**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | ) |
| | ) Case No. 22-10964 (MG) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

### AFFIDAVIT OF SERVICE

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On May 17, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Conversion of LUNC and UST to Alternative Cryptocurrency** (Docket No. 2666)

- **Notice of Schedule of Postpetition Transferors Entitled to Withdraw Postpetition Transfers** (Docket No. 2667)

Furthermore, commencing on May 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Notice of Conversion of LUNC and UST to Alternative Cryptocurrency** (Docket No. 2666)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

Furthermore, on May 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Schedule of Postpetition Transferors Entitled to Withdraw Postpetition Transfers** (Docket No. 2667)

Dated: May 18, 2023

_____
Janira N. Sanabria

| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |
| --- |

State of Florida,
County of Santa Rosa

Subscribed and sworn to (or affirmed) before me on this 18th day of May 2023, by Janira N. Sanabria, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROBERT R. OTWELL, JR.
MY COMMISSION # HH 301772
EXPIRES: August 17, 2026

# Exhibit A

**Exhibit A**
Served via First-Class Mail

≡ STRETTO

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | 590 MADISON AVE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | 300 E LOMBARD ST | SUITE 2010 | BALTIMORE | MD | 21202 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALTCOINTRADER (PTY) LTD. | | 229 ONTDEKKERS ROAD, HORIZON, | | | ROODEPOORT | | 01724 | SOUTH AFRICA |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER, DOMINIC JOHN | | ON FILE | | | | | | |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CIMO, MICHAEL | | ON FILE | | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY ATTY GENERAL | 15TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | AABACHSTRASSE 5, P.O. BOX | ZUG | | 06301 | SWITZERLAND |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| DANIEL IBRAHIM | | ON FILE | | | | | | |
| DEFERRED 1031 EXCHANGE, LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DIANA THANIT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DIXON, SIMON | | ON FILE | | | | | | |
| DOIT INTERNATIONAL | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR. ASHRAF ELSHARFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | | |
| ELIE SIMON | | ON FILE | | | | | | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| FARR, NICHOLAS | | ON FILE | | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | | WASHINGTON | DC | 02058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | | RAMAT-GAN | | 5268104 | ISRAEL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | 51 W 52ND ST | | NEW YORK | NY | 10019-6142 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GRACE CHUNG | C/O ROTTENBERG LIPMAN RICH, P.C. | ATTN: MITCHELL EPNER & JENNIFER A. KREDER | HELMSLEY BUILDING 230 PARK AVE | 18TH FLOOR | NEW YORK | NY | 10169 | |
| GUBERMAN CONSULTING | | 12 YAD HARUTZIM RD | | | TEL AVIV | | | ISRAEL |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S SABIN, CAROL WEINER LEVY, ARIE PELED | 151 W 42ND ST | FL 4R | NEW YORK | NY | 10036-6635 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | | TECHNOLOGY PARK, DERECH AGUDAT SPORT | HA'POEL 2 | | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | 1 SE 3RD AVE., SUITE 1240 | | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| JYOTI SUKHANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KOHJI, HIROKADO | | ON FILE | | | | | | |
| KOST FORER GABBAY & KASIERER, A MEMBER OF ERNST & YOUNG GLOBAL | | 144 MENACHEM BEGIN RD, 6492102, | | | TEL AVIV | | | ISRAEL |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| LYLLOFF, SANDER | | ON FILE | | | | | | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-200 | DETROIT | MI | 48202 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 03301 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY ST | 36TH FLOOR | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL., WEST WING | BOX 080 | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE. LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CSC STATION 112 SOUTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| NEW SPANISH RIDGE. LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | 23 BAR KOCHVA | | | BNEI BRAK | | 5126002 | ISRAEL |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | | STE 534 | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PARK, SEJONG | | ON FILE | | | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 08096 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA, CONSTRUCTION | | DAM HAMACCABIM 11 | | | | | | ISRAEL |
| SHUFERSAL | | 30 SHMOTKIN BENYAMIN STREET PO BOX 15103 | | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | ONE PENN PLAZA | 31ST FLOOR | NEW YORK | NY | 10119 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STROBILUS LLC | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD. & PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TECHEN | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | SHLOMO IBN GABIROL ST 69 | | | TEL AVIV | | | ISRAEL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THOMAS DEFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | 2580 W. MAIN ST | | LITTLETON | CO | 80120 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 2 of 3

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VINCENT, CAROLYN MARGARET | | ON FILE | | | | | | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | | HATAMAR 75 | | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YHM TECHNOLOGY LTD | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YOON, ANDREW | | ON FILE | | | | | | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# **Exhibit B**



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM<br>MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM<br>EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | MVANECK@ATTORNEYGENERAL.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM<br>DAVID.LENDER@WEIL.COM<br>RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM<br>CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM<br>JWEISS@MSEK.COM |

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM<br>ALLISON.WEISS@AFSLAW.COM<br>LISA.INDELICATO@AFSLAW.COM<br>ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG<br>HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV<br>KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTSUCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| GRACE CHUNG | C/O ROTTENBERG LIPMAN RICH, P.C. | ATTN: MITCHELL EPNER & JENNIFER A. KREDER | MEPNER@RLRPCLAW.COM<br>JKREDER@RLRPCLAW.COM |
| GUBERMAN CONSULTING | | | INFO@GUBERMAN.CO.IL |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM<br>EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM<br>MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 2 of 4



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM DAVID.TURETSKY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM FGAY@SELENDYGAY.COM COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | JMONTGOMERY@BROWNCONNERY.COM |

In re: Celsius Network LLC, *et al.*

Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM<br>SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV<br>JASON.BINFORD@OAG.TEXAS.GOV<br>ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV<br>ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV<br>BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WA GOVT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV<br>BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM<br>ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# **<u>Exhibit C</u>**



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 007 CAPITAL LLC | ON FILE |
| 101 REAL LLC | ON FILE |
| 10X LIFE LLC | ON FILE |
| 2BLUE CAPITAL LLC | ON FILE |
| 401K SULLY LAW PLLC RETIREMENT PLAN | ON FILE |
| 4XP MINING CDXX LLC | ON FILE |
| 6101 ARLINGTON BLVD LLC | ON FILE |
| 8TEST 6TEST | ON FILE |
| 8TEST 7TEST | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | ON FILE |
| A BETTER BOAT, LLC | ON FILE |
| A BRUCE JOHNSON | ON FILE |
| A. GIOVANNI ZOPPE | ON FILE |
| A.D. MINING, LLC | ON FILE |
| A1 DASHBOARDS AND SOUNDS INC. | ON FILE |
| A1 INVESTMENTS LLC | ON FILE |
| AADIL JOHNSON | ON FILE |
| AADIL MUHAMMAD | ON FILE |
| AAHEL IYER | ON FILE |
| AAKAASH JOIS | ON FILE |
| AAKAASH RAVI PATEL | ON FILE |
| AAKASH GANDHI | ON FILE |
| AAKASH SINGH | ON FILE |
| AAMER ARBOLEDA | ON FILE |
| AAMIR FAROOQ | ON FILE |
| AAMIR SITABKHAN | ON FILE |
| AAREN CASIMIRO | ON FILE |
| AARIC MARKS | ON FILE |
| AARIN KLOVENAS | ON FILE |
| AARJAB GOUDEL | ON FILE |
| AARON AGEMA | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDREW JORDAN | ON FILE |
| AARON ANNIS | ON FILE |
| AARON ANSPAUGH | ON FILE |
| AARON ARREOLA | ON FILE |
| AARON AUMILLER | ON FILE |
| AARON AUSTIN SILCOX | ON FILE |
| AARON B STEARNS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON BACKX | ON FILE |
| AARON BAKER | ON FILE |
| AARON BAKER | ON FILE |
| AARON BARBER | ON FILE |
| AARON BEACH | ON FILE |
| AARON BENJAMIN HUSK | ON FILE |
| AARON BENJAMIN MELCHOR | ON FILE |
| AARON BENNETT | ON FILE |
| AARON BENSOUA | ON FILE |
| AARON BENTON | ON FILE |
| AARON BLACK | ON FILE |
| AARON BLAIR | ON FILE |
| AARON BLAND MOORE | ON FILE |
| AARON BLOW | ON FILE |
| AARON BLUESTEIN | ON FILE |
| AARON BOLTON | ON FILE |
| AARON BOSTON | ON FILE |
| AARON BRADFORD ANDERSON | ON FILE |
| AARON BRADFORD GODBOUT | ON FILE |
| AARON BROCKBANK | ON FILE |
| AARON BROMBERG | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BURDETTE | ON FILE |
| AARON BURGAD | ON FILE |
| AARON BURGIN | ON FILE |
| AARON BURKGREN | ON FILE |
| AARON BUSCHMANN | ON FILE |
| AARON BYNUM-LIVELY | ON FILE |
| AARON CANTU | ON FILE |
| AARON CANTU | ON FILE |
| AARON CARR | ON FILE |
| AARON CEVALLOS | ON FILE |
| AARON CHARLES ENGLER | ON FILE |
| AARON CHASE | ON FILE |
| AARON CHEATHAM | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHOUINARD | ON FILE |
| AARON CHUNG SO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON COHEN | ON FILE |
| AARON COMPTON | ON FILE |
| AARON CONRADKEELING JARRETT | ON FILE |
| AARON COY | ON FILE |
| AARON COZORT | ON FILE |
| AARON CRAIG MUCZKO | ON FILE |
| AARON CUNY | ON FILE |
| AARON D LIEBLICH | ON FILE |
| AARON DAGGS | ON FILE |
| AARON DALE HIGBEE | ON FILE |
| AARON DANIEL BENNETT | ON FILE |
| AARON DANIEL MAY | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DAY | ON FILE |
| AARON DEL REAL | ON FILE |
| AARON DEM | ON FILE |
| AARON DEMBINSKY | ON FILE |
| AARON DINGER | ON FILE |
| AARON DONALD HENRY WARNER III | ON FILE |
| AARON DRAKE | ON FILE |
| AARON DRAKE | ON FILE |
| AARON DRURY | ON FILE |
| AARON EISENBERGER | ON FILE |
| AARON EISENHAUER | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELZY | ON FILE |
| AARON ERB | ON FILE |
| AARON EUBANKS | ON FILE |
| AARON FEEHAN | ON FILE |
| AARON FEINHANDLER | ON FILE |
| AARON FEKETE | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FINN | ON FILE |
| AARON FLORIDOR | ON FILE |
| AARON FRAYRE | ON FILE |
| AARON FREDERICK | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FUJIMORI | ON FILE |
| AARON GABALDON | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GALUCIA | ON FILE |
| AARON GEORGE MAJOR | ON FILE |
| AARON GILES | ON FILE |
| AARON GILLESPIE | ON FILE |
| AARON GLEN GLAFENHEIN | ON FILE |
| AARON GONZALEZ | ON FILE |
| AARON GOODMAN | ON FILE |
| AARON GORNEY | ON FILE |
| AARON GOTTSCHALK | ON FILE |
| AARON GOWDY | ON FILE |
| AARON GOYANG | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREENWALD | ON FILE |
| AARON GRIFFITH | ON FILE |
| AARON GUTIERREZ | ON FILE |
| AARON HALE | ON FILE |
| AARON HALL | ON FILE |
| AARON HAM | ON FILE |
| AARON HANNEMANN | ON FILE |
| AARON HASENKRUG | ON FILE |
| AARON HATMAKER | ON FILE |
| AARON HEIDELBERGER | ON FILE |
| AARON HENDRA | ON FILE |
| AARON HENRY | ON FILE |
| AARON HERRICK | ON FILE |
| AARON HIGUERA | ON FILE |
| AARON HILL | ON FILE |
| AARON HILZENDAGER | ON FILE |
| AARON HIN | ON FILE |
| AARON HOUGH | ON FILE |
| AARON HUNTER | ON FILE |
| AARON ITSUO CARVER | ON FILE |
| AARON J HARGREAVES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON J SEBASTYN | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JAMES LINDHOLM | ON FILE |
| AARON JARED PATTON | ON FILE |
| AARON JAY BASEY | ON FILE |
| AARON JENSEN | ON FILE |
| AARON JOHN KELLER | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JOSEPH KNOBLAUCH | ON FILE |
| AARON JOSEPH MCCLURE | ON FILE |
| AARON JOSHUA BRICKMAN | ON FILE |
| AARON JUSTIN ELLWEIN | ON FILE |
| AARON KANE HOLLUB | ON FILE |
| AARON KAY | ON FILE |
| AARON KEITH WENDTE | ON FILE |
| AARON KELLEY | ON FILE |
| AARON KENNEDY | ON FILE |
| AARON KIM | ON FILE |
| AARON KIRLEY | ON FILE |
| AARON KONKOL | ON FILE |
| AARON KRAMER | ON FILE |
| AARON KUAN | ON FILE |
| AARON KUNKLE | ON FILE |
| AARON LAGE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LANDIS | ON FILE |
| AARON LEDESMA | ON FILE |
| AARON LEHR | ON FILE |
| AARON LESAGE | ON FILE |
| AARON LESTER | ON FILE |
| AARON LESTER | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS CORSO | ON FILE |
| AARON LIPPY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON LOBATO | ON FILE |
| AARON LYNN FISKUM | ON FILE |
| AARON M CHAVIRA | ON FILE |
| AARON M HIRSCH | ON FILE |
| AARON M PATRICK | ON FILE |
| AARON M STANSFIELD | ON FILE |
| AARON MAMELAK | ON FILE |
| AARON MANESS | ON FILE |
| AARON MARCASE | ON FILE |
| AARON MARK KOPELSON | ON FILE |
| AARON MARTIN | ON FILE |
| AARON MARTINEZ | ON FILE |
| AARON MATTHEW BARKER | ON FILE |
| AARON MATTHEW FEIGELMAN | ON FILE |
| AARON MCKINNEY | ON FILE |
| AARON MCKINNEY | ON FILE |
| AARON MEADOR | ON FILE |
| AARON MICHAEL CROSS | ON FILE |
| AARON MICHAEL FIELDS | ON FILE |
| AARON MICHAEL GATIO | ON FILE |
| AARON MICHAEL KRIVITZKY | ON FILE |
| AARON MICHAEL WEISER | ON FILE |
| AARON MICKEL TRACY | ON FILE |
| AARON MILES | ON FILE |
| AARON MITCHELL GORBERG | ON FILE |
| AARON MONSON | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MULLENIX | ON FILE |
| AARON MYERS | ON FILE |
| AARON NAGY | ON FILE |
| AARON NURI FINLEY | ON FILE |
| AARON NUTTER | ON FILE |
| AARON NYBLOM | ON FILE |
| AARON OBIE MEINICKE | ON FILE |
| AARON OLSON | ON FILE |
| AARON OPDYKE | ON FILE |
| AARON OVSIENKO | ON FILE |
| AARON OWENS | ON FILE |
| AARON PANCHAL | ON FILE |



**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON PARK | ON FILE |
| AARON PASCUAL | ON FILE |
| AARON PAUL RAMOS | ON FILE |
| AARON PETERS | ON FILE |
| AARON PETTIJOHN | ON FILE |
| AARON PIERCE GOODMAN | ON FILE |
| AARON PIERCY | ON FILE |
| AARON POPOVICE | ON FILE |
| AARON QUIROZ | ON FILE |
| AARON RAY | ON FILE |
| AARON RAY GARNER | ON FILE |
| AARON RESNICK | ON FILE |
| AARON REYES | ON FILE |
| AARON RILEY | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON ROE | ON FILE |
| AARON RUMINSKI | ON FILE |
| AARON RUSNAK | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUSSELL BOEHNING | ON FILE |
| AARON SAMUEL RUDIN | ON FILE |
| AARON SANCHEZ | ON FILE |
| AARON SCHNIEDER | ON FILE |
| AARON SCHOTT | ON FILE |
| AARON SCHREMS | ON FILE |
| AARON SCOTT EPSTEIN | ON FILE |
| AARON SETH DRABKIN | ON FILE |
| AARON SETH VAUGHN | ON FILE |
| AARON SHEHAN | ON FILE |
| AARON SHERMAN | ON FILE |
| AARON SHIELDS | ON FILE |
| AARON SHIPLEY | ON FILE |
| AARON SIMPKINS | ON FILE |
| AARON SKOOG | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMOLINSKI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON SPELLER | ON FILE |
| AARON STARKS | ON FILE |
| AARON STEWART-RADDOCK | ON FILE |
| AARON STRAKER | ON FILE |
| AARON SWARTZ | ON FILE |
| AARON TALLENT | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON THOMAS EMRICH | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON THURINGER | ON FILE |
| AARON TONEY | ON FILE |
| AARON TOUSSAINT JEANGUENAT | ON FILE |
| AARON TRENT PHIPPS | ON FILE |
| AARON TYLER | ON FILE |
| AARON VASQUEZ | ON FILE |
| AARON VOS | ON FILE |
| AARON WAHLE | ON FILE |
| AARON WALDEN | ON FILE |
| AARON WALTER | ON FILE |
| AARON WATKINS | ON FILE |
| AARON WEIFORD | ON FILE |
| AARON WEINBERG | ON FILE |
| AARON WEISS | ON FILE |
| AARON WHITTAKER | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WINES | ON FILE |
| AARON WOOD | ON FILE |
| AARON WORD | ON FILE |
| AARON WORKEMAN | ON FILE |
| AARON YARBROUGH | ON FILE |
| AARON YATES | ON FILE |
| AARON YOUNG | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZELIG EDELL | ON FILE |
| AARON ZEMAN | ON FILE |
| AARYN WILSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AASHIK NAGADIKERI HARISH | ON FILE |
| AASHISH DOOBRAJ | ON FILE |
| AASHISH TAKKALA | ON FILE |
| AASHNA AASHNA | ON FILE |
| AASIM IMRAN SHAIK | ON FILE |
| ABACI LLC | ON FILE |
| ABANOUB SAMAAN | ON FILE |
| ABASS ALIAHMAD | ON FILE |
| ABAYOMI IDRIS | ON FILE |
| ABBAS FADOO | ON FILE |
| ABBAS NAQVI | ON FILE |
| ABBEY FISHER | ON FILE |
| ABBIE MUELLER | ON FILE |
| ABBIE PANNKUK | ON FILE |
| ABBIGAIL GRAUPNER | ON FILE |
| ABBY TRIMBLE | ON FILE |
| ABDEL OUEDRAOGO | ON FILE |
| ABDELALI KHOUADIR | ON FILE |
| ABDELILLAH ELHASSANI | ON FILE |
| ABDELKADER MHAMED BENKREIRA | ON FILE |
| ABDIFATAH ALI | ON FILE |
| ABDOOL AZEEZ | ON FILE |
| ABDOUL OUEDRAOGO | ON FILE |
| ABDUL BAREKZAI | ON FILE |
| ABDUL KHADER QUADRI | ON FILE |
| ABDUL R SHAHEIN | ON FILE |
| ABDULAZIZ ALANGARI | ON FILE |
| ABDULAZIZ MANSURA ALTURKI | ON FILE |
| ABDULHAMID FALLAHA | ON FILE |
| ABDULJELIL IBRAHEEM | ON FILE |
| ABDULLA ZATAR | ON FILE |
| ABDULLAH ALDARAAN | ON FILE |
| ABDULLAH ALSWIED | ON FILE |
| ABDULRAHMAN NASSER M ALDOSSARY | ON FILE |
| ABDUL-WAARITH BILAL | ON FILE |
| ABE SIMPSON | ON FILE |
| ABEDE REID | ON FILE |
| ABEKUA D BRADLEY | ON FILE |
| ABEL CASTILLO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABEL COOPER | ON FILE |
| ABEL DEL RIO | ON FILE |
| ABEL ERNESTO CAMACHOHIDALGO | ON FILE |
| ABEL FOLGAR | ON FILE |
| ABEL FRAGOSO | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABEL HERNANDEZ | ON FILE |
| ABEL NATHAN JONES | ON FILE |
| ABEL PENA GARZA | ON FILE |
| ABEL WENKANG LOW | ON FILE |
| ABELARDO ALVAREZ | ON FILE |
| ABELINO MENCHACA | ON FILE |
| ABHAY KARTHIK RAMACHANDRAREDDY | ON FILE |
| ABHAY SINGH | ON FILE |
| ABHIJIT KESBHAT | ON FILE |
| ABHIK SEAL | ON FILE |
| ABHILASH BHARADWAJ KOMARAGIRI | ON FILE |
| ABHINANDAN MATTELA | ON FILE |
| ABHINAV PRATEEK | ON FILE |
| ABHINAV SESHADRI | ON FILE |
| ABHINAV TANAJI KHAVARE | ON FILE |
| ABHISHEK ACHAR | ON FILE |
| ABHISHEK ARORA | ON FILE |
| ABHISHEK BHAUMIK | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DURGAPRASAD AGARWAL | ON FILE |
| ABHISHEK GUHA | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK MEHROTRA | ON FILE |
| ABHISHEK PANDIT | ON FILE |
| ABHISHEK TONDON | ON FILE |
| ABHISHEK UPADHYAY | ON FILE |
| ABHISHEK VERMA | ON FILE |
| ABHISHEK YADAV | ON FILE |
| ABHITABH ANEEL PATIL | ON FILE |
| ABHYUDAY CHAKRAVARTHI | ON FILE |
| ABID IDREES KHOKAR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABIEL TREVINO | ON FILE |
| ABIGAIL LONG | ON FILE |
| ABIGAIL SIRUS | ON FILE |
| ABIGAIL SONG | ON FILE |
| ABIGAIL ZAID | ON FILE |
| ABILASH PANIKULANGARA | ON FILE |
| ABIMBOLA SOLANKE | ON FILE |
| ABIRAM GANESH | ON FILE |
| ABISHA THOR MUNROE | ON FILE |
| ABISHEK REDDY | ON FILE |
| ABNER PINEDO | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | ON FILE |
| ABRAHAM BRISTOL | ON FILE |
| ABRAHAM GAUCIN | ON FILE |
| ABRAHAM GERSHONOWICZ | ON FILE |
| ABRAHAM HUMNICK | ON FILE |
| ABRAHAM KIM | ON FILE |
| ABRAHAM LO | ON FILE |
| ABRAHAM MAHMOUD | ON FILE |
| ABRAHAM MATA | ON FILE |
| ABRAHAM MEDINA | ON FILE |
| ABRAHAM MERKIN | ON FILE |
| ABRAHAM MONCION | ON FILE |
| ABRAHAM PENA | ON FILE |
| ABRAHAM PURDY | ON FILE |
| ABRAHAM RAFIE | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM SALDIVAR | ON FILE |
| ABRAHAM SMILOWITZ | ON FILE |
| ABRAHAM SOSA ARMENTA | ON FILE |
| ABRAHAN CID GARCIA | ON FILE |
| ABRAHEM RAFIQ | ON FILE |
| ABRAM DUNAWAY | ON FILE |
| ABRAM NEITLING | ON FILE |
| ABRAR AHMAD | ON FILE |
| ABRAR AHMED KHAN | ON FILE |
| ABRENA WINSTON | ON FILE |
| ABTIN GHASEMIEH | ON FILE |
| ABTIN SAMADI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABU KAMARA | ON FILE |
| ABUL BASHAR OMOR SHARIF | ON FILE |
| ABUZAR SAAD ATIEQUE | ON FILE |
| ACAR ARY | ON FILE |
| ACE TUFU | ON FILE |
| ACER CHANG | ON FILE |
| ACHYUT KULKARNI | ON FILE |
| ACORN 2021 CHARITABLE TRUST | ON FILE |
| ACRONGALE DDO LLC | ON FILE |
| AD HI | ON FILE |
| ADA E LABRADOR MORENO | ON FILE |
| ADALBERTO RIVERA | ON FILE |
| ADALGISA CORNIEL REYNOSO | ON FILE |
| ADA-LUZ RIVERA | ON FILE |
| ADAM A ALESSI | ON FILE |
| ADAM A HELWICH | ON FILE |
| ADAM A PERKINS | ON FILE |
| ADAM AARON NATIV | ON FILE |
| ADAM ACOSTA | ON FILE |
| ADAM AGUDELO | ON FILE |
| ADAM ALDEN | ON FILE |
| ADAM ALEXANDER | ON FILE |
| ADAM AMZALAG | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDRZEJ GALAS | ON FILE |
| ADAM ANTHONY LUNA | ON FILE |
| ADAM ANTOINE SPRAGUE | ON FILE |
| ADAM ARLING | ON FILE |
| ADAM ARN | ON FILE |
| ADAM ASLAKSON | ON FILE |
| ADAM AVERY | ON FILE |
| ADAM BABCOCK | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BANKO | ON FILE |
| ADAM BARKER | ON FILE |
| ADAM BARKER | ON FILE |
| ADAM BARRETT | ON FILE |
| ADAM BARTHELSON | ON FILE |
| ADAM BASKIN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM BEACHNAU | ON FILE |
| ADAM BEARDEN | ON FILE |
| ADAM BECKENSTEIN | ON FILE |
| ADAM BENDER | ON FILE |
| ADAM BEN-HORIN | ON FILE |
| ADAM BENJAMIN ROSS | ON FILE |
| ADAM BERKE | ON FILE |
| ADAM BERMAN | ON FILE |
| ADAM BERRY | ON FILE |
| ADAM BETHANY | ON FILE |
| ADAM BIEDERMAN | ON FILE |
| ADAM BIEGELEISEN | ON FILE |
| ADAM BIGNELL | ON FILE |
| ADAM BLUESTEIN | ON FILE |
| ADAM BOLAND | ON FILE |
| ADAM BOLINGBROKE | ON FILE |
| ADAM BONNETTE | ON FILE |
| ADAM BRAILOVE | ON FILE |
| ADAM BRAITHWAITE | ON FILE |
| ADAM BRAUNTON | ON FILE |
| ADAM BRAVMAN | ON FILE |
| ADAM BROSS | ON FILE |
| ADAM BRUSH | ON FILE |
| ADAM BUNGART | ON FILE |
| ADAM BYARS | ON FILE |
| ADAM BYRNE | ON FILE |
| ADAM CARELLI | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARREE | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CHEFITZ | ON FILE |
| ADAM CHERRINGTON | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER SOLOOK | ON FILE |
| ADAM CHRISTOPHER WRIGHT | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COGBURN | ON FILE |
| ADAM COOK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM CORKERY | ON FILE |
| ADAM CRAIG THOMAS | ON FILE |
| ADAM CROWE | ON FILE |
| ADAM CUSHMAN | ON FILE |
| ADAM DALTON | ON FILE |
| ADAM DANIEL GRIFKA | ON FILE |
| ADAM DANIEL JOHNSON | ON FILE |
| ADAM DANIEL ZABINSKY | ON FILE |
| ADAM DAVENPORT | ON FILE |
| ADAM DAVID CURRIER | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DE WITT | ON FILE |
| ADAM DEBRUIN | ON FILE |
| ADAM DESKUS | ON FILE |
| ADAM DORENFELD | ON FILE |
| ADAM DOUGLAS EMSHWILLER | ON FILE |
| ADAM DROZD | ON FILE |
| ADAM DULBERGER | ON FILE |
| ADAM DUSTIN GREGG | ON FILE |
| ADAM EARL BUCHOLZ | ON FILE |
| ADAM EDWARD INGLE | ON FILE |
| ADAM ELROD | ON FILE |
| ADAM ENGEL | ON FILE |
| ADAM ERIC OBERLIN LARSON | ON FILE |
| ADAM FAHIE | ON FILE |
| ADAM FARIS | ON FILE |
| ADAM FERLET | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FOVENT | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOXWORTH | ON FILE |
| ADAM FRAKES | ON FILE |
| ADAM FRANCKI | ON FILE |
| ADAM FRANZ SONNBERGER | ON FILE |
| ADAM FREDERICK WESTON | ON FILE |
| ADAM FYFFE | ON FILE |
| ADAM GAMBUZZA | ON FILE |
| ADAM GASPARRE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM GELLE | ON FILE |
| ADAM GERNERD | ON FILE |
| ADAM GERRALD | ON FILE |
| ADAM GHAHRAMANI | ON FILE |
| ADAM GHOUBALI | ON FILE |
| ADAM GIBSON | ON FILE |
| ADAM GIRARDOT | ON FILE |
| ADAM GOETZ | ON FILE |
| ADAM GOFF | ON FILE |
| ADAM GOLDSMITH | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GORNIAK | ON FILE |
| ADAM GORODESKY | ON FILE |
| ADAM GORZ | ON FILE |
| ADAM GRACZYK | ON FILE |
| ADAM GRAHAM PARR | ON FILE |
| ADAM GRANBACK | ON FILE |
| ADAM GREENBERG | ON FILE |
| ADAM GREER FLIGSTEN | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM GREIS | ON FILE |
| ADAM GRIFFITH | ON FILE |
| ADAM GRONAU | ON FILE |
| ADAM GROULX | ON FILE |
| ADAM GUERTIN | ON FILE |
| ADAM HAKIM | ON FILE |
| ADAM HALL | ON FILE |
| ADAM HAMILTON | ON FILE |
| ADAM HARDER | ON FILE |
| ADAM HARMON | ON FILE |
| ADAM HARRIS | ON FILE |
| ADAM HARTLEY | ON FILE |
| ADAM HAUCK | ON FILE |
| ADAM HAZLETT | ON FILE |
| ADAM HEATHCOCK | ON FILE |
| ADAM HEISSERER | ON FILE |
| ADAM HENRY | ON FILE |
| ADAM HERNANDEZ | ON FILE |
| ADAM HICKS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM HILL | ON FILE |
| ADAM HIRSCH | ON FILE |
| ADAM HOAK | ON FILE |
| ADAM HOPKINS | ON FILE |
| ADAM HOREJSI | ON FILE |
| ADAM HOWELL | ON FILE |
| ADAM J FEDOSZ | ON FILE |
| ADAM J SULKOWSKI | ON FILE |
| ADAM JACOB GRUNSETH | ON FILE |
| ADAM JACOBS | ON FILE |
| ADAM JAMES AUDLEY | ON FILE |
| ADAM JAMES BUNCH | ON FILE |
| ADAM JAMES LUDDEN | ON FILE |
| ADAM JAMES WEIGOLD | ON FILE |
| ADAM JAMISON EGGE | ON FILE |
| ADAM JARED RIBACK | ON FILE |
| ADAM JASA | ON FILE |
| ADAM JAZWIECKI | ON FILE |
| ADAM JOHN BOLTZ | ON FILE |
| ADAM JOHN FOLTZ | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOSEPH BEATTY | ON FILE |
| ADAM JOSEPH ELIAS | ON FILE |
| ADAM JOSEPH MARIK | ON FILE |
| ADAM JOSEPH STOLER | ON FILE |
| ADAM KAUFMAN | ON FILE |
| ADAM KENDRIX | ON FILE |
| ADAM KENNEDY | ON FILE |
| ADAM KEPINSKI | ON FILE |
| ADAM KIEHNA | ON FILE |
| ADAM KING | ON FILE |
| ADAM KITAIN | ON FILE |
| ADAM KNOX | ON FILE |
| ADAM KOENIG | ON FILE |
| ADAM KOSEMPEL | ON FILE |
| ADAM KRAMPF | ON FILE |
| ADAM KRYSKOW | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM L BROMBERG | ON FILE |
| ADAM LACEY | ON FILE |
| ADAM LEE GREENMAN | ON FILE |
| ADAM LEE HOOVER | ON FILE |
| ADAM LEE HRABOVSKY | ON FILE |
| ADAM LEE SOON | ON FILE |
| ADAM LEHWALD | ON FILE |
| ADAM LENCHNER | ON FILE |
| ADAM LEVINE | ON FILE |
| ADAM LEVY | ON FILE |
| ADAM LIANG | ON FILE |
| ADAM LINSSEN | ON FILE |
| ADAM LOGAN | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LUTZ | ON FILE |
| ADAM MAIRE | ON FILE |
| ADAM MALLEY | ON FILE |
| ADAM MANKE | ON FILE |
| ADAM MARCHICK | ON FILE |
| ADAM MARTIN | ON FILE |
| ADAM MARWAH | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADAM MAXWELL | ON FILE |
| ADAM MAYNARD | ON FILE |
| ADAM MCCLELLAN | ON FILE |
| ADAM MEHAFFEY | ON FILE |
| ADAM MEINDEL | ON FILE |
| ADAM MEYER | ON FILE |
| ADAM MICHAEL FEINTISCH | ON FILE |
| ADAM MILGRIM | ON FILE |
| ADAM MISCHKE | ON FILE |
| ADAM MOULTON | ON FILE |
| ADAM MUSTAFA | ON FILE |
| ADAM NAPOLETANO | ON FILE |
| ADAM NARKIEWICZ | ON FILE |
| ADAM NEAL SUMMERS | ON FILE |
| ADAM NEILSON | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NICKELS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM NIETING | ON FILE |
| ADAM NIETO | ON FILE |
| ADAM NIX | ON FILE |
| ADAM NONNENMACHER | ON FILE |
| ADAM NUSSBAUM | ON FILE |
| ADAM OGDEN | ON FILE |
| ADAM OKANE | ON FILE |
| ADAM OLEARY | ON FILE |
| ADAM OLESKE | ON FILE |
| ADAM ORZEL | ON FILE |
| ADAM PANKEY | ON FILE |
| ADAM PARKS | ON FILE |
| ADAM PARSONS | ON FILE |
| ADAM PATTERSON | ON FILE |
| ADAM PAUL VENANZI | ON FILE |
| ADAM PAZ | ON FILE |
| ADAM PENA | ON FILE |
| ADAM PEREZ | ON FILE |
| ADAM PESCATORE | ON FILE |
| ADAM PIEGARI | ON FILE |
| ADAM PNEUMA CYPRESS | ON FILE |
| ADAM POGASH | ON FILE |
| ADAM POLLAK | ON FILE |
| ADAM POMERANTZ | ON FILE |
| ADAM POWELL | ON FILE |
| ADAM PRESCOTT | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PROKOPIN | ON FILE |
| ADAM PUDI | ON FILE |
| ADAM QUANE | ON FILE |
| ADAM QUINLAN | ON FILE |
| ADAM R CLARK | ON FILE |
| ADAM RAIFORD | ON FILE |
| ADAM RAPHAEL | ON FILE |
| ADAM RAUEN | ON FILE |
| ADAM RAY BROWN | ON FILE |
| ADAM REES | ON FILE |
| ADAM REID | ON FILE |
| ADAM RENARD BURTON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM REYNOLDS | ON FILE |
| ADAM RICE | ON FILE |
| ADAM RICHARDS | ON FILE |
| ADAM RINK | ON FILE |
| ADAM RIVERS III BLUMER | ON FILE |
| ADAM ROBBINS | ON FILE |
| ADAM ROCKSTAD | ON FILE |
| ADAM RODRIGUES | ON FILE |
| ADAM ROSS | ON FILE |
| ADAM ROWLEY | ON FILE |
| ADAM RUTLEDGE BRUNELLE | ON FILE |
| ADAM S YEDLIN | ON FILE |
| ADAM SAWYERS | ON FILE |
| ADAM SCHATZ | ON FILE |
| ADAM SCHEIBE | ON FILE |
| ADAM SCHEIDLER | ON FILE |
| ADAM SCHLESINGER | ON FILE |
| ADAM SEMMEL | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHERMAN | ON FILE |
| ADAM SIENKIEWICZ | ON FILE |
| ADAM SIEROCUK | ON FILE |
| ADAM SILVA | ON FILE |
| ADAM SMEAL | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SOKOLOWSKI | ON FILE |
| ADAM SOLOMON | ON FILE |
| ADAM SPARKS | ON FILE |
| ADAM SPIELMAN | ON FILE |
| ADAM STEELE | ON FILE |
| ADAM STEFF | ON FILE |
| ADAM STEINBRENNER | ON FILE |
| ADAM STEPHENS | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STOCK | ON FILE |
| ADAM STONEHOCKER | ON FILE |
| ADAM STRACHAN | ON FILE |
| ADAM STREETS | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM STREICH | ON FILE |
| ADAM SWIERCZYNSKI | ON FILE |
| ADAM SZECHY | ON FILE |
| ADAM TARPLEY | ON FILE |
| ADAM TEW | ON FILE |
| ADAM THELWELL | ON FILE |
| ADAM THIBAULT | ON FILE |
| ADAM THOMAS LEHMANN | ON FILE |
| ADAM THOMAS MACKEY | ON FILE |
| ADAM THOMPSON | ON FILE |
| ADAM THRUSH | ON FILE |
| ADAM TRUCKENMILLER | ON FILE |
| ADAM TURKNETT | ON FILE |
| ADAM TYLER DE PAZ | ON FILE |
| ADAM UPPAHAD | ON FILE |
| ADAM VALENTI | ON FILE |
| ADAM VUKSICH | ON FILE |
| ADAM WADDELL | ON FILE |
| ADAM WAGENSCHUTZ | ON FILE |
| ADAM WALKER | ON FILE |
| ADAM WALLACE | ON FILE |
| ADAM WALTERS | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WAS | ON FILE |
| ADAM WASSERMAN | ON FILE |
| ADAM WATSON | ON FILE |
| ADAM WAYNE QUIROZ | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEIL | ON FILE |
| ADAM WEISS | ON FILE |
| ADAM WELLES LOWRY | ON FILE |
| ADAM WELLS | ON FILE |
| ADAM WENIG | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WHITELEY | ON FILE |
| ADAM WILBERT | ON FILE |
| ADAM WILKINSON | ON FILE |
| ADAM WILLS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM WINEBARGER | ON FILE |
| ADAM WINTER | ON FILE |
| ADAM WITEK | ON FILE |
| ADAM WITKOW | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WOODS | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM YAZBACK | ON FILE |
| ADAMLEE NESVOLD | ON FILE |
| ADAMS WONG | ON FILE |
| ADAN ENRIQUE URIZAR PINEDA | ON FILE |
| ADAN LINARES | ON FILE |
| ADAN TAPIA | ON FILE |
| ADARSH GUPTA | ON FILE |
| ADARSH SINGH | ON FILE |
| ADDIS GETAHUN | ON FILE |
| ADDISON ADELBERG | ON FILE |
| ADDISON FRINZI | ON FILE |
| ADDISON SANDOVAL | ON FILE |
| ADDISON SCAGLIONE | ON FILE |
| ADDISON TWEEDY | ON FILE |
| ADDISON WANLASS | ON FILE |
| ADDISON YANG | ON FILE |
| ADDISU MESQUITTA | ON FILE |
| ADEBAYO BABAFEMI MOITO | ON FILE |
| ADEDAMOLA LITAN | ON FILE |
| ADEEL AFZAL | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL HASSAN | ON FILE |
| ADEEL JAVED | ON FILE |
| ADEEL RAJWANI | ON FILE |
| ADEL FAKHOURI | ON FILE |
| ADELA BRIGGS | ON FILE |
| ADELA MOWER | ON FILE |
| ADELBERT VILLOSO | ON FILE |
| ADELINE MARTIN | ON FILE |
| ADELINE PADJEN | ON FILE |
| ADEMDIN MURATOVIC | ON FILE |
| ADEMOLA ADEDAPO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADEN KING | ON FILE |
| ADENIYI ONAGORUWA | ON FILE |
| ADEOLU ADEGBOLA MORONKEJI | ON FILE |
| ADESH KHALSA | ON FILE |
| ADETOLA ADEWODU | ON FILE |
| ADEWALE OGUNLEYE | ON FILE |
| ADEWONUOLA THOMAS | ON FILE |
| ADHAM MOMTAZ | ON FILE |
| ADHAM NASSAR | ON FILE |
| ADHAM SULIMAN | ON FILE |
| ADHITYA JAYASINGHE | ON FILE |
| ADIL BAICH | ON FILE |
| ADIL HARIS IBRAHIM | ON FILE |
| ADINA NURIT YODLER | ON FILE |
| ADINARAYANA ANDY | ON FILE |
| ADISS BENLIAN | ON FILE |
| ADIT DESAI | ON FILE |
| ADITYA DARGAN | ON FILE |
| ADITYA GANGULI | ON FILE |
| ADITYA GOVANDE | ON FILE |
| ADITYA MITHAS | ON FILE |
| ADITYA NANDAKUMAR | ON FILE |
| ADITYA RADHAKRISHNAN | ON FILE |
| ADITYA SOMAIAH | ON FILE |
| ADLER STEINBERG | ON FILE |
| ADMIR KRAK | ON FILE |
| ADNAN BAZARBASHI | ON FILE |
| ADNAN EFFANDI | ON FILE |
| ADOLF HANNERT | ON FILE |
| ADOLFO FLORES | ON FILE |
| ADOLFO JAY LAURENT | ON FILE |
| ADOLFO MORALES KALL | ON FILE |
| ADONAI PROFESSIONAL SERVICES, INC | ON FILE |
| ADONI MAROPIS | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | ON FILE |
| ADONIJAH KING | ON FILE |
| ADONIS ALBA | ON FILE |
| ADONIS EHUI | ON FILE |
| ADREA LE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIA DAVIS | ON FILE |
| ADRIAN ABARCA | ON FILE |
| ADRIAN ALFARO | ON FILE |
| ADRIAN ALISIE | ON FILE |
| ADRIAN AMARAL | ON FILE |
| ADRIAN ANAYA | ON FILE |
| ADRIAN ANOCETO | ON FILE |
| ADRIAN AYERS | ON FILE |
| ADRIAN BAUME | ON FILE |
| ADRIAN BAUTISTA | ON FILE |
| ADRIAN BERNHARD CURTIN | ON FILE |
| ADRIAN CABALLERO | ON FILE |
| ADRIAN CAMACHO | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN CHASE | ON FILE |
| ADRIAN COX | ON FILE |
| ADRIAN DANKER | ON FILE |
| ADRIAN ESCONDO | ON FILE |
| ADRIAN ESPINOZA | ON FILE |
| ADRIAN ESTELA | ON FILE |
| ADRIAN FAIRCLOUGH | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA DE ALBA | ON FILE |
| ADRIAN GATHRIGHT | ON FILE |
| ADRIAN HERNANDEZ | ON FILE |
| ADRIAN HORSHAM | ON FILE |
| ADRIAN HUBERTUS BOECKELER | ON FILE |
| ADRIAN IOJA | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | ON FILE |
| ADRIAN KASCHUBE | ON FILE |
| ADRIAN LARREAL MATA | ON FILE |
| ADRIAN LEWIS | ON FILE |
| ADRIAN LOJO | ON FILE |
| ADRIAN LOPEZ PLAZA | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LOZANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN MARIN | ON FILE |
| ADRIAN MARTIN JIMENEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MCKAIN | ON FILE |
| ADRIAN MENDEZ | ON FILE |
| ADRIAN MICHAEL GOMEZ | ON FILE |
| ADRIAN MOSELEY | ON FILE |
| ADRIAN N BARRERA | ON FILE |
| ADRIAN NIELSEN | ON FILE |
| ADRIAN OTAP | ON FILE |
| ADRIAN PADIERNA | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ-SIAM | ON FILE |
| ADRIAN RAMOS | ON FILE |
| ADRIAN RISH | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN SALAZAR | ON FILE |
| ADRIAN SARMIENTO | ON FILE |
| ADRIAN SHALA | ON FILE |
| ADRIAN SHAW | ON FILE |
| ADRIÁN SIERRA | ON FILE |
| ADRIAN SUMMERS | ON FILE |
| ADRIAN TAPIA | ON FILE |
| ADRIAN THORNTON | ON FILE |
| ADRIAN TINOCO | ON FILE |
| ADRIAN VALENZUELA | ON FILE |
| ADRIAN VARAS | ON FILE |
| ADRIAN WAN CHEW SEET | ON FILE |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WINTHER | ON FILE |
| ADRIAN WOJTYLA | ON FILE |
| ADRIAN WRIGHT | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN ZAVALA-BEDOLLA | ON FILE |
| ADRIAN ZELECHIWSKY | ON FILE |
| ADRIANA CAMPOS | ON FILE |
| ADRIANA DELGADO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA GOTAY | ON FILE |
| ADRIANA LUCIA SALGADO | ON FILE |
| ADRIANA RAMIREZ | ON FILE |
| ADRIANA SANCHEZ | ON FILE |
| ADRIANOS FACCHETTI | ON FILE |
| ADRIEL RAMIREZ | ON FILE |
| ADRIEN GUILLO | ON FILE |
| ADRIEN LE THOMAS | ON FILE |
| ADRIEN TYLER HALL | ON FILE |
| ADRIENNE CHAN | ON FILE |
| ADRIENNE KIM | ON FILE |
| ADRIENNE ROPECKA | ON FILE |
| ADRION LARESE | ON FILE |
| ADVON CHESTNUT | ON FILE |
| AEDEN MOTNYK | ON FILE |
| AENCARNACAO RD LLC | ON FILE |
| AENOK SEO | ON FILE |
| AEON SALTSGAVER | ON FILE |
| AETHER CAPITAL LLC | ON FILE |
| AFAQ AHMED | ON FILE |
| AFRIM IMERI | ON FILE |
| AFSHAN AMAN-MARTIN | ON FILE |
| AFSHIN DAVID YOUSSEFYEH | ON FILE |
| AGAIBY GEORGE | ON FILE |
| AGATHA KANG | ON FILE |
| AGEM INC. | ON FILE |
| AGNES ALMEIDA | ON FILE |
| AGNES CHIAWEI YU | ON FILE |
| AGNES EVES | ON FILE |
| AGNES KROK | ON FILE |
| AGNES LIZASO | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | ON FILE |
| AGNIESZKA FUKSA | ON FILE |
| AGOSTINO CANTAVERO | ON FILE |
| AGOSTINO EARL GROSSI | ON FILE |
| AGUIDO CRESPO | ON FILE |
| AGUS SANTOSO LIE | ON FILE |
| AGUSTIN CORNELIO | ON FILE |
| AGUSTIN CORTES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AGUSTIN ENCINIA | ON FILE |
| AGUSTIN GOTAY | ON FILE |
| AGUSTIN ROY OROSCO | ON FILE |
| AGUSTIN VALDES | ON FILE |
| AHAD SHAREEF | ON FILE |
| AHARON YOJANAN KING | ON FILE |
| AHIN CHAKRABORTY | ON FILE |
| AHIYA MITSUI | ON FILE |
| AHLAM JAMAL | ON FILE |
| AHMAD AHMADZIA | ON FILE |
| AHMAD ALASADI | ON FILE |
| AHMAD ALOTHMAN | ON FILE |
| AHMAD EMAD | ON FILE |
| AHMAD IEBN-RABIH ITANI | ON FILE |
| AHMAD IMANTS MOHSENI | ON FILE |
| AHMAD IQBAL | ON FILE |
| AHMAD JAMALI | ON FILE |
| AHMAD N JONES | ON FILE |
| AHMAD RAHIMI | ON FILE |
| AHMED ABDELRAZEK | ON FILE |
| AHMED ABOULATIFA | ON FILE |
| AHMED ALOTAIBI | ON FILE |
| AHMED ALRIBAYAWI | ON FILE |
| AHMED ALVAREZ | ON FILE |
| AHMED ELBAROUDY | ON FILE |
| AHMED ELDIN | ON FILE |
| AHMED HADZISULEJMANOVIC | ON FILE |
| AHMED HASAN | ON FILE |
| AHMED MAHMOUD EID | ON FILE |
| AHMED MEJJALLID | ON FILE |
| AHMED NAZARKHAN | ON FILE |
| AHMED SANTANA | ON FILE |
| AHMED WALKER | ON FILE |
| AHMED ZOGHAYYER | ON FILE |
| AHMER GILL | ON FILE |
| AHMET CAGRI ASLANER | ON FILE |
| AHMET GOKER | ON FILE |
| AHNAF SALAM | ON FILE |
| AHSIF QAMRAN SAFDAR | ON FILE |



 **STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AHSON SAIYED | ON FILE |
| AIDA GALOYAN | ON FILE |
| AIDAN ARNOLD | ON FILE |
| AIDAN BERTRAM | ON FILE |
| AIDAN CHAN | ON FILE |
| AIDAN DOMS | ON FILE |
| AIDAN KOPROWSKI | ON FILE |
| AIDAN MARCUS ELIASSON | ON FILE |
| AIDAN MAY | ON FILE |
| AIDAN NEMETH | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN RACANIELLO | ON FILE |
| AIDAN TALORICO | ON FILE |
| AIDAN THIBODEAUX | ON FILE |
| AIDE HERNANDEZ GOMEZ | ON FILE |
| AIDEE ÁNGEL UBANDO | ON FILE |
| AIDEN J WEHRLE | ON FILE |
| AIDEN RUE HO | ON FILE |
| AIDIN HODZIC | ON FILE |
| AIDRIEN CHANDLER HODGSON | ON FILE |
| AIGERIM ZHEKIBAYEVA | ON FILE |
| AIKANE HIGA | ON FILE |
| AIKO TOMITA-FAIRCHILD | ON FILE |
| AILAN HU | ON FILE |
| AILEEN HU | ON FILE |
| AILEEN SHEPHERD | ON FILE |
| AILUN LI | ON FILE |
| AIMAL MEHRABI | ON FILE |
| AIMAN BASHIR ISWAISI | ON FILE |
| AIME TAYLOR | ON FILE |
| AIMEE FELLENZ | ON FILE |
| AIMEE VILLAVICENCIO | ON FILE |
| AINA THOMAS | ON FILE |
| AINSLEY SEVIER | ON FILE |
| AIPING GUO | ON FILE |
| AIQIN WANG | ON FILE |
| AIRIK RANJO | ON FILE |
| AIRO MAKI-SUN | ON FILE |
| AISLING MARIA TOOLAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 27 of 1508



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AITOR MATEO | ON FILE |
| AIVELIAGARAM VENKATAKRISHNAN | ON FILE |
| AIWEI DENG | ON FILE |
| AJ ESTOPARE | ON FILE |
| AJ NAVA | ON FILE |
| AJA ATWOOD | ON FILE |
| AJA BRIANA DANG | ON FILE |
| AJANI CARL GIBSON | ON FILE |
| AJAY AHUJA | ON FILE |
| AJAY AKUNURI | ON FILE |
| AJAY ARORA | ON FILE |
| AJAY ATHAVALE | ON FILE |
| AJAY BAJIRAO MOHITE | ON FILE |
| AJAY BASNYAT | ON FILE |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ON FILE |
| AJAY CHANDHOK | ON FILE |
| AJAY D MEHTA | ON FILE |
| AJAY DILIP SHAH | ON FILE |
| AJAY KHADKA | ON FILE |
| AJAY KUMAR DUGAR | ON FILE |
| AJAY LELE | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY SALWAN | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SRIRAM | ON FILE |
| AJAY SUMAN | ON FILE |
| AJAY VARMA NAGARAJU | ON FILE |
| AJAY VINJAMURI | ON FILE |
| AJAYBIR SINGH | ON FILE |
| AJIT GEORGE | ON FILE |
| AJIT GOENKA | ON FILE |
| AJIT VYAS | ON FILE |
| AJLA MEHIC | ON FILE |
| AJU THALAPPILLIL SCARIA | ON FILE |
| AJW INVESTMENTS, LLC | ON FILE |
| AK KEHRES | ON FILE |
| AKAI FREEMAN | ON FILE |
| AKANKSHA RAJU KHORGADE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AKASH NARAYANAN | ON FILE |
| AKASH PATEL | ON FILE |
| AKBAR SHABAZZ | ON FILE |
| AKEEM INNISS | ON FILE |
| AKEMI SOKAL YAMAMOTO | ON FILE |
| AKHEE SARKER NAG | ON FILE |
| AKHIL POTDAR | ON FILE |
| AKHIL RASTOGI | ON FILE |
| AKHIL VELURU | ON FILE |
| AKHILA KOSARAJU | ON FILE |
| AKHILESH KUMAR | ON FILE |
| AKI MARUGAME | ON FILE |
| AKIHITO WATAMASE | ON FILE |
| AKIKO FUJII | ON FILE |
| AKIKO KANESEKI | ON FILE |
| AKIL ALI ALEXANDER | ON FILE |
| AKIL KURJI | ON FILE |
| AKILI COOPER | ON FILE |
| AKINSANMI FANU | ON FILE |
| AKINTUNDE LUSTER | ON FILE |
| AKINWALE OLUSEUN ONAMADE | ON FILE |
| AKINYELE OYENIYI | ON FILE |
| AKIRA SIRVAIN | ON FILE |
| AKITSUGU YAMAGUCHI | ON FILE |
| AKRAM N GIRGIS | ON FILE |
| AKSHAI PARTHASARATHY | ON FILE |
| AKSHAR BRAHMBHATT | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY NANAVATI | ON FILE |
| AKSHAYA SALUNKE | ON FILE |
| AL ECHAMENDI | ON FILE |
| AL FILIPKOWSKI | ON FILE |
| AL FLORSEL DABNEY | ON FILE |
| AL GORKAVYI | ON FILE |
| AL J JOSIAH | ON FILE |
| AL KAPLUN | ON FILE |
| AL MARTINEZ | ON FILE |
| AL PARRANTO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AL SABAN | ON FILE |
| AL YU | ON FILE |
| ALA HADDADIN | ON FILE |
| ALAIN ARMAND PISAN | ON FILE |
| ALAIN FOSTER | ON FILE |
| ALAIN GALETTE | ON FILE |
| ALAIN KOYAMA | ON FILE |
| ALAIN LEOPOLD TAMDEM | ON FILE |
| ALAIN MOUA | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA MAIO | ON FILE |
| ALAN A HARVEY | ON FILE |
| ALAN ANAYA | ON FILE |
| ALAN AWRABI | ON FILE |
| ALAN BABCHIN | ON FILE |
| ALAN BADIA | ON FILE |
| ALAN BANK | ON FILE |
| ALAN BOLANOS | ON FILE |
| ALAN BOSWORTH | ON FILE |
| ALAN BRACY | ON FILE |
| ALAN BROOKS | ON FILE |
| ALAN BUDIMAN | ON FILE |
| ALAN BUXBAUM | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHAVES | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN COHEN | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DANIEL JIMENEZ | ON FILE |
| ALAN DEMARTINI | ON FILE |
| ALAN EAGLE | ON FILE |
| ALAN EDWARD RORIE | ON FILE |
| ALAN ENGEL | ON FILE |
| ALAN FILER | ON FILE |
| ALAN FIRTH | ON FILE |
| ALAN GABRIEL HARGREAVES | ON FILE |
| ALAN GARTEN | ON FILE |
| ALAN GERALD AUSTIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN GONZALEZ | ON FILE |
| ALAN GOODE | ON FILE |
| ALAN GROVE | ON FILE |
| ALAN HA THIEU DO | ON FILE |
| ALAN HAMPTON | ON FILE |
| ALAN HECHT | ON FILE |
| ALAN HENSON | ON FILE |
| ALAN HILL | ON FILE |
| ALAN HO | ON FILE |
| ALAN HONG | ON FILE |
| ALAN HOYT ANDRE | ON FILE |
| ALAN IBBETSON | ON FILE |
| ALAN IRA GARBER | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JOSEPH LACHAPELLE | ON FILE |
| ALAN JOSUA COLLARD | ON FILE |
| ALAN KIM | ON FILE |
| ALAN KNITOWSKI | ON FILE |
| ALAN KRAMPF | ON FILE |
| ALAN LATIMER | ON FILE |
| ALAN MANDEL | ON FILE |
| ALAN MARK PAUKMAN | ON FILE |
| ALAN MCCLURE | ON FILE |
| ALAN MENDOZA-MOLINA | ON FILE |
| ALAN MEYER | ON FILE |
| ALAN MICALLEF | ON FILE |
| ALAN MICHAELBADINO RODDICK | ON FILE |
| ALAN MOLNAR | ON FILE |
| ALAN MORETI KNECHT | ON FILE |
| ALAN MORTENSEN | ON FILE |
| ALAN MURPHY | ON FILE |
| ALAN NAMAZBAYEV | ON FILE |
| ALAN NICKELL | ON FILE |
| ALAN P ALAHMAD | ON FILE |
| ALAN PATEL | ON FILE |
| ALAN PATRIDGE | ON FILE |
| ALAN PERHAY | ON FILE |
| ALAN PRUCE | ON FILE |
| ALAN PUTNAM | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN REID | ON FILE |
| ALAN ROBERT | ON FILE |
| ALAN ROMAN GONZALEZ | ON FILE |
| ALAN SCOTT WILSON | ON FILE |
| ALAN SEIDEMAN | ON FILE |
| ALAN SILBERSTEIN | ON FILE |
| ALAN SPOLAR | ON FILE |
| ALAN STEVENSON | ON FILE |
| ALAN TAYLOR | ON FILE |
| ALAN TEMPKINS | ON FILE |
| ALAN TENG | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN TIBBETTS | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN USIEL ALDANAZAMORA | ON FILE |
| ALAN VAN | ON FILE |
| ALAN VANDERBROOK | ON FILE |
| ALAN VANEGAS | ON FILE |
| ALAN VARNADO | ON FILE |
| ALAN VINT STAMPS | ON FILE |
| ALAN VU | ON FILE |
| ALAN WARRINGTON | ON FILE |
| ALAN WATKINS | ON FILE |
| ALAN WIEME | ON FILE |
| ALAN WIGGINS | ON FILE |
| ALAN WU | ON FILE |
| ALAN WU | ON FILE |
| ALAN YURISEVIC | ON FILE |
| ALAN Z SHEINFIL | ON FILE |
| ALAN ZHENG | ON FILE |
| ALANA HAMRICK | ON FILE |
| ALANA WOODS | ON FILE |
| ALANI FRACE | ON FILE |
| ALANNA HAYDE | ON FILE |
| ALANYS GISELLA HENRY TORRES | ON FILE |
| ALARIC BRUCE CHAN | ON FILE |
| ALASTAIR JOHNSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALASTAIR PURVIS | ON FILE |
| ALAYN HERNANDEZ | ON FILE |
| ALAZAR ABEBE | ON FILE |
| ALBAN BICI | ON FILE |
| ALBEN WEEKS | ON FILE |
| ALBERIC ANDRES DAVILA CADILLA | ON FILE |
| ALBERT AGUIAR | ON FILE |
| ALBERT ALBA | ON FILE |
| ALBERT ALMARAZ | ON FILE |
| ALBERT ANTAR | ON FILE |
| ALBERT C WONG | ON FILE |
| ALBERT CALA | ON FILE |
| ALBERT CALPITO | ON FILE |
| ALBERT CAUWEL | ON FILE |
| ALBERT CHI HIN WONG | ON FILE |
| ALBERT CHIEN | ON FILE |
| ALBERT DEL CUETO | ON FILE |
| ALBERT DIRECTO | ON FILE |
| ALBERT EDWARD SCHILLING | ON FILE |
| ALBERT ELUMN | ON FILE |
| ALBERT ERIN JEFFERSON | ON FILE |
| ALBERT FERREIRA | ON FILE |
| ALBERT GURAL | ON FILE |
| ALBERT HON CHIN | ON FILE |
| ALBERT KANG | ON FILE |
| ALBERT KAY | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT LAI | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEUNG | ON FILE |
| ALBERT LI | ON FILE |
| ALBERT LINDSEY BICKNELL | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT MARRERO | ON FILE |
| ALBERT MCDONNELL | ON FILE |
| ALBERT MENDELSON | ON FILE |
| ALBERT MILLER | ON FILE |
| ALBERT MOSHER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT NGUYEN | ON FILE |
| ALBERT NORIEGAGARCIA | ON FILE |
| ALBERT ORTEGA | ON FILE |
| ALBERT PAI | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT PREGO | ON FILE |
| ALBERT QUIROGA | ON FILE |
| ALBERT ROVIARO | ON FILE |
| ALBERT SABLE | ON FILE |
| ALBERT SARA | ON FILE |
| ALBERT SCHRIBER | ON FILE |
| ALBERT SHANE | ON FILE |
| ALBERT SHAW | ON FILE |
| ALBERT SOTO JR. | ON FILE |
| ALBERT TONG | ON FILE |
| ALBERT TONY BAMELA | ON FILE |
| ALBERT TOROSYAN | ON FILE |
| ALBERT TSUN-YU CHEN | ON FILE |
| ALBERT VO | ON FILE |
| ALBERT VUONG | ON FILE |
| ALBERT W EBIA | ON FILE |
| ALBERT WU | ON FILE |
| ALBERT YEH | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YUPO CHANG | ON FILE |
| ALBERT ZENG | ON FILE |
| ALBERT ZHEN | ON FILE |
| ALBERTINE SELENA WINSTON | ON FILE |
| ALBERTO ABEL AGUILERA | ON FILE |
| ALBERTO ACEVEDO | ON FILE |
| ALBERTO BLANCO | ON FILE |
| ALBERTO CAMACHO | ON FILE |
| ALBERTO CARLOS PEREZ | ON FILE |
| ALBERTO CARRASQUILLO | ON FILE |
| ALBERTO CASTILLO | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DOMINGUEZ | ON FILE |
| ALBERTO DONADO | ON FILE |
| ALBERTO ELIEZER CALDERÓN TORRES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERTO EUSEBIO | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO JAIR GARCIA-MEJIA | ON FILE |
| ALBERTO MARRERO | ON FILE |
| ALBERTO MARTINEZ | ON FILE |
| ALBERTO MOISES | ON FILE |
| ALBERTO MOSQUEDA | ON FILE |
| ALBERTO PONCE | ON FILE |
| ALBERTO PRIETO PANTOJA | ON FILE |
| ALBERTO REYES JR | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO WENCE VERDUZCO | ON FILE |
| ALBIN GORKHALI | ON FILE |
| ALBIN THOMAS | ON FILE |
| ALCHEMY CAPITAL PARTNERS LP | ON FILE |
| ALCUIN RAJAN | ON FILE |
| ALCY TORRES | ON FILE |
| ALDAIR TAPIA | ON FILE |
| ALDEN CHU | ON FILE |
| ALDO BUONO | ON FILE |
| ALDO DAVALOS | ON FILE |
| ALDO MACIAS | ON FILE |
| ALDO MASSA | ON FILE |
| ALDO PENAFIEL | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO TORRES JARA | ON FILE |
| ALDRIN HERNANDO | ON FILE |
| ALDWIN DE GUZMAN | ON FILE |
| ALEC AMAR | ON FILE |
| ALEC ANANIAN | ON FILE |
| ALEC ANDERSON | ON FILE |
| ALEC COGBURN | ON FILE |
| ALEC DEAN SARTAIN | ON FILE |
| ALEC EDWARD STRAIN | ON FILE |
| ALEC FERNANDEZ | ON FILE |
| ALEC FITZGERALD | ON FILE |
| ALEC GARABEDIAN | ON FILE |
| ALEC GOODWIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEC HAMELIN | ON FILE |
| ALEC HAMER | ON FILE |
| ALEC JAMES THOMAS | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JULIUS POITZSCH | ON FILE |
| ALEC KELLZI | ON FILE |
| ALEC LOHMANN | ON FILE |
| ALEC MATTHEW BALL | ON FILE |
| ALEC OWENS | ON FILE |
| ALEC QUINN THEODOR | ON FILE |
| ALEC RATLIFF | ON FILE |
| ALEC ROUBEN | ON FILE |
| ALEC SELLARS | ON FILE |
| ALEC SZEFTEL | ON FILE |
| ALEC THAMMARAKSA | ON FILE |
| ALEC VELAZCO | ON FILE |
| ALEC VILLANUEVA | ON FILE |
| ALEC VINCENT CUANO | ON FILE |
| ALEC WEBER | ON FILE |
| ALEC WOJCIK | ON FILE |
| ALED DAVIES | ON FILE |
| ALEESHA MAEWALL | ON FILE |
| ALEIRA HUGHES | ON FILE |
| ALEJANDRA AGUIRRE | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA MORENO GONZALEZ | ON FILE |
| ALEJANDRO AGUIRRE | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ANGUIANO | ON FILE |
| ALEJANDRO ANSELMO CABRERA | ON FILE |
| ALEJANDRO ANTONIO BIENES | ON FILE |
| ALEJANDRO ARGUETA | ON FILE |
| ALEJANDRO ARREOLA | ON FILE |
| ALEJANDRO BOLANOS | ON FILE |
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BUENROSTRO | ON FILE |
| ALEJANDRO CARBALLO | ON FILE |
| ALEJANDRO CASTRO AVILES | ON FILE |
| ALEJANDRO CESAR TAMAYO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO DANIEL GALLOZA CHAPARRO | ON FILE |
| ALEJANDRO DANIEL SOLIS | ON FILE |
| ALEJANDRO EDELMANN | ON FILE |
| ALEJANDRO ESCOBAR CURIEL | ON FILE |
| ALEJANDRO ESTEBAN JURANOVIC | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FUENTES | ON FILE |
| ALEJANDRO GALO | ON FILE |
| ALEJANDRO GOMEZ CARRILLO | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO JUAREZ | ON FILE |
| ALEJANDRO KLARIC | ON FILE |
| ALEJANDRO LARA | ON FILE |
| ALEJANDRO LEVIN PICK | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ON FILE |
| ALEJANDRO MANDULEY | ON FILE |
| ALEJANDRO MARQUEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MAYORCA | ON FILE |
| ALEJANDRO MEZA | ON FILE |
| ALEJANDRO MONTENEGRO-MONTERO | ON FILE |
| ALEJANDRO MURGUIA | ON FILE |
| ALEJANDRO OROPEZA IBANEZ | ON FILE |
| ALEJANDRO OZERKOVSKY | ON FILE |
| ALEJANDRO PADILLA | ON FILE |
| ALEJANDRO PEDRAZA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO RAYAS | ON FILE |
| ALEJANDRO REYES | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ TEJEDA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROSETE | ON FILE |
| ALEJANDRO SALAZAR -SORIA | ON FILE |
| ALEJANDRO SANKARAN-GARCIA | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | ON FILE |
| ALEJANDRO SESE | ON FILE |
| ALEJANDRO TRILLA | ON FILE |
| ALEJANDRO TRUJILLO | ON FILE |
| ALEJANDRO URIBE | ON FILE |
| ALEJANDRO VAZQUEZ | ON FILE |
| ALEJANDRO YOON | ON FILE |
| ALEJO ESCRIVÁ | ON FILE |
| ALEJOS ANAYA | ON FILE |
| ALEK GOLDEN | ON FILE |
| ALEK LISKOV | ON FILE |
| ALEKS KRAVCHUK | ON FILE |
| ALEKSANDR BLOOM | ON FILE |
| ALEKSANDR BORISOVICH RATNER | ON FILE |
| ALEKSANDR CHIZHIK | ON FILE |
| ALEKSANDR FILEN | ON FILE |
| ALEKSANDR GORENSHTEYN | ON FILE |
| ALEKSANDR KROLIK | ON FILE |
| ALEKSANDR KUYAROV | ON FILE |
| ALEKSANDR LEVKO | ON FILE |
| ALEKSANDR LINT | ON FILE |
| ALEKSANDR ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR PANIN | ON FILE |
| ALEKSANDR SIMMA | ON FILE |
| ALEKSANDRA MARIA MANOS | ON FILE |
| ALEKSEY ANDRYUSHCHENKO | ON FILE |
| ALEKSEY FEDOROVICH AVDYUKOV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY SHESTYAN | ON FILE |
| ALELIA HUDSON | ON FILE |
| ALEMBERTH PEREZ | ON FILE |
| ALEN HADZIC | ON FILE |
| ALEN MEHMEDAGIC | ON FILE |
| ALERIC HECK | ON FILE |
| ALESSANDRA DAVILA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALESSANDRA TIMMINS | ON FILE |
| ALESSANDRO ALLAMAN | ON FILE |
| ALESSANDRO BONET SARAVIA | ON FILE |
| ALESSANDRO BROGNARA | ON FILE |
| ALESSANDRO CALABRESE | ON FILE |
| ALESSANDRO GALLOTTA | ON FILE |
| ALESSANDRO MANNO | ON FILE |
| ALESSANDRO MASTROMATTEI | ON FILE |
| ALESSANDRO MORIANO | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO TROMBA | ON FILE |
| ALESSIO BLOESCH | ON FILE |
| ALESSIO DI STASIO | ON FILE |
| ALESSIO FANO | ON FILE |
| ALESSIO FORACAPPA | ON FILE |
| ALESXANDER ARRIAGA | ON FILE |
| ALEX ADAN | ON FILE |
| ALEX ADEWUNMI | ON FILE |
| ALEX ALBERTO GONZALEZ-VINAS | ON FILE |
| ALEX ALTMAN | ON FILE |
| ALEX ALVIDREZ | ON FILE |
| ALEX ANDREW NICKEL | ON FILE |
| ALEX ANGUIANO | ON FILE |
| ALEX ATHINEOS | ON FILE |
| ALEX AYZENSHTEYN | ON FILE |
| ALEX AZRA | ON FILE |
| ALEX B YEE | ON FILE |
| ALEX BADEN | ON FILE |
| ALEX BAGHDJIAN | ON FILE |
| ALEX BAGIROV | ON FILE |
| ALEX BALTAS | ON FILE |
| ALEX BANKS | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BARONE | ON FILE |
| ALEX BECKER | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BENFIELD | ON FILE |
| ALEX BERRICK | ON FILE |
| ALEX BESPROZVANNY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX BIERWAGEN | ON FILE |
| ALEX BLOCK | ON FILE |
| ALEX BLUE HERITIER KERBY | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BRANDS | ON FILE |
| ALEX BROWN | ON FILE |
| ALEX BRUCKNER | ON FILE |
| ALEX BU | ON FILE |
| ALEX BUCHMANN | ON FILE |
| ALEX BULAT | ON FILE |
| ALEX BURGER | ON FILE |
| ALEX BURKHOLDER | ON FILE |
| ALEX BUSHOY | ON FILE |
| ALEX CARDWELL | ON FILE |
| ALEX CAVALLO | ON FILE |
| ALEX CHAMPAGNE | ON FILE |
| ALEX CHERRY | ON FILE |
| ALEX CHOOBINEH | ON FILE |
| ALEX CHUN | ON FILE |
| ALEX CLARK DENNIS | ON FILE |
| ALEX CLEM | ON FILE |
| ALEX COLE | ON FILE |
| ALEX CONRAD SINCEVICH | ON FILE |
| ALEX CROGNALE | ON FILE |
| ALEX CUPLER | ON FILE |
| ALEX DANNUNZIO | ON FILE |
| ALEX DAVID COX | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DEA | ON FILE |
| ALEX DECONDE | ON FILE |
| ALEX DIVIETRO | ON FILE |
| ALEX DOBRENEN | ON FILE |
| ALEX DOS SANTOS | ON FILE |
| ALEX DUCOTE | ON FILE |
| ALEX EDWARD PETERSON | ON FILE |
| ALEX ENGEL | ON FILE |
| ALEX ESPINOZA | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX FANCHER | ON FILE |
| ALEX FIRESTEIN | ON FILE |
| ALEX FLESHER | ON FILE |
| ALEX FLOCAS | ON FILE |
| ALEX FOLMER | ON FILE |
| ALEX FONG | ON FILE |
| ALEX FRITSCHE | ON FILE |
| ALEX FUCHS | ON FILE |
| ALEX FUSMAN | ON FILE |
| ALEX GAJARDO | ON FILE |
| ALEX GARCIA | ON FILE |
| ALEX GARDNER | ON FILE |
| ALEX GERONIMO | ON FILE |
| ALEX GHASSAN BACHOURA | ON FILE |
| ALEX GIANGHIEM NGO | ON FILE |
| ALEX GRAHAM | ON FILE |
| ALEX GRANDE FERMIN | ON FILE |
| ALEX GRIMES | ON FILE |
| ALEX GUILLIEN | ON FILE |
| ALEX GULUZIAN | ON FILE |
| ALEX GUREVICH | ON FILE |
| ALEX HAIEK | ON FILE |
| ALEX HALL | ON FILE |
| ALEX HAMMEL-SHAVER | ON FILE |
| ALEX HARTLEY JR | ON FILE |
| ALEX HARVEY | ON FILE |
| ALEX HER | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HESS | ON FILE |
| ALEX HIGBEE | ON FILE |
| ALEX HILLMAN | ON FILE |
| ALEX HINER | ON FILE |
| ALEX HIROSHI LEMIEUX | ON FILE |
| ALEX HOANG | ON FILE |
| ALEX HOLMES | ON FILE |
| ALEX HONG | ON FILE |
| ALEX HORENSTEIN | ON FILE |
| ALEX HORNBUCKLE | ON FILE |
| ALEX HUNT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX IRIZARRY | ON FILE |
| ALEX IVERSON | ON FILE |
| ALEX JAMES OLTHOFF | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JORDAN | ON FILE |
| ALEX JOSEPH CHAMBOSSE | ON FILE |
| ALEX JOSEPH GILL | ON FILE |
| ALEX JOVE | ON FILE |
| ALEX JOYNER | ON FILE |
| ALEX KAMPMANN | ON FILE |
| ALEX KANOPKA | ON FILE |
| ALEX KELLER | ON FILE |
| ALEX KIM | ON FILE |
| ALEX KING | ON FILE |
| ALEX KIRA | ON FILE |
| ALEX KIRKENDALL | ON FILE |
| ALEX KNECHT | ON FILE |
| ALEX KNOEPFLMACHER | ON FILE |
| ALEX KOYSHMAN | ON FILE |
| ALEX KRUSZ | ON FILE |
| ALEX KRYSL | ON FILE |
| ALEX KURKOWSKI | ON FILE |
| ALEX LAGIOS | ON FILE |
| ALEX LAMBALLE | ON FILE |
| ALEX LANG | ON FILE |
| ALEX LE | ON FILE |
| ALEX LEFF | ON FILE |
| ALEX LEMELIN | ON FILE |
| ALEX LENZER | ON FILE |
| ALEX LERZA | ON FILE |
| ALEX LEUNG | ON FILE |
| ALEX LIBENGOOD | ON FILE |
| ALEX LIEU | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LOPEZ | ON FILE |
| ALEX LORENZO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX LOVELACE | ON FILE |
| ALEX MA | ON FILE |
| ALEX MADDOX | ON FILE |
| ALEX MAJLATON | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MASON | ON FILE |
| ALEX MESSIER | ON FILE |
| ALEX MEYER | ON FILE |
| ALEX MICHAEL FOX | ON FILE |
| ALEX MICHAEL SCHEIDT | ON FILE |
| ALEX MOCCO | ON FILE |
| ALEX MONTALVO | ON FILE |
| ALEX MORIN | ON FILE |
| ALEX MORSE | ON FILE |
| ALEX MOSKOV | ON FILE |
| ALEX MOTOR | ON FILE |
| ALEX MUNGUIA | ON FILE |
| ALEX NI | ON FILE |
| ALEX NKETIA | ON FILE |
| ALEX NOLAN BARNETT | ON FILE |
| ALEX O BLACK | ON FILE |
| ALEX OLUFEMI OGUNWARE | ON FILE |
| ALEX OON | ON FILE |
| ALEX OSTROVSKY | ON FILE |
| ALEX OUZA | ON FILE |
| ALEX PADILLA | ON FILE |
| ALEX PAPADOPOULOS | ON FILE |
| ALEX PAREDES | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PASCAL | ON FILE |
| ALEX PEASLEY | ON FILE |
| ALEX PECK | ON FILE |
| ALEX PENDINO | ON FILE |
| ALEX PETERSON | ON FILE |
| ALEX PFARR | ON FILE |
| ALEX PICHE | ON FILE |
| ALEX PINKERTON | ON FILE |
| ALEX PLUHAR | ON FILE |
| ALEX PORTER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEX PORTER | ON FILE |
| ALEX PROTHEROE | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RENE JIMENEZ | ON FILE |
| ALEX RICKLEFS | ON FILE |
| ALEX RIGGIO | ON FILE |
| ALEX RIVENESS | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX ROBERT ABBENANTE | ON FILE |
| ALEX ROBERT HARRISON | ON FILE |
| ALEX ROBLES | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX ROMANO | ON FILE |
| ALEX ROWLETT | ON FILE |
| ALEX ROYTIKH | ON FILE |
| ALEX RUBILAR | ON FILE |
| ALEX RYLANDER | ON FILE |
| ALEX SARAVIA | ON FILE |
| ALEX SCHMITZ | ON FILE |
| ALEX SCHUBERT | ON FILE |
| ALEX SCHUMACHER | ON FILE |
| ALEX SCHWERY | ON FILE |
| ALEX SETH FONOROFF | ON FILE |
| ALEX SHLIVKO | ON FILE |
| ALEX SHUMILOV | ON FILE |
| ALEX SINELNIKOV | ON FILE |
| ALEX SINN | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SPENCER JAFFE | ON FILE |
| ALEX SPIGLER | ON FILE |
| ALEX STEPHEN TRUONG | ON FILE |
| ALEX SVOBODA | ON FILE |
| ALEX TALBOTT | ON FILE |
| ALEX TAROC MABINI | ON FILE |
| ALEX TAVAREZ | ON FILE |
| ALEX TELLEZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX TEREK | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS ENGELSGJERD | ON FILE |
| ALEX TOMASIK | ON FILE |
| ALEX TSENG | ON FILE |
| ALEX UPSHAW | ON FILE |
| ALEX VALDEZ | ON FILE |
| ALEX VARTANIAN | ON FILE |
| ALEX VOLTZ | ON FILE |
| ALEX WACKER | ON FILE |
| ALEX WAGGONER | ON FILE |
| ALEX WALCHLI | ON FILE |
| ALEX WALSH | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WANG | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WEINIG | ON FILE |
| ALEX WEISS | ON FILE |
| ALEX WELLS | ON FILE |
| ALEX WHITLER | ON FILE |
| ALEX WIEGAND | ON FILE |
| ALEX WILLIAMS | ON FILE |
| ALEX WINEBRENNER | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WORKMAN | ON FILE |
| ALEX WU | ON FILE |
| ALEX YANG | ON FILE |
| ALEX ZDVORAK | ON FILE |
| ALEX ZUTTRE | ON FILE |
| ALEXA BRUNSON | ON FILE |
| ALEXA BRYANNE CATANIA | ON FILE |
| ALEXA CHRISTINA KUNOWSKY | ON FILE |
| ALEXA TIPTON | ON FILE |
| ALEXANDER ABBAS HAMADY | ON FILE |
| ALEXANDER ABRAMOV | ON FILE |
| ALEXANDER ACCARDI | ON FILE |
| ALEXANDER ACE | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER AGUIAR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER AGUILAR | ON FILE |
| ALEXANDER ALESHIRE | ON FILE |
| ALEXANDER ALEXEI | ON FILE |
| ALEXANDER ALI DAYHOFF | ON FILE |
| ALEXANDER ALI HAZZOURI | ON FILE |
| ALEXANDER ALIEV | ON FILE |
| ALEXANDER ALLAM | ON FILE |
| ALEXANDER ANANIEV | ON FILE |
| ALEXANDER ANASTASIOS STAMATIOU | ON FILE |
| ALEXANDER ANTONYUK | ON FILE |
| ALEXANDER ARONOFF | ON FILE |
| ALEXANDER ASH | ON FILE |
| ALEXANDER AVERY | ON FILE |
| ALEXANDER BAIKO | ON FILE |
| ALEXANDER BALIK ZANE | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER BARRON CORSTORPHINE | ON FILE |
| ALEXANDER BEAL | ON FILE |
| ALEXANDER BECKER | ON FILE |
| ALEXANDER BEKER | ON FILE |
| ALEXANDER BENDER | ON FILE |
| ALEXANDER BENJAMIN HARDY | ON FILE |
| ALEXANDER BENJAMIN MCINTYRE | ON FILE |
| ALEXANDER BENTON | ON FILE |
| ALEXANDER BESMER | ON FILE |
| ALEXANDER BIGOTT | ON FILE |
| ALEXANDER BLACK FENTON | ON FILE |
| ALEXANDER BORN | ON FILE |
| ALEXANDER BOURLAND | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BRUMMETT | ON FILE |
| ALEXANDER BRYCE HAESCHE | ON FILE |
| ALEXANDER BRZEZINSKI | ON FILE |
| ALEXANDER BURKE | ON FILE |
| ALEXANDER BURTON | ON FILE |
| ALEXANDER CAMPBELL | ON FILE |
| ALEXANDER CERATI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER CEREN | ON FILE |
| ALEXANDER CHABOT | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHEN | ON FILE |
| ALEXANDER CHERNYSHEV | ON FILE |
| ALEXANDER CHIPPENDALE | ON FILE |
| ALEXANDER CLAES SEARING | ON FILE |
| ALEXANDER COLON | ON FILE |
| ALEXANDER CONORA | ON FILE |
| ALEXANDER CORNMAN | ON FILE |
| ALEXANDER CORPOLONGO | ON FILE |
| ALEXANDER COSTA | ON FILE |
| ALEXANDER CRISTOBAL | ON FILE |
| ALEXANDER CRUZ | ON FILE |
| ALEXANDER CRUZ-ADAMES | ON FILE |
| ALEXANDER D CAMBA-BARRERAS | ON FILE |
| ALEXANDER D COUTINHO | ON FILE |
| ALEXANDER DANIEL VOSS | ON FILE |
| ALEXANDER DAVID FOX | ON FILE |
| ALEXANDER DE CASTRO | ON FILE |
| ALEXANDER DELMAS | ON FILE |
| ALEXANDER DENISON HEID | ON FILE |
| ALEXANDER DIAS | ON FILE |
| ALEXANDER DO | ON FILE |
| ALEXANDER DONALD GRAHAM | ON FILE |
| ALEXANDER DONGYEOB SHIN | ON FILE |
| ALEXANDER DUMAS | ON FILE |
| ALEXANDER DUPLESSIE | ON FILE |
| ALEXANDER DURKEE | ON FILE |
| ALEXANDER EDWARD GINNO | ON FILE |
| ALEXANDER ELLIOTT | ON FILE |
| ALEXANDER EMILE MARSHI | ON FILE |
| ALEXANDER ESCAR | ON FILE |
| ALEXANDER ESCOBAR | ON FILE |
| ALEXANDER FANCHEONG HUNG | ON FILE |
| ALEXANDER FEDAIL | ON FILE |
| ALEXANDER FERDINAND STROZEWSKI | ON FILE |
| ALEXANDER FERMO | ON FILE |
| ALEXANDER FIELDS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER FINKEL | ON FILE |
| ALEXANDER FOGG | ON FILE |
| ALEXANDER FOUNTAIN | ON FILE |
| ALEXANDER FRANCIS CARPOUSIS | ON FILE |
| ALEXANDER FRIAS | ON FILE |
| ALEXANDER FRYDMAN | ON FILE |
| ALEXANDER FU | ON FILE |
| ALEXANDER FUCHSMAN | ON FILE |
| ALEXANDER G HERNANDEZ VARGAS | ON FILE |
| ALEXANDER GARDINIER | ON FILE |
| ALEXANDER GAVRILOV | ON FILE |
| ALEXANDER GENOVELY | ON FILE |
| ALEXANDER GEORGE JACZINA BRETON | ON FILE |
| ALEXANDER GIALAMAS | ON FILE |
| ALEXANDER GIANNETTO | ON FILE |
| ALEXANDER GILLASPY | ON FILE |
| ALEXANDER GLASS | ON FILE |
| ALEXANDER GLENN | ON FILE |
| ALEXANDER GOERHALS | ON FILE |
| ALEXANDER GOLDING | ON FILE |
| ALEXANDER GONGLACH | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GRAHAM | ON FILE |
| ALEXANDER GRANT GULSETH | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREGORY CLARK | ON FILE |
| ALEXANDER GRIER | ON FILE |
| ALEXANDER GRUBOLA | ON FILE |
| ALEXANDER GUARING | ON FILE |
| ALEXANDER GUPTILL | ON FILE |
| ALEXANDER H BURNETT | ON FILE |
| ALEXANDER HAGERUP | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALLORAN | ON FILE |
| ALEXANDER HAN | ON FILE |
| ALEXANDER HANY HABASHY | ON FILE |
| ALEXANDER HAWKINS | ON FILE |
| ALEXANDER HEISHMAN | ON FILE |
| ALEXANDER HERTZBERG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER HOAG | ON FILE |
| ALEXANDER HONG | ON FILE |
| ALEXANDER HOSKINS | ON FILE |
| ALEXANDER HOWARD | ON FILE |
| ALEXANDER HUNG | ON FILE |
| ALEXANDER HURLEY | ON FILE |
| ALEXANDER HUYNH | ON FILE |
| ALEXANDER IRACHETA | ON FILE |
| ALEXANDER ISKOLD | ON FILE |
| ALEXANDER J HAUSCHILD | ON FILE |
| ALEXANDER J MENESES | ON FILE |
| ALEXANDER JACOB MEYER | ON FILE |
| ALEXANDER JARBOE NULL | ON FILE |
| ALEXANDER JARED JANNOL | ON FILE |
| ALEXANDER JEFFERSON | ON FILE |
| ALEXANDER JEFFREY JOSLIN | ON FILE |
| ALEXANDER JENSEN | ON FILE |
| ALEXANDER JETER | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JOSEPH BALDWIN | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | ON FILE |
| ALEXANDER JOSEPH LERUTH | ON FILE |
| ALEXANDER JOSEPH ST JOHN | ON FILE |
| ALEXANDER JR LIKHTERMAN | ON FILE |
| ALEXANDER JUDAS DIAZ | ON FILE |
| ALEXANDER KAMOUZIS | ON FILE |
| ALEXANDER KARAVANOV | ON FILE |
| ALEXANDER KATLER | ON FILE |
| ALEXANDER KAZAKOV | ON FILE |
| ALEXANDER KELLEY | ON FILE |
| ALEXANDER KEVIN SKOMARS | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KITAYEV | ON FILE |
| ALEXANDER KITZMANN | ON FILE |
| ALEXANDER KLEVEN | ON FILE |
| ALEXANDER KOCH | ON FILE |
| ALEXANDER KOLODNER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER KOLTUNOV | ON FILE |
| ALEXANDER KRAUCH | ON FILE |
| ALEXANDER KUNSTADTER | ON FILE |
| ALEXANDER KUO | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER KYLE WRIGHT | ON FILE |
| ALEXANDER KYTMANOV | ON FILE |
| ALEXANDER LADAS | ON FILE |
| ALEXANDER LADUKE | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER LAZALDE | ON FILE |
| ALEXANDER LE | ON FILE |
| ALEXANDER LE | ON FILE |
| ALEXANDER LEE LANCERIO | ON FILE |
| ALEXANDER LEEMAN BLASSINGAME | ON FILE |
| ALEXANDER LEISHMAN | ON FILE |
| ALEXANDER LERNER | ON FILE |
| ALEXANDER LESIEUR | ON FILE |
| ALEXANDER LETZO | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LOTIER | ON FILE |
| ALEXANDER LOUGHBOROUGH | ON FILE |
| ALEXANDER LUMAIN | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | ON FILE |
| ALEXANDER LYUBOMIROV | ON FILE |
| ALEXANDER M CHRIST | ON FILE |
| ALEXANDER MADDEN | ON FILE |
| ALEXANDER MADISON WRIGHT | ON FILE |
| ALEXANDER MAKARON | ON FILE |
| ALEXANDER MALEKAN | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MASHINSKY | ON FILE |
| ALEXANDER MASTROCOLA | ON FILE |
| ALEXANDER MAZZEO | ON FILE |
| ALEXANDER MCINTOSH | ON FILE |
| ALEXANDER MCLAIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER MCLEAN NORMAN | ON FILE |
| ALEXANDER MEIJER | ON FILE |
| ALEXANDER MEYMAN | ON FILE |
| ALEXANDER MICHAEL CESTA | ON FILE |
| ALEXANDER MICHAEL JONES | ON FILE |
| ALEXANDER MICHAEL KANE | ON FILE |
| ALEXANDER MINN | ON FILE |
| ALEXANDER MOHEBAN | ON FILE |
| ALEXANDER MOLANDER | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORE | ON FILE |
| ALEXANDER MOSNICK | ON FILE |
| ALEXANDER MUNIR | ON FILE |
| ALEXANDER MURPHY | ON FILE |
| ALEXANDER NASATKA | ON FILE |
| ALEXANDER NASON | ON FILE |
| ALEXANDER NAUMANN | ON FILE |
| ALEXANDER NB STAUFFER | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NITZBERG | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | ON FILE |
| ALEXANDER OLUBAJO | ON FILE |
| ALEXANDER OPONSKI-SIMS | ON FILE |
| ALEXANDER ORR | ON FILE |
| ALEXANDER ORSON EDELMAN | ON FILE |
| ALEXANDER OSADCHENKO | ON FILE |
| ALEXANDER OTTO | ON FILE |
| ALEXANDER P FRANZ | ON FILE |
| ALEXANDER P VASQUEZ | ON FILE |
| ALEXANDER PADGET | ON FILE |
| ALEXANDER PADILLA | ON FILE |
| ALEXANDER PANTELIS | ON FILE |
| ALEXANDER PAPAEFTHIMIOU | ON FILE |
| ALEXANDER PAPPAS | ON FILE |
| ALEXANDER PAUL ESTRADA | ON FILE |
| ALEXANDER PAULIUS | ON FILE |
| ALEXANDER PEREZ | ON FILE |
| ALEXANDER PERGAKIS | ON FILE |



Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER PETERSEN | ON FILE |
| ALEXANDER PETRAK | ON FILE |
| ALEXANDER PIWCZYNSKI | ON FILE |
| ALEXANDER PRASAD HARI | ON FILE |
| ALEXANDER PUGH | ON FILE |
| ALEXANDER QUICK | ON FILE |
| ALEXANDER RAPHAEL RANCEL | ON FILE |
| ALEXANDER RASHO | ON FILE |
| ALEXANDER READ | ON FILE |
| ALEXANDER REICH | ON FILE |
| ALEXANDER RESENDIZ | ON FILE |
| ALEXANDER RESNICK | ON FILE |
| ALEXANDER REYES | ON FILE |
| ALEXANDER RICHARD FOERTSCH | ON FILE |
| ALEXANDER RICHARDT | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER ROBERT BODDY | ON FILE |
| ALEXANDER ROBERT HERRITY | ON FILE |
| ALEXANDER ROBERT LINCOLN | ON FILE |
| ALEXANDER ROBERTS-PERAZZA | ON FILE |
| ALEXANDER ROBIN | ON FILE |
| ALEXANDER ROCK | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER SALAMANDRA | ON FILE |
| ALEXANDER SCHECTER | ON FILE |
| ALEXANDER SCHELL | ON FILE |
| ALEXANDER SCHELTEMA | ON FILE |
| ALEXANDER SCHREDL | ON FILE |
| ALEXANDER SCOTT | ON FILE |
| ALEXANDER SCOTT RUGGEBERG | ON FILE |
| ALEXANDER SEIBT | ON FILE |
| ALEXANDER SERGEY MAIN | ON FILE |
| ALEXANDER SERRANO | ON FILE |
| ALEXANDER SHAABAN | ON FILE |
| ALEXANDER SIERRA | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER STEFAN MADAR | ON FILE |
| ALEXANDER STEPHEN | ON FILE |
| ALEXANDER STERN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER STEVEN BROWN | ON FILE |
| ALEXANDER STOUT | ON FILE |
| ALEXANDER STRASSER | ON FILE |
| ALEXANDER SZLIWOSKI | ON FILE |
| ALEXANDER SZYMANSKI | ON FILE |
| ALEXANDER T WAN | ON FILE |
| ALEXANDER TALAN | ON FILE |
| ALEXANDER TATE | ON FILE |
| ALEXANDER TEMPLETON | ON FILE |
| ALEXANDER THOMAS HUNT | ON FILE |
| ALEXANDER THOMAS MARTINEZ | ON FILE |
| ALEXANDER THOMAS MILLER | ON FILE |
| ALEXANDER THOMAS QUAN | ON FILE |
| ALEXANDER THOMAS VALOS | ON FILE |
| ALEXANDER TIMOTHY SUNG | ON FILE |
| ALEXANDER TIMOTHY WORTHEN | ON FILE |
| ALEXANDER TIRPACK | ON FILE |
| ALEXANDER TOPALOV | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TSAI | ON FILE |
| ALEXANDER TURITZIN | ON FILE |
| ALEXANDER VALVERDE | ON FILE |
| ALEXANDER VAZQUEZ | ON FILE |
| ALEXANDER VELOPOLCAK | ON FILE |
| ALEXANDER VINCENT | ON FILE |
| ALEXANDER VON SUMMER | ON FILE |
| ALEXANDER VYSHETSKY | ON FILE |
| ALEXANDER WALLS | ON FILE |
| ALEXANDER WARTHEN | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WICKES | ON FILE |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER WILLIAM KRIEG | ON FILE |
| ALEXANDER WILLIAM PUSCH | ON FILE |
| ALEXANDER WILLIAM WOLF | ON FILE |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WORONOVICH | ON FILE |



**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER YOON | ON FILE |
| ALEXANDER YU | ON FILE |
| ALEXANDER YULIEVICH PERLOV | ON FILE |
| ALEXANDER Z BRADFORD | ON FILE |
| ALEXANDER ZAHRINGER | ON FILE |
| ALEXANDER ZAYID | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDER ZHOU | ON FILE |
| ALEXANDER ZINN | ON FILE |
| ALEXANDR CHERNYAVSKIY | ON FILE |
| ALEXANDR IVASCHENKO | ON FILE |
| ALEXANDRA CAREY | ON FILE |
| ALEXANDRA DOE | ON FILE |
| ALEXANDRA GAYTAN | ON FILE |
| ALEXANDRA HANN | ON FILE |
| ALEXANDRA HARTMAN | ON FILE |
| ALEXANDRA JARAMILLO | ON FILE |
| ALEXANDRA LORAINE BAEZ ORTIZ | ON FILE |
| ALEXANDRA M FREY | ON FILE |
| ALEXANDRA MAKELY | ON FILE |
| ALEXANDRA MARTINEZ | ON FILE |
| ALEXANDRA MCFADDEN | ON FILE |
| ALEXANDRA NICOLLE GOSLOW | ON FILE |
| ALEXANDRA RODRIGUEZ | ON FILE |
| ALEXANDRA SAUVE | ON FILE |
| ALEXANDRA WADE COLE | ON FILE |
| ALEXANDRA WANIEL | ON FILE |
| ALEXANDRA WATSON | ON FILE |
| ALEXANDRE DAS NEVES DIAS | ON FILE |
| ALEXANDRE E HARTL | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE M GIGON | ON FILE |
| ALEXANDRE OUCHAKOV | ON FILE |
| ALEXANDRE ZUBAREV | ON FILE |
| ALEXANDRIA DUCKWORTH | ON FILE |
| ALEXANDRIA KAREOTES | ON FILE |
| ALEXANDRIA MARIECORDOVA BROWN | ON FILE |
| ALEXANDRIA PHILLIPS | ON FILE |
| ALEXANDRIA TRACY KIVIOR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRO SANJUAN LOPEZ | ON FILE |
| ALEXANDROS MATHOPOULOS | ON FILE |
| ALEXANDROS MAVROGIANNIS | ON FILE |
| ALEXANDROS TSOULFAS | ON FILE |
| ALEXANDRU APAVALOAIE | ON FILE |
| ALEXANDRU CIBOTARICA | ON FILE |
| ALEXANDRU STIHARU | ON FILE |
| ALEXAS FLACCO | ON FILE |
| ALEXEI BAZHENOV | ON FILE |
| ALEXEI STOLBUNOV | ON FILE |
| ALEXEY PROHORENKO | ON FILE |
| ALEXEY RIRAK | ON FILE |
| ALEXEY SMIRNOV | ON FILE |
| ALEXIA DAUELSBERG | ON FILE |
| ALEXIA NICOLE BOWERS | ON FILE |
| ALEXIS ACEVEDO | ON FILE |
| ALEXIS AHRENS | ON FILE |
| ALEXIS ALVAREZ | ON FILE |
| ALEXIS ANDRES ROJAS | ON FILE |
| ALEXIS ATHENS | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS BARAJAS | ON FILE |
| ALEXIS BARBOSA | ON FILE |
| ALEXIS BELLIDO | ON FILE |
| ALEXIS FLORES | ON FILE |
| ALEXIS FOX | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS HONEYCUTT | ON FILE |
| ALEXIS JACKSON | ON FILE |
| ALEXIS JACOBS | ON FILE |
| ALEXIS JAVIER ALONZO | ON FILE |
| ALEXIS JONES | ON FILE |
| ALEXIS JULIAN VECINO NICOSIA | ON FILE |
| ALEXIS KAMELA SAFIEDINE | ON FILE |
| ALEXIS KATSILIERIS | ON FILE |
| ALEXIS LAY | ON FILE |
| ALEXIS MAURICE MISHAW | ON FILE |
| ALEXIS MENDOZA PINON | ON FILE |
| ALEXIS MLYNAREK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS ROCHA GARCIA | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS TABORA | ON FILE |
| ALEXIS URIEL MORENOSILVA | ON FILE |
| ALEXIS VEGA | ON FILE |
| ALEXIS WALDEN | ON FILE |
| ALEXIS WHITE | ON FILE |
| ALEXSIS ESPINOSA | ON FILE |
| ALEXSONDRA TOMASULO | ON FILE |
| ALEXTER ALLAYBAN | ON FILE |
| ALEXY'S HERRERA | ON FILE |
| ALFIE HUANG | ON FILE |
| ALFONSO BROWN | ON FILE |
| ALFONSO GUERRERO | ON FILE |
| ALFONSO LAFUENTE | ON FILE |
| ALFONSO MARQUEZ | ON FILE |
| ALFONSO MATHEW BAEZ | ON FILE |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ON FILE |
| ALFONSO VAZQUEZ | ON FILE |
| ALFONZA HOBBIE | ON FILE |
| ALFPHA BAH | ON FILE |
| ALFRED AKIRA UEDA | ON FILE |
| ALFRED ALSPACH | ON FILE |
| ALFRED BELLITTI | ON FILE |
| ALFRED BRUNN | ON FILE |
| ALFRED CONWAY | ON FILE |
| ALFRED DE LOS SANTOS | ON FILE |
| ALFRED FRAIZ SAMUEL METWASHLA | ON FILE |
| ALFRED MARATITA | ON FILE |
| ALFRED MATHEW | ON FILE |
| ALFRED ROOSEVELT | ON FILE |
| ALFRED TORNQUIST | ON FILE |
| ALFRED WERMTER | ON FILE |
| ALFREDA DOWNIE | ON FILE |
| ALFRED-LOUIS SANZARI | ON FILE |
| ALFREDO ANTONIO MEJIA | ON FILE |
| ALFREDO CONTRERAS | ON FILE |
| ALFREDO DEMETRIUS TOBAR | ON FILE |
| ALFREDO FLORES JR | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALFREDO FRANCISCO | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO IRIZARRY | ON FILE |
| ALFREDO MORALES | ON FILE |
| ALFREDO ROCHA | ON FILE |
| ALFREDO SALINAS | ON FILE |
| ALFREDO URIBE | ON FILE |
| ALFREDO ZURITA | ON FILE |
| ALG MORTGAGE INC. | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALHAJIE DUMBUYA | ON FILE |
| ALI ABRAHIMIA | ON FILE |
| ALI AKHTAR KADIR | ON FILE |
| ALI ALKHALISI | ON FILE |
| ALI AZARVAN | ON FILE |
| ALI CHATTHA | ON FILE |
| ALI JADE MACGILLIVRAY | ON FILE |
| ALI JAFRI | ON FILE |
| ALI KOUANGSAVANH | ON FILE |
| ALI MASSIHI | ON FILE |
| ALI MOHSEN ISSA | ON FILE |
| ALI NAKHAIE | ON FILE |
| ALI NIV | ON FILE |
| ALI PIRZADEH | ON FILE |
| ALI R GOSS | ON FILE |
| ALI REZA SIDDIQUI | ON FILE |
| ALI REZAEI | ON FILE |
| ALI SAFDAR HUSAIN | ON FILE |
| ALI SHAFIE | ON FILE |
| ALI SHAHRIARI | ON FILE |
| ALI SHAMI | ON FILE |
| ALI SHAW | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SIADATI | ON FILE |
| ALI SYED HUSSAIN | ON FILE |
| ALI TAHERI | ON FILE |
| ALI TALLAL | ON FILE |
| ALI TIPU | ON FILE |
| ALI VAHIDI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI VAZIN | ON FILE |
| ALI VELAZQUEZ CORTES | ON FILE |
| ALI WEST | ON FILE |
| ALI ZAHEER | ON FILE |
| ALI ZARE | ON FILE |
| ALI ZENATI | ON FILE |
| ALICE ALEXANDER | ON FILE |
| ALICE BRITZ | ON FILE |
| ALICE BUTRYN | ON FILE |
| ALICE COLES | ON FILE |
| ALICE LEUNG | ON FILE |
| ALICE NTCHOUANE | ON FILE |
| ALICE SUN CHEN | ON FILE |
| ALICE VAN DO | ON FILE |
| ALICE WOOLFORD | ON FILE |
| ALICE WU | ON FILE |
| ALICIA COURTNEY PAESANI | ON FILE |
| ALICIA HANSEN | ON FILE |
| ALICIA HARRINGTON | ON FILE |
| ALICIA ISEN | ON FILE |
| ALICIA MARGO MORRISSEY | ON FILE |
| ALICIA MILLER | ON FILE |
| ALICIA RINDGE | ON FILE |
| ALICIA STEGALL | ON FILE |
| ALICIA YANG | ON FILE |
| ALIEN NGUYEN | ON FILE |
| ALIENOR ROAN LEI | ON FILE |
| ALIKHAN ABDIMAJIDOV | ON FILE |
| ALINA BRODSKY | ON FILE |
| ALINA CUTICK | ON FILE |
| ALINA GADALKIN | ON FILE |
| ALINA JANSSEN | ON FILE |
| ALINA KOVALENKO | ON FILE |
| ALINA KRYSTAL KHENCHANTHAVONG | ON FILE |
| ALINA PETROVICI | ON FILE |
| ALINA PLASENCIA | ON FILE |
| ALINE GRUBER | ON FILE |
| ALINE THUY LE | ON FILE |
| ALIREDHA WALJI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALIREZA CHOUBINEH | ON FILE |
| ALIREZA ESFAHANE | ON FILE |
| ALIREZA RAFIEI | ON FILE |
| ALIREZA SHIRAZIYAN | ON FILE |
| ALISA KERR | ON FILE |
| ALISA MARIE WILKERSON | ON FILE |
| ALISA OSHIMA | ON FILE |
| ALISHA ANCRUM | ON FILE |
| ALISHA GABRIEL | ON FILE |
| ALISHA KUNDERT | ON FILE |
| ALISHA LINNET BROOKS | ON FILE |
| ALISHA LOHSE | ON FILE |
| ALISON BALDREE | ON FILE |
| ALISON DYER | ON FILE |
| ALISON JAMIE REGLI | ON FILE |
| ALISON JOY VOUDRIE | ON FILE |
| ALISON KLEIN | ON FILE |
| ALISON NELLE HENDERSON | ON FILE |
| ALISON RITCHIE | ON FILE |
| ALISON SHERMAN RANDALL | ON FILE |
| ALISON TOWNLEY | ON FILE |
| ALISSA HIXSON | ON FILE |
| ALISSE NICOLE GALDE | ON FILE |
| ALISSON BARRETO DO AMARAL | ON FILE |
| ALISTAIR CUMMINGS | ON FILE |
| ALISTAIR HODGSON | ON FILE |
| ALISTAIR HSIAOCHUN HUONG | ON FILE |
| ALIX AR TATE | ON FILE |
| ALIX HEARSHMAN | ON FILE |
| ALIX WANLASS | ON FILE |
| ALIYAH SHAKIRAH | ON FILE |
| ALIZA LANDES | ON FILE |
| ALIZA SAKOWITZ | ON FILE |
| ALIZE CAMPBELL | ON FILE |
| ALKESH DHANKI | ON FILE |
| ALLA BERGER | ON FILE |
| ALLA KUPRIYAN | ON FILE |
| ALLA ROMANOV | ON FILE |
| ALLAIN ANDRY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN BERRY JR | ON FILE |
| ALLAN BOURNE | ON FILE |
| ALLAN CHESSHIR | ON FILE |
| ALLAN EDMOND | ON FILE |
| ALLAN EPOLT | ON FILE |
| ALLAN GASTON | ON FILE |
| ALLAN GINSBURG | ON FILE |
| ALLAN GONZALEZ | ON FILE |
| ALLAN HAMILTON | ON FILE |
| ALLAN JOSEF GRUDSKY | ON FILE |
| ALLAN KLEMZ | ON FILE |
| ALLAN LEE | ON FILE |
| ALLAN LUEVANO | ON FILE |
| ALLAN MAMKAGH | ON FILE |
| ALLAN NUNEZ | ON FILE |
| ALLAN ONEAL DAVIS | ON FILE |
| ALLAN PALOMARES | ON FILE |
| ALLAN SHIN | ON FILE |
| ALLAN YANG | ON FILE |
| ALLAN ZHANG | ON FILE |
| ALLEGRETTA FRANCES MATTISON | ON FILE |
| ALLEK PASTRANA | ON FILE |
| ALLEN AARON PYON | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ASHOURI | ON FILE |
| ALLEN BISHOP | ON FILE |
| ALLEN C FARR | ON FILE |
| ALLEN CAMPBELL | ON FILE |
| ALLEN CHAU | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHIOU | ON FILE |
| ALLEN CIESLIGA | ON FILE |
| ALLEN CURRY | ON FILE |
| ALLEN DAVID JEFFERIS | ON FILE |
| ALLEN DEGRANGE | ON FILE |
| ALLEN DEWAINE PRIDGEN | ON FILE |
| ALLEN DOUGLAS BRANDON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN DRAUGELIS | ON FILE |
| ALLEN DUBOSE | ON FILE |
| ALLEN FAULHABER | ON FILE |
| ALLEN GLENN WALTERS | ON FILE |
| ALLEN GOULART | ON FILE |
| ALLEN HOLL | ON FILE |
| ALLEN J FERRER | ON FILE |
| ALLEN JENSSON | ON FILE |
| ALLEN JOHNSON | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN KETCHERSID | ON FILE |
| ALLEN KNOLL | ON FILE |
| ALLEN LAI | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LIM | ON FILE |
| ALLEN LIND | ON FILE |
| ALLEN LY NGUYEN | ON FILE |
| ALLEN OSGOOD | ON FILE |
| ALLEN PLUMMER | ON FILE |
| ALLEN REED BARTON | ON FILE |
| ALLEN REID | ON FILE |
| ALLEN ROBERT WEISS | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ON FILE |
| ALLEN RUTLEDGE | ON FILE |
| ALLEN SANCHEZ | ON FILE |
| ALLEN SIMS | ON FILE |
| ALLEN STEPHENSON | ON FILE |
| ALLEN THOMAS | ON FILE |
| ALLEN TRAN | ON FILE |
| ALLEN VARDANYAN | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | ON FILE |
| ALLEN WALKER | ON FILE |
| ALLEN WESLEY REMSCHEL | ON FILE |
| ALLEN WHITE | ON FILE |
| ALLEN WIGGINS | ON FILE |
| ALLEN WILKES | ON FILE |
| ALLEN WILLIAMS | ON FILE |
| ALLEN WILLIAMS, JR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN YANG | ON FILE |
| ALLEN YODER | ON FILE |
| ALLEN ZHANG | ON FILE |
| ALLENDY DOXY | ON FILE |
| ALLENE ACOSTA | ON FILE |
| ALLIANCE SERVICE INC | ON FILE |
| ALLIE MCGUFFIN | ON FILE |
| ALLISON BEARDSLEY | ON FILE |
| ALLISON COPP | ON FILE |
| ALLISON CULBRETH CHAN | ON FILE |
| ALLISON DARBONE | ON FILE |
| ALLISON GLORY BARKER | ON FILE |
| ALLISON GRAUB | ON FILE |
| ALLISON HYLAND | ON FILE |
| ALLISON JENNIFER CHEN | ON FILE |
| ALLISON JUNETTE SPARKS | ON FILE |
| ALLISON LEE GORAB | ON FILE |
| ALLISON MANN | ON FILE |
| ALLISON MARTIN | ON FILE |
| ALLISON MORAN | ON FILE |
| ALLISON VITELLO | ON FILE |
| ALLISTER LAM | ON FILE |
| ALLON AMITAI | ON FILE |
| ALLSTON FOJAS | ON FILE |
| ALLY BANUELOS | ON FILE |
| ALLYSON GALLER | ON FILE |
| ALLYSON LYNN HALE | ON FILE |
| ALLYSSA MAES | ON FILE |
| ALMA NCHO | ON FILE |
| ALMIR BOJKOVIC | ON FILE |
| ALMOND STINCHCOMB | ON FILE |
| ALNEDO BRAVO | ON FILE |
| ALOIS CHARLES ENTRESS | ON FILE |
| ALOK BIRLA | ON FILE |
| ALOKE FRANCIS FERNANDES | ON FILE |
| ALON AMIT | ON FILE |
| ALON GURBA | ON FILE |
| ALON KESELMAN | ON FILE |
| ALON SAGGIE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALONA KOST | ON FILE |
| ALONDRA GRADO MERAZ | ON FILE |
| ALONSO RENE LEON | ON FILE |
| ALONZO ADEN JOSEPH | ON FILE |
| ALONZO TYRONE SEXTON | ON FILE |
| ALOYSIUS REYES | ON FILE |
| ALPESH PARMAR | ON FILE |
| ALPHA FOCUS, LLC | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALPHA SIGMA CAPITAL FUND, LP | ON FILE |
| ALPHONSE JOHN BALTES | ON FILE |
| ALRHETTA ANDERSON | ON FILE |
| ALRICO ROSSOUW | ON FILE |
| ALSU SAIFETDINOVA | ON FILE |
| ALTAMISH BHAIDANI | ON FILE |
| ALTAMYR ALMEIDA | ON FILE |
| ALTANGEREL DOVCHINKHOROL | ON FILE |
| ALTANZAYA TSERENDONDOV | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | ON FILE |
| ALTON EDWARD CANNON | ON FILE |
| ALTON STOVALL | ON FILE |
| ALTON SUN | ON FILE |
| ALTWANE LONGMYER | ON FILE |
| ALVAND ABDOLSALEHI | ON FILE |
| ALVAR JOSE ARAGON BERENGENA | ON FILE |
| ALVARO CAMPOMANES | ON FILE |
| ALVARO FELIX | ON FILE |
| ALVARO GARCIA ARENAS | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO ILIZARBE | ON FILE |
| ALVARO JIMENEZ | ON FILE |
| ALVARO LOPEZ | ON FILE |
| ALVARO NADAL PIANTINI | ON FILE |
| ALVARO PATARROYO | ON FILE |
| ALVARO PINEDA | ON FILE |
| ALVARO ROBLEDO | ON FILE |
| ALVARO RUIZ | ON FILE |
| ALVARO TURATI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO VAZQUEZ | ON FILE |
| ALVEN DIAZ | ON FILE |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | ON FILE |
| ALVEN KROOT | ON FILE |
| ALVIN ALONZO | ON FILE |
| ALVIN BASILIO | ON FILE |
| ALVIN BECKFORD | ON FILE |
| ALVIN CHAU | ON FILE |
| ALVIN JAMES | ON FILE |
| ALVIN LAO | ON FILE |
| ALVIN LLANEZA | ON FILE |
| ALVIN LLANOS | ON FILE |
| ALVIN MCPHERSON | ON FILE |
| ALVIN MOHAMED | ON FILE |
| ALVIN POSEY | ON FILE |
| ALVIN RIVERA | ON FILE |
| ALVIN RODGERS | ON FILE |
| ALVIN ROSA | ON FILE |
| ALVIN SAGUIN | ON FILE |
| ALVIN SHEN | ON FILE |
| ALVIN TANG | ON FILE |
| ALVIN THOMAS | ON FILE |
| ALVIN TSZ HIN NG | ON FILE |
| ALVIN WEI | ON FILE |
| ALVIN YEH | ON FILE |
| ALVIN YOKOYAMA | ON FILE |
| ALYCIA GLEASON | ON FILE |
| ALYCIA JJ | ON FILE |
| ALYSHA BUSZA | ON FILE |
| ALYSIA BROWN | ON FILE |
| ALYSON BROOKE HATTON | ON FILE |
| ALYSON MARGARET FRANZ | ON FILE |
| ALYSSA ALBERT | ON FILE |
| ALYSSA BISCARDI | ON FILE |
| ALYSSA FUREY | ON FILE |
| ALYSSA HAZEL ADVIENTO BERCASIO | ON FILE |
| ALYSSA HOLZBERGER | ON FILE |
| ALYSSA MAKISHIMA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALYSSA MULLEN | ON FILE |
| ALYSSA RACHAL | ON FILE |
| ALYSSA RENA HEADRICK | ON FILE |
| ALYSSA SANZARI | ON FILE |
| ALYSSA SAUCEDO | ON FILE |
| AMADEUS ALANIZ | ON FILE |
| AMADI PHILLIPS | ON FILE |
| AMAGDA A PEREZ | ON FILE |
| AMAL HIJAZI | ON FILE |
| AMAN HAILE | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN LUNIA | ON FILE |
| AMAN OCTAIN | ON FILE |
| AMAN ROY | ON FILE |
| AMAN SAIED SHEFEDIN | ON FILE |
| AMAN SARUP | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN W STUPPARD | ON FILE |
| AMANBIR SINGH | ON FILE |
| AMANDA ADAMS | ON FILE |
| AMANDA BARRIENTEZ | ON FILE |
| AMANDA BROWN | ON FILE |
| AMANDA CHAVEZ | ON FILE |
| AMANDA CHRISTINE BACI | ON FILE |
| AMANDA CHRISTINE DAVENPORT | ON FILE |
| AMANDA CUTLER | ON FILE |
| AMANDA DARBY | ON FILE |
| AMANDA ENAYATI | ON FILE |
| AMANDA GERSTLE | ON FILE |
| AMANDA HUFFMAN | ON FILE |
| AMANDA KAYE GEIGER | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANDA KEARNS | ON FILE |
| AMANDA KNIGHT | ON FILE |
| AMANDA KRAMER STORM | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA MARIE KOTELES | ON FILE |
| AMANDA MARTIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA MARTIN | ON FILE |
| AMANDA MILLER | ON FILE |
| AMANDA PERTL | ON FILE |
| AMANDA RUETENIK | ON FILE |
| AMANDA SCHLAFER | ON FILE |
| AMANDA SCHMIDT | ON FILE |
| AMANDA SEARLES | ON FILE |
| AMANDA SGRIGNOLI | ON FILE |
| AMANDA STILER | ON FILE |
| AMANDA YU | ON FILE |
| AMANDA ZHEN | ON FILE |
| AMANDEEP KAUR | ON FILE |
| AMANDEEP SINGH KANDOLA | ON FILE |
| AMANORITSEWO EMIKO | ON FILE |
| AMAR ADEL ABRO | ON FILE |
| AMAR AMIN | ON FILE |
| AMAR KISHORBHAI PATEL | ON FILE |
| AMAR TALATI | ON FILE |
| AMAR VEDAMURTHY | ON FILE |
| AMARA HECHT | ON FILE |
| AMARDEEP SANGHERA | ON FILE |
| AMARJEET S KAPOOR | ON FILE |
| AMARPAL BANGER | ON FILE |
| AMARSAIKHAN ZORIGT | ON FILE |
| AMATANGELO PASCIUTI | ON FILE |
| AMATTESON RD LLC | ON FILE |
| AMAURY MONTALVO REYES | ON FILE |
| AMAURY RODRIGUEZ BELTRE | ON FILE |
| AMBARISH MANEPALLI | ON FILE |
| AMBER BOOTH | ON FILE |
| AMBER BOWLES | ON FILE |
| AMBER CELMER | ON FILE |
| AMBER DAWN JONESMOORE | ON FILE |
| AMBER DELOOF | ON FILE |
| AMBER JACOBS FRANKLIN | ON FILE |
| AMBER K MILLMAN | ON FILE |
| AMBER KALEILEHUA CALINA CARTER | ON FILE |
| AMBER KING | ON FILE |
| AMBER LAZARIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER MOWERY | ON FILE |
| AMBER NICOLE GARCIA | ON FILE |
| AMBER SIMONE ATHERTON | ON FILE |
| AMBER SINGLETON | ON FILE |
| AMBER TURNER | ON FILE |
| AMBERLY PINKLETON | ON FILE |
| AMEDEO CHIRIATTI | ON FILE |
| AMEEN HAKIMIANPOUR | ON FILE |
| AMEER KHOJA | ON FILE |
| AMEER PINNIX | ON FILE |
| AMEET CHANDAK | ON FILE |
| AMEET PATEL | ON FILE |
| AMELA SYHAPANHA | ON FILE |
| AMELEA SAUCEDO | ON FILE |
| AMELIA ALVAREZ | ON FILE |
| AMELIA IRVIN | ON FILE |
| AMELIA KING | ON FILE |
| AMELIA LEAKE | ON FILE |
| AMELIA MARTINEZ | ON FILE |
| AMELIA TIAN | ON FILE |
| AMELIA WANG | ON FILE |
| AMER DAMANHOURY | ON FILE |
| AMER KHOSROV MEHRYAR MALLAH | ON FILE |
| AMER NIZAM | ON FILE |
| AMERICAN STONECRAFT, INC. | ON FILE |
| AMERICO LOPEZ | ON FILE |
| AMERICO SEDILLO | ON FILE |
| AMERY FREDRICKS | ON FILE |
| AMI PATEL | ON FILE |
| AMI TERUYA | ON FILE |
| AMIN BHOJANI | ON FILE |
| AMIN DARYAEI | ON FILE |
| AMIN EMBRY | ON FILE |
| AMIN EMRANI | ON FILE |
| AMINA EID | ON FILE |
| AMINAH MIREMBE WEST | ON FILE |
| AMINIFU KABOUROU | ON FILE |
| AMINTO MENDEZ | ON FILE |
| AMIR ADAM TARSHA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIR BAKER | ON FILE |
| AMIR BOULOS | ON FILE |
| AMIR DEE HOSSLER | ON FILE |
| AMIR ELIAV | ON FILE |
| AMIR FOULADGAR | ON FILE |
| AMIR HERMELIN | ON FILE |
| AMIR HOSSEIN SAGHARI | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR IHAB SORIAL | ON FILE |
| AMIR JAD NASER | ON FILE |
| AMIR MOHAMED | ON FILE |
| AMIR NASSAR | ON FILE |
| AMIR PASHA MARVASTIAN | ON FILE |
| AMIR PATEL | ON FILE |
| AMIR RAMI ZAKARIA | ON FILE |
| AMIR ROY | ON FILE |
| AMIR SAMI GERGES | ON FILE |
| AMIR SHABAZ | ON FILE |
| AMIR SHAYESTEH | ON FILE |
| AMIR TAGHAVINIA | ON FILE |
| AMIR VAREDI | ON FILE |
| AMIRAH RAMELIZE | ON FILE |
| AMIRALI ARAD | ON FILE |
| AMIRCAL CARDOZA | ON FILE |
| AMIRKASRA MOJTAHED | ON FILE |
| AMISH MENDAPRA | ON FILE |
| AMISH MENON | ON FILE |
| AMIT BHIKHALA SOHAGIA | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT DINESH PATEL | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT LELE | ON FILE |
| AMIT MISRA | ON FILE |
| AMIT RAMESHBHAI PATEL | ON FILE |
| AMIT SHAH | ON FILE |
| AMIT TEWARI | ON FILE |
| AMITAI FRAIMAN | ON FILE |
| AMITH SINGH | ON FILE |
| AMITKUMAR PATEL | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIYA CHAND | ON FILE |
| AMMAR AHMADI | ON FILE |
| AMMER SOLIMAN | ON FILE |
| AMMON WILHITE | ON FILE |
| AMNON MORRIS | ON FILE |
| AMOL AGADE | ON FILE |
| AMOL ARUN KAROO | ON FILE |
| AMOL BIKRAM SINGH | ON FILE |
| AMOL RAIRIKAR | ON FILE |
| AMORY DOUGLAS VAN WINKLE | ON FILE |
| AMOS GRAIFMAN | ON FILE |
| AMOS KELLEY | ON FILE |
| AMOS OBADIAH KYLER | ON FILE |
| AMOS STEPHAN WESCOTT | ON FILE |
| AMOS UY | ON FILE |
| AMOSLYN MANNEH | ON FILE |
| AMPARO PADILLA | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | ON FILE |
| AMRAM ANKARI | ON FILE |
| AMRIEL KISSNER | ON FILE |
| AMRINDER KAHLON | ON FILE |
| AMRINDER SINGH | ON FILE |
| AMRIT SINGH | ON FILE |
| AMRIT SRAN | ON FILE |
| AMRITPAL SINGH | ON FILE |
| AMRITPAUL GILL | ON FILE |
| AMRO HABIB | ON FILE |
| AMRO MAHMOUD | ON FILE |
| AMRO NASSAR | ON FILE |
| AMSOKHA CHAN | ON FILE |
| AMULDEEP SINGH JHANDI | ON FILE |
| AMY BALSAVAGE | ON FILE |
| AMY BEAVER | ON FILE |
| AMY BETANCOURT | ON FILE |
| AMY BOGGS | ON FILE |
| AMY BROUKHIM | ON FILE |
| AMY CALDICOTT | ON FILE |
| AMY CANDICE MELENDREZ | ON FILE |
| AMY CHMELECKI | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY CORNELL | ON FILE |
| AMY FUCHS | ON FILE |
| AMY GERRISH | ON FILE |
| AMY HUANG | ON FILE |
| AMY KARMAN LAU | ON FILE |
| AMY LEUNG KIM | ON FILE |
| AMY LINDSEY | ON FILE |
| AMY LUCAS WESTOVER | ON FILE |
| AMY M WALDER | ON FILE |
| AMY MARIE STROHBEHN | ON FILE |
| AMY MATTESON | ON FILE |
| AMY MEYER | ON FILE |
| AMY MICHELLE YIN | ON FILE |
| AMY MONTALVO | ON FILE |
| AMY MOONSHOT TRUST | ON FILE |
| AMY MORELL | ON FILE |
| AMY NEWTON | ON FILE |
| AMY NGUYEN VO | ON FILE |
| AMY NICOLE DIVIS | ON FILE |
| AMY NOEL | ON FILE |
| AMY PHAM | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY PULLIAM | ON FILE |
| AMY RAMÍREZ | ON FILE |
| AMY ROBBINS-WILSON | ON FILE |
| AMY ROHRER | ON FILE |
| AMY ROLL | ON FILE |
| AMY STEPHENS | ON FILE |
| AMY WAN | ON FILE |
| AMY WRESSELL | ON FILE |
| AMYBETH LATESSA | ON FILE |
| AMYLI MCDANIEL | ON FILE |
| AN EYE TOWARD RETIREMENT LLC | ON FILE |
| AN LI | ON FILE |
| AN PHAM | ON FILE |
| AN PHAN | ON FILE |
| AN PHAN | ON FILE |
| AN THOMAS TRAN | ON FILE |
| AN TRAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AN TRAN | ON FILE |
| ANA GOMEZ | ON FILE |
| ANA GUILLEN-BROCKMAN | ON FILE |
| ANA HERNANDEZ | ON FILE |
| ANA HERNANDEZ DE RIVAS | ON FILE |
| ANA HUBBART | ON FILE |
| ANA LOZANO | ON FILE |
| ANA MAHARJAN | ON FILE |
| ANA MENENDEZ | ON FILE |
| ANA ORTIZ | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA TANCHEZ | ON FILE |
| ANABEL CRISTINA SANCHEZ | ON FILE |
| ANABELL ROSIER | ON FILE |
| ANABELLE DIAS | ON FILE |
| ANAGHA BARDE | ON FILE |
| ANAHITA AZIZKHANI | ON FILE |
| ANAKIN FITRIANSYAH | ON FILE |
| ANALÍA RIVERO | ON FILE |
| ANAND BODICHARLA | ON FILE |
| ANAND K DEVAIAH | ON FILE |
| ANAND SHAH | ON FILE |
| ANAND SHARANNAVAR | ON FILE |
| ANAND SUKHADIA | ON FILE |
| ANAND VALLAMSETLA | ON FILE |
| ANAND VENKATESH NARAYANAPPA | ON FILE |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ON FILE |
| ANANTHARA MANI | ON FILE |
| ANASS LYAZGHI | ON FILE |
| ANASTACIA SPENCER | ON FILE |
| ANASTASIA BLASI | ON FILE |
| ANASTASIA CANONICA | ON FILE |
| ANASTASIA CECI | ON FILE |
| ANASTASIOS MALLIS | ON FILE |
| ANATOLE PETER COLEVAS | ON FILE |
| ANATOLI SLOZHENITSIN | ON FILE |
| ANATOLIE GARSTEA | ON FILE |
| ANATOLIY NOVAK | ON FILE |
| ANB ROTH CAPITAL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AN-CHI LU | ON FILE |
| ANDALUSIA TRILBY KEAR | ON FILE |
| ANDER LLONA VIVANCO | ON FILE |
| ANDER SAHONERO | ON FILE |
| ANDERS CHRISTIAN KEARNEY | ON FILE |
| ANDERS ERIK HELGESON | ON FILE |
| ANDERS FAGERSTAL | ON FILE |
| ANDERS JENSEN | ON FILE |
| ANDERS PP GELLE | ON FILE |
| ANDERS RAY FROEHLICH | ON FILE |
| ANDERS SEBASTIAN KISS | ON FILE |
| ANDERS TORGERSON II | ON FILE |
| ANDERSEN HOLDINGS LLC | ON FILE |
| ANDERSON APPLICATIONS LLC | ON FILE |
| ANDERSON BELL | ON FILE |
| ANDERSON CORREA DE ARAUJO | ON FILE |
| ANDERSON DINH | ON FILE |
| ANDERSON PURCINA | ON FILE |
| ANDERSON RASCHIERY | ON FILE |
| ANDERSON WHITNELL | ON FILE |
| ANDII BALDWIN | ON FILE |
| ANDRAE ALDRETE | ON FILE |
| ANDRAE WATSON | ON FILE |
| ANDRANIK SAAKYAN | ON FILE |
| ANDRAS FEHER | ON FILE |
| ANDRE ANDERSON | ON FILE |
| ANDRE ANTHONY MARKS II | ON FILE |
| ANDRE ARRAIS | ON FILE |
| ANDRE BLOUNT | ON FILE |
| ANDRE BRAXTON | ON FILE |
| ANDRE CARTER | ON FILE |
| ANDRE CHOO QUAN | ON FILE |
| ANDRE CHRISTIAN ARROYO | ON FILE |
| ANDRE DAVID BRAVO | ON FILE |
| ANDRE DEMAURICE | ON FILE |
| ANDRE DOUGLAS | ON FILE |
| ANDRE GENAO | ON FILE |
| ANDRE GRASS | ON FILE |
| ANDRE HENRY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE HOLLIS | ON FILE |
| ANDRE JOHN BEDARD | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE L MOSIN | ON FILE |
| ANDRE LA BREC | ON FILE |
| ANDRE LIE | ON FILE |
| ANDRE MARVIN BACCHUS | ON FILE |
| ANDRE MAURO | ON FILE |
| ANDRE MCINTOSH | ON FILE |
| ANDRE MERILLE | ON FILE |
| ANDRE MICHAEL SANCHEZ | ON FILE |
| ANDRE MYSLINKSKI AUSTIN | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRE NIEMEYER | ON FILE |
| ANDRE NODEM ZEBAZE | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |
| ANDRE PAUL SOFIAN | ON FILE |
| ANDRE PINHEIRO | ON FILE |
| ANDRE ROMERO | ON FILE |
| ANDRE ROSDAHL | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |
| ANDRE VILLANOVA ENCARNACAO | ON FILE |
| ANDRE WILLIAMS | ON FILE |
| ANDRE WILLIE | ON FILE |
| ANDRE WYSS | ON FILE |
| ANDREA ABDONEY | ON FILE |
| ANDREA ALVAREZ | ON FILE |
| ANDREA BROWN | ON FILE |
| ANDREA CALDIERO | ON FILE |
| ANDREA CARRARA | ON FILE |
| ANDREA COLETTI | ON FILE |
| ANDREA DIBELLA | ON FILE |
| ANDREA DUARTE | ON FILE |
| ANDREA FERREIRA | ON FILE |
| ANDREA GATELY | ON FILE |
| ANDREA HALLOCK | ON FILE |
| ANDREA KRISTIAN | ON FILE |
| ANDREA MARIE MOORMAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA MOORMAN | ON FILE |
| ANDREA NICOLE THIMESCH | ON FILE |
| ANDREA RODRIGUEZ | ON FILE |
| ANDREA ROLENA BOYLE | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SCALZO | ON FILE |
| ANDREA SIFONTES | ON FILE |
| ANDREA SMITH | ON FILE |
| ANDREA TANSIL TAN | ON FILE |
| ANDREA THIGPEN | ON FILE |
| ANDREA VIGIL | ON FILE |
| ANDREA WALDRUM | ON FILE |
| ANDREA WENGER | ON FILE |
| ANDREANNIA OVERSTREET | ON FILE |
| ANDREAS BJORU | ON FILE |
| ANDREAS CROMACK | ON FILE |
| ANDREAS DIVARIS | ON FILE |
| ANDREAS EMINIDIS | ON FILE |
| ANDREAS GLATZ | ON FILE |
| ANDREAS GOETZ | ON FILE |
| ANDREAS HOFSTETTER | ON FILE |
| ANDREAS HWANG | ON FILE |
| ANDREAS J OLSEN | ON FILE |
| ANDREAS JANZEN | ON FILE |
| ANDREAS KAEHMER | ON FILE |
| ANDREAS KAPETANOS | ON FILE |
| ANDREAS LAUBSCHER | ON FILE |
| ANDREAS MAIER | ON FILE |
| ANDREAS MCMURTRY | ON FILE |
| ANDREAS RICHARD KRAMER | ON FILE |
| ANDREAS SCHLOTTER | ON FILE |
| ANDREAS WOLFRAM KNIEP | ON FILE |
| ANDREAS YIAKOUMATOS | ON FILE |
| ANDREE LOYO GUERRA | ON FILE |
| ANDREEA DEAK | ON FILE |
| ANDREI BEHJAN | ON FILE |
| ANDREI GALIC | ON FILE |
| ANDREI KALININE | ON FILE |
| ANDREI SPIRIDON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREIA CORREIA | ON FILE |
| ANDREJA DJOKOVIC | ON FILE |
| ANDRES ALARCON | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | ON FILE |
| ANDRES ALCARAZ | ON FILE |
| ANDRES BARDALES | ON FILE |
| ANDRES CABO | ON FILE |
| ANDRES CABRERA | ON FILE |
| ANDRES COLON PEREZ | ON FILE |
| ANDRES DAVID QUINTERO OSPINA | ON FILE |
| ANDRES DIAZ | ON FILE |
| ANDRES FERMIN | ON FILE |
| ANDRES FERNANDO SOSA AZPURUA | ON FILE |
| ANDRES FLOREZ | ON FILE |
| ANDRES FRUTOS | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GUILLERMO EYHERABIDE | ON FILE |
| ANDRES JORDAN VALERDI | ON FILE |
| ANDRES LENNOX | ON FILE |
| ANDRES MEJIA | ON FILE |
| ANDRES MELIAN | ON FILE |
| ANDRES NEVAREZ | ON FILE |
| ANDRES OCHOA | ON FILE |
| ANDRES OLVERA | ON FILE |
| ANDRES ORJUELA-BERNAL | ON FILE |
| ANDRES PAZ | ON FILE |
| ANDRES PENA | ON FILE |
| ANDRES PUERTA | ON FILE |
| ANDRES QUINTANAR | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RANGEL | ON FILE |
| ANDRES RESTREPO | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDRES RUIZ CINTRON | ON FILE |
| ANDRES SALGADO | ON FILE |
| ANDRES SANCHEZ VILLALBA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES ZALGUIZURI | ON FILE |
| ANDREU PLANELLS MALVAREZ | ON FILE |
| ANDREW A BESTAFKA | ON FILE |
| ANDREW AARON ANEMA | ON FILE |
| ANDREW ABADEIR | ON FILE |
| ANDREW ABANG | ON FILE |
| ANDREW ACOCELLA | ON FILE |
| ANDREW ALBENUS HUGGETT | ON FILE |
| ANDREW ALCALA | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER POTOTSCHNIK | ON FILE |
| ANDREW ALFI FANOUS | ON FILE |
| ANDREW ALISA | ON FILE |
| ANDREW ALLEN DONESON | ON FILE |
| ANDREW ALONZO | ON FILE |
| ANDREW ALTMAN | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ANAYA | ON FILE |
| ANDREW ANDRES MENDOZA HUGHES | ON FILE |
| ANDREW ANGLIN | ON FILE |
| ANDREW ARDAVAN MOTAMED VAZIRI | ON FILE |
| ANDREW ARENT | ON FILE |
| ANDREW ARIZPE | ON FILE |
| ANDREW ARONSON | ON FILE |
| ANDREW AZZAM | ON FILE |
| ANDREW BABCHICK | ON FILE |
| ANDREW BACA | ON FILE |
| ANDREW BALLARD BRYANT | ON FILE |
| ANDREW BANASKI | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BARTLEY | ON FILE |
| ANDREW BARTOL | ON FILE |
| ANDREW BARTON | ON FILE |
| ANDREW BASILE | ON FILE |
| ANDREW BAXTER | ON FILE |
| ANDREW BEAN | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECKER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BELENDIUK | ON FILE |
| ANDREW BEN STEPHEN JANOS | ON FILE |
| ANDREW BENSON | ON FILE |
| ANDREW BENTON | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW BERNER | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BIVIANO | ON FILE |
| ANDREW BLACKWELL | ON FILE |
| ANDREW BLATT THOMPSON | ON FILE |
| ANDREW BLOEMKER | ON FILE |
| ANDREW BOHN | ON FILE |
| ANDREW BONCZKOWSKI | ON FILE |
| ANDREW BOREK | ON FILE |
| ANDREW BOUD | ON FILE |
| ANDREW BRADLEY BERGQUIST | ON FILE |
| ANDREW BRAINE | ON FILE |
| ANDREW BRASIL | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BRINKMAN | ON FILE |
| ANDREW BROCK | ON FILE |
| ANDREW BROUSSARD | ON FILE |
| ANDREW BROW | ON FILE |
| ANDREW BRUCKSE | ON FILE |
| ANDREW BUCCI | ON FILE |
| ANDREW BULL | ON FILE |
| ANDREW BUNKER | ON FILE |
| ANDREW BURKE | ON FILE |
| ANDREW BUSS | ON FILE |
| ANDREW BUTIKOFER | ON FILE |
| ANDREW BUXMAN | ON FILE |
| ANDREW BYRNES | ON FILE |
| ANDREW C BACIANGA | ON FILE |
| ANDREW C FERRIERE | ON FILE |
| ANDREW CARLE | ON FILE |
| ANDREW CARLETON | ON FILE |
| ANDREW CARLTON | ON FILE |
| ANDREW CARLTON AIKEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW CARTER ADAMS | ON FILE |
| ANDREW CARUSO | ON FILE |
| ANDREW CESAR-METZGUS | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHAPMAN | ON FILE |
| ANDREW CHARLES ADAMEK | ON FILE |
| ANDREW CHARLES OARE | ON FILE |
| ANDREW CHASE SCOTT | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHERN | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHRISTENSEN | ON FILE |
| ANDREW CHRISTIAN | ON FILE |
| ANDREW CHRISTOFFERSON | ON FILE |
| ANDREW CHRISTOPHER EDWARDS | ON FILE |
| ANDREW CITRON | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLINTON JR HULL | ON FILE |
| ANDREW CLYDE | ON FILE |
| ANDREW COHILAS | ON FILE |
| ANDREW COLEMAN | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW CONARD RUSZKAY | ON FILE |
| ANDREW CONBOY | ON FILE |
| ANDREW CORDELL HORNING | ON FILE |
| ANDREW CORONA | ON FILE |
| ANDREW CORRAO | ON FILE |
| ANDREW CORREA | ON FILE |
| ANDREW CORTADO | ON FILE |
| ANDREW CRAWFORD | ON FILE |
| ANDREW CRIPE | ON FILE |
| ANDREW CRONIN | ON FILE |
| ANDREW CUMMINS | ON FILE |
| ANDREW D BELLIS | ON FILE |
| ANDREW D CHRISTUS | ON FILE |
| ANDREW D WIECZENSKI | ON FILE |
| ANDREW DADESKY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW DALLMANN | ON FILE |
| ANDREW DALPINO | ON FILE |
| ANDREW DALY | ON FILE |
| ANDREW DANG | ON FILE |
| ANDREW DANIEL HOWERTON | ON FILE |
| ANDREW DAREZZI | ON FILE |
| ANDREW DAVID STEVENS | ON FILE |
| ANDREW DECAPRIA | ON FILE |
| ANDREW DEER | ON FILE |
| ANDREW DELENIKOS | ON FILE |
| ANDREW DENTON | ON FILE |
| ANDREW DIETRICH | ON FILE |
| ANDREW DIMOCK | ON FILE |
| ANDREW DINH | ON FILE |
| ANDREW DINU STERIAN | ON FILE |
| ANDREW DIXON | ON FILE |
| ANDREW DO | ON FILE |
| ANDREW DOCHTERMAN | ON FILE |
| ANDREW DONALDSON PRINCE | ON FILE |
| ANDREW DORAN | ON FILE |
| ANDREW DOUGLAS LEWIS | ON FILE |
| ANDREW DOUGLAS ROBINSON | ON FILE |
| ANDREW DUBYNIN | ON FILE |
| ANDREW DUTCH | ON FILE |
| ANDREW DYDASCO | ON FILE |
| ANDREW EDWARD BRYANT | ON FILE |
| ANDREW EDWARD COYNE | ON FILE |
| ANDREW EFAW | ON FILE |
| ANDREW EGAN | ON FILE |
| ANDREW EGIPTO | ON FILE |
| ANDREW EKLUND | ON FILE |
| ANDREW ELDER | ON FILE |
| ANDREW ELGIN | ON FILE |
| ANDREW ERIC GELMAN | ON FILE |
| ANDREW ERNST PLATNER | ON FILE |
| ANDREW ESMEIER | ON FILE |
| ANDREW EVAN ALEXANDERSON | ON FILE |
| ANDREW FEGAN | ON FILE |
| ANDREW FELLOWS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW FELTS | ON FILE |
| ANDREW FENSTER | ON FILE |
| ANDREW FENTON | ON FILE |
| ANDREW FERBER | ON FILE |
| ANDREW FERNANDEZ | ON FILE |
| ANDREW FERRELL | ON FILE |
| ANDREW FERRETTE | ON FILE |
| ANDREW FISKE | ON FILE |
| ANDREW FLICK | ON FILE |
| ANDREW FLOOD | ON FILE |
| ANDREW FLOR | ON FILE |
| ANDREW FLORY | ON FILE |
| ANDREW FLUKE | ON FILE |
| ANDREW FOWLER | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOY | ON FILE |
| ANDREW FRANK ORAM | ON FILE |
| ANDREW FROOME | ON FILE |
| ANDREW FRUM | ON FILE |
| ANDREW FUTRELL | ON FILE |
| ANDREW GABOR MEZEI | ON FILE |
| ANDREW GAHM | ON FILE |
| ANDREW GAINES | ON FILE |
| ANDREW GALASSI | ON FILE |
| ANDREW GARBER | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GAWECO | ON FILE |
| ANDREW GENE | ON FILE |
| ANDREW GEORGE DENNIS | ON FILE |
| ANDREW GERARD BOURDELAIS | ON FILE |
| ANDREW GERARD PEREZ PANGELINAN | ON FILE |
| ANDREW GERULSKY | ON FILE |
| ANDREW GILBERT BECKWITH | ON FILE |
| ANDREW GLAROS | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW GLUCK | ON FILE |
| ANDREW GOLDSTEIN | ON FILE |
| ANDREW GOLEBIOWSKI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW GORA | ON FILE |
| ANDREW GORDON | ON FILE |
| ANDREW GORE | ON FILE |
| ANDREW GOULET | ON FILE |
| ANDREW GOWDEY | ON FILE |
| ANDREW GRAFEMAN | ON FILE |
| ANDREW GRAMMATIKOS | ON FILE |
| ANDREW GRAND-PIERRE | ON FILE |
| ANDREW GREEN | ON FILE |
| ANDREW GREENBERG | ON FILE |
| ANDREW GREER | ON FILE |
| ANDREW GREIG | ON FILE |
| ANDREW GRETTE | ON FILE |
| ANDREW GRIFFIN | ON FILE |
| ANDREW GROCHAL | ON FILE |
| ANDREW GUARDIA | ON FILE |
| ANDREW GUSTAFSON | ON FILE |
| ANDREW HAHR | ON FILE |
| ANDREW HAKEEM | ON FILE |
| ANDREW HALE | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALLETT | ON FILE |
| ANDREW HALLIN | ON FILE |
| ANDREW HAMAN | ON FILE |
| ANDREW HANSEN | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HARKNESS | ON FILE |
| ANDREW HAROLD FABIANO | ON FILE |
| ANDREW HARRINAM | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRY PAUL | ON FILE |
| ANDREW HARTWIG | ON FILE |
| ANDREW HASTINGS | ON FILE |
| ANDREW HAUGHTON | ON FILE |
| ANDREW HED | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW HELLINGER GEORGE | ON FILE |
| ANDREW HENLEY | ON FILE |
| ANDREW HENRY | ON FILE |
| ANDREW HIGHFIELD | ON FILE |
| ANDREW HILGEMAN | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILSEBERG | ON FILE |
| ANDREW HINZ | ON FILE |
| ANDREW HITCH | ON FILE |
| ANDREW HODGES | ON FILE |
| ANDREW HOFFMAN | ON FILE |
| ANDREW HOLDER | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUGHEY | ON FILE |
| ANDREW HUNG | ON FILE |
| ANDREW HYUNWOO KIM | ON FILE |
| ANDREW IGE | ON FILE |
| ANDREW IMHOFF | ON FILE |
| ANDREW IRVING HAYLOCK | ON FILE |
| ANDREW ISAKU WATANABE | ON FILE |
| ANDREW J LESSARD | ON FILE |
| ANDREW J MANNING | ON FILE |
| ANDREW J MUYS | ON FILE |
| ANDREW J NORTON | ON FILE |
| ANDREW JACKSON NOBLE | ON FILE |
| ANDREW JACOB BAUMGARTNER | ON FILE |
| ANDREW JACOB GONZALES | ON FILE |
| ANDREW JACOB VOTH | ON FILE |
| ANDREW JACOBSEN | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES BARD | ON FILE |
| ANDREW JAMES MONCRIEFF | ON FILE |
| ANDREW JAMES SCHAFFRAN | ON FILE |
| ANDREW JAN HAJDUCZEK | ON FILE |
| ANDREW JARED SKLOVER | ON FILE |
| ANDREW JASON SEARLE | ON FILE |
| ANDREW JEFFERSON | ON FILE |
| ANDREW JENKINS | ON FILE |
| ANDREW JENSEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW JIANG | ON FILE |
| ANDREW JOHN | ON FILE |
| ANDREW JOHN FETTIG | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JON GUNDERSON | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH BISACCIA | ON FILE |
| ANDREW JOSEPH CANAMELLA | ON FILE |
| ANDREW JOSEPH FORD | ON FILE |
| ANDREW JOSEPH HEAVNER | ON FILE |
| ANDREW JOSEPH SAUCEDA | ON FILE |
| ANDREW JOSEPH SPIRO | ON FILE |
| ANDREW JOSEPH WESLEY | ON FILE |
| ANDREW JOSEPH YORK | ON FILE |
| ANDREW JOSEPH ZIMMER | ON FILE |
| ANDREW JOUBERT | ON FILE |
| ANDREW KAPLAN | ON FILE |
| ANDREW KARNES | ON FILE |
| ANDREW KATZ | ON FILE |
| ANDREW KAYLOR | ON FILE |
| ANDREW KEANAN PIGSLEY | ON FILE |
| ANDREW KEARNEY | ON FILE |
| ANDREW KEATING | ON FILE |
| ANDREW KEEGAN HEYING | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KENICHI DUVALL | ON FILE |
| ANDREW KENNETH HOXEY | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KINGSBURY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW KIRK REED | ON FILE |
| ANDREW KLETZING | ON FILE |
| ANDREW KLOPFER | ON FILE |
| ANDREW KNESTRICK | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KOCH | ON FILE |
| ANDREW KOELLER | ON FILE |
| ANDREW KOERNER | ON FILE |
| ANDREW KOLAR | ON FILE |
| ANDREW KOPAC | ON FILE |
| ANDREW KOZELISKI | ON FILE |
| ANDREW KRATOCHVIL | ON FILE |
| ANDREW KRIGER | ON FILE |
| ANDREW KRIPPNER | ON FILE |
| ANDREW KRUEGER | ON FILE |
| ANDREW KUCHERIAVY | ON FILE |
| ANDREW KUHAJDA | ON FILE |
| ANDREW KUKUK | ON FILE |
| ANDREW KULA | ON FILE |
| ANDREW KYLE SATTLER | ON FILE |
| ANDREW L TUTTLE | ON FILE |
| ANDREW LAC | ON FILE |
| ANDREW LAKE | ON FILE |
| ANDREW LAM | ON FILE |
| ANDREW LANEZ | ON FILE |
| ANDREW LANPHAR | ON FILE |
| ANDREW LARSON | ON FILE |
| ANDREW LAVEAU | ON FILE |
| ANDREW LAWRENCE BROWN | ON FILE |
| ANDREW LAWTON II | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LEAK | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LENZ | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LETAYF | ON FILE |
| ANDREW LETT | ON FILE |
| ANDREW LEVITT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW LEWANDOWSKI | ON FILE |
| ANDREW LIEM | ON FILE |
| ANDREW LINDEMAN | ON FILE |
| ANDREW LINFOOT | ON FILE |
| ANDREW LINNSTAEDT | ON FILE |
| ANDREW LINO | ON FILE |
| ANDREW LIZANEC | ON FILE |
| ANDREW LONERO | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LOUIS CARPENTER | ON FILE |
| ANDREW LOUIS MILLER | ON FILE |
| ANDREW LUCKI | ON FILE |
| ANDREW LUDWIG ACREE | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LUSE | ON FILE |
| ANDREW LUTER | ON FILE |
| ANDREW LUTZ | ON FILE |
| ANDREW LYDON | ON FILE |
| ANDREW LYNCH | ON FILE |
| ANDREW M BRAUNSTEIN | ON FILE |
| ANDREW M MARTINEK | ON FILE |
| ANDREW MACLEOD | ON FILE |
| ANDREW MAHLER | ON FILE |
| ANDREW MALLINGER | ON FILE |
| ANDREW MANDAC | ON FILE |
| ANDREW MANGUART | ON FILE |
| ANDREW MARCHESE | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARK DRESLINSKI | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN RATTERMAN | ON FILE |
| ANDREW MASS | ON FILE |
| ANDREW MATTIE | ON FILE |
| ANDREW MATUSCHAK | ON FILE |
| ANDREW MAUS | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MAYHEW | ON FILE |
| ANDREW MAZUR | ON FILE |
| ANDREW MCCALISTER | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MCCALL | ON FILE |
| ANDREW MCCANDLESS | ON FILE |
| ANDREW MCCARTHY | ON FILE |
| ANDREW MCCARTOR | ON FILE |
| ANDREW MCCORMICK | ON FILE |
| ANDREW MCDANIEL | ON FILE |
| ANDREW MCGIVERN | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCKAY | ON FILE |
| ANDREW MCKENNA | ON FILE |
| ANDREW MCLAINE | ON FILE |
| ANDREW MCLINDON | ON FILE |
| ANDREW MCRORIE | ON FILE |
| ANDREW MCVEY | ON FILE |
| ANDREW MERLINO | ON FILE |
| ANDREW MESCHTER | ON FILE |
| ANDREW METZGER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL EICHENBERGER | ON FILE |
| ANDREW MICHAEL JARRETT | ON FILE |
| ANDREW MICHAEL JESCHKE | ON FILE |
| ANDREW MICHAEL LLEWELLYN | ON FILE |
| ANDREW MICHAEL NEY | ON FILE |
| ANDREW MICHAEL PHILLIPS | ON FILE |
| ANDREW MICHAEL SHEPLER | ON FILE |
| ANDREW MICHAEL SIMM | ON FILE |
| ANDREW MICHAELSON | ON FILE |
| ANDREW MIELE | ON FILE |
| ANDREW MIKEDIS | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLIGAN | ON FILE |
| ANDREW MILNER | ON FILE |
| ANDREW MILOT | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MINH LEQUANG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MINNICUS | ON FILE |
| ANDREW MITCHELL TAYLOR | ON FILE |
| ANDREW MOCERI | ON FILE |
| ANDREW MOENCH | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MORA | ON FILE |
| ANDREW MORRISON | ON FILE |
| ANDREW MORTILLO | ON FILE |
| ANDREW MOSIER | ON FILE |
| ANDREW MOSS | ON FILE |
| ANDREW MOY | ON FILE |
| ANDREW MULLEN | ON FILE |
| ANDREW MURCIA | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW MYER | ON FILE |
| ANDREW MYERS | ON FILE |
| ANDREW MYUNG | ON FILE |
| ANDREW NAKAMURA | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NATHAN POWELL-MORSE | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON MATKIN | ON FILE |
| ANDREW NGO | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | ON FILE |
| ANDREW NIEVES | ON FILE |
| ANDREW NINNEMANN | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW OELSCHLAEGER | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW ONG | ON FILE |
| ANDREW OSWARI | ON FILE |
| ANDREW OVERSHINER | ON FILE |
| ANDREW OVERTON | ON FILE |
| ANDREW P GREEN | ON FILE |
| ANDREW PAGLIARA | ON FILE |
| ANDREW PAKCHOIAN | ON FILE |
| ANDREW PANICO | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARRILLO | ON FILE |
| ANDREW PARSONS | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PAUL ARNOLD CHEVALIER | ON FILE |
| ANDREW PAUL BERGMAN | ON FILE |
| ANDREW PAUL BLACKBURN | ON FILE |
| ANDREW PAUL HANCOX | ON FILE |
| ANDREW PAUL MCPHERSON | ON FILE |
| ANDREW PEARCE | ON FILE |
| ANDREW PECE | ON FILE |
| ANDREW PEDRO | ON FILE |
| ANDREW PELLERITO | ON FILE |
| ANDREW PENCZNER | ON FILE |
| ANDREW PEREZ | ON FILE |
| ANDREW PERLIN | ON FILE |
| ANDREW PERNICIARO | ON FILE |
| ANDREW PERRY DUFFY | ON FILE |
| ANDREW PERRYMAN | ON FILE |
| ANDREW PERSSON | ON FILE |
| ANDREW PETER STEAD | ON FILE |
| ANDREW PETROSINELLI | ON FILE |
| ANDREW PHAM | ON FILE |
| ANDREW PHILLIP CARDOSO VENTURA | ON FILE |
| ANDREW PIERSON | ON FILE |
| ANDREW PITLUCK | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW POIRIER | ON FILE |
| ANDREW POTTER | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW PREMO | ON FILE |
| ANDREW PRICE | ON FILE |
| ANDREW PRINDLE | ON FILE |
| ANDREW PROCTOR | ON FILE |
| ANDREW PUCKETT | ON FILE |
| ANDREW QUINONES | ON FILE |
| ANDREW R CUSSON | ON FILE |
| ANDREW R HIGASHI | ON FILE |
| ANDREW R KUGACH | ON FILE |
| ANDREW R PALEY | ON FILE |
| ANDREW RAFFENSPERGER | ON FILE |
| ANDREW RAMOS | ON FILE |
| ANDREW RAY | ON FILE |
| ANDREW REBHAN | ON FILE |
| ANDREW REED | ON FILE |
| ANDREW REFF | ON FILE |
| ANDREW REYES | ON FILE |
| ANDREW RICHARD GOOD | ON FILE |
| ANDREW RICHARD MIDDLEMASS | ON FILE |
| ANDREW RIGGS | ON FILE |
| ANDREW RISER | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW ROBERT MARTIN | ON FILE |
| ANDREW ROMEY | ON FILE |
| ANDREW ROSCA | ON FILE |
| ANDREW ROSENBUSH | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW S MASIERO | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANDO | ON FILE |
| ANDREW SANTIAGO | ON FILE |
| ANDREW SATORSKI | ON FILE |
| ANDREW SAUNDERS | ON FILE |
| ANDREW SAUNDERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW SCHLACHTER | ON FILE |
| ANDREW SCHNACKENBERG | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHOFIELD | ON FILE |
| ANDREW SCHUMANN | ON FILE |
| ANDREW SCHWARTZ | ON FILE |
| ANDREW SCHWING | ON FILE |
| ANDREW SCOTT FITZWATER | ON FILE |
| ANDREW SCOTT LIM | ON FILE |
| ANDREW SCOTT MICHALSKI | ON FILE |
| ANDREW SCOTT PEARSON | ON FILE |
| ANDREW SCOTT PERSINGER | ON FILE |
| ANDREW SCOTT VANDIVER | ON FILE |
| ANDREW SCOTT VIGNEAULT | ON FILE |
| ANDREW SEALEY | ON FILE |
| ANDREW SEEBA | ON FILE |
| ANDREW SENOGLES | ON FILE |
| ANDREW SEPPALA | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SHARP | ON FILE |
| ANDREW SHIELDS | ON FILE |
| ANDREW SHIN | ON FILE |
| ANDREW SILVA | ON FILE |
| ANDREW SILVER | ON FILE |
| ANDREW SILVERNAIL | ON FILE |
| ANDREW SIMMS | ON FILE |
| ANDREW SIMPKINS | ON FILE |
| ANDREW SISOMMOUT | ON FILE |
| ANDREW SITTER | ON FILE |
| ANDREW SMETANA | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SOEBBING | ON FILE |
| ANDREW SPATH | ON FILE |
| ANDREW STACH | ON FILE |
| ANDREW STANTON HUDDLESTON | ON FILE |
| ANDREW STEPHEN WIRICK | ON FILE |
| ANDREW STEWART | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW STRADTNER | ON FILE |
| ANDREW STUART FORMAN | ON FILE |
| ANDREW SUN | ON FILE |
| ANDREW SWANN PRICE JR | ON FILE |
| ANDREW SWARD | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW SWIHART | ON FILE |
| ANDREW SWINK | ON FILE |
| ANDREW T GILL | ON FILE |
| ANDREW T PELHAM | ON FILE |
| ANDREW THAYYIL | ON FILE |
| ANDREW THIEN-TAM NGUYEN | ON FILE |
| ANDREW THIGPEN | ON FILE |
| ANDREW THOMAS BECKET | ON FILE |
| ANDREW THOMAS DUNN | ON FILE |
| ANDREW THOMAS HAMMOND | ON FILE |
| ANDREW THOMAS REES | ON FILE |
| ANDREW THOMAS SHAW | ON FILE |
| ANDREW THOMASON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THORSON | ON FILE |
| ANDREW THURBER | ON FILE |
| ANDREW TIMMINS | ON FILE |
| ANDREW TODD HAYWARD | ON FILE |
| ANDREW TOENNIESSEN | ON FILE |
| ANDREW TOPHAM | ON FILE |
| ANDREW TOTTA | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAVISE | ON FILE |
| ANDREW TRAYLOR | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANDREW TRUMP | ON FILE |
| ANDREW TUCH | ON FILE |
| ANDREW TURPIN | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW VALENSON | ON FILE |
| ANDREW VALLETTE | ON FILE |
| ANDREW VERBEKE | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW VEST | ON FILE |
| ANDREW VINCENT | ON FILE |
| ANDREW VINOD | ON FILE |
| ANDREW VIRAY | ON FILE |
| ANDREW VISLOSKY | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VOLGENIN | ON FILE |
| ANDREW VONREIN | ON FILE |
| ANDREW VORESS | ON FILE |
| ANDREW VUONG | ON FILE |
| ANDREW W PATZERT | ON FILE |
| ANDREW WADDELL | ON FILE |
| ANDREW WAGES | ON FILE |
| ANDREW WALLACE | ON FILE |
| ANDREW WALTER | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARF | ON FILE |
| ANDREW WARFIELD | ON FILE |
| ANDREW WASHINGTON | ON FILE |
| ANDREW WAYNE DAKIN | ON FILE |
| ANDREW WAYNE NELSON | ON FILE |
| ANDREW WEAVER | ON FILE |
| ANDREW WEBER | ON FILE |
| ANDREW WEIS | ON FILE |
| ANDREW WEN WEI | ON FILE |
| ANDREW WESLEY REISS | ON FILE |
| ANDREW WESLEY STEINLY | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WILL | ON FILE |
| ANDREW WILLIAM EVANS | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WIRJADISASTRA | ON FILE |
| ANDREW WOLF LEVIN | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WOODARD | ON FILE |
| ANDREW WOODS | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW WOOTTON | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW WUNDER | ON FILE |
| ANDREW Y KIM | ON FILE |
| ANDREW Y SUN | ON FILE |
| ANDREW YALCIN | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YOON | ON FILE |
| ANDREW YOON | ON FILE |
| ANDREW YORK | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YU CHAN | ON FILE |
| ANDREW ZEPEDA | ON FILE |
| ANDREW ZOOROB | ON FILE |
| ANDREW ZOYES | ON FILE |
| ANDREY ALEXSANDROVICH SHALAUROV | ON FILE |
| ANDREY CHUDNY | ON FILE |
| ANDREY KARAVAEV | ON FILE |
| ANDREY KUMANOV | ON FILE |
| ANDREY MARUHA | ON FILE |
| ANDREY PALENYY | ON FILE |
| ANDREY POPOVICH | ON FILE |
| ANDREY REZNIKOV | ON FILE |
| ANDREY SIDLINSKIY | ON FILE |
| ANDREY SMYSHKOV | ON FILE |
| ANDREY STUDINETS | ON FILE |
| ANDREY SULIK | ON FILE |
| ANDREY TIKHONOV | ON FILE |
| ANDREY TSVETENKO | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY YANEV | ON FILE |
| ANDRI ANI | ON FILE |
| ANDRIJANA BORKOVIC | ON FILE |
| ANDRIN DULI | ON FILE |
| ANDRIS LORENZO VEISS | ON FILE |
| ANDRIUS SLIZIUS | ON FILE |
| ANDRIY DERKACH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRIY VASYLYSHYN | ON FILE |
| ANDRZEJ BOGUSZEWSKI | ON FILE |
| ANDRZEJ PREGER | ON FILE |
| ANDRZEJ TYLAK | ON FILE |
| ANDY AMARAN | ON FILE |
| ANDY BARNHART | ON FILE |
| ANDY CARLSON | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CARTER | ON FILE |
| ANDY CASTILLO | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHONG SAM | ON FILE |
| ANDY CHU | ON FILE |
| ANDY CHUNG | ON FILE |
| ANDY DIEP | ON FILE |
| ANDY DOSDALL | ON FILE |
| ANDY DUC DIEP | ON FILE |
| ANDY ECHEVARRIA | ON FILE |
| ANDY FENG | ON FILE |
| ANDY FERNG | ON FILE |
| ANDY GIANG | ON FILE |
| ANDY GILMORE | ON FILE |
| ANDY GRAU | ON FILE |
| ANDY HANEY | ON FILE |
| ANDY HILL | ON FILE |
| ANDY HO | ON FILE |
| ANDY HSIEH | ON FILE |
| ANDY HUANG | ON FILE |
| ANDY JOHN PANCIO | ON FILE |
| ANDY KAPLAN | ON FILE |
| ANDY KATZ | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KITTELSON | ON FILE |
| ANDY LE TONG | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LEE JULSON | ON FILE |
| ANDY LI | ON FILE |
| ANDY LOBIEN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY LOPEZ MEDRANO | ON FILE |
| ANDY LYTLE | ON FILE |
| ANDY MACKENSEN | ON FILE |
| ANDY MENDOZA | ON FILE |
| ANDY MEZA | ON FILE |
| ANDY MONTANEZ | ON FILE |
| ANDY NAVARRETE | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY PANG | ON FILE |
| ANDY PARK | ON FILE |
| ANDY REN | ON FILE |
| ANDY SCHMIDT | ON FILE |
| ANDY SCHRAM | ON FILE |
| ANDY SITU | ON FILE |
| ANDY TJ OUCH | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TUAN TRAN | ON FILE |
| ANDY TUCKER | ON FILE |
| ANDY VANG | ON FILE |
| ANDY WAN | ON FILE |
| ANDY WESTENSKOW | ON FILE |
| ANDY WONG | ON FILE |
| ANDY YEE | ON FILE |
| ANDY ZENG | ON FILE |
| ANDYCHINSHIN CHONG | ON FILE |
| ANEES SHAIKH | ON FILE |
| ANEETTA SUNNY | ON FILE |
| ANEL DANZA | ON FILE |
| ANEL PENAVA | ON FILE |
| ANESSA ELIZABETH HERNANDEZ | ON FILE |
| ANETT RUDOSKY | ON FILE |
| ANEUDI J LARA PAREDES | ON FILE |
| ANFERNEE ANDERSON TSAIPI | ON FILE |
| ANGE MAYA | ON FILE |
| ANGEL A MELENDEZ | ON FILE |
| ANGEL ADRIAN AYURE-LOPEZ | ON FILE |
| ANGEL ALVAREZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL ANTONIO YSLA | ON FILE |
| ANGEL BRIAN CHAVEZ | ON FILE |
| ANGEL BRIGNONI | ON FILE |
| ANGEL CALL | ON FILE |
| ANGEL CONTRERAS-PAEZ | ON FILE |
| ANGEL DANIEL VASQUEZ | ON FILE |
| ANGEL ESPARZA | ON FILE |
| ANGEL FRAGOSO | ON FILE |
| ANGEL FRANCO GARCIA | ON FILE |
| ANGEL GABRIEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARZA | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GUARDADO | ON FILE |
| ANGEL ISAI BURRUELURIARTE | ON FILE |
| ANGEL JOY MALANYAON ESTRADA | ON FILE |
| ANGEL LOZANO | ON FILE |
| ANGEL LUGO | ON FILE |
| ANGEL LUIS III VALLE | ON FILE |
| ANGEL MANNION | ON FILE |
| ANGEL MARIO AGUILERA | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARVOYIE MANNEH | ON FILE |
| ANGEL MEJIAS | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ-PEREZ | ON FILE |
| ANGEL MENENDEZ CARABALLO | ON FILE |
| ANGEL MENJIVAR | ON FILE |
| ANGEL MITCHELL | ON FILE |
| ANGEL MONTALVO | ON FILE |
| ANGEL OLAYO | ON FILE |
| ANGEL ORTA | ON FILE |
| ANGEL RASCON | ON FILE |
| ANGEL RICARDO MORAGARCIA | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL ROMERO | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SOLERO | ON FILE |
| ANGEL TORRADO PEREZ | ON FILE |
| ANGEL VARGAS | ON FILE |
| ANGEL VELAZQUEZ-DIAZ | ON FILE |
| ANGEL VILLALOBOS | ON FILE |
| ANGELA AMARO | ON FILE |
| ANGELA C GRELLA | ON FILE |
| ANGELA CASEY | ON FILE |
| ANGELA CENZON | ON FILE |
| ANGELA CHANG | ON FILE |
| ANGELA CHIN HOY | ON FILE |
| ANGELA DARLIEN SCOTT | ON FILE |
| ANGELA DE WITT | ON FILE |
| ANGELA DIBELLA | ON FILE |
| ANGELA DOSTAL | ON FILE |
| ANGELA GABRIELA PINATE LOTITO | ON FILE |
| ANGELA HUGHES | ON FILE |
| ANGELA LAMBERT | ON FILE |
| ANGELA LEE | ON FILE |
| ANGELA LIEBERMAN | ON FILE |
| ANGELA LIU | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | ON FILE |
| ANGELA M HOY | ON FILE |
| ANGELA MARIE DOTO | ON FILE |
| ANGELA MARIE WALKER | ON FILE |
| ANGELA NOEL GRANT | ON FILE |
| ANGELA PERRY | ON FILE |
| ANGELA POLLAK | ON FILE |
| ANGELA QUIDLEY | ON FILE |
| ANGELA RHAE MARTIN | ON FILE |
| ANGELA SIPPER | ON FILE |
| ANGELA SMITH | ON FILE |
| ANGELA STEPHANIE BAIZA | ON FILE |
| ANGELE GRAY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELICA DEMATAS | ON FILE |
| ANGELICA JHAVERI | ON FILE |
| ANGELICA JIMENEZ | ON FILE |
| ANGELICA PEREZ | ON FILE |
| ANGELICA RODRIGUEZ | ON FILE |
| ANGELICA VERGADOS | ON FILE |
| ANGELINA BLASS | ON FILE |
| ANGELINA DRAKE | ON FILE |
| ANGELINA GUZMAN | ON FILE |
| ANGELINA TOMAYLY | ON FILE |
| ANGELINE ROMERO | ON FILE |
| ANGELLIE SACHARIE SANTIAGO | ON FILE |
| ANGELO CAMPOS | ON FILE |
| ANGELO CHRISTOPOULOS | ON FILE |
| ANGELO CUSHMAN | ON FILE |
| ANGELO GRELLI | ON FILE |
| ANGELO IANNITELLI | ON FILE |
| ANGELO ILA MARI | ON FILE |
| ANGELO J OCASIO | ON FILE |
| ANGELO NAVA | ON FILE |
| ANGELO OSVALDO CABRERA NUNEZ | ON FILE |
| ANGELO OTERO | ON FILE |
| ANGELO PENA | ON FILE |
| ANGELO PILATO | ON FILE |
| ANGELO SAPIENZA | ON FILE |
| ANGELO THEO SAKELLARIOU | ON FILE |
| ANGELO USMAN | ON FILE |
| ANGELO WILLIS | ON FILE |
| ANGERONA LOVE | ON FILE |
| ANGIE ALONSO | ON FILE |
| ANGIE JESSENTHA PIERRE | ON FILE |
| ANGIE PSIHRAMIS | ON FILE |
| ANGIE WILEN | ON FILE |
| ANGUS DUNN | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS YANG | ON FILE |
| ANH BAO TRAN | ON FILE |
| ANH BAO TRAN-LE | ON FILE |
| ANH DOAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANH HA | ON FILE |
| ANH HUY NGUYEN | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANHA TRAN | ON FILE |
| ANHANG ZHU | ON FILE |
| ANHTU VU | ON FILE |
| ANI CAHILL | ON FILE |
| ANI GABOYAN | ON FILE |
| ANIA DE HERRERA | ON FILE |
| ANIBAL CORDERO | ON FILE |
| ANIBAL DARQUEA GUERRERO | ON FILE |
| ANIK DANG | ON FILE |
| ANIK SHAH | ON FILE |
| ANIKET SHAH | ON FILE |
| ANIKET UDARE | ON FILE |
| ANIKO PIRI | ON FILE |
| ANIL BALARAMA | ON FILE |
| ANIL GOPARAJU | ON FILE |
| ANIL MAHARJAN | ON FILE |
| ANIL SHRESTHA | ON FILE |
| ANILASH ALOSIOUS PANIKULANGARA | ON FILE |
| ANILEY PEREZ | ON FILE |
| ANIMESH ANAND | ON FILE |
| ANIMESH GUPTA | ON FILE |
| ANIMESH SHUKLA | ON FILE |
| ANIRUDH REDDY RAVULA | ON FILE |
| ANISAH BOND | ON FILE |
| ANISE PARIKH | ON FILE |
| ANISH BASU | ON FILE |
| ANISH RAMAN | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANITA MOTWANI | ON FILE |
| ANITA REBECCA LEWIS | ON FILE |
| ANITZA URQUIA | ON FILE |
| ANJOLY MARTE | ON FILE |
| ANKHBAYAR MENDSAIKHAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANKIT GANATRA | ON FILE |
| ANKIT GARG | ON FILE |
| ANKIT KAUSHIK | ON FILE |
| ANKIT KIRAN GANDHI | ON FILE |
| ANKIT MATHUR | ON FILE |
| ANKITA BATRA | ON FILE |
| ANKITKUMAR SHAH | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR GANDHI | ON FILE |
| ANKUR PATEL | ON FILE |
| ANKUSH SHAH | ON FILE |
| ANKUSH VERMA | ON FILE |
| ANLAN YU | ON FILE |
| ANMARIE HEGARTY | ON FILE |
| ANMOL SINGH GREWAL | ON FILE |
| ANN CHEN ROCKWELL | ON FILE |
| ANN DUPOUX | ON FILE |
| ANN I-AN SHIH | ON FILE |
| ANN MARGARET WEATHERBY | ON FILE |
| ANN MARIE MOORE | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN PHAN | ON FILE |
| ANN PUSHIES | ON FILE |
| ANN STERLING | ON FILE |
| ANN THAI | ON FILE |
| ANN VIRGINIA SEXTON | ON FILE |
| ANN YOON | ON FILE |
| ANNA AVERY | ON FILE |
| ANNA BALEK | ON FILE |
| ANNA DEAUX | ON FILE |
| ANNA FERNANDEZ | ON FILE |
| ANNA HILBISH | ON FILE |
| ANNA KRISTEN HILL | ON FILE |
| ANNA LINDGREN | ON FILE |
| ANNA MAJORS | ON FILE |
| ANNA MARIE YAKUBOVICH | ON FILE |
| ANNA MCCLENDON | ON FILE |
| ANNA MOISEYEV | ON FILE |
| ANNA MULSO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNA NIA | ON FILE |
| ANNA NYSTROM | ON FILE |
| ANNA PODEH | ON FILE |
| ANNA SIA | ON FILE |
| ANNA SMITH | ON FILE |
| ANNA TOWNES | ON FILE |
| ANNALICE YUIROO CHANG | ON FILE |
| ANNALYN HAMOAY JAMERO | ON FILE |
| ANNAPURNA INC | ON FILE |
| ANNE BRIGHAM | ON FILE |
| ANNE BUI | ON FILE |
| ANNE CHRISTINA PARKER | ON FILE |
| ANNE CHRISTINE SPANG | ON FILE |
| ANNE DOISY | ON FILE |
| ANNE GALLO | ON FILE |
| ANNE GREEN | ON FILE |
| ANNE KARABINOS | ON FILE |
| ANNE KEASEY | ON FILE |
| ANNE MARIE ELLEN KOZUCH | ON FILE |
| ANNE MARIE NANCY VENNE | ON FILE |
| ANNE MICHELLE PADDOCK | ON FILE |
| ANNE RASKIN | ON FILE |
| ANNE SANTOS | ON FILE |
| ANNE SCHWEDT | ON FILE |
| ANNE SWANSON | ON FILE |
| ANNEILIESE TILLSON | ON FILE |
| ANNELIESE FINN | ON FILE |
| ANNEMARIE JOHNSON | ON FILE |
| ANNETTE KRAUSE | ON FILE |
| ANNETTE REGINA STOTLER | ON FILE |
| ANNETTE ROSENTHAL | ON FILE |
| ANNIE CHEN | ON FILE |
| ANNIE LIN LEONG | ON FILE |
| ANNIE PHAM | ON FILE |
| ANNIE SHAN TAM | ON FILE |
| ANNMARIE BAKER | ON FILE |
| ANNMARIE RUSSO | ON FILE |
| ANO NYMOUS | ON FILE |
| ANOJ PERERA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANOOP PATEL | ON FILE |
| ANSAR ADEEL | ON FILE |
| ANSEL FLOY | ON FILE |
| ANSELM CHAPMAN | ON FILE |
| ANSELMO BERARDI | ON FILE |
| ANSH BHAKTA | ON FILE |
| ANSHUL A SHAH | ON FILE |
| ANSHUL GUPTA | ON FILE |
| ANSHUL NARANG | ON FILE |
| ANSLEY DAWN RUBINSTEIN | ON FILE |
| ANSON DAVIS | ON FILE |
| ANSON KAKEUNG AU | ON FILE |
| ANSON RHODES | ON FILE |
| ANSON SO | ON FILE |
| ANSSAR SOUSSI TAMLI | ON FILE |
| ANTAL GYORI | ON FILE |
| ANTARIKSH B SEETHARAM | ON FILE |
| ANTE ROTIM | ON FILE |
| ANTHONY A MUSILLI | ON FILE |
| ANTHONY A PALUZZI | ON FILE |
| ANTHONY ABADEIR | ON FILE |
| ANTHONY ABBOTT | ON FILE |
| ANTHONY ACCETTA | ON FILE |
| ANTHONY AIELLO | ON FILE |
| ANTHONY ALAN PERONE | ON FILE |
| ANTHONY ALCALA | ON FILE |
| ANTHONY ALEXION | ON FILE |
| ANTHONY ALOIS KRICKL | ON FILE |
| ANTHONY ALONZO | ON FILE |
| ANTHONY AMARU | ON FILE |
| ANTHONY AMICUCCI | ON FILE |
| ANTHONY AMMIRATI | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDRE | ON FILE |
| ANTHONY ANTENUCCI | ON FILE |
| ANTHONY ANTWAN JOHNSON | ON FILE |
| ANTHONY APICE | ON FILE |
| ANTHONY APONTE | ON FILE |
| ANTHONY ARRIAGA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY ARTHUR GONZALES | ON FILE |
| ANTHONY ASADI | ON FILE |
| ANTHONY ASSELIN | ON FILE |
| ANTHONY AUGUSTUS MESSINA | ON FILE |
| ANTHONY AWOYELE | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BALDUZZI | ON FILE |
| ANTHONY BANDY | ON FILE |
| ANTHONY BARI | ON FILE |
| ANTHONY BARONCI | ON FILE |
| ANTHONY BARTHELL | ON FILE |
| ANTHONY BASILE | ON FILE |
| ANTHONY BASKIN | ON FILE |
| ANTHONY BAUMGARTEN | ON FILE |
| ANTHONY BENEDICT-SMITH | ON FILE |
| ANTHONY BIALY | ON FILE |
| ANTHONY BIANCHI | ON FILE |
| ANTHONY BONACUSE | ON FILE |
| ANTHONY BONS | ON FILE |
| ANTHONY BONTRAGER | ON FILE |
| ANTHONY BORG | ON FILE |
| ANTHONY BORRIELLO | ON FILE |
| ANTHONY BORTOLAZZO | ON FILE |
| ANTHONY BOTTARO | ON FILE |
| ANTHONY BOVA | ON FILE |
| ANTHONY BRADLEY | ON FILE |
| ANTHONY BRESCIA | ON FILE |
| ANTHONY BRODERICK | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BRYAN | ON FILE |
| ANTHONY BUSTAMANTE | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CAMARDA | ON FILE |
| ANTHONY CANNON | ON FILE |
| ANTHONY CAPPAERT | ON FILE |
| ANTHONY CARBONI | ON FILE |
| ANTHONY CAREY | ON FILE |
| ANTHONY CARLO MORRESI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY CASH | ON FILE |
| ANTHONY CASILLAS | ON FILE |
| ANTHONY CASTROVILLO | ON FILE |
| ANTHONY CATANZARO | ON FILE |
| ANTHONY CHARLES LAURIA | ON FILE |
| ANTHONY CHAVEZ-RODRIGUEZ | ON FILE |
| ANTHONY CHRISTOPHERSON | ON FILE |
| ANTHONY CHUNG CHOI | ON FILE |
| ANTHONY CHURCH | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY COLATRELLA | ON FILE |
| ANTHONY COLLINS | ON FILE |
| ANTHONY COMEROTA | ON FILE |
| ANTHONY CONDE | ON FILE |
| ANTHONY COPELLO | ON FILE |
| ANTHONY COSENTINO | ON FILE |
| ANTHONY COSENZA | ON FILE |
| ANTHONY COSTA | ON FILE |
| ANTHONY COSTAGLIOLA | ON FILE |
| ANTHONY CURRO | ON FILE |
| ANTHONY DARWIN | ON FILE |
| ANTHONY DAVID PUHL | ON FILE |
| ANTHONY DAVIDSON | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DE LOS SANTOS | ON FILE |
| ANTHONY DE MARCO | ON FILE |
| ANTHONY DEAL | ON FILE |
| ANTHONY DEGIORGIO | ON FILE |
| ANTHONY DEITA JR | ON FILE |
| ANTHONY DELEGGE | ON FILE |
| ANTHONY DELEON | ON FILE |
| ANTHONY DELP | ON FILE |
| ANTHONY DEQUAN JR BOX | ON FILE |
| ANTHONY DESANTO | ON FILE |
| ANTHONY DEVECCHIO | ON FILE |
| ANTHONY DEWEESE | ON FILE |
| ANTHONY DO | ON FILE |
| ANTHONY DONISI | ON FILE |
| ANTHONY DOSWELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY DRUMMER | ON FILE |
| ANTHONY E SCRIMA JR | ON FILE |
| ANTHONY EARL | ON FILE |
| ANTHONY EBRIGHT | ON FILE |
| ANTHONY EDWARD MANNARINO | ON FILE |
| ANTHONY EHLE | ON FILE |
| ANTHONY ELISHA POLLARD | ON FILE |
| ANTHONY ELLIS | ON FILE |
| ANTHONY ELMORE | ON FILE |
| ANTHONY EMBERGER | ON FILE |
| ANTHONY ESCOBEDO | ON FILE |
| ANTHONY ESCUE | ON FILE |
| ANTHONY ESTRADA | ON FILE |
| ANTHONY FAIKEL | ON FILE |
| ANTHONY FAMEREE | ON FILE |
| ANTHONY FARRELL | ON FILE |
| ANTHONY FATCHHIV CHONG | ON FILE |
| ANTHONY FENECH | ON FILE |
| ANTHONY FERNANDES | ON FILE |
| ANTHONY FIORANI | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORIO | ON FILE |
| ANTHONY FORRENCE | ON FILE |
| ANTHONY FRANCIS SIRAGUSA | ON FILE |
| ANTHONY FRANCISKATO | ON FILE |
| ANTHONY G GRIGONIS | ON FILE |
| ANTHONY GAGLIONE | ON FILE |
| ANTHONY GALANTE | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARZA | ON FILE |
| ANTHONY GEE MING CHING | ON FILE |
| ANTHONY GENOVESE | ON FILE |
| ANTHONY GIANCOLA | ON FILE |
| ANTHONY GIUNTA | ON FILE |
| ANTHONY GONKE | ON FILE |
| ANTHONY GOURLEY | ON FILE |
| ANTHONY GRANDE | ON FILE |
| ANTHONY GRAZIO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY GRIMALDI | ON FILE |
| ANTHONY GUEVARA | ON FILE |
| ANTHONY GULLI | ON FILE |
| ANTHONY GUTIERREZ | ON FILE |
| ANTHONY GUY | ON FILE |
| ANTHONY HALIM | ON FILE |
| ANTHONY HAMMONDS | ON FILE |
| ANTHONY HANNON | ON FILE |
| ANTHONY HAUGHTON | ON FILE |
| ANTHONY HERMAN | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HESTER | ON FILE |
| ANTHONY HEYGOOD | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HOLETZ | ON FILE |
| ANTHONY HOLMES | ON FILE |
| ANTHONY HORTON | ON FILE |
| ANTHONY HUANG | ON FILE |
| ANTHONY ING | ON FILE |
| ANTHONY J DANESE | ON FILE |
| ANTHONY J DIVALERIO III | ON FILE |
| ANTHONY J GUEVARAHALL | ON FILE |
| ANTHONY J TEAGUE | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JAEGER | ON FILE |
| ANTHONY JAMES CASH | ON FILE |
| ANTHONY JAMES LEWIS | ON FILE |
| ANTHONY JAMES UTRIE | ON FILE |
| ANTHONY JAMES VASHRO | ON FILE |
| ANTHONY JAMES VU | ON FILE |
| ANTHONY JAN POTTER | ON FILE |
| ANTHONY JAY DEATON | ON FILE |
| ANTHONY JIANG | ON FILE |
| ANTHONY JOHN ZICCARDI | ON FILE |
| ANTHONY JOSEPH POSCA | ON FILE |
| ANTHONY JOSEPH TONNESEN | ON FILE |
| ANTHONY JUNO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY K STAVROPOULOS | ON FILE |
| ANTHONY KELANI | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KIEM TRAN | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KOCH | ON FILE |
| ANTHONY KOLNBERGER | ON FILE |
| ANTHONY KOSTUROS | ON FILE |
| ANTHONY KRESS | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT SIMS | ON FILE |
| ANTHONY LANTZ | ON FILE |
| ANTHONY LAWRENCE LEACH JR | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE PHERO | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE TORRES | ON FILE |
| ANTHONY LI | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LIOCE | ON FILE |
| ANTHONY LIONETTI | ON FILE |
| ANTHONY LIVADAS | ON FILE |
| ANTHONY LLERAS | ON FILE |
| ANTHONY LOMELINO | ON FILE |
| ANTHONY LOOMIS | ON FILE |
| ANTHONY LOPEZ | ON FILE |
| ANTHONY LORENZO DIAZ | ON FILE |
| ANTHONY LOUGH | ON FILE |
| ANTHONY LOVELAND | ON FILE |
| ANTHONY LUNA | ON FILE |
| ANTHONY LY | ON FILE |
| ANTHONY M AIMONETTI | ON FILE |
| ANTHONY M CINELLI | ON FILE |
| ANTHONY MACAISA | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY MALDONADO | ON FILE |
| ANTHONY MALUENDA | ON FILE |
| ANTHONY MARENO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MARQUES | ON FILE |
| ANTHONY MARQUEZ | ON FILE |
| ANTHONY MARSILIO | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MASSUCCO | ON FILE |
| ANTHONY MATARANGAS | ON FILE |
| ANTHONY MCCALL | ON FILE |
| ANTHONY MCLAUGHLIN | ON FILE |
| ANTHONY MCLEAN | ON FILE |
| ANTHONY MEAD | ON FILE |
| ANTHONY MEGLIO | ON FILE |
| ANTHONY MENCHAVEZCAYABYAB DALY | ON FILE |
| ANTHONY MEONI | ON FILE |
| ANTHONY MICHAEL BENTANCUR | ON FILE |
| ANTHONY MICHAEL COMUZZI | ON FILE |
| ANTHONY MICHAEL ETTIPIO | ON FILE |
| ANTHONY MICHAEL MARSHALL | ON FILE |
| ANTHONY MICHAEL MINGONE | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MONACO | ON FILE |
| ANTHONY MONDRAGON | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MONTOYA | ON FILE |
| ANTHONY MORENO | ON FILE |
| ANTHONY MORENO | ON FILE |
| ANTHONY MORPHEW | ON FILE |
| ANTHONY MURRIETTA | ON FILE |
| ANTHONY MYERS | ON FILE |
| ANTHONY N GRECO | ON FILE |
| ANTHONY NAPODANO | ON FILE |
| ANTHONY NATALE | ON FILE |
| ANTHONY NATERA | ON FILE |
| ANTHONY NDU | ON FILE |
| ANTHONY NELSON | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY NELSON | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NWANOKWALE | ON FILE |
| ANTHONY OKEREKE | ON FILE |
| ANTHONY OLEGARIO | ON FILE |
| ANTHONY OSTOPOVICH | ON FILE |
| ANTHONY P BEVILACQUA | ON FILE |
| ANTHONY PADILLA | ON FILE |
| ANTHONY PAGLIARINI | ON FILE |
| ANTHONY PALLARIA | ON FILE |
| ANTHONY PALMIERI | ON FILE |
| ANTHONY PANIZZI | ON FILE |
| ANTHONY PARIS KOHBELL | ON FILE |
| ANTHONY PARR FLARIDA | ON FILE |
| ANTHONY PATERRA | ON FILE |
| ANTHONY PAUL LANGELLO | ON FILE |
| ANTHONY PAUL VELOTTA | ON FILE |
| ANTHONY PAVONE | ON FILE |
| ANTHONY PAYANO | ON FILE |
| ANTHONY PAYNE | ON FILE |
| ANTHONY PECORARO | ON FILE |
| ANTHONY PEI-CHEE CHAN | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PHAN | ON FILE |
| ANTHONY PICA | ON FILE |
| ANTHONY PIGNATARO | ON FILE |
| ANTHONY PINK | ON FILE |
| ANTHONY PRATT | ON FILE |
| ANTHONY PUGLIESE | ON FILE |
| ANTHONY R PALMIOTTO | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RANIERI | ON FILE |
| ANTHONY RAUDINO | ON FILE |
| ANTHONY RAUL FUNEZ | ON FILE |
| ANTHONY RAYMOND PARKER | ON FILE |
| ANTHONY REALE | ON FILE |
| ANTHONY REGA | ON FILE |
| ANTHONY RHI | ON FILE |
| ANTHONY RIAZZI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY RICHARD FORESTIERE | ON FILE |
| ANTHONY RICHARD NAPOLITANO | ON FILE |
| ANTHONY RINI | ON FILE |
| ANTHONY RISI | ON FILE |
| ANTHONY RIVERA II | ON FILE |
| ANTHONY ROBERT ANGELONE | ON FILE |
| ANTHONY ROCCO | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSS | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUTTLER | ON FILE |
| ANTHONY SALVATORE | ON FILE |
| ANTHONY SANTOS | ON FILE |
| ANTHONY SAVAGE | ON FILE |
| ANTHONY SAVASTANO | ON FILE |
| ANTHONY SCATENA | ON FILE |
| ANTHONY SCATURRO | ON FILE |
| ANTHONY SCOTT FINCHUM | ON FILE |
| ANTHONY SEGARRA NIEVES | ON FILE |
| ANTHONY SHEPPARD | ON FILE |
| ANTHONY SILVA | ON FILE |
| ANTHONY SIMONETTI | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SNOOK | ON FILE |
| ANTHONY SPAGNOLETTI | ON FILE |
| ANTHONY STARCEV | ON FILE |
| ANTHONY STAUP | ON FILE |
| ANTHONY STELLA | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY STEWART | ON FILE |
| ANTHONY SWANN | ON FILE |
| ANTHONY SWIHART | ON FILE |
| ANTHONY TALAMANTEZ | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TANG III | ON FILE |
| ANTHONY TAVERNA | ON FILE |
| ANTHONY TAYLOR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY TERAN | ON FILE |
| ANTHONY THOMAS BERARDESCO | ON FILE |
| ANTHONY THORNE | ON FILE |
| ANTHONY TILOTTA | ON FILE |
| ANTHONY TIPS | ON FILE |
| ANTHONY TOBIAS | ON FILE |
| ANTHONY TODD MINCA | ON FILE |
| ANTHONY TOMISLAV PEZER POZO | ON FILE |
| ANTHONY TOMMASINO | ON FILE |
| ANTHONY TORRES | ON FILE |
| ANTHONY TOWNSEND | ON FILE |
| ANTHONY VALLECILLO | ON FILE |
| ANTHONY VAZHAPILLY | ON FILE |
| ANTHONY VENDITTI | ON FILE |
| ANTHONY VON LENO | ON FILE |
| ANTHONY WANG | ON FILE |
| ANTHONY WAYNE ERWIN | ON FILE |
| ANTHONY WEBBER | ON FILE |
| ANTHONY WESSEL | ON FILE |
| ANTHONY WEST | ON FILE |
| ANTHONY WESTON | ON FILE |
| ANTHONY WHITEMAN | ON FILE |
| ANTHONY WILLIAM MULHERIN | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WINDER | ON FILE |
| ANTHONY WOLFE | ON FILE |
| ANTHONY WOODARD | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY XU | ON FILE |
| ANTHONY YOUNG KIM | ON FILE |
| ANTHONY ZAAROUR | ON FILE |
| ANTHONY ZANELLA | ON FILE |
| ANTHONY ZIMMER | ON FILE |
| ANTIMO PONTICELLO | ON FILE |
| ANTOINE ALARY | ON FILE |
| ANTOINE BENOIT | ON FILE |
| ANTOINE BRUYNS | ON FILE |
| ANTOINE DIVAY | ON FILE |
| ANTOINE FALQUERHO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTOINE HOUFF | ON FILE |
| ANTOINE IZQUIERDO | ON FILE |
| ANTOINE MCDONALD | ON FILE |
| ANTOINE MELLINGER | ON FILE |
| ANTOINE RIBAUT | ON FILE |
| ANTOINE STEIBLEN | ON FILE |
| ANTOINETTE ANDRZEJEWSKI | ON FILE |
| ANTOINETTE NICOLE CINQUINO | ON FILE |
| ANTOLIN MENDOZA | ON FILE |
| ANTON BIELIAUSKAS | ON FILE |
| ANTON BLAGA | ON FILE |
| ANTON EDMUND KOS | ON FILE |
| ANTON EDWARD PISMENYUK | ON FILE |
| ANTON GERARD BOSMA | ON FILE |
| ANTON GORODNIUK | ON FILE |
| ANTON HANNAK | ON FILE |
| ANTON MATEJEK | ON FILE |
| ANTON NAUMENKO | ON FILE |
| ANTON PRIGGE | ON FILE |
| ANTON RASSADKIN | ON FILE |
| ANTON RIVERA | ON FILE |
| ANTON ROUSH | ON FILE |
| ANTON SANDOVAL SUBIDO | ON FILE |
| ANTON SERGEYEVICH KAPLIY | ON FILE |
| ANTON SLOBODKIN | ON FILE |
| ANTON TANANAEV | ON FILE |
| ANTON TOMASEK | ON FILE |
| ANTON VAN SEVENTER | ON FILE |
| ANTONE HEYWARD | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONIN STEINHAUSER | ON FILE |
| ANTONINO BONILLA | ON FILE |
| ANTONINO MUSCO | ON FILE |
| ANTONIO ALEXANDRE NOBRE GOMES | ON FILE |
| ANTONIO ALVAREZ GARCIA-MON | ON FILE |
| ANTONIO ALVAREZ-MONTIEL | ON FILE |
| ANTONIO ANDRADE GARCIA | ON FILE |
| ANTONIO ARREZOLA | ON FILE |
| ANTONIO BANSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO BERNARD MERCADO | ON FILE |
| ANTONIO BLAS | ON FILE |
| ANTONIO CARRERA | ON FILE |
| ANTONIO CASELLAS BOND | ON FILE |
| ANTONIO CASTRO | ON FILE |
| ANTONIO CEVOLI | ON FILE |
| ANTONIO COHN | ON FILE |
| ANTONIO CUGLIANI | ON FILE |
| ANTONIO DAGGETT | ON FILE |
| ANTONIO DEJESUS GARCIA | ON FILE |
| ANTONIO DENARD HALL | ON FILE |
| ANTONIO ENRIQUEZ | ON FILE |
| ANTONIO ESCUTIA | ON FILE |
| ANTONIO ESPANOL | ON FILE |
| ANTONIO FREIRE | ON FILE |
| ANTONIO FRESE | ON FILE |
| ANTONIO GABRIEL JIMENEZ BAEZ | ON FILE |
| ANTONIO GIANCARLO CANALE | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GUEVARA | ON FILE |
| ANTONIO KARPILOVSKY | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO M OLIVEIRA | ON FILE |
| ANTONIO MANJU | ON FILE |
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARTELL | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MEDONE | ON FILE |
| ANTONIO MELENDEZ | ON FILE |
| ANTONIO MENDIBUR | ON FILE |
| ANTONIO NAVA VERASTEGUI | ON FILE |
| ANTONIO NUNES | ON FILE |
| ANTONIO OLIVIERI LIMA | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PLAZA | ON FILE |
| ANTONIO POKER | ON FILE |
| ANTONIO PONCE III | ON FILE |
| ANTONIO RICO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO ROMINE | ON FILE |
| ANTONIO ROSALES | ON FILE |
| ANTONIO SALTERS | ON FILE |
| ANTONIO SCHWALDT | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO VERA | ON FILE |
| ANTONIO ZAPATA | ON FILE |
| ANTONIOUS NAGUIB | ON FILE |
| ANTONY BROWN | ON FILE |
| ANTRONIO SMITH | ON FILE |
| ANTRUNG NGUYEN | ON FILE |
| ANTWON LEMON | ON FILE |
| ANTWONE FLETCHER | ON FILE |
| ANU NEIPP | ON FILE |
| ANUAR ACOSTA | ON FILE |
| ANUAR G YUNES TOVAR | ON FILE |
| ANUBHAV JAIN | ON FILE |
| ANUBHAV KAPOOR | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ KAPADIA | ON FILE |
| ANUJ KAPIL | ON FILE |
| ANUJ KATIYAL | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUM SAEED CHAUDHRY | ON FILE |
| ANUP BHATTARAI | ON FILE |
| ANUP SINGH | ON FILE |
| ANUP VASUDEVAN | ON FILE |
| ANURAG KATARE | ON FILE |
| ANURAN CHATTERJEE | ON FILE |
| ANVAR A NURULLAYEV | ON FILE |
| ANVIT SHETTY | ON FILE |
| ANWAR LIMON | ON FILE |
| ANWAR MCMILLIAN JR | ON FILE |
| ANXHELO MARA | ON FILE |
| ANYA SARETZKY | ON FILE |
| ANYELO LUNA | ON FILE |
| ANYON HARRINGTON | ON FILE |
| ANYSIA NAVARRO | ON FILE |




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANYSSA MITCHELL | ON FILE |
| ANZEL VESSUP | ON FILE |
| AOS INVESTMENTS LLC | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | ON FILE |
| APARNA AKSHINTHALA | ON FILE |
| APHICHIT JINDAPORNSUK | ON FILE |
| APOORV KWATRA | ON FILE |
| APOORV OSATWAL | ON FILE |
| APOORVE MOHAN | ON FILE |
| APPECHHA NEUPANE | ON FILE |
| APPLE LEVY | ON FILE |
| APRIL ALEXANDER | ON FILE |
| APRIL ELLEN CHIU | ON FILE |
| APRIL HELENE AMBROZY | ON FILE |
| APRIL HERNANDEZ | ON FILE |
| APRIL HOUSTON | ON FILE |
| APRIL KVETKOSKY | ON FILE |
| APRIL MURIEKO | ON FILE |
| APRIL OSBORNE | ON FILE |
| APRIL SOFRONOVA | ON FILE |
| APRIL TUCKER | ON FILE |
| APRIL VU | ON FILE |
| APV INVESTMENTS, LLC | ON FILE |
| AQUIB ZAMAN | ON FILE |
| AQUILES M RUIZMARQUEZ | ON FILE |
| ARA ADAMYAN | ON FILE |
| ARA AVEDIAN | ON FILE |
| ARA HAGHNAZARIAN | ON FILE |
| ARA MINATSAGHANIAN | ON FILE |
| ARA PARSEKHIAN | ON FILE |
| ARA PIRIJANYAN | ON FILE |
| ARA THOMPSON | ON FILE |
| ARACELI SANCHEZ | ON FILE |
| ARAD MARKOWITZ | ON FILE |
| ARAFAT MOUSA | ON FILE |
| ARAM IVANY URIBE | ON FILE |
| ARAM SARKISYAN | ON FILE |
| ARAM SMBATYAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARAM TOPALIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARASH FARZAN | ON FILE |
| ARASH KHOSROVI-EGHBAL | ON FILE |
| ARASH MICHAEL SARABIANTEHRANI | ON FILE |
| ARASH SAYARI | ON FILE |
| ARATIVE HOLDINGS LLC | ON FILE |
| ARAVIND KOTHAKAPU | ON FILE |
| ARAVIND RAJU | ON FILE |
| ARAVIND SUGUMAR | ON FILE |
| ARAVIND VENKATACHALAM | ON FILE |
| ARAVINDA TEGGINAMATH | ON FILE |
| ARAYA YODVILAI | ON FILE |
| ARAZIN MINASIAN | ON FILE |
| ARBER MUHAREMI | ON FILE |
| ARBI ISMAILYAN | ON FILE |
| ARBY GUTIERREZ | ON FILE |
| ARCANUS R LLC | ON FILE |
| ARCELI ABAD | ON FILE |
| ARCHIMEDES SOLUTIONS INC | ON FILE |
| ARDA HATAY | ON FILE |
| ARDALAN SAEIDI | ON FILE |
| ARDESHIR DELSSOUZBAHRI | ON FILE |
| ARDIANTY NABABAN SHEELER | ON FILE |
| ARDIT RRUSHAJ | ON FILE |
| AREK PIATKOWSKI | ON FILE |
| ARELYS PEREZ | ON FILE |
| AREMY HANYU-DEUTMEYER | ON FILE |
| ARETE MORTGAGE NW, LLC | ON FILE |
| ARFAN CHAUDHRY | ON FILE |
| ARFAN QURESHI | ON FILE |
| ARGENIS CURIEL | ON FILE |
| ARGENIS NAVARRO | ON FILE |
| ARGENIS RUVALCABA | ON FILE |
| ARGHAVAN MAHBOUBIN | ON FILE |
| ARGNARAMON ASSIE | ON FILE |
| ARI LIVANOS | ON FILE |
| ARI SIMON | ON FILE |
| ARI WARNICKE-SMITH | ON FILE |



## Exhibit C

Served via Electronic Mail



| NAME | EMAIL |
|---|---|
| ARI WIDEN | ON FILE |
| ARIA AMIRIANFAR | ON FILE |
| ARIA ESLAMI | ON FILE |
| ARIA MADANI | ON FILE |
| ARIA MICHAEL IZADPANAH | ON FILE |
| ARIAH KLAGES-MUNDT | ON FILE |
| ARIANA STEPHANIE FEHRENBACH | ON FILE |
| ARIANA TRISTINE GARCIA | ON FILE |
| ARIANNA HOFFMAN | ON FILE |
| ARIC DEBRIAE | ON FILE |
| ARIC DUANE SCHMITZ | ON FILE |
| ARIC LEE | ON FILE |
| ARIC SPRINGSTROH | ON FILE |
| ARIC TAO | ON FILE |
| ARIC WESLEY HABECK | ON FILE |
| ARIC WILSON | ON FILE |
| ARICK AZOULAY | ON FILE |
| ARICK DAIN AMSPACKER | ON FILE |
| ARIE DEKRAKER | ON FILE |
| ARIEL BASCH | ON FILE |
| ARIEL CEJA | ON FILE |
| ARIEL COLEMAN | ON FILE |
| ARIEL DARMONI | ON FILE |
| ARIEL DUBINSKY | ON FILE |
| ARIEL ESTEVEZ | ON FILE |
| ARIEL FONTICIELLA | ON FILE |
| ARIEL GORE | ON FILE |
| ARIEL JOSHUA FEINMAN | ON FILE |
| ARIEL LITVIN | ON FILE |
| ARIEL MECHLOWITZ | ON FILE |
| ARIEL NAVARRO CARRASCO | ON FILE |
| ARIEL PEREZ | ON FILE |
| ARIEL RODRIGUEZ | ON FILE |
| ARIEL RUDOLPH | ON FILE |
| ARIEL SEZANAYEV | ON FILE |
| ARIEL SIEGAL | ON FILE |
| ARIEL TORRES | ON FILE |
| ARIELLE JESSEL | ON FILE |
| ARIES RUIZ | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIF KHAN | ON FILE |
| ARIJEET BISWAS | ON FILE |
| ARIK FOX | ON FILE |
| ARIK SHAFIR | ON FILE |
| ARIK WARNER | ON FILE |
| ARIK XANDER | ON FILE |
| ARINDAM DAS | ON FILE |
| ARINZE NWOLISA | ON FILE |
| ARIO TAMADDONI | ON FILE |
| ARIUS MAK | ON FILE |
| ARIVANAND MURUGESAN | ON FILE |
| ARIZONA PHELPS | ON FILE |
| ARJUN BAMBA | ON FILE |
| ARJUN GANJOO | ON FILE |
| ARJUN MUKHERJEE | ON FILE |
| ARJUN PATEL | ON FILE |
| ARJUN RAJ BHALLA | ON FILE |
| ARJUN RAO | ON FILE |
| ARJUN REDDY | ON FILE |
| ARJUN THIRUPPATHI | ON FILE |
| ARJUN VARMA | ON FILE |
| ARJUN YELAMANCHILI | ON FILE |
| ARJUNA ANDAY | ON FILE |
| ARK CHIA LIU | ON FILE |
| ARKADIUSZ WARNECKI | ON FILE |
| ARKAJIT MANDAL | ON FILE |
| ARKEE LINDEN | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | ON FILE |
| ARKO BASU | ON FILE |
| ARLAN ROLLAN | ON FILE |
| ARLEN BALIAN | ON FILE |
| ARLEN CHILDRESS | ON FILE |
| ARLENE JOSEPH | ON FILE |
| ARLENE MARIE PETRUSH | ON FILE |
| ARLO PIGNOTTI | ON FILE |
| ARLO REILLY | ON FILE |
| ARLY BRUTUS | ON FILE |
| ARLYN MRAZEK | ON FILE |
| ARMADA MANAGEMENT CORP | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMAN AHMAD DEZFULI-ARJOMANDI | ON FILE |
| ARMAN BROWN | ON FILE |
| ARMAN GHAFFARI | ON FILE |
| ARMAN KHALIGHI | ON FILE |
| ARMAN KHOSRAVIANI | ON FILE |
| ARMAN NADJAFI | ON FILE |
| ARMAN PARASTARAN | ON FILE |
| ARMAN RAHIM PRADHAN | ON FILE |
| ARMAN RIN | ON FILE |
| ARMAN VAZIRI | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMAND SLASON | ON FILE |
| ARMANDO ALFARO | ON FILE |
| ARMANDO BOJORGES | ON FILE |
| ARMANDO DAVIS | ON FILE |
| ARMANDO DIAZ FIGUEROA | ON FILE |
| ARMANDO ESTEVES | ON FILE |
| ARMANDO GARCIA | ON FILE |
| ARMANDO HERERRA HERNANDEZ | ON FILE |
| ARMANDO HERNANDEZMORENO | ON FILE |
| ARMANDO IBARRA | ON FILE |
| ARMANDO ISLAS | ON FILE |
| ARMANDO JR MARTINEZ | ON FILE |
| ARMANDO LEMUS | ON FILE |
| ARMANDO LOPEZ | ON FILE |
| ARMANDO MACHADO | ON FILE |
| ARMANDO MARTINEZ | ON FILE |
| ARMANDO MENCHACA PALACIOS | ON FILE |
| ARMANDO MUNOZ | ON FILE |
| ARMANDO PATINO | ON FILE |
| ARMANDO R CASTILLO VILLALOBOS | ON FILE |
| ARMANDO R GARZA | ON FILE |
| ARMANDO RAMOS | ON FILE |
| ARMANDO RODRÍGUEZ NEGRON | ON FILE |
| ARMANDO SANCHEZ | ON FILE |
| ARMANDO TELLEZ | ON FILE |
| ARMANDO YANEZ | ON FILE |
| ARMANDO ZARAGOZA | ON FILE |
| ARMEN DALLAKIAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARMEN JOE ZABOUNIAN | ON FILE |
| ARMEN MELIDONIAN | ON FILE |
| ARMEN MKRTCHYAN | ON FILE |
| ARMIN ADAM BAHRANI | ON FILE |
| ARMIN GARAI | ON FILE |
| ARMIN GOODEN | ON FILE |
| ARMINE ARZOUMANIAN | ON FILE |
| ARMOND NOSHADEYAN | ON FILE |
| ARMONDO BILANCIONE | ON FILE |
| ARMSTRONG MARSHALL | ON FILE |
| ARNALDO ABREU | ON FILE |
| ARNALDO AROCHO VEGA | ON FILE |
| ARNALDO CORDOVA | ON FILE |
| ARNALDO FEBRES SALICRUP | ON FILE |
| ARNAUD GASQUY-NICOLAS | ON FILE |
| ARNAV MOITRA | ON FILE |
| ARNEAL PAULO | ON FILE |
| ARNEKA FRANKLIN | ON FILE |
| ARNEL VIERNES BARTOLOME | ON FILE |
| ARNESK LLC | ON FILE |
| ARNO MERKLE | ON FILE |
| ARNOL CALDERON | ON FILE |
| ARNOLD ADAMS | ON FILE |
| ARNOLD CHIUTSUN TSANG | ON FILE |
| ARNOLD GLANZ | ON FILE |
| ARNOLD HONG | ON FILE |
| ARNOLD KAECH | ON FILE |
| ARNOLD KIM | ON FILE |
| ARNOLD PARK | ON FILE |
| ARNOLD RODGERS | ON FILE |
| ARNOLD VELAZQUEZ | ON FILE |
| ARNOLD WEIHONG TUNG | ON FILE |
| ARNOLDAS PIVORIUS | ON FILE |
| ARNOLDO AMADOR | ON FILE |
| ARNOLDO OLIVEROS LOPEZ | ON FILE |
| ARNULFO JR. PUENTES | ON FILE |
| ARON FLEMING | ON FILE |
| ARON GAHAGAN | ON FILE |
| ARON GRAGNANI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARON KHAIMOV | ON FILE |
| ARON MC KENZIE BRAGGANS | ON FILE |
| ARON NAGY | ON FILE |
| ARON POLSON | ON FILE |
| ARON SCHWARTZ | ON FILE |
| ARON SHINTAKU | ON FILE |
| ARON TAN | ON FILE |
| ARON WILLIAM PARSONS | ON FILE |
| ARON YEDERSBERGER | ON FILE |
| ARPAN DALAL | ON FILE |
| ARPAN R JANI | ON FILE |
| ARPIT SONI | ON FILE |
| ARREND SANTIAGO | ON FILE |
| ARRON LANGEVIN | ON FILE |
| ARRON MICHAEL HOWARD | ON FILE |
| ARSAL SHAZAD | ON FILE |
| ARSEN CHALOYAN | ON FILE |
| ARSEN PIRIJANYAN | ON FILE |
| ARSENTIY YURYEVIC KHARITONOV | ON FILE |
| ARSENY LIBON | ON FILE |
| ARSHAD YOUSEF | ON FILE |
| ARSHAK AMIRBEKYAN | ON FILE |
| ARSHAK HOVSEPIAN | ON FILE |
| ARSHDEEP DHILLON | ON FILE |
| ARSINEH VARTANIAN | ON FILE |
| ART ANDERSON | ON FILE |
| ART JONES | ON FILE |
| ART LOPEZ | ON FILE |
| ART LOUIS BALE | ON FILE |
| ART MARTLIX APO | ON FILE |
| ART WILL | ON FILE |
| ART_ROD LLC | ON FILE |
| ARTAH SALOUR | ON FILE |
| ARTEM ABRAMYAN | ON FILE |
| ARTEM THUMA | ON FILE |
| ARTEM ZHUN | ON FILE |
| ARTEMII KROPACHEV | ON FILE |
| ARTEMIZA MORA | ON FILE |
| ARTH JOSHI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR ADAME | ON FILE |
| ARTHUR BARCELO II | ON FILE |
| ARTHUR BEKKERMAN | ON FILE |
| ARTHUR BERNACIAK | ON FILE |
| ARTHUR BOBILA ARZAGA | ON FILE |
| ARTHUR BURGER | ON FILE |
| ARTHUR CARMEN MAMAZZA | ON FILE |
| ARTHUR CARSON | ON FILE |
| ARTHUR CHAN | ON FILE |
| ARTHUR CHARLES MARTIN | ON FILE |
| ARTHUR CHIHO YUEN | ON FILE |
| ARTHUR CHIU | ON FILE |
| ARTHUR D HARDY-DOUBLEDAY | ON FILE |
| ARTHUR D MADSEN | ON FILE |
| ARTHUR DIAS | ON FILE |
| ARTHUR DONOVAN | ON FILE |
| ARTHUR E PILSKALNS | ON FILE |
| ARTHUR EDWARD URSCHEL | ON FILE |
| ARTHUR FAGEN | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR GARDNER | ON FILE |
| ARTHUR GILL | ON FILE |
| ARTHUR HAKOBYAN | ON FILE |
| ARTHUR HOWARD POPKAVE | ON FILE |
| ARTHUR IINUMA | ON FILE |
| ARTHUR J REYNOLDS | ON FILE |
| ARTHUR J SONS | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR KEDZIERSKI | ON FILE |
| ARTHUR KROYAN | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEWIS | ON FILE |
| ARTHUR LINDSAY | ON FILE |
| ARTHUR MARGOLIS | ON FILE |
| ARTHUR MCDEE | ON FILE |
| ARTHUR MEETHER | ON FILE |
| ARTHUR MORRIS SMITH | ON FILE |
| ARTHUR MYER | ON FILE |
| ARTHUR NATHANIEL POLSKY | ON FILE |



Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR NEAU | ON FILE |
| ARTHUR NGO | ON FILE |
| ARTHUR NIP | ON FILE |
| ARTHUR PAUL TERRAZAS | ON FILE |
| ARTHUR PEREZ | ON FILE |
| ARTHUR PETTUS | ON FILE |
| ARTHUR RAYMOND JR GRIFFIN | ON FILE |
| ARTHUR RODRIGUEZ | ON FILE |
| ARTHUR ROYTER | ON FILE |
| ARTHUR SHEYN | ON FILE |
| ARTHUR STERN | ON FILE |
| ARTHUR TOLCHINSKY | ON FILE |
| ARTHUR VANDERWAAL | ON FILE |
| ARTHUR WANG | ON FILE |
| ARTHUR WEINSTEIN | ON FILE |
| ARTHUR WESTBROOK | ON FILE |
| ARTHUR WILLSON | ON FILE |
| ARTIK MINASIAN | ON FILE |
| ARTIN LALEIAN | ON FILE |
| ARTIOM IACUNIN | ON FILE |
| ARTIS COLEMAN | ON FILE |
| ARTIS HUDSON | ON FILE |
| ARTUR ABDULLIN | ON FILE |
| ARTUR DE SA NETO | ON FILE |
| ARTUR FIKH | ON FILE |
| ARTUR GHARIBKHANYAN | ON FILE |
| ARTUR KMIEC | ON FILE |
| ARTUR LUDSCHER | ON FILE |
| ARTUR NOWOSAD | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR VARDANIAN | ON FILE |
| ARTUR ZACHAREWICZ | ON FILE |
| ARTURO AVINA | ON FILE |
| ARTURO BENITEZ | ON FILE |
| ARTURO BROAS | ON FILE |
| ARTURO BUENROSTRO | ON FILE |
| ARTURO CHARLES | ON FILE |
| ARTURO GARCIA | ON FILE |
| ARTURO GONZALEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO LARA | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO MINOR TORRES | ON FILE |
| ARTURO ORTIZ | ON FILE |
| ARTURO PEREZ | ON FILE |
| ARTURO RAFAEL GAMEZ | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO TORRES | ON FILE |
| ARTURO VASSALLO | ON FILE |
| ARTURO ZAVALA | ON FILE |
| ARUN BHATT | ON FILE |
| ARUN GNANAMANI | ON FILE |
| ARUN GOLLAPUDI | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN HANDA | ON FILE |
| ARUN KANDASAMY | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN MOHAN | ON FILE |
| ARUN NARAYAN DAS | ON FILE |
| ARUN NEPAL | ON FILE |
| ARUN PRASAD VENUGOPAL | ON FILE |
| ARUN RAMACHANDRAN | ON FILE |
| ARUN SASIDHARAN | ON FILE |
| ARUN SHAW | ON FILE |
| ARUN VASUDEVAN | ON FILE |
| ARUNAVA SAHA | ON FILE |
| ARUSYAK VARDERESYAN | ON FILE |
| ARVIN ESCALADA | ON FILE |
| ARVIN KUMAR | ON FILE |
| ARVIN NEHIAMIAH DONNER | ON FILE |
| ARVIND CHAKRAVARTHY | ON FILE |
| ARVIND SAMPATH | ON FILE |
| ARVIND SHINDE | ON FILE |
| ARY LEZCANO | ON FILE |
| ARYAN BAHRAMI | ON FILE |
| ARYEH STOUT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARZIN DALAL | ON FILE |
| ARZU ESENDEMIR | ON FILE |
| ASAD ALI AHMAD | ON FILE |
| ASAD ALWANI | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF RAPOPORT | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAWARAK RATTANASIRIRAT | ON FILE |
| ASBERY RAINEY | ON FILE |
| ASEN ANGELOV | ON FILE |
| ASER A SAMAHY | ON FILE |
| ASH ALANKAR | ON FILE |
| ASHA KIRAN KOTNI | ON FILE |
| ASHANI WRIGHT | ON FILE |
| ASHAR KANDATHIL | ON FILE |
| ASHBEY JIMENEZ | ON FILE |
| ASHBY HALL | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHEESH HARSHA | ON FILE |
| ASHER CREPPEL | ON FILE |
| ASHER SHEPPARD | ON FILE |
| ASHER WALKER | ON FILE |
| ASHIK REDDY PASHAM | ON FILE |
| ASHIRVAD PARIKH | ON FILE |
| ASHISH AGRAWAL | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH HIMANSHU MEHTA | ON FILE |
| ASHISH KAYASTHA | ON FILE |
| ASHISH KHERA | ON FILE |
| ASHISH KUMAR KHULLAR | ON FILE |
| ASHISH KURCHANIA | ON FILE |
| ASHISH MAINI | ON FILE |
| ASHISH MISTRY | ON FILE |
| ASHISH OJHA | ON FILE |
| ASHISH PARMAR | ON FILE |
| ASHISH SINGHAL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHISH TANEJA | ON FILE |
| ASHITAKA PORTER | ON FILE |
| ASHITH MYNAHALLI RAJASHEKAR | ON FILE |
| ASHKAN AMIRREZA MOFTAKHAR | ON FILE |
| ASHKAN RAMEZANI | ON FILE |
| ASHKON CYRUS | ON FILE |
| ASHKON SHAHEEN BANIHASHEMI | ON FILE |
| ASHLEA KLAHR | ON FILE |
| ASHLEE ELISABETH MOORE | ON FILE |
| ASHLEE KENNEDY | ON FILE |
| ASHLEE WILLIAMS | ON FILE |
| ASHLEY ADDINGTON | ON FILE |
| ASHLEY AFRAMIAN | ON FILE |
| ASHLEY AHYEDA VAN VEEN | ON FILE |
| ASHLEY AMPAABENG | ON FILE |
| ASHLEY BALBI | ON FILE |
| ASHLEY BARLOW | ON FILE |
| ASHLEY BERRIOS | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY COOK | ON FILE |
| ASHLEY EASTON | ON FILE |
| ASHLEY GARRETT | ON FILE |
| ASHLEY GENTRY | ON FILE |
| ASHLEY GOGGINS | ON FILE |
| ASHLEY HARTMAN | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY KING | ON FILE |
| ASHLEY LYNAE FRANCO | ON FILE |
| ASHLEY LYNN OSWALD | ON FILE |
| ASHLEY MANSOUR | ON FILE |
| ASHLEY MARIE RACANELLI | ON FILE |
| ASHLEY MAY | ON FILE |
| ASHLEY MCKAY | ON FILE |
| ASHLEY MICHELE MCGARVEY | ON FILE |
| ASHLEY MICHELLE ROSE LIBRING | ON FILE |
| ASHLEY MOON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY NICOLE GRIFFITH | ON FILE |
| ASHLEY NICOLE WOLINSKI | ON FILE |
| ASHLEY PHILIP MALLORY | ON FILE |
| ASHLEY RAE CRUZ | ON FILE |
| ASHLEY RAMIREZ | ON FILE |
| ASHLEY REGIER | ON FILE |
| ASHLEY RINES | ON FILE |
| ASHLEY ROBLES | ON FILE |
| ASHLEY SCHIMERS | ON FILE |
| ASHLEY SELLHORST | ON FILE |
| ASHLEY SHOCKLEY | ON FILE |
| ASHLIE MEREDITH | ON FILE |
| ASHLY BAUSERMAN | ON FILE |
| ASHOUR AZIZ | ON FILE |
| ASHRAF ELSHAFEI | ON FILE |
| ASHRAFUL AHMED | ON FILE |
| ASHTON CARTER | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON DIXON | ON FILE |
| ASHTON FRETT | ON FILE |
| ASHTON GACSAL | ON FILE |
| ASHTON MARTIN DEPASS | ON FILE |
| ASHTON PAPI | ON FILE |
| ASHTON SATCHWELL | ON FILE |
| ASHTON TAYLOR MURWAY | ON FILE |
| ASHUR BENJAMIN | ON FILE |
| ASHUR NISAN | ON FILE |
| ASHUTOSH CHHIBBAR | ON FILE |
| ASHWIN KAMATH | ON FILE |
| ASHWIN KUMAR LAL | ON FILE |
| ASHWIN LUHAR | ON FILE |
| ASHWIN NAIR | ON FILE |
| ASHWIN SATHYAMOORTHI | ON FILE |
| ASHWIN SHYAM | ON FILE |
| ASHWIN SINGH | ON FILE |
| ASHWORTH STEPHENS | ON FILE |
| ASIA MIRANDA | ON FILE |
| ASIF KHAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASIF WILLIAM RAHMAN | ON FILE |
| ASIM AZEEMUDDIN | ON FILE |
| ASIM BAG | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | ON FILE |
| ASLAN ALYBAEV | ON FILE |
| ASMAPON SOMRUYPARZEAD | ON FILE |
| ASOK DORAISWAMY | ON FILE |
| ASRAR MANSOOR RANGWALA | ON FILE |
| ASSAF SHMUEL SHALVI | ON FILE |
| ASTI BENOIT | ON FILE |
| ASTON INVESTING | ON FILE |
| ASTRID PORTILLO | ON FILE |
| ASVATHAAMAN SEETHARAMAN | ON FILE |
| ASWATH SURESH | ON FILE |
| ASWATHI NANDA KUMAR | ON FILE |
| ASWIN AKHILESH | ON FILE |
| ASWIN KANNAN | ON FILE |
| ASWIN RAJKUMAR | ON FILE |
| ASWINI MUDIREDDY | ON FILE |
| AT PRAK | ON FILE |
| ATAHUALPA AVALO | ON FILE |
| ATANAS PETROV | ON FILE |
| ATANASIOS EDVARD ENGESAETH | ON FILE |
| ATANU HALDER | ON FILE |
| ATHA HYDERI | ON FILE |
| ATHAN MONCADA | ON FILE |
| ATHANASIOS GIALAMOUDIS | ON FILE |
| ATHAR HUSAIN | ON FILE |
| ATHEER WASEEM HANNA HANNA | ON FILE |
| ATHENA CAMPINI HARRINGTON | ON FILE |
| ATHENE WANCHIE CHAN | ON FILE |
| ATIKH BANA | ON FILE |
| ATO DEGRAFT-JOHNSON | ON FILE |
| ATRAN RD LLC | ON FILE |
| ATRI RAYCHOWDHURY | ON FILE |
| ATTICUS KILLOUGH | ON FILE |
| ATTILA BANOVITS | ON FILE |
| ATTILA JENES | ON FILE |
| ATTILA MAK | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ATTILA MISZTI | ON FILE |
| ATTILIO D'AGOSTINO | ON FILE |
| ATUL AGRAWAL | ON FILE |
| ATUL MODI | ON FILE |
| ATUL NAIR | ON FILE |
| ATW PROPERTIES, LLC | ON FILE |
| AUBREE BERNIER-CLARKE | ON FILE |
| AUBREY BAILEY | ON FILE |
| AUBREY CLAIR | ON FILE |
| AUBREY KOSKI | ON FILE |
| AUBREY LELAND JONES | ON FILE |
| AUDARYA - | ON FILE |
| AUDEL ACEVEDO | ON FILE |
| AUDRA RAE BRUNNER | ON FILE |
| AUDRA SNYDER | ON FILE |
| AUDREY CORIOU | ON FILE |
| AUDREY EZEH | ON FILE |
| AUDREY GUSTAFSON | ON FILE |
| AUDREY LIND | ON FILE |
| AUDREY MCCLOUD | ON FILE |
| AUDREY NGO | ON FILE |
| AUDREY SARRIA | ON FILE |
| AUDREY TEAGUE | ON FILE |
| AUGUST EVERETTE | ON FILE |
| AUGUST FAN | ON FILE |
| AUGUST SWEITZER | ON FILE |
| AUGUSTIN BA | ON FILE |
| AUGUSTINE ISRAEL | ON FILE |
| AUGUSTINE JOSE RAMON LUCERO | ON FILE |
| AUGUSTINE MORALES | ON FILE |
| AUGUSTINE OGUAMANAM | ON FILE |
| AUGUSTO VALBUENA | ON FILE |
| AUNG KHANT NYAR | ON FILE |
| AUNG PAING | ON FILE |
| AUNINNA FLORES | ON FILE |
| AUREL AMBARUS | ON FILE |
| AURELIA PEART | ON FILE |
| AURELIEN MASSAU | ON FILE |
| AURELIO GARCIA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AURELIO GARCIA | ON FILE |
| AURLANDER PHILLIPS | ON FILE |
| AURORA ESTATE TRUST | ON FILE |
| AURORA HEBNER | ON FILE |
| AURORA LUNA | ON FILE |
| AURYN DANIEL STRICKLAND | ON FILE |
| AUSOLA LLC | ON FILE |
| AUSTAN RATH | ON FILE |
| AUSTEN LEE LOWITZ | ON FILE |
| AUSTEN NOH | ON FILE |
| AUSTEN SMITH | ON FILE |
| AUSTEN TALBOT | ON FILE |
| AUSTIN ACOSTA | ON FILE |
| AUSTIN ALDERMAN | ON FILE |
| AUSTIN ALEXANDER RECHT | ON FILE |
| AUSTIN ALLAN | ON FILE |
| AUSTIN ANDERSON | ON FILE |
| AUSTIN BAGLEY | ON FILE |
| AUSTIN BALTES | ON FILE |
| AUSTIN BAND | ON FILE |
| AUSTIN BARNARD | ON FILE |
| AUSTIN BARNHILL | ON FILE |
| AUSTIN BEAN | ON FILE |
| AUSTIN BINKS | ON FILE |
| AUSTIN BLADOW | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BOLT | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BUCKLEY | ON FILE |
| AUSTIN BUTLER | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CASE | ON FILE |
| AUSTIN CASEY | ON FILE |
| AUSTIN CAUSEY | ON FILE |
| AUSTIN CHANG | ON FILE |
| AUSTIN CHHUT | ON FILE |
| AUSTIN CHILDRESS | ON FILE |
| AUSTIN CHO | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN CHYNNE | ON FILE |
| AUSTIN CLIFFORD | ON FILE |
| AUSTIN COHA | ON FILE |
| AUSTIN COLE | ON FILE |
| AUSTIN COLE MILLER | ON FILE |
| AUSTIN COMSTOCK | ON FILE |
| AUSTIN CORRITORE | ON FILE |
| AUSTIN COSTLEY | ON FILE |
| AUSTIN COWDELL | ON FILE |
| AUSTIN CRAIG | ON FILE |
| AUSTIN CROUSE | ON FILE |
| AUSTIN DANE HOLM | ON FILE |
| AUSTIN DAVID FARLEY | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DEAN HENZE | ON FILE |
| AUSTIN DIMMLER | ON FILE |
| AUSTIN EDWARD NUTTALL | ON FILE |
| AUSTIN EHLINGER | ON FILE |
| AUSTIN ENNIS | ON FILE |
| AUSTIN EUGENE SOBCZAK | ON FILE |
| AUSTIN FARMER | ON FILE |
| AUSTIN FIRTH | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FRAY | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN FRIEDMAN | ON FILE |
| AUSTIN GARDNER | ON FILE |
| AUSTIN GARY | ON FILE |
| AUSTIN GEHM | ON FILE |
| AUSTIN GLAS | ON FILE |
| AUSTIN GLENN | ON FILE |
| AUSTIN GLENN JONES | ON FILE |
| AUSTIN GONGORA | ON FILE |
| AUSTIN GOTWALT | ON FILE |
| AUSTIN GRAHAM HEDSTROM | ON FILE |
| AUSTIN GRAVES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN GUNKEL | ON FILE |
| AUSTIN HAIR | ON FILE |
| AUSTIN HAIRABEDIAN | ON FILE |
| AUSTIN HALE | ON FILE |
| AUSTIN HANSEN | ON FILE |
| AUSTIN HERBERT | ON FILE |
| AUSTIN HORNSTEIN | ON FILE |
| AUSTIN HUNTER | ON FILE |
| AUSTIN HUNWARDSEN | ON FILE |
| AUSTIN HWANG | ON FILE |
| AUSTIN IP | ON FILE |
| AUSTIN JAMES BLUNDELL | ON FILE |
| AUSTIN JAMES SEELBACH | ON FILE |
| AUSTIN JANSEN MUENTER | ON FILE |
| AUSTIN JASON HALLING | ON FILE |
| AUSTIN JENKINS | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN KARLS | ON FILE |
| AUSTIN KARRAT | ON FILE |
| AUSTIN KEATING | ON FILE |
| AUSTIN KLUVER | ON FILE |
| AUSTIN KNOX | ON FILE |
| AUSTIN KOOSHA | ON FILE |
| AUSTIN KOPAS | ON FILE |
| AUSTIN L STEPHENSON | ON FILE |
| AUSTIN LAMAR WRIGHT | ON FILE |
| AUSTIN LAUBACH | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEW | ON FILE |
| AUSTIN LIBOWITZ | ON FILE |
| AUSTIN LINDERER | ON FILE |
| AUSTIN LIPOWSKI | ON FILE |
| AUSTIN MAXWELL | ON FILE |
| AUSTIN MCCALLA | ON FILE |
| AUSTIN MCCULLEY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN MCGEHEE | ON FILE |
| AUSTIN MCMILLAN | ON FILE |
| AUSTIN MEAD | ON FILE |
| AUSTIN MEJIA | ON FILE |
| AUSTIN MICHAEL LANTERO | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MORENO | ON FILE |
| AUSTIN MULLEN | ON FILE |
| AUSTIN NELSON | ON FILE |
| AUSTIN NETELBEEK | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGUYEN | ON FILE |
| AUSTIN OLESZCZUK | ON FILE |
| AUSTIN OTT | ON FILE |
| AUSTIN PATRICK HAEDICKE | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PETERS | ON FILE |
| AUSTIN POTTS | ON FILE |
| AUSTIN PRICE | ON FILE |
| AUSTIN RATCHFORD | ON FILE |
| AUSTIN RAWCLIFFE | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN RAY READ | ON FILE |
| AUSTIN ROBERTS | ON FILE |
| AUSTIN ROBERTSON | ON FILE |
| AUSTIN ROCHON | ON FILE |
| AUSTIN RUCKER | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE |
| AUSTIN RYAN | ON FILE |
| AUSTIN SALAVA | ON FILE |
| AUSTIN SARFAN | ON FILE |
| AUSTIN SARNO | ON FILE |
| AUSTIN SCOTT | ON FILE |
| AUSTIN SCOTT LOWRY | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AUSTIN SHINAVER | ON FILE |
| AUSTIN SICKLER | ON FILE |
| AUSTIN SIRKIN | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN STANLEY | ON FILE |
| AUSTIN STEACY | ON FILE |
| AUSTIN STRATTON | ON FILE |
| AUSTIN T M KOWALEWSKI | ON FILE |
| AUSTIN TAYLOR ALLISON | ON FILE |
| AUSTIN TAYLOR MIDDLETON | ON FILE |
| AUSTIN THESING | ON FILE |
| AUSTIN THOMAS PORTER | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN TIAN | ON FILE |
| AUSTIN TILLEY | ON FILE |
| AUSTIN TRAN | ON FILE |
| AUSTIN TRAURIG | ON FILE |
| AUSTIN VORNDRAN | ON FILE |
| AUSTIN WAHLE | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WESTERHAUS | ON FILE |
| AUSTIN WIEGAND | ON FILE |
| AUSTIN WILCOX | ON FILE |
| AUSTIN WINTERS | ON FILE |
| AUSTIN WORTHINGTON | ON FILE |
| AUSTIN WYATT | ON FILE |
| AUSTIN XAVIER HUBBERT | ON FILE |
| AUSTIN ZEILER | ON FILE |
| AUSTYN ROSS | ON FILE |
| AUTUMN CONDE | ON FILE |
| AUTUMN RAULERSON | ON FILE |
| AUXILIARY FORCE LLC | ON FILE |
| AVA HARO | ON FILE |
| AVA KAZIMIERCZAK | ON FILE |
| AVA REGAN | ON FILE |
| AVA-LISA MASTERSON | ON FILE |
| AVEJAN CADABONA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AVERY BARRERA | ON FILE |
| AVERY BENJAMIN POIRIER | ON FILE |
| AVERY M ZYCHERMAN | ON FILE |
| AVERY PAWELEK | ON FILE |
| AVESTA HAGHNAZARI | ON FILE |
| AVETIK MURADYAN | ON FILE |
| AVETIK TONOYAN | ON FILE |
| AVETIS GRIGORYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| AVI JAMAL | ON FILE |
| AVI LOPCHINSKY | ON FILE |
| AVI R PALLEY | ON FILE |
| AVI SUISSA | ON FILE |
| AVICHAI NESHER CHANAN LEVENSON | ON FILE |
| AVIDAHN LEVIN | ON FILE |
| AVIJIT BISWAS | ON FILE |
| AVIJIT MITRA | ON FILE |
| AVINASH PATEL | ON FILE |
| AVINASH RAM | ON FILE |
| AVINASH VILAYANUR RAMACHANDRAN | ON FILE |
| AVIV MESHULAM | ON FILE |
| AVIVA ISENBERG | ON FILE |
| AVNEET SINGH | ON FILE |
| AVRAHAM COHEN | ON FILE |
| AVRAM NIVERBA | ON FILE |
| AVROHOM GREEN | ON FILE |
| AVROHOM HAUER | ON FILE |
| AVTAR SINGH PANNU | ON FILE |
| AVY FAINGEZICHT TARCICA | ON FILE |
| AW INVESTMENT GROUPS LLC | ON FILE |
| AWD INVESTMENTS LLC | ON FILE |
| AWSAF GAZI | ON FILE |
| AXEL DAHLBERG | ON FILE |
| AXEL HRANOV | ON FILE |
| AXEL JAMES MANTHER | ON FILE |
| AXEL REGALADO | ON FILE |
| AYAD NALU | ON FILE |
| AYAH MOHAMED | ON FILE |
| AYAN POUDEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AYANNA JOHNSON | ON FILE |
| AYDAN AKTUG | ON FILE |
| AYDEN COLE | ON FILE |
| AYDEN OMEALY | ON FILE |
| AYDIN KOYMEN | ON FILE |
| AYEDEE MANNEH | ON FILE |
| AYHAN OKCULAR | ON FILE |
| AYHAN OZEL | ON FILE |
| AYINNA ONWUZURUIGBO | ON FILE |
| AYLA GENET MARSHEK | ON FILE |
| AYRIC ARNOLD OSBORNE | ON FILE |
| AYSE SAYGIN | ON FILE |
| AYUSH JAIN | ON FILE |
| AYUSHMAAN GANOTRA | ON FILE |
| AZARIAH JARON THEXTON | ON FILE |
| AZARIAS MUSTAFA | ON FILE |
| AZAT BIZHANOV | ON FILE |
| AZEEM BAKHTIAR | ON FILE |
| AZEEM H TAJANI | ON FILE |
| AZIE BENJAMIN HORNE | ON FILE |
| AZIM KULOV | ON FILE |
| AZIZ AZIZ | ON FILE |
| AZIZ AZNABAKIYEV | ON FILE |
| AZIZ CHAUDHRY | ON FILE |
| AZIZ GAZIPURA | ON FILE |
| AZIZ HASAN | ON FILE |
| AZIZ ORUMBAEV | ON FILE |
| AZIZ SYED | ON FILE |
| AZMAN SADEQUE NARVIK | ON FILE |
| AZRAF AHMAD RAKIN | ON FILE |
| B & B TRUST | ON FILE |
| B DAVID NEUBERT | ON FILE |
| B DEVIN DAVIS | ON FILE |
| B SIM IRA, LLC | ON FILE |
| B SIM ROTH, LLC | ON FILE |
| BABAK AKHAVAN | ON FILE |
| BABAK BARMAR | ON FILE |
| BABAK FARHANG KALYANI | ON FILE |
| BABAK TASHAKKOR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BABAK YOOSSEFPOUR | ON FILE |
| BABAR RASHEED | ON FILE |
| BABATOPE ILESANMI | ON FILE |
| BACH PHAM | ON FILE |
| BACHAR BALKAR | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAHAR PINAR | ON FILE |
| BAHODIR DJURAKULOV | ON FILE |
| BAHRA SELIMAGIC | ON FILE |
| BAHRAM KHOSRAVIANI | ON FILE |
| BAIJU SHAH | ON FILE |
| BAILEE MATTHEWS | ON FILE |
| BAILEY BROWN SORY | ON FILE |
| BAILEY GENE BULLION | ON FILE |
| BAILEY OLSON | ON FILE |
| BAILEY POWERS | ON FILE |
| BAILI ZHONG | ON FILE |
| BAJITH MASID | ON FILE |
| BAKER BURCHFIELD | ON FILE |
| BAKER LEAVITT | ON FILE |
| BAKHYT AYUPOV | ON FILE |
| BAKO HOLDINGS LLC | ON FILE |
| BAL KRISHNA JHA | ON FILE |
| BALA KRISHNA VELAGAPUDI | ON FILE |
| BALA MURALI KRISHNA PAMIDI | ON FILE |
| BALA SUDALAYANDI | ON FILE |
| BALAMURALI NATARAJAN | ON FILE |
| BALAMURUGAN ELANGOVAN | ON FILE |
| BALÁZS SZLÁDEK | ON FILE |
| BALDOMERO ZAVALA | ON FILE |
| BALLAH BURCH | ON FILE |
| BAMBANG WITORADYO | ON FILE |
| BAMIDELE JOKODOLA | ON FILE |
| BANAFSHEH FATHIEH | ON FILE |
| BANANA LEAF, LLC | ON FILE |
| BANG PHAN | ON FILE |
| BANNON WYSOCKI | ON FILE |
| BANNVISTA LLC | ON FILE |
| BANSARI ACHARYA | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAO LIN JIAN | ON FILE |
| BAO NGOC HUYNH | ON FILE |
| BAO NGOC TRAN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO PHUC DOAN | ON FILE |
| BAO QUYNH TRAN | ON FILE |
| BAO THAI | ON FILE |
| BAO VU | ON FILE |
| BAOCHAU TRAN | ON FILE |
| BAOQI DU MC CANN | ON FILE |
| BAOYU ZHU | ON FILE |
| BAQAR TABREZ | ON FILE |
| BAQER KAROUNI | ON FILE |
| BARAK BAR | ON FILE |
| BARATHAN KANNAN | ON FILE |
| BARBARA BUNDY | ON FILE |
| BARBARA CHI CHUN LEE | ON FILE |
| BARBARA CIUDAD | ON FILE |
| BARBARA ELAYNE POSTERICK | ON FILE |
| BARBARA EMERY | ON FILE |
| BARBARA FOLAND SHUTOVICH | ON FILE |
| BARBARA KIPP | ON FILE |
| BARBARA LINDER | ON FILE |
| BARBARA MCDANIEL | ON FILE |
| BARBARA MOODY | ON FILE |
| BARBARA PUHAK | ON FILE |
| BARCLEY MURPHY | ON FILE |
| BARD DANIEL ROCKENBACH | ON FILE |
| BARDIA TABARSI | ON FILE |
| BAREK TIMMERMAN WEBB | ON FILE |
| BARKAT ALI | ON FILE |
| BARKHA HERMAN | ON FILE |
| BARKHA RAISONI | ON FILE |
| BARRET ELENGOLD | ON FILE |
| BARRETT ODONNELL | ON FILE |
| BARRIE HILL | ON FILE |
| BARRON CHEW | ON FILE |
| BARRON DUHON | ON FILE |
| BARRON FRANKDUKAS JONES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARRY ANDERS | ON FILE |
| BARRY ANEMER | ON FILE |
| BARRY BARTLETT | ON FILE |
| BARRY BATCHELOR II | ON FILE |
| BARRY BOYCE | ON FILE |
| BARRY BURRIS | ON FILE |
| BARRY C BUMPUS | ON FILE |
| BARRY CARTER | ON FILE |
| BARRY FUCHS | ON FILE |
| BARRY GELLER | ON FILE |
| BARRY GOERS | ON FILE |
| BARRY HE | ON FILE |
| BARRY HUANG | ON FILE |
| BARRY JAMES WHITE | ON FILE |
| BARRY JANAGAP | ON FILE |
| BARRY JEROME DICK | ON FILE |
| BARRY JOSEPH WAACK | ON FILE |
| BARRY LARSEN | ON FILE |
| BARRY LINGELBACH | ON FILE |
| BARRY LOGAN | ON FILE |
| BARRY MCFADDEN | ON FILE |
| BARRY MERRITT | ON FILE |
| BARRY STAPLES | ON FILE |
| BARRY STOVALL | ON FILE |
| BARRY TILLEY | ON FILE |
| BARRY WATERS | ON FILE |
| BARRY WAYNE PRUITT | ON FILE |
| BART AARON JONES | ON FILE |
| BART SMETHWICK | ON FILE |
| BART SMITH | ON FILE |
| BART WINTER | ON FILE |
| BARTHOLOMEW GRZYBOWSKI | ON FILE |
| BARTHOLOMEW TERACINO | ON FILE |
| BARTLEY FORSYTHE | ON FILE |
| BARTLOMIEJ FRYSZCZYN | ON FILE |
| BARTLOMIEJ KARMILOWICZ | ON FILE |
| BARTON HOPSON | ON FILE |
| BARTON KWAN | ON FILE |
| BARTOSZ J LUCZYNSKI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARUCH GILDIN | ON FILE |
| BASEM JASSIN | ON FILE |
| BASIYR RODNEY | ON FILE |
| BASSEL FADL RAAD | ON FILE |
| BASUALDO CAMPOS | ON FILE |
| BATHANY NGUYEN | ON FILE |
| BATREK YASSA | ON FILE |
| BAU PHAM | ON FILE |
| BAXTER ORR | ON FILE |
| BAXTER SMITH | ON FILE |
| BAXTON BEYER BROWNING | ON FILE |
| BAYNE BROWN | ON FILE |
| BAYVIEW FINANCIAL LLC | ON FILE |
| BC BIERMANN | ON FILE |
| BEACON ROTH LLC | ON FILE |
| BEACON TRADITIONAL LLC | ON FILE |
| BEASLEY CHANTHARATH | ON FILE |
| BEATA SOLYA RADFORD | ON FILE |
| BEATE EGLOFF | ON FILE |
| BEATE ELY-CROFT | ON FILE |
| BEATRICE BURCH | ON FILE |
| BEAU BRADSHAW | ON FILE |
| BEAU BRANTON | ON FILE |
| BEAU BURGESS | ON FILE |
| BEAU GORUBEC | ON FILE |
| BEAU HASELTINE | ON FILE |
| BEAU JAMES LONTINE | ON FILE |
| BEAU JARRET SCHULGEN | ON FILE |
| BEAU JENKINS | ON FILE |
| BEAU JENKINSON | ON FILE |
| BEAU MICHAEL TURNER | ON FILE |
| BEAU MILLER | ON FILE |
| BEAU NICHOLSON | ON FILE |
| BEAU PARKER | ON FILE |
| BEAU SIMON | ON FILE |
| BEAU TROXCLAIR | ON FILE |
| BEAU TURNER | ON FILE |
| BEAU WALL | ON FILE |
| BEAULIEU TRUST | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BECKA MCINNES | ON FILE |
| BECKET MCGINN | ON FILE |
| BECKY BURN | ON FILE |
| BECKY CARNEY | ON FILE |
| BECKY LYN BUTLER | ON FILE |
| BECKY TAING | ON FILE |
| BECKY TROUP | ON FILE |
| BECKY WELCH | ON FILE |
| BEHNAM JAFARI | ON FILE |
| BEHNAM MOHAMMAD JAFARI | ON FILE |
| BEHRANG BEHJOO | ON FILE |
| BEHRANG SADEGHI | ON FILE |
| BEHROOZ HAMIDIAN | ON FILE |
| BEHZAD FARAJIDIZAJI | ON FILE |
| BEI DOUANGPHOUXAY | ON FILE |
| BEIBIT SEITZHAPAR | ON FILE |
| BEICHBERGER RD LLC | ON FILE |
| BEINI CHEN | ON FILE |
| BEKNUR ABDRAZAKOV | ON FILE |
| BELA SZABADI | ON FILE |
| BELINDA COOK | ON FILE |
| BELINDA SPENCER | ON FILE |
| BELINDA WISE-BEY | ON FILE |
| BELKYS J RODRIGUEZ FALCON | ON FILE |
| BELKYS SOSA | ON FILE |
| BELL ROSE HOLDINGS | ON FILE |
| BELLA SINELNIKOV | ON FILE |
| BELLE AND TESSA LLC | ON FILE |
| BELVIN LINC HARRIS | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEN ALWOOD | ON FILE |
| BEN AUBUCHON | ON FILE |
| BEN AVIZEMER | ON FILE |
| BEN BARNETT | ON FILE |
| BEN BASH | ON FILE |
| BEN BEEBE | ON FILE |
| BEN BENGSTON | ON FILE |
| BEN BJORK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN BUTLER | ON FILE |
| BEN CASSELMAN | ON FILE |
| BEN CHEW | ON FILE |
| BEN CHIMENTO | ON FILE |
| BEN COMPTON | ON FILE |
| BEN COPLIN | ON FILE |
| BEN DATIKA | ON FILE |
| BEN DESHAIES | ON FILE |
| BEN DICHIACCHIO | ON FILE |
| BEN DIXON | ON FILE |
| BEN DODDS | ON FILE |
| BEN DONOHOO | ON FILE |
| BEN ENGEL | ON FILE |
| BEN ENGEL | ON FILE |
| BEN ENGLISH | ON FILE |
| BEN EVERSON | ON FILE |
| BEN F GARFUNKEL | ON FILE |
| BEN FAUST | ON FILE |
| BEN FLORES | ON FILE |
| BEN FOLK | ON FILE |
| BEN GOLDSTEIN | ON FILE |
| BEN GOTTFRIED | ON FILE |
| BEN HALL | ON FILE |
| BEN HANDLEY | ON FILE |
| BEN HART | ON FILE |
| BEN HUDSON | ON FILE |
| BEN HUNTER BUTLER | ON FILE |
| BEN IDZIKOWSKI | ON FILE |
| BEN JANASIAK | ON FILE |
| BEN JEROME WINTERMUTE | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN KANE | ON FILE |
| BEN KAPLAN | ON FILE |
| BEN KAUL | ON FILE |
| BEN KL | ON FILE |
| BEN KORSON | ON FILE |
| BEN KUBESH | ON FILE |
| BEN LAING | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN LONG | ON FILE |
| BEN MACADAM | ON FILE |
| BEN MAUL | ON FILE |
| BEN MCCORMACK | ON FILE |
| BEN MICHAEL SHIPPEE | ON FILE |
| BEN MIN CHU JR | ON FILE |
| BEN MINSK | ON FILE |
| BEN MITCHELL | ON FILE |
| BEN MOORE | ON FILE |
| BEN O BOURSIQUOT | ON FILE |
| BEN O'HARE | ON FILE |
| BEN PHAIR | ON FILE |
| BEN PLESSER | ON FILE |
| BEN POLCYN | ON FILE |
| BEN PONCINI | ON FILE |
| BEN POTESKY | ON FILE |
| BEN RESNICOW | ON FILE |
| BEN RICHARD | ON FILE |
| BEN RICHARDSON | ON FILE |
| BEN ROCK | ON FILE |
| BEN ROGERS | ON FILE |
| BEN ROSCOE | ON FILE |
| BEN RUSSELL | ON FILE |
| BEN SALSKY | ON FILE |
| BEN SPADA | ON FILE |
| BEN STEETS | ON FILE |
| BEN STEINER | ON FILE |
| BEN STEVENS | ON FILE |
| BEN SUAREZ | ON FILE |
| BEN THIETJE | ON FILE |
| BEN TIMOTHY GERRY | ON FILE |
| BEN TURNER | ON FILE |
| BEN VESSER | ON FILE |
| BEN WARD | ON FILE |
| BEN WATTS | ON FILE |
| BEN WEINER | ON FILE |
| BEN WINCHESTER | ON FILE |
| BEN WORD | ON FILE |
| BEN WRIGHT | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN WU | ON FILE |
| BEN WU | ON FILE |
| BEN ZHUANG | ON FILE |
| BEN ZIMMER | ON FILE |
| BENARD BIHOLBO | ON FILE |
| BENDJY SAINT-LOUIS | ON FILE |
| BENEDICK FIDLOW | ON FILE |
| BENEDICT CHOU | ON FILE |
| BENEDICT DELORENZO | ON FILE |
| BENEDICT N GBORKORQUELLIE | ON FILE |
| BENEDICT NAVASCA CALANGIAN | ON FILE |
| BENGI MASTROPIERI | ON FILE |
| BENITO ADOLFO LETTIERI | ON FILE |
| BENITO GERMANN | ON FILE |
| BENITO HERNANDEZ | ON FILE |
| BENITO ROMAGNOLI | ON FILE |
| BENITO THOMPSON | ON FILE |
| BENJAMEN THOMAS MCGOVERN | ON FILE |
| BENJAMEN TOTMAN | ON FILE |
| BENJAMIN AARON GREENBERGER | ON FILE |
| BENJAMIN ADAM HUGUENIN | ON FILE |
| BENJAMIN AHRENS | ON FILE |
| BENJAMIN ALBERT AILES | ON FILE |
| BENJAMIN ALLAN GUNTHER | ON FILE |
| BENJAMIN ANDREWS | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN BAKER | ON FILE |
| BENJAMIN BALLSTAEDT | ON FILE |
| BENJAMIN BARSON | ON FILE |
| BENJAMIN BASIL | ON FILE |
| BENJAMIN BELFIGLIO | ON FILE |
| BENJAMIN BERNIER | ON FILE |
| BENJAMIN BOXER | ON FILE |
| BENJAMIN BROSS | ON FILE |
| BENJAMIN BROWER | ON FILE |
| BENJAMIN BRUNT | ON FILE |
| BENJAMIN BUKER | ON FILE |
| BENJAMIN BURDICK | ON FILE |
| BENJAMIN BUSH | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN BUSIEK | ON FILE |
| BENJAMIN CAVALLARO | ON FILE |
| BENJAMIN CHARLES LAIRD | ON FILE |
| BENJAMIN CHARLES TURCAN | ON FILE |
| BENJAMIN CHIDIEBELE MUOGHALU | ON FILE |
| BENJAMIN CHUNG YIP | ON FILE |
| BENJAMIN CLINE | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN CONWAY | ON FILE |
| BENJAMIN COSTELLO | ON FILE |
| BENJAMIN COX | ON FILE |
| BENJAMIN CRIPPIN TAYLOR | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CULVER | ON FILE |
| BENJAMIN D NOVATZKY | ON FILE |
| BENJAMIN DAGUE | ON FILE |
| BENJAMIN DALE LEONARD | ON FILE |
| BENJAMIN DALE PROZINSKI | ON FILE |
| BENJAMIN DAVID KURLAND | ON FILE |
| BENJAMIN DAVID SHANKLE | ON FILE |
| BENJAMIN DAVID VAN HOESEN | ON FILE |
| BENJAMIN DAVID VELASQUEZ | ON FILE |
| BENJAMIN DAVID WALL | ON FILE |
| BENJAMIN DELACRUZ | ON FILE |
| BENJAMIN DEMPSEY | ON FILE |
| BENJAMIN DENSMORE | ON FILE |
| BENJAMIN DILLER | ON FILE |
| BENJAMIN DODGSON | ON FILE |
| BENJAMIN DONALD KAHLER | ON FILE |
| BENJAMIN DONOGHUE RELLICK | ON FILE |
| BENJAMIN DU | ON FILE |
| BENJAMIN DUANE LIPHAM | ON FILE |
| BENJAMIN DUBOIS | ON FILE |
| BENJAMIN DWECK | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | ON FILE |
| BENJAMIN EBENEZER | ON FILE |
| BENJAMIN EDWARD FOSTER | ON FILE |
| BENJAMIN EGAN | ON FILE |
| BENJAMIN EHLERT | ON FILE |



# Exhibit C

Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| BENJAMIN EM | ON FILE |
| BENJAMIN ESCOBEDO | ON FILE |
| BENJAMIN ETHEREDGE WALKER | ON FILE |
| BENJAMIN EVANS CHODROFF | ON FILE |
| BENJAMIN FABREGAS | ON FILE |
| BENJAMIN FARHI | ON FILE |
| BENJAMIN FAY | ON FILE |
| BENJAMIN FEINSTEIN | ON FILE |
| BENJAMIN FELLOW | ON FILE |
| BENJAMIN FERRARI | ON FILE |
| BENJAMIN FINE | ON FILE |
| BENJAMIN FOSTER HENWOOD | ON FILE |
| BENJAMIN FRANCE | ON FILE |
| BENJAMIN FRIEDRICH FLECK | ON FILE |
| BENJAMIN GALBRAITH | ON FILE |
| BENJAMIN GASE | ON FILE |
| BENJAMIN GASSMANN | ON FILE |
| BENJAMIN GIELOW | ON FILE |
| BENJAMIN GILBERT | ON FILE |
| BENJAMIN GLIDDEN | ON FILE |
| BENJAMIN GONZALES | ON FILE |
| BENJAMIN GOOCH | ON FILE |
| BENJAMIN GOODE II ANDERSON | ON FILE |
| BENJAMIN GOORIN | ON FILE |
| BENJAMIN GOWDEY | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GRIFFIN | ON FILE |
| BENJAMIN HABERMAN | ON FILE |
| BENJAMIN HACKETT | ON FILE |
| BENJAMIN HAGOOD | ON FILE |
| BENJAMIN HALEY | ON FILE |
| BENJAMIN HALL | ON FILE |
| BENJAMIN HAMMOND | ON FILE |
| BENJAMIN HANG | ON FILE |
| BENJAMIN HANNA | ON FILE |
| BENJAMIN HELLER | ON FILE |
| BENJAMIN HENRY | ON FILE |
| BENJAMIN HOANG | ON FILE |
| BENJAMIN HODGES | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN HOLLOWAY | ON FILE |
| BENJAMIN HOLMES | ON FILE |
| BENJAMIN HUBBERT | ON FILE |
| BENJAMIN HUNTER | ON FILE |
| BENJAMIN HY | ON FILE |
| BENJAMIN ILLIES | ON FILE |
| BENJAMIN J KINGDON | ON FILE |
| BENJAMIN JACOBS | ON FILE |
| BENJAMIN JADERSTROM | ON FILE |
| BENJAMIN JAMES | ON FILE |
| BENJAMIN JAMES WAGHORN | ON FILE |
| BENJAMIN JARED STEPHENS | ON FILE |
| BENJAMIN JASON WYNN | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFREY KLINGBERG | ON FILE |
| BENJAMIN JENKINS | ON FILE |
| BENJAMIN JENSEN | ON FILE |
| BENJAMIN JOHN ZILLY | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JORDAN | ON FILE |
| BENJAMIN JOSIAH HILL | ON FILE |
| BENJAMIN JUNG HO KU | ON FILE |
| BENJAMIN JURY | ON FILE |
| BENJAMIN K BANG | ON FILE |
| BENJAMIN KAISER | ON FILE |
| BENJAMIN KALB | ON FILE |
| BENJAMIN KEILEY | ON FILE |
| BENJAMIN KELLEY | ON FILE |
| BENJAMIN KEVIN SELZER | ON FILE |
| BENJAMIN KEVIN SIEPEL | ON FILE |
| BENJAMIN KING | ON FILE |
| BENJAMIN KOSH | ON FILE |
| BENJAMIN KULIS | ON FILE |
| BENJAMIN KUMTONG | ON FILE |
| BENJAMIN KUSHLAN WANGER | ON FILE |
| BENJAMIN L NDUKWE | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAKE | ON FILE |
| BENJAMIN LANDRY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE GRIFFIN | ON FILE |
| BENJAMIN LEE WEAVER | ON FILE |
| BENJAMIN LEONARD INGUI | ON FILE |
| BENJAMIN LEONG | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS SILVERMAN | ON FILE |
| BENJAMIN LINSTEIN | ON FILE |
| BENJAMIN LINTON MACDONALD | ON FILE |
| BENJAMIN LIPPMAN | ON FILE |
| BENJAMIN LOPEZ | ON FILE |
| BENJAMIN M JUMPER | ON FILE |
| BENJAMIN MACDONALD | ON FILE |
| BENJAMIN MACE | ON FILE |
| BENJAMIN MACKEY | ON FILE |
| BENJAMIN MARINO | ON FILE |
| BENJAMIN MARTIN SIZELOVE | ON FILE |
| BENJAMIN MARTINEZ | ON FILE |
| BENJAMIN MATTHEW KRAININ | ON FILE |
| BENJAMIN MATTHIAS BANNER | ON FILE |
| BENJAMIN MCABEE | ON FILE |
| BENJAMIN MCCLELLAN | ON FILE |
| BENJAMIN MCCORMICK | ON FILE |
| BENJAMIN MCLAUGHLIN | ON FILE |
| BENJAMIN MCMURTRY JR | ON FILE |
| BENJAMIN MELOSH | ON FILE |
| BENJAMIN MICHAEL FREDERICKSON | ON FILE |
| BENJAMIN MICHAEL GOLDBERG | ON FILE |
| BENJAMIN MICHAEL KLAHR | ON FILE |
| BENJAMIN MICHAEL SCHLEPPENBACH | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLS | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MORITA | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MOSEBACH | ON FILE |
| BENJAMIN MOSS | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN MURKEN LLC | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN NELSON | ON FILE |
| BENJAMIN NIGRI | ON FILE |
| BENJAMIN NIKKO WHITMAN | ON FILE |
| BENJAMIN OLIVER | ON FILE |
| BENJAMIN PATIENT | ON FILE |
| BENJAMIN PAUL SALVIO | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PICACHE | ON FILE |
| BENJAMIN POKHAREL | ON FILE |
| BENJAMIN PONDER | ON FILE |
| BENJAMIN POOCK | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POWELL | ON FILE |
| BENJAMIN R GARDNER | ON FILE |
| BENJAMIN R SAWA | ON FILE |
| BENJAMIN RANCHES | ON FILE |
| BENJAMIN RANDALL BERUBE | ON FILE |
| BENJAMIN REGO | ON FILE |
| BENJAMIN REIERSON | ON FILE |
| BENJAMIN RICHARD PUZON II | ON FILE |
| BENJAMIN RICHARD SCHETTLER | ON FILE |
| BENJAMIN RODRIGUEZ | ON FILE |
| BENJAMIN RORVICK | ON FILE |
| BENJAMIN ROSS SCHROEDER | ON FILE |
| BENJAMIN ROTTLER | ON FILE |
| BENJAMIN SAESEE | ON FILE |
| BENJAMIN SALVETTE | ON FILE |
| BENJAMIN SAN SOUCIE | ON FILE |
| BENJAMIN SANDLER | ON FILE |
| BENJAMIN SANTIAGO | ON FILE |
| BENJAMIN SASSER | ON FILE |
| BENJAMIN SCHAYE | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN SCOTT FLETCHER | ON FILE |
| BENJAMIN SCOTT HALE | ON FILE |
| BENJAMIN SCOTT VANDORN | ON FILE |
| BENJAMIN SERRA | ON FILE |
| BENJAMIN SETH BAILEY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN SHAWN HICKEY | ON FILE |
| BENJAMIN SHEPARD | ON FILE |
| BENJAMIN SIMPSON | ON FILE |
| BENJAMIN SLIPEK | ON FILE |
| BENJAMIN SPEER | ON FILE |
| BENJAMIN SPRADLEY | ON FILE |
| BENJAMIN STEVENSON | ON FILE |
| BENJAMIN STONER | ON FILE |
| BENJAMIN STOUT | ON FILE |
| BENJAMIN STURM | ON FILE |
| BENJAMIN SUH | ON FILE |
| BENJAMIN SWYGART | ON FILE |
| BENJAMIN TAO | ON FILE |
| BENJAMIN TAPPAN | ON FILE |
| BENJAMIN TEMPLE SAVILL | ON FILE |
| BENJAMIN THOMAS FULLERTON | ON FILE |
| BENJAMIN TODD KEELER | ON FILE |
| BENJAMIN TOLLE | ON FILE |
| BENJAMIN TORRES | ON FILE |
| BENJAMIN TRAVIS ZEEB | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TUSETH | ON FILE |
| BENJAMIN TYLER COZZENS | ON FILE |
| BENJAMIN TYLER HALVERSON | ON FILE |
| BENJAMIN TYLER WHITFIELD | ON FILE |
| BENJAMIN UHLIG | ON FILE |
| BENJAMIN UNGVARI | ON FILE |
| BENJAMIN USCINSKI | ON FILE |
| BENJAMIN VACEK | ON FILE |
| BENJAMIN VALERDI TORRES | ON FILE |
| BENJAMIN VAN DOREN | ON FILE |
| BENJAMIN VUJINOVIC | ON FILE |
| BENJAMIN W EARLE | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WAYNE BALSBAUGH | ON FILE |
| BENJAMIN WEEMS KING | ON FILE |
| BENJAMIN WEINKAUF | ON FILE |
| BENJAMIN WERKMAN | ON FILE |
| BENJAMIN WIEBER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN WILEY | ON FILE |
| BENJAMIN WILLEN | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLOUGHBY | ON FILE |
| BENJAMIN WILLOW | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WOO | ON FILE |
| BENJAMIN WYATT | ON FILE |
| BENJAMIN YIN | ON FILE |
| BENJAMIN YORKE | ON FILE |
| BENJAMIN ZAND | ON FILE |
| BENJI GWALTNEY | ON FILE |
| BENJI MAGNELLI | ON FILE |
| BENJIMAN KUTCHUK | ON FILE |
| BENJY BELL | ON FILE |
| BENNETT BLACK | ON FILE |
| BENNETT D KEILY | ON FILE |
| BENNETT JACKSON | ON FILE |
| BENNETT ORTIZ | ON FILE |
| BENNETT POLLACK-REEBER | ON FILE |
| BENNETT QUINTARD | ON FILE |
| BENNETT RASH | ON FILE |
| BENNETT RAYMOND OBRIEN | ON FILE |
| BENNETT TRAN | ON FILE |
| BENNIE BROWN | ON FILE |
| BENNIE CRAWFORD | ON FILE |
| BENNISON ALCONCEL | ON FILE |
| BENNY BALL | ON FILE |
| BENNY BERNSTEIN | ON FILE |
| BENNY LEONARD WARE JR | ON FILE |
| BENNY OSORIO | ON FILE |
| BENNY PRANAV KATIKALA | ON FILE |
| BENNY TENORIO | ON FILE |
| BENOIT BORIE | ON FILE |
| BENSON LUKE BUDIMAN | ON FILE |
| BENTLEY TURNER SCHOENING | ON FILE |
| BENTON GREEN | ON FILE |
| BENTON JONES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENTON WACHTER | ON FILE |
| BENY MARTINEZ | ON FILE |
| BERENICE ZOUGA | ON FILE |
| BERK ALGAN | ON FILE |
| BERKAN BOLKAN | ON FILE |
| BERKCAN GECER | ON FILE |
| BERKELEY FIFE | ON FILE |
| BERKER PEKÖZ | ON FILE |
| BERKLEY LE | ON FILE |
| BERKLEY VAUGHN OLMSTEAD | ON FILE |
| BERLIN MADISON | ON FILE |
| BERLINO FELIX | ON FILE |
| BERMAN PROPERTY GROUP LLC | ON FILE |
| BERNABE JOSUE HERNANDEZ | ON FILE |
| BERNADETTE SLOWEY | ON FILE |
| BERNALYN RUIZ | ON FILE |
| BERNARD ADAMS | ON FILE |
| BERNARD ALFRED BARTON JR | ON FILE |
| BERNARD BOATENG | ON FILE |
| BERNARD DENNIS KITCHING | ON FILE |
| BERNARD EVANS | ON FILE |
| BERNARD FRANCIS MARTIN IV | ON FILE |
| BERNARD GARRETT | ON FILE |
| BERNARD HALPERN | ON FILE |
| BERNARD HWANG | ON FILE |
| BERNARD KNOPPERS | ON FILE |
| BERNARD LEO PERKINS | ON FILE |
| BERNARD MACDONALD | ON FILE |
| BERNARD MCCABE | ON FILE |
| BERNARD OSBUAL | ON FILE |
| BERNARD PARKER | ON FILE |
| BERNARD RICHARD BUTEAU | ON FILE |
| BERNARD STEVEN ROSSMAN | ON FILE |
| BERNARD SWANSON | ON FILE |
| BERNARD VICENTE | ON FILE |
| BERNARD WANG | ON FILE |
| BERNARDO DAVID MEJIA ORELLANA | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERNHARD FOEDERMAIR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNIE BAE | ON FILE |
| BERRON JOHNSON | ON FILE |
| BERT BOGOMOLNY | ON FILE |
| BERT TOSHIO NAKASONE | ON FILE |
| BERTHOLD HALTER | ON FILE |
| BERTLEY LEONARD | ON FILE |
| BERTRAN HARDEN | ON FILE |
| BESJANA ZEQO | ON FILE |
| BESUFEKAD LEMMA TESSEMA | ON FILE |
| BETH ANNE HOFFMAN | ON FILE |
| BETH CASTRO | ON FILE |
| BETH CELESTE | ON FILE |
| BETH GERSTENFELD | ON FILE |
| BETH MENSEN | ON FILE |
| BETH QUINSEY LYBARGER | ON FILE |
| BETH SHAW | ON FILE |
| BETH TRACY | ON FILE |
| BETH VICKREY | ON FILE |
| BETHANIE STEPHENS | ON FILE |
| BETHANNE ARNOLD | ON FILE |
| BETHANY ADLER | ON FILE |
| BETHANY ALBRITTON | ON FILE |
| BETHANY BRANDON | ON FILE |
| BETHANY BUTTON | ON FILE |
| BETHANY CHAN | ON FILE |
| BETHANY ELLEN DONGIOVANNI | ON FILE |
| BETHANY J FERRELL | ON FILE |
| BETHANY JENKINS | ON FILE |
| BETHANY KALLIEL | ON FILE |
| BETHANY KATHUMBA | ON FILE |
| BETHANY MCCABE | ON FILE |
| BETHANY MORRISSEY | ON FILE |
| BETHANY REIS | ON FILE |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ON FILE |
| BETHEL HOLDINGS LLC | ON FILE |
| BETHZAIDA VALIENTE | ON FILE |
| BETSY MALONE | ON FILE |
| BETTINA GALVIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BETTINA J SPAIN REVOCABLE LIVING TRUST | ON FILE |
| BETTY HENSON | ON FILE |
| BETTY J SPAIN | ON FILE |
| BETTY PECKINPAUGH | ON FILE |
| BETTY SHEN | ON FILE |
| BETZALEL PERLOW | ON FILE |
| BEVERLEY BAKER | ON FILE |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE |
| BEVERLEY SHIRLEY | ON FILE |
| BEVERLY ANN STAUFFER | ON FILE |
| BEVERLY IHEANACHO | ON FILE |
| BEVERLY RUTH MARIE GRANZ | ON FILE |
| BEVON ANDRE DORMER | ON FILE |
| BEYLUL SOLOMON | ON FILE |
| BEYOND ASSOCIATES LLC | ON FILE |
| BHAGERATH GUNNESS | ON FILE |
| BHANIK BIPIN SHAH | ON FILE |
| BHANU SINGH | ON FILE |
| BHARAT BHATIA | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | ON FILE |
| BHARGAVI BANDI | ON FILE |
| BHASKAR RAPELLI | ON FILE |
| BHAVANA NAGABANDI | ON FILE |
| BHAVDEEP BHASIN | ON FILE |
| BHAVEEN KAPADIA | ON FILE |
| BHAVESH ANGHAN | ON FILE |
| BHAVIK PATEL | ON FILE |
| BHAVIN SHAH | ON FILE |
| BHAVIN TAILOR | ON FILE |
| BHAVNEET KAMAL | ON FILE |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | ON FILE |
| BHUMIKABEN JIGNESH PATEL | ON FILE |
| BHUPINDER SINGH CHAWLA | ON FILE |
| BHUVANES KALYANASU | ON FILE |
| BIANCA FINOCCHIARO | ON FILE |
| BIANCA MANZANARES | ON FILE |
| BIANCA SILVA | ON FILE |
| BIAO HAO | ON FILE |
| BIAO SHOU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BIBASH LAMA | ON FILE |
| BIBHU MOHANTY | ON FILE |
| BIBIANA GARBER | ON FILE |
| BIBIANA KURTA | ON FILE |
| BIENVENIDO TICSAY | ON FILE |
| BIFF WADE | ON FILE |
| BIG CAT IRA LLC | ON FILE |
| BIG SELL | ON FILE |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | ON FILE |
| BIGI LUI | ON FILE |
| BIJAL D TULSIDAS | ON FILE |
| BIJAN ERFAN KHAZIRI | ON FILE |
| BIJAN SHAPOURI | ON FILE |
| BIJAY POKHAREL | ON FILE |
| BIJENDRA SUWAL | ON FILE |
| BIJJU VIJAY | ON FILE |
| BIJOY KAR | ON FILE |
| BIKAS KUMAR SATPATHY | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL MALIK | ON FILE |
| BILAL SHAHID | ON FILE |
| BILJANA GIBARAC | ON FILE |
| BILL BURNS | ON FILE |
| BILL CHANG | ON FILE |
| BILL CURRY | ON FILE |
| BILL DOUGHERTY | ON FILE |
| BILL DURHAM | ON FILE |
| BILL ESCH | ON FILE |
| BILL HAWKS | ON FILE |
| BILL HILDERBRAND | ON FILE |
| BILL HOLDEMAN | ON FILE |
| BILL HUYNH | ON FILE |
| BILL JEREMY ENDERS | ON FILE |
| BILL LOWE | ON FILE |
| BILL MCPHERSON | ON FILE |
| BILL NJOROGE | ON FILE |
| BILL RIX | ON FILE |
| BILL SAHWELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILL SKLODOWSKI | ON FILE |
| BILL VERA | ON FILE |
| BILLEAUD CONSULTING LLC | ON FILE |
| BILLIE OKWUOLIS BONES IJEOMA | ON FILE |
| BILLY BLAIR | ON FILE |
| BILLY BRIGHT | ON FILE |
| BILLY BROWN | ON FILE |
| BILLY BRYANT | ON FILE |
| BILLY CADY | ON FILE |
| BILLY CARTER | ON FILE |
| BILLY CHANG | ON FILE |
| BILLY HARRIS | ON FILE |
| BILLY HINCHEY | ON FILE |
| BILLY HOWARD | ON FILE |
| BILLY J PREJEAN | ON FILE |
| BILLY JAY SANTANA | ON FILE |
| BILLY JOE KOKENOS | ON FILE |
| BILLY JOSAY | ON FILE |
| BILLY KLARMANN | ON FILE |
| BILLY MARTIN | ON FILE |
| BILLY MCMULLEN | ON FILE |
| BILLY MOSS | ON FILE |
| BILLY NAKISO MAODZA | ON FILE |
| BILLY PELLEGRINO | ON FILE |
| BILLY SHIPP | ON FILE |
| BILLY TANG | ON FILE |
| BIMAL SHAH | ON FILE |
| BIN JIANG | ON FILE |
| BINDIYA PATEL | ON FILE |
| BINDU NAIR | ON FILE |
| BING JI SITU | ON FILE |
| BING LOO | ON FILE |
| BING WU | ON FILE |
| BINH CONG | ON FILE |
| BINH LY | ON FILE |
| BINH NHAM | ON FILE |
| BINH QUANG PHAN | ON FILE |
| BINH TRAN | ON FILE |
| BINH TRONG VO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BINOD PANT | ON FILE |
| BINOY DANIEL ARNOLD | ON FILE |
| BINTOU DIBBA | ON FILE |
| BINU JANARDANAN | ON FILE |
| BINYAMIN SCHWARTZ | ON FILE |
| BIO NATURE PRO | ON FILE |
| BIPLAP BOGATI | ON FILE |
| BIPUL DUTTA | ON FILE |
| BIRJU SHAH | ON FILE |
| BIRTON JAMES SAMUEL COWDEN | ON FILE |
| BIRUK KASSAYE | ON FILE |
| BISHAN SHOURIE | ON FILE |
| BISHOP RAY CLARK | ON FILE |
| BISWAJIT BORUAH | ON FILE |
| BITPUN HOLDINGS, LLC LLC | ON FILE |
| BITS OF SUNSHINE LLC | ON FILE |
| BIWESH PRADHAN | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | ON FILE |
| BJ MIN | ON FILE |
| BJJ CAVEMAN LLC | ON FILE |
| BJORN HANSON | ON FILE |
| BKS DIGITAL ASSETS, LLC | ON FILE |
| BLACK BELT INVESTMENTS, LLC | ON FILE |
| BLACKGREYGOLD CRYPTO LLC | ON FILE |
| BLADIMIR ROMERO | ON FILE |
| BLAIN ALEXANDER BERRIER | ON FILE |
| BLAINE AUSTIN PRICE | ON FILE |
| BLAINE DANIEL WALL | ON FILE |
| BLAINE HINE | ON FILE |
| BLAINE HOUGER | ON FILE |
| BLAINE JESSE ALLEN | ON FILE |
| BLAINE MICHAEL WOSZCZAK | ON FILE |
| BLAINE NG | ON FILE |
| BLAINE SCHWAKE | ON FILE |
| BLAINE WHYTE | ON FILE |
| BLAIR AIHARA | ON FILE |
| BLAIR ASHLEY SPICER | ON FILE |
| BLAIR D CHRISTENSEN | ON FILE |
| BLAIR DURKEE | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAIR KENNETH PETERSON | ON FILE |
| BLAIR SILVER | ON FILE |
| BLAIR STREITENBERGER | ON FILE |
| BLAISE MEADOWS | ON FILE |
| BLAISE NOVAKOVIC | ON FILE |
| BLAKE ALCOCK | ON FILE |
| BLAKE ALEXANDER MOORE | ON FILE |
| BLAKE ALEXANDER STASYUK | ON FILE |
| BLAKE ALLEN | ON FILE |
| BLAKE AUSTIN JONES | ON FILE |
| BLAKE BABSON | ON FILE |
| BLAKE BATCHELDER | ON FILE |
| BLAKE BAUER | ON FILE |
| BLAKE BEAUDETTE | ON FILE |
| BLAKE BJORDAHL | ON FILE |
| BLAKE BOYD | ON FILE |
| BLAKE CHA | ON FILE |
| BLAKE CHINELLY | ON FILE |
| BLAKE CHRISTIAN GALBAVY | ON FILE |
| BLAKE CUNNINGHAM | ON FILE |
| BLAKE DEBENON | ON FILE |
| BLAKE DEWBERRY | ON FILE |
| BLAKE DOUGLAS | ON FILE |
| BLAKE DYLAN ALEXANDER | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE ELLIOT JOHNSTON | ON FILE |
| BLAKE ENGLE | ON FILE |
| BLAKE ENIS | ON FILE |
| BLAKE EVAN MARCHAL | ON FILE |
| BLAKE FALLAR | ON FILE |
| BLAKE GANTNEY | ON FILE |
| BLAKE GARRETT | ON FILE |
| BLAKE GRAHAM | ON FILE |
| BLAKE HAMBLIN | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE HISE | ON FILE |
| BLAKE HOENA | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JAMES EMBREY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE KARWOSKI | ON FILE |
| BLAKE KRISTOPHER VOGEL | ON FILE |
| BLAKE LAWLER | ON FILE |
| BLAKE LINDELL | ON FILE |
| BLAKE LOGAN | ON FILE |
| BLAKE MACHADO | ON FILE |
| BLAKE MATSUURA | ON FILE |
| BLAKE MILLER LLC | ON FILE |
| BLAKE MIZRAHI | ON FILE |
| BLAKE MOLDER | ON FILE |
| BLAKE MULLER | ON FILE |
| BLAKE MYER | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE NOLAN SMALL | ON FILE |
| BLAKE ORTH | ON FILE |
| BLAKE PATRICK SADLAK | ON FILE |
| BLAKE PETERSON | ON FILE |
| BLAKE RICCI | ON FILE |
| BLAKE ROBBINS | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE SCHAEFER | ON FILE |
| BLAKE SCHNERINGER | ON FILE |
| BLAKE SHERRY | ON FILE |
| BLAKE STAUFFER | ON FILE |
| BLAKE STREFLING | ON FILE |
| BLAKE THOMAS | ON FILE |
| BLAKE THOMAS URQUHART | ON FILE |
| BLAKE TRUEBLOOD | ON FILE |
| BLAKE TRUMAN | ON FILE |
| BLAKE WADDINGTON | ON FILE |
| BLAKE WEATHERBY | ON FILE |
| BLAKE WEBER | ON FILE |
| BLAKE WIEHE | ON FILE |
| BLAKE WILLIAM AUDSLEY | ON FILE |
| BLAKE WILLIAMS | ON FILE |
| BLAKELY GLASSMAN | ON FILE |
| BLAKELY HARNAGE | ON FILE |
| BLANCA CASTRO | ON FILE |
| BLANCA G GONZALVO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLANCA MUNOZ | ON FILE |
| BLANE ATWELL | ON FILE |
| BLANE LEE STROH | ON FILE |
| BLANE LEWALLEN TARR | ON FILE |
| BLANKA JUCHELKA | ON FILE |
| BLAZE ALLENCASTRE | ON FILE |
| BLAZE BULLOCK | ON FILE |
| BLDJ LLC | ON FILE |
| BLESSON JOHN | ON FILE |
| BLOCK VENTURES | ON FILE |
| BLOCKCHAIN MOMENTUM, LP NULL | ON FILE |
| BLOCKFOX LLC | ON FILE |
| BLONDY JOSEPH | ON FILE |
| BLP- S401K | ON FILE |
| BLUE ARROW INTERNATIONAL LLC | ON FILE |
| BLUE DIGITAL MEDIA | ON FILE |
| BMC VENTURES, INC. | ON FILE |
| BNIEL JUN | ON FILE |
| BO ALLAN BERGSTROM | ON FILE |
| BO BENNETT | ON FILE |
| BO CUI | ON FILE |
| BO DOU | ON FILE |
| BO PEI | ON FILE |
| BO YANG | ON FILE |
| BOB BAKER | ON FILE |
| BOB GARRISON | ON FILE |
| BOB GIRARDI | ON FILE |
| BOB KIDD | ON FILE |
| BOB MCGINN | ON FILE |
| BOB MEDINA | ON FILE |
| BOB QUAID | ON FILE |
| BOB REDUS | ON FILE |
| BOB SCOTT DARTH-LORD | ON FILE |
| BOB THEODOR | ON FILE |
| BOBBI CAROLE PERKINS | ON FILE |
| BOBBI COX | ON FILE |
| BOBBIE BENNETT | ON FILE |
| BOBBY ALIFF TAJUDEEN | ON FILE |
| BOBBY BERLAND | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOBBY BRODNER | ON FILE |
| BOBBY BROWN | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOBBY DALE HICKEY | ON FILE |
| BOBBY DARBY | ON FILE |
| BOBBY FELICANO | ON FILE |
| BOBBY GRAHAM | ON FILE |
| BOBBY GRAVES | ON FILE |
| BOBBY HAMILTON | ON FILE |
| BOBBY JACK EYER | ON FILE |
| BOBBY JO FOREHAND | ON FILE |
| BOBBY JOHNSON | ON FILE |
| BOBBY KEENUM | ON FILE |
| BOBBY KELLETT | ON FILE |
| BOBBY KESSINGER | ON FILE |
| BOBBY LUCAS | ON FILE |
| BOBBY MAC | ON FILE |
| BOBBY NGUYEN | ON FILE |
| BOBBY RAPPAI | ON FILE |
| BOBBY RAY SMATHERS | ON FILE |
| BOBBY RICKS | ON FILE |
| BOBBY SBABO | ON FILE |
| BOBBY TSE | ON FILE |
| BOBBY VICE | ON FILE |
| BOBBY WATKINS | ON FILE |
| BOBBY WAYNE BLACKBURN | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY WOMACK | ON FILE |
| BOBLETO LATTA | ON FILE |
| BODHI JEFFREYS | ON FILE |
| BODHI NOW, LLC | ON FILE |
| BODHI RADER | ON FILE |
| BOER ZHAO | ON FILE |
| BOFUR CAPITAL LLC | ON FILE |
| BOGDAN BRAILEANU | ON FILE |
| BOGDAN KORISHEV | ON FILE |
| BOGDAN STANEI | ON FILE |
| BOGDAN TIMOFEYENKO | ON FILE |
| BOGIER EMIR NAVARRETTE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAR HERMAN | ON FILE |
| BOJAN BALABAN | ON FILE |
| BOJAN KOVACEVIC | ON FILE |
| BOJAN MATOVIC | ON FILE |
| BOJAN PETRESKI | ON FILE |
| BOJIAN CAO | ON FILE |
| BOKHOUR PLATINUM TRUST | ON FILE |
| BOKUI FENG | ON FILE |
| BOLARINWA OLA | ON FILE |
| BOMANI BUCKHALTER | ON FILE |
| BOMING YU | ON FILE |
| BONG CHAN KOH | ON FILE |
| BONGKOCH JANDRAKOOL | ON FILE |
| BONHEUR TUMURERE | ON FILE |
| BONIFACIO CAPUYAN | ON FILE |
| BONITA RUSSELL | ON FILE |
| BONNIE CHENG | ON FILE |
| BONNIE ESPINO | ON FILE |
| BONNIE LYNK | ON FILE |
| BONNIE PETERS | ON FILE |
| BONNIE SAINSBURY | ON FILE |
| BOO GANG LEE | ON FILE |
| BOONE PHAM | ON FILE |
| BOONLENG CHEONG | ON FILE |
| BOOTH HEMINGWAY | ON FILE |
| BORA OCBE | ON FILE |
| BORCHE ROLEVSKI | ON FILE |
| BOREN CHAMBERS | ON FILE |
| BORGHESE CAPITAL PARTNERS LLC | ON FILE |
| BORIS ALEXANDER KORZH | ON FILE |
| BORIS BAGDASARIAN | ON FILE |
| BORIS BELOUSOV | ON FILE |
| BORIS CHERNIN | ON FILE |
| BORIS DIAZ | ON FILE |
| BORIS DIESELDORFF | ON FILE |
| BORIS GAUTIER | ON FILE |
| BORIS GOROVETS | ON FILE |
| BORIS LIPSMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BORIS LOPEZ | ON FILE |
| BORIS MUCHNIK | ON FILE |
| BORIS MURMANN | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS PAUTA | ON FILE |
| BORIS REZNIKOV | ON FILE |
| BORIS RODRIGUEZ | ON FILE |
| BORIS TASHLITSKY | ON FILE |
| BORIS VALUSEK | ON FILE |
| BORIS VENFORD | ON FILE |
| BORIS VIRNIK | ON FILE |
| BORNA ESLAMI | ON FILE |
| BORTH RD LLC | ON FILE |
| BOSUNG KIM | ON FILE |
| BOTAO JIANG | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | ON FILE |
| BOUNTY CHARLES BEADY | ON FILE |
| BOWEI LIU | ON FILE |
| BOWEN HE | ON FILE |
| BOWEN LI | ON FILE |
| BOYAN MARINOV | ON FILE |
| BOYCE DESMOND, JR POLEON | ON FILE |
| BOYD BINGAMAN | ON FILE |
| BOYD TANNER | ON FILE |
| BOYSIE SHORTER | ON FILE |
| BOYU LIU | ON FILE |
| BOYU TIAN | ON FILE |
| BOZENA OWENS | ON FILE |
| BRAD AKERS | ON FILE |
| BRAD ALLEN | ON FILE |
| BRAD ANDERSON | ON FILE |
| BRAD ARMSTRONG | ON FILE |
| BRAD BABCOCK | ON FILE |
| BRAD BERTOGLIO | ON FILE |
| BRAD BOEHMER | ON FILE |
| BRAD BRADLEY ALTMAN | ON FILE |
| BRAD BUETTNER | ON FILE |
| BRAD CHRISCHILLES | ON FILE |
| BRAD COFFEY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAD COLEMAN | ON FILE |
| BRAD CONNOLLY | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DEMERS | ON FILE |
| BRAD DIETZ | ON FILE |
| BRAD DOUGLAS SMEDBERG | ON FILE |
| BRAD FARRAR | ON FILE |
| BRAD FREDRICKSON | ON FILE |
| BRAD GIESEKE | ON FILE |
| BRAD GILBERT | ON FILE |
| BRAD GURASICH | ON FILE |
| BRAD HELLER | ON FILE |
| BRAD JOSEPH SALVATO | ON FILE |
| BRAD JOSHUA RODRIGUEZ | ON FILE |
| BRAD KERNUS | ON FILE |
| BRAD KNISPEL | ON FILE |
| BRAD LUCAS | ON FILE |
| BRAD LUSCHER | ON FILE |
| BRAD LUSHER | ON FILE |
| BRAD MELISKA | ON FILE |
| BRAD MERFELD | ON FILE |
| BRAD PADULA | ON FILE |
| BRAD POKLASNY | ON FILE |
| BRAD RATCLIFFE | ON FILE |
| BRAD ROGERS | ON FILE |
| BRAD SCHALLERT | ON FILE |
| BRAD SCHLAGEL | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD SILVA | ON FILE |
| BRAD TRAVIS REESER | ON FILE |
| BRAD TRUONG CHI | ON FILE |
| BRAD TYLER | ON FILE |
| BRAD VIDEON | ON FILE |
| BRAD VOTE | ON FILE |
| BRAD WAGNER | ON FILE |
| BRAD WARDMAN | ON FILE |
| BRAD WINDEMULLER | ON FILE |
| BRAD ZOOK | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADDOCK LEE GONZALES | ON FILE |
| BRADDON MIELE | ON FILE |
| BRADEN DAVIS | ON FILE |
| BRADEN DETURK | ON FILE |
| BRADEN DZEMSKE | ON FILE |
| BRADEN FINNEY | ON FILE |
| BRADEN GRUBB | ON FILE |
| BRADEN MILLER | ON FILE |
| BRADEN MYGATT | ON FILE |
| BRADEN OLIVER MILLER | ON FILE |
| BRADEN RICHNER-MACKEY | ON FILE |
| BRADEN SHELDON | ON FILE |
| BRADEN VANDERWALL | ON FILE |
| BRADERIK HARRISON | ON FILE |
| BRADEY GERKE | ON FILE |
| BRADFORD JAY BINNING | ON FILE |
| BRADFORD JOSEPH FAJFAR | ON FILE |
| BRADFORD LEPIK | ON FILE |
| BRADFORD RANDALL HARTZELL | ON FILE |
| BRADFORD SHORR | ON FILE |
| BRADFORD THOMAS TENNYSON | ON FILE |
| BRADFORD TRAYWICK | ON FILE |
| BRADFORD WRIGHT | ON FILE |
| BRADLEY ABRAHAMS | ON FILE |
| BRADLEY ADAM DOBBS | ON FILE |
| BRADLEY AGYEMAN | ON FILE |
| BRADLEY ALAN THURMAN | ON FILE |
| BRADLEY ALDEN | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY ALLEN PARKER | ON FILE |
| BRADLEY ANDRUS | ON FILE |
| BRADLEY ARTHUR | ON FILE |
| BRADLEY ASH | ON FILE |
| BRADLEY AUSTIN DOSTER | ON FILE |
| BRADLEY AUSTIN ERVIN | ON FILE |
| BRADLEY AUSTIN RAWE | ON FILE |
| BRADLEY BATTLES | ON FILE |
| BRADLEY BELZER | ON FILE |
| BRADLEY BESCHTA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY CARTER SIDDONS | ON FILE |
| BRADLEY CHEE | ON FILE |
| BRADLEY COUFAL | ON FILE |
| BRADLEY CRANE | ON FILE |
| BRADLEY CZERKIES | ON FILE |
| BRADLEY DAVID DUFOUR | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DAWSON | ON FILE |
| BRADLEY DOBBS | ON FILE |
| BRADLEY E BROOK | ON FILE |
| BRADLEY EDWIN GIARDIELLO | ON FILE |
| BRADLEY EVERETT CHRISTIAN | ON FILE |
| BRADLEY FINK | ON FILE |
| BRADLEY FREEMAN | ON FILE |
| BRADLEY FRONBERRY | ON FILE |
| BRADLEY GERNER | ON FILE |
| BRADLEY GLENN WILCOX | ON FILE |
| BRADLEY GRUTZIUS | ON FILE |
| BRADLEY HAMMER | ON FILE |
| BRADLEY HANCOCK | ON FILE |
| BRADLEY HART | ON FILE |
| BRADLEY HATFIELD | ON FILE |
| BRADLEY HINTON | ON FILE |
| BRADLEY HOUSTON | ON FILE |
| BRADLEY HOWARD | ON FILE |
| BRADLEY HOWARD ABRAMSON | ON FILE |
| BRADLEY IVAN GRIFFIN | ON FILE |
| BRADLEY JACOBSEN | ON FILE |
| BRADLEY JAMES | ON FILE |
| BRADLEY JAMES DOWNS | ON FILE |
| BRADLEY JAMES SANT | ON FILE |
| BRADLEY JOSEPH BECKER | ON FILE |
| BRADLEY KELLY | ON FILE |
| BRADLEY KENDRICK | ON FILE |
| BRADLEY KUHL | ON FILE |
| BRADLEY LAMBERT | ON FILE |
| BRADLEY LARSEN | ON FILE |
| BRADLEY LEAVELL | ON FILE |
| BRADLEY LEPAGE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY LEW | ON FILE |
| BRADLEY LOWE | ON FILE |
| BRADLEY MACHAMER | ON FILE |
| BRADLEY MCKINLEY | ON FILE |
| BRADLEY MERRIFIELD | ON FILE |
| BRADLEY MICHAEL HARBOUR | ON FILE |
| BRADLEY MICHAEL SCHMIDT | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY NESTE | ON FILE |
| BRADLEY NOAH BERNS | ON FILE |
| BRADLEY NOLAN ROTTER | ON FILE |
| BRADLEY PALMER | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY R FULGHAM | ON FILE |
| BRADLEY ROBERT GEREN | ON FILE |
| BRADLEY ROBINSON | ON FILE |
| BRADLEY RUTTEN | ON FILE |
| BRADLEY SALONEN | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SHOSS | ON FILE |
| BRADLEY SIGLER | ON FILE |
| BRADLEY SOUCEK | ON FILE |
| BRADLEY STANBROUGH | ON FILE |
| BRADLEY STARFORTH | ON FILE |
| BRADLEY STRADLING | ON FILE |
| BRADLEY STRAWHORN | ON FILE |
| BRADLEY STREET | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY THOMAS | ON FILE |
| BRADLEY THOMAS MAUTZ | ON FILE |
| BRADLEY THOMAS WEIMERT | ON FILE |
| BRADLEY TREMBACKI | ON FILE |
| BRADLEY TURNMIRE | ON FILE |
| BRADLEY VOMOCIL | ON FILE |
| BRADLEY WADE PETERS | ON FILE |
| BRADLEY WATTERUD | ON FILE |
| BRADLEY WEAVER | ON FILE |
| BRADLEY WHITE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY WILLIAM BENNETT | ON FILE |
| BRADLEY WILLIAM GERLACH | ON FILE |
| BRADLEY WINSTON PETERSON | ON FILE |
| BRADLEY YARBROUGH | ON FILE |
| BRADLEY ZACHARIAS | ON FILE |
| BRADLY JAY KELLER | ON FILE |
| BRADLY KEITH BEARCE | ON FILE |
| BRADY ADAMS | ON FILE |
| BRADY ALVITRES MAQUIN | ON FILE |
| BRADY BEVER | ON FILE |
| BRADY BRIDDLE | ON FILE |
| BRADY BULLARD | ON FILE |
| BRADY CHARLES BOYD | ON FILE |
| BRADY ERICKSON | ON FILE |
| BRADY EUBANK | ON FILE |
| BRADY HUF | ON FILE |
| BRADY HUNT | ON FILE |
| BRADY KENNETH NIEKAMP | ON FILE |
| BRADY KRAUSE | ON FILE |
| BRADY LANGHOLZ | ON FILE |
| BRADY MORGAN | ON FILE |
| BRADY PENNINGTON | ON FILE |
| BRADY PUGLIESE | ON FILE |
| BRADY RAMSEY | ON FILE |
| BRADY RAUSCH | ON FILE |
| BRADY TARR | ON FILE |
| BRADY WILLIAMS | ON FILE |
| BRAELON HALL | ON FILE |
| BRAHAIN ASCENCIO MANCIA | ON FILE |
| BRAHM PATEL | ON FILE |
| BRAINERD JAMES | ON FILE |
| BRAJESH KUMAR SINGH | ON FILE |
| BRANCH GORDON | ON FILE |
| BRANDAL MATT GRIFFIN | ON FILE |
| BRANDAN NORRIS | ON FILE |
| BRANDAN RICHARDSON | ON FILE |
| BRANDEN BENNINGFIELD | ON FILE |
| BRANDEN EDWIN FAZIO | ON FILE |
| BRANDEN GARZA | ON FILE |



# Exhibit C

Served via Electronic Mail 

| NAME | EMAIL |
|---|---|
| BRANDEN HUGHES | ON FILE |
| BRANDEN LAYCHARLES TANTHAVONG | ON FILE |
| BRANDEN LOWELL BERGEN | ON FILE |
| BRANDEN SANDERS | ON FILE |
| BRANDEN SIMS | ON FILE |
| BRANDEN WOMACK | ON FILE |
| BRANDI HASKINS | ON FILE |
| BRANDI KYLE | ON FILE |
| BRANDI LYNN MORSE | ON FILE |
| BRANDI NICHOL PERES | ON FILE |
| BRANDI ODOM | ON FILE |
| BRANDI SATTERFIELD | ON FILE |
| BRANDIE MICHELLE SYZDEK | ON FILE |
| BRANDIN JOHNSON | ON FILE |
| BRANDIN NORTHROP | ON FILE |
| BRANDON A KANAGY | ON FILE |
| BRANDON ADAMS | ON FILE |
| BRANDON ADRIAN HENRY | ON FILE |
| BRANDON AGYEMAN | ON FILE |
| BRANDON ALEXANDER CUN | ON FILE |
| BRANDON ALEXANDER GATES | ON FILE |
| BRANDON ALLGYER | ON FILE |
| BRANDON ALTVATER | ON FILE |
| BRANDON AMARAL | ON FILE |
| BRANDON AMENT | ON FILE |
| BRANDON ANDORKA | ON FILE |
| BRANDON ANDREW GARRETT | ON FILE |
| BRANDON ANTHONY COUTRE | ON FILE |
| BRANDON AU | ON FILE |
| BRANDON BAKER | ON FILE |
| BRANDON BAL | ON FILE |
| BRANDON BALFE | ON FILE |
| BRANDON BELL | ON FILE |
| BRANDON BENNETT | ON FILE |
| BRANDON BERTRAND | ON FILE |
| BRANDON BLATTNER | ON FILE |
| BRANDON BLUEFORD | ON FILE |
| BRANDON BOLLINGER | ON FILE |
| BRANDON BONFIGLIO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON BOTSET | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BRISBON | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BUCHHOLTZ | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON BUSCARNERA | ON FILE |
| BRANDON BUSHONG | ON FILE |
| BRANDON BYNUM | ON FILE |
| BRANDON BYRNE | ON FILE |
| BRANDON CABLE | ON FILE |
| BRANDON CALLAHAN | ON FILE |
| BRANDON CAMPOS | ON FILE |
| BRANDON CAPDAREST | ON FILE |
| BRANDON CARDONA | ON FILE |
| BRANDON CARIGNAN | ON FILE |
| BRANDON CASEY WHITMAN | ON FILE |
| BRANDON CHANCE | ON FILE |
| BRANDON CHIU | ON FILE |
| BRANDON CHRISTOPHER RALEY | ON FILE |
| BRANDON CLIFTON BRITTINGHAM | ON FILE |
| BRANDON COLE | ON FILE |
| BRANDON COLVIN | ON FILE |
| BRANDON CONLY | ON FILE |
| BRANDON CONWAY | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON CORCORAN | ON FILE |
| BRANDON COX | ON FILE |
| BRANDON CRIPPEN | ON FILE |
| BRANDON CROCKER | ON FILE |
| BRANDON CUFF | ON FILE |
| BRANDON CUMMINS | ON FILE |
| BRANDON CURRY | ON FILE |
| BRANDON CUTSHALL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON DAHL | ON FILE |
| BRANDON DANZYGER | ON FILE |
| BRANDON DAVID BORDETTE | ON FILE |
| BRANDON DAVID PIETSCH | ON FILE |
| BRANDON DAVIDSON | ON FILE |
| BRANDON DAY | ON FILE |
| BRANDON DEE TERRY | ON FILE |
| BRANDON DELAHOUSSAYE | ON FILE |
| BRANDON DEVON BAKER | ON FILE |
| BRANDON DILLMAN | ON FILE |
| BRANDON DIMITRIE | ON FILE |
| BRANDON DOCKERY | ON FILE |
| BRANDON DOMANGUE | ON FILE |
| BRANDON DOOLEY | ON FILE |
| BRANDON DORTCH | ON FILE |
| BRANDON DUNAWAY | ON FILE |
| BRANDON DUONG | ON FILE |
| BRANDON DUSSEAU | ON FILE |
| BRANDON ECKL | ON FILE |
| BRANDON EHRNREITER | ON FILE |
| BRANDON EISCHEID | ON FILE |
| BRANDON EUGENE BROWN | ON FILE |
| BRANDON EVANS | ON FILE |
| BRANDON FAN | ON FILE |
| BRANDON FERGUSON | ON FILE |
| BRANDON FETTERS | ON FILE |
| BRANDON FINNEY | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |
| BRANDON FONG | ON FILE |
| BRANDON FOX | ON FILE |
| BRANDON FRENCH | ON FILE |
| BRANDON FRENCHAK | ON FILE |
| BRANDON FRIAS | ON FILE |
| BRANDON FRULLA | ON FILE |
| BRANDON FUENTES | ON FILE |
| BRANDON FUTCHER | ON FILE |
| BRANDON GAFFNEY | ON FILE |
| BRANDON GALINDO | ON FILE |
| BRANDON GARCIA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON GENTILE | ON FILE |
| BRANDON GHOLSON | ON FILE |
| BRANDON GONZALEZ-OBREGON | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRANT | ON FILE |
| BRANDON GRAVES | ON FILE |
| BRANDON GREGORY | ON FILE |
| BRANDON GRIESE | ON FILE |
| BRANDON HAHN | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HARMS | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HAWES | ON FILE |
| BRANDON HEATH | ON FILE |
| BRANDON HENKE | ON FILE |
| BRANDON HERRING | ON FILE |
| BRANDON HINES | ON FILE |
| BRANDON HIPPS | ON FILE |
| BRANDON HIRAI | ON FILE |
| BRANDON HIRTH | ON FILE |
| BRANDON HODY | ON FILE |
| BRANDON HOFFMAN | ON FILE |
| BRANDON HSIUNG | ON FILE |
| BRANDON HUBBARD | ON FILE |
| BRANDON J MAYER | ON FILE |
| BRANDON J WUZZARDO | ON FILE |
| BRANDON J ZANOTTI | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JAMES DONNELLY | ON FILE |
| BRANDON JAMES HEINRICH | ON FILE |
| BRANDON JAMES KIRBY | ON FILE |
| BRANDON JAMES MOORE | ON FILE |
| BRANDON JASONROBERT BATTISTA | ON FILE |
| BRANDON JAVON ARCHIBALD | ON FILE |
| BRANDON JOHN CARRIVEAU | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JONES | ON FILE |
| BRANDON JOPLIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON JOSEPH ESSARY | ON FILE |
| BRANDON JOSEPH HANCOCK | ON FILE |
| BRANDON JOSHUA MULLINS | ON FILE |
| BRANDON JOSHUA POWELL | ON FILE |
| BRANDON JOSHUA VELAZQUEZMENDOZA | ON FILE |
| BRANDON JUDOPRASETIJO | ON FILE |
| BRANDON JUNG | ON FILE |
| BRANDON KAIPO RELLEZ | ON FILE |
| BRANDON KAYSEN | ON FILE |
| BRANDON KEITH NANCE | ON FILE |
| BRANDON KELLY | ON FILE |
| BRANDON KIM | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KIRK | ON FILE |
| BRANDON KLIM | ON FILE |
| BRANDON KLING | ON FILE |
| BRANDON KNIGHT | ON FILE |
| BRANDON KNOWLES | ON FILE |
| BRANDON KOCH | ON FILE |
| BRANDON KRUGER | ON FILE |
| BRANDON LACAYO | ON FILE |
| BRANDON LAKE-DENNIE | ON FILE |
| BRANDON LAMROCK | ON FILE |
| BRANDON LANE | ON FILE |
| BRANDON LEDOUX | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE HEATH | ON FILE |
| BRANDON LEE MCCLEARY | ON FILE |
| BRANDON LEE RIBAK | ON FILE |
| BRANDON LEEDBERG | ON FILE |
| BRANDON LEESCOTT KELLEY | ON FILE |
| BRANDON LEGGETT | ON FILE |
| BRANDON LEHR | ON FILE |
| BRANDON LEIPSIC | ON FILE |
| BRANDON LESLIE TULL | ON FILE |
| BRANDON LESTER | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON LIEN | ON FILE |
| BRANDON LILJENQUIST | ON FILE |
| BRANDON LIPIN | ON FILE |
| BRANDON LLAMAS | ON FILE |
| BRANDON LOONG | ON FILE |
| BRANDON LU | ON FILE |
| BRANDON LUNDY | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON LYNN FRENCH | ON FILE |
| BRANDON MANGOLD | ON FILE |
| BRANDON MANNING | ON FILE |
| BRANDON MARK-DOUGLAS COOLEY | ON FILE |
| BRANDON MARTIN OSWALT | ON FILE |
| BRANDON MARTINEZ | ON FILE |
| BRANDON MASCARENAS | ON FILE |
| BRANDON MATTHEWS | ON FILE |
| BRANDON MCBRIDE | ON FILE |
| BRANDON MCCUNE | ON FILE |
| BRANDON MCDONALD | ON FILE |
| BRANDON MCGEE | ON FILE |
| BRANDON MCKELL | ON FILE |
| BRANDON MCLAUGHLIN | ON FILE |
| BRANDON MCMAHAN | ON FILE |
| BRANDON MCWARD | ON FILE |
| BRANDON MENSING | ON FILE |
| BRANDON MICHAEL CHAMBERS | ON FILE |
| BRANDON MICHAEL HAMRICK | ON FILE |
| BRANDON MICHAEL LEE RUNYON | ON FILE |
| BRANDON MICHAEL SHERMAN | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MINTZ | ON FILE |
| BRANDON MONAGHAN | ON FILE |
| BRANDON MORRISEY | ON FILE |
| BRANDON MYINT | ON FILE |
| BRANDON NEAL BROOMELL | ON FILE |
| BRANDON NEWBY | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON NGUYEN PHAM | ON FILE |
| BRANDON NUTT | ON FILE |
| BRANDON OAKLEY | ON FILE |
| BRANDON OLDS | ON FILE |
| BRANDON OUELLETTE | ON FILE |
| BRANDON P PATTERSON | ON FILE |
| BRANDON PALM | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PASKER | ON FILE |
| BRANDON PATRICK PATTERSON | ON FILE |
| BRANDON PAUL WOODWARD | ON FILE |
| BRANDON PEARCE | ON FILE |
| BRANDON PELHAM | ON FILE |
| BRANDON PHILLIP CAIN | ON FILE |
| BRANDON PIOTRZKOWSKI | ON FILE |
| BRANDON PLUMMER | ON FILE |
| BRANDON PUENTE | ON FILE |
| BRANDON QUANN WILLIAMS | ON FILE |
| BRANDON QUISPILAYA | ON FILE |
| BRANDON RANKINS | ON FILE |
| BRANDON RAPOSE | ON FILE |
| BRANDON RAPPAPORT | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REYNOLDS | ON FILE |
| BRANDON ROBB | ON FILE |
| BRANDON ROJAN | ON FILE |
| BRANDON ROSLER | ON FILE |
| BRANDON ROYBAL | ON FILE |
| BRANDON RUSH | ON FILE |
| BRANDON RUSS | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUZIC | ON FILE |
| BRANDON S HANSEN | ON FILE |
| BRANDON S STIEG | ON FILE |
| BRANDON SALCIDO | ON FILE |
| BRANDON SANDY | ON FILE |
| BRANDON SAUCEDA | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON SAUERMANN | ON FILE |
| BRANDON SAYERS | ON FILE |
| BRANDON SCARAMAZZO | ON FILE |
| BRANDON SCHMOLL | ON FILE |
| BRANDON SCHREINER | ON FILE |
| BRANDON SCHULTZ | ON FILE |
| BRANDON SCOTT TARAGANO | ON FILE |
| BRANDON SCOTT WHALEN | ON FILE |
| BRANDON SCOTTMASAO OKAMOTO | ON FILE |
| BRANDON SEEK | ON FILE |
| BRANDON SHARP | ON FILE |
| BRANDON SHEPARD | ON FILE |
| BRANDON SHORT | ON FILE |
| BRANDON SINGER | ON FILE |
| BRANDON SKYE GENTRY | ON FILE |
| BRANDON SLATTERY | ON FILE |
| BRANDON SMALLEY | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SONTAG | ON FILE |
| BRANDON SOUZA | ON FILE |
| BRANDON SOWDER | ON FILE |
| BRANDON SPACEK | ON FILE |
| BRANDON SPODEK | ON FILE |
| BRANDON STONEHAM | ON FILE |
| BRANDON STOWE | ON FILE |
| BRANDON STUCKI | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SWISHER | ON FILE |
| BRANDON TATE | ON FILE |
| BRANDON TATE BENSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON TODD GINSBERG | ON FILE |
| BRANDON TOOMEY | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TRAINI | ON FILE |
| BRANDON TRAN | ON FILE |
| BRANDON TRAVIS | ON FILE |
| BRANDON TYLER ANCIER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON TYLER CONNOLLY | ON FILE |
| BRANDON TYLER LENNON | ON FILE |
| BRANDON VALENCIA | ON FILE |
| BRANDON VALLORANI | ON FILE |
| BRANDON VAN CUREN | ON FILE |
| BRANDON VAUGHAN HAMILTON | ON FILE |
| BRANDON VIDANUEVA | ON FILE |
| BRANDON VOGEL | ON FILE |
| BRANDON VOSS | ON FILE |
| BRANDON WADE ESPINOSA | ON FILE |
| BRANDON WALBURG | ON FILE |
| BRANDON WALTERS | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WEIZER | ON FILE |
| BRANDON WHEELER | ON FILE |
| BRANDON WHITE | ON FILE |
| BRANDON WIGHT | ON FILE |
| BRANDON WILLIAM ANTONY | ON FILE |
| BRANDON WILLIAM ROSELIUS | ON FILE |
| BRANDON WILLIAM ZAMZOW | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WISEMAN | ON FILE |
| BRANDON WYMELENBERG | ON FILE |
| BRANDON YEAGER | ON FILE |
| BRANDON YOKOTA | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON ZACHARIA BLANDING | ON FILE |
| BRANDY GAIL HAIRSTON | ON FILE |
| BRANDY JOSEPH | ON FILE |
| BRANDY NALANI ALLENCASTRE | ON FILE |
| BRANDY NICHOLE VAUGHN | ON FILE |
| BRANDYN MICHAEL HANDT | ON FILE |
| BRANDYN SCHWALM | ON FILE |
| BRANISLAV JOVANOVIC | ON FILE |
| BRANKO PADJEN | ON FILE |
| BRANNON JOSEPH KING | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANNON LEE VINES | ON FILE |
| BRANT CHESTON READER | ON FILE |
| BRANT KUMMERFELD | ON FILE |
| BRANT LAPP | ON FILE |
| BRANT MOUNGER | ON FILE |
| BRANT PATRICK PETERSON | ON FILE |
| BRANTLEY RICHERSON | ON FILE |
| BRAQUE THERIOT | ON FILE |
| BRAVEIN AMALAKUHAN | ON FILE |
| BRAVEN SALEEBYAN | ON FILE |
| BRAXSTON RASHAD FIELDS | ON FILE |
| BRAXTON BAKER | ON FILE |
| BRAXTON D LIDAYWA | ON FILE |
| BRAXTON GELAUDE | ON FILE |
| BRAXTON MCCULLAR | ON FILE |
| BRAYAM VASQUEZ | ON FILE |
| BRAYAN REYES | ON FILE |
| BRAYDEN ALEXANDER | ON FILE |
| BRAYDEN BRUGGEMAN | ON FILE |
| BRAYDEN DAUBEN | ON FILE |
| BRAYDEN JONATHON CROWNOVER | ON FILE |
| BRAYDEN SERB | ON FILE |
| BRAYDEN WARD | ON FILE |
| BRAYDON SULT | ON FILE |
| BRAYLIN BATEMAN | ON FILE |
| BRAYMIL PAVLOVIC | ON FILE |
| BRAYTON ROBERT SHIRLEY | ON FILE |
| BREANNA STREMPLE | ON FILE |
| BREANNA VERLINDA | ON FILE |
| BREE MARSHALL | ON FILE |
| BREGGIN LIOCE | ON FILE |
| BRENDA ABBLEY | ON FILE |
| BRENDA AGUIRRE | ON FILE |
| BRENDA ANGUIANO | ON FILE |
| BRENDA C HAYWARD | ON FILE |
| BRENDA CAMPOS | ON FILE |
| BRENDA DYE | ON FILE |
| BRENDA P WALENCZYK | ON FILE |
| BRENDA PAK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRENDA PEREZ | ON FILE |
| BRENDA RYAN | ON FILE |
| BRENDA WALDEN | ON FILE |
| BRENDA WEATHERBY | ON FILE |
| BRENDA WEBBER | ON FILE |
| BRENDAN ADAMS | ON FILE |
| BRENDAN ANGELIDES | ON FILE |
| BRENDAN BATTAGLIA WHITE | ON FILE |
| BRENDAN BROGAN | ON FILE |
| BRENDAN BROWN | ON FILE |
| BRENDAN BURNS | ON FILE |
| BRENDAN C BABIC | ON FILE |
| BRENDAN CHASE | ON FILE |
| BRENDAN CHUNG | ON FILE |
| BRENDAN COCKCROFT | ON FILE |
| BRENDAN CRANE | ON FILE |
| BRENDAN CROSKERRY | ON FILE |
| BRENDAN CURRAN | ON FILE |
| BRENDAN CURTISSKEATINGE MURPHY | ON FILE |
| BRENDAN DEMPSEY | ON FILE |
| BRENDAN DIAZ | ON FILE |
| BRENDAN DIERSEN | ON FILE |
| BRENDAN DONALD LAWRENCE | ON FILE |
| BRENDAN DORSEY | ON FILE |
| BRENDAN DUGGAN | ON FILE |
| BRENDAN E SHAUGHNESSY | ON FILE |
| BRENDAN FANG | ON FILE |
| BRENDAN FERENCE | ON FILE |
| BRENDAN GALLAGHER | ON FILE |
| BRENDAN H BURNS | ON FILE |
| BRENDAN HOLLOWAY | ON FILE |
| BRENDAN J HILLMAN | ON FILE |
| BRENDAN JOHN SMITH | ON FILE |
| BRENDAN JOSEPH MC GOWAN | ON FILE |
| BRENDAN LAMMOND | ON FILE |
| BRENDAN LANE | ON FILE |
| BRENDAN MAGENNIS | ON FILE |
| BRENDAN MCCARTY | ON FILE |
| BRENDAN MCCUE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN MCDONNELL | ON FILE |
| BRENDAN MCINTOSH | ON FILE |
| BRENDAN MCKELVY | ON FILE |
| BRENDAN MICHAEL GAGAIN | ON FILE |
| BRENDAN MICHAEL PREWITT | ON FILE |
| BRENDAN MICHAEL SWEENEY | ON FILE |
| BRENDAN MORRIS | ON FILE |
| BRENDAN O'NEILL | ON FILE |
| BRENDAN PASCALE | ON FILE |
| BRENDAN RONAN | ON FILE |
| BRENDAN S BEAMER | ON FILE |
| BRENDAN SCOTT | ON FILE |
| BRENDAN SCOTT MCCAY | ON FILE |
| BRENDAN STAUFFER | ON FILE |
| BRENDAN THOMAS ANTHONY | ON FILE |
| BRENDAN TYRELL JONES | ON FILE |
| BRENDAN VICTORY | ON FILE |
| BRENDAN VU | ON FILE |
| BRENDAN WALSH | ON FILE |
| BRENDAN WILLIAMS | ON FILE |
| BRENDEN COLLINS | ON FILE |
| BRENDEN COOMARASWAMY | ON FILE |
| BRENDEN GREEN | ON FILE |
| BRENDEN PHILLIPS | ON FILE |
| BRENDEN RAYMOND YEE | ON FILE |
| BRENDEN SHEEHAN | ON FILE |
| BRENDON DUMAS | ON FILE |
| BRENDON LEARY | ON FILE |
| BRENDON READER | ON FILE |
| BRENDON SCHMIDT | ON FILE |
| BRENDON SHAKESPEAR | ON FILE |
| BRENDON STEPANIAN | ON FILE |
| BRENDON SULLIVAN-MONSON | ON FILE |
| BRENDON TSAI | ON FILE |
| BRENDON WALKER | ON FILE |
| BRENNA MCDOWELL | ON FILE |
| BRENNA NUNGARAY | ON FILE |
| BRENNAN BOSLEY | ON FILE |
| BRENNAN BURGE AGRANOFF | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENNAN CAMERON | ON FILE |
| BRENNAN GEORGE MCCONNELL | ON FILE |
| BRENNAN KERSGAARD | ON FILE |
| BRENNAN KING | ON FILE |
| BRENNAN KYLE LAWSON | ON FILE |
| BRENNAN MCGEE | ON FILE |
| BRENNAN PETTIGEN | ON FILE |
| BRENNAN ROACH | ON FILE |
| BRENNAN SANDOR | ON FILE |
| BRENNAN SIMPSON | ON FILE |
| BRENNAN T KURISKO | ON FILE |
| BRENNAN TO | ON FILE |
| BRENNAN WALTER | ON FILE |
| BRENNAN WHITE | ON FILE |
| BRENT AARON WALL | ON FILE |
| BRENT ALLEN AULTMAN | ON FILE |
| BRENT ANDERSON | ON FILE |
| BRENT ARIC CORMAN | ON FILE |
| BRENT BARRE | ON FILE |
| BRENT BAUM | ON FILE |
| BRENT BEMENT | ON FILE |
| BRENT BOCIAN | ON FILE |
| BRENT BRESSLER | ON FILE |
| BRENT BURGESS | ON FILE |
| BRENT BURRIS | ON FILE |
| BRENT CALDWELL | ON FILE |
| BRENT CAMPBELL | ON FILE |
| BRENT CARPENTER | ON FILE |
| BRENT CEARLOCK | ON FILE |
| BRENT CHRISTMAN | ON FILE |
| BRENT CHRISTMAN | ON FILE |
| BRENT COUCH | ON FILE |
| BRENT CRALLEY | ON FILE |
| BRENT D SHINER | ON FILE |
| BRENT DANIELSKI | ON FILE |
| BRENT DAVIS | ON FILE |
| BRENT DESMOND | ON FILE |
| BRENT DUSTIN COFFEY | ON FILE |
| BRENT EASON | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT GLOVER | ON FILE |
| BRENT GOSSETT | ON FILE |
| BRENT GUTHRIE | ON FILE |
| BRENT HARRISON FRIEDMAN | ON FILE |
| BRENT HENDRICK | ON FILE |
| BRENT HENRIKSON | ON FILE |
| BRENT HESSE | ON FILE |
| BRENT HOLLAND | ON FILE |
| BRENT HOWARD | ON FILE |
| BRENT JEFFREY BOERSMA | ON FILE |
| BRENT JEREMY WISSBROD | ON FILE |
| BRENT JOHN BALKARAN | ON FILE |
| BRENT JONATHAN MAJOR | ON FILE |
| BRENT JOSEPH ROWE | ON FILE |
| BRENT KITCHEN | ON FILE |
| BRENT KOSE | ON FILE |
| BRENT KRUG | ON FILE |
| BRENT LAMAR PRAZAK | ON FILE |
| BRENT LAWRENCE | ON FILE |
| BRENT LEE DAVIS | ON FILE |
| BRENT MATHIEU | ON FILE |
| BRENT MATTHEW BECKER | ON FILE |
| BRENT MAURICE | ON FILE |
| BRENT MOENS | ON FILE |
| BRENT MUHA | ON FILE |
| BRENT MULLINS | ON FILE |
| BRENT ORJE RAGA | ON FILE |
| BRENT PARSONS | ON FILE |
| BRENT PETERSON | ON FILE |
| BRENT PHILIP KANAR | ON FILE |
| BRENT POHL | ON FILE |
| BRENT ROBERT VERWEY | ON FILE |
| BRENT ROYAL CROSBY | ON FILE |
| BRENT ROZYCKI | ON FILE |
| BRENT RYAN DAVIDSON | ON FILE |
| BRENT SANDERS HERRON | ON FILE |
| BRENT SHORT | ON FILE |
| BRENT SPRINGER | ON FILE |
| BRENT STONE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT SULLIVAN | ON FILE |
| BRENT THOMAS RECKERT | ON FILE |
| BRENT TOYOMITSU | ON FILE |
| BRENT VAN DE GRAAFF | ON FILE |
| BRENT W ANDRUS | ON FILE |
| BRENT WALESCH | ON FILE |
| BRENT WALSH | ON FILE |
| BRENT WARREN BEHRINGER | ON FILE |
| BRENT WATSON | ON FILE |
| BRENT WHITLOW | ON FILE |
| BRENT WILSON | ON FILE |
| BRENT WINGERS | ON FILE |
| BRENT WOLF | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRENTLEY CHOATE | ON FILE |
| BRENTLEY ULDRICK | ON FILE |
| BRENTON ANDREW FIEDLER | ON FILE |
| BRENTON ANG | ON FILE |
| BRENTON BENNETT | ON FILE |
| BRENTON CARROLL RAHN | ON FILE |
| BRENTON EMERSON WAY | ON FILE |
| BRENTON HARDWICK | ON FILE |
| BRENTON MATTHEW CHILDERS | ON FILE |
| BRENTON RICHARD STANTON | ON FILE |
| BRENTON SCHROEDER | ON FILE |
| BRENTON STALCUP | ON FILE |
| BRENTON STEVENS | ON FILE |
| BRENTON TAYLOR OBRYANT | ON FILE |
| BRENTON WATERS | ON FILE |
| BREON CARTER | ON FILE |
| BREON SEGREE | ON FILE |
| BREONE AIRALL | ON FILE |
| BRET ARMSTRONG | ON FILE |
| BRET BEHNKE | ON FILE |
| BRET BOBECK | ON FILE |
| BRET GREEBON | ON FILE |
| BRET HASSLER | ON FILE |
| BRET ROSEN | ON FILE |
| BRET SHERMAN | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRET SUTTON | ON FILE |
| BRET SVITES | ON FILE |
| BRET UHLIG | ON FILE |
| BRETT A RISSMILLER | ON FILE |
| BRETT AHLBERG | ON FILE |
| BRETT ALAN MCRAE | ON FILE |
| BRETT ALAN WALFORD | ON FILE |
| BRETT ALDEN | ON FILE |
| BRETT ALLAN COLEMAN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN WILLIAMS | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANTHONY VANTIL | ON FILE |
| BRETT ARBS | ON FILE |
| BRETT ARCHIBALD | ON FILE |
| BRETT ATKINSON | ON FILE |
| BRETT BALINT | ON FILE |
| BRETT BAXTER | ON FILE |
| BRETT BIRKELAND | ON FILE |
| BRETT BOLING WILSON | ON FILE |
| BRETT BOYLE | ON FILE |
| BRETT BRADLEY | ON FILE |
| BRETT BRUMBACH | ON FILE |
| BRETT CAMERON | ON FILE |
| BRETT CHAUVIERE | ON FILE |
| BRETT CHIEN | ON FILE |
| BRETT CRAIG FUKUMA | ON FILE |
| BRETT D EKELMANN | ON FILE |
| BRETT DALE SPRADLIN | ON FILE |
| BRETT DOTY | ON FILE |
| BRETT DUNNING | ON FILE |
| BRETT DYE | ON FILE |
| BRETT EATON | ON FILE |
| BRETT EIDELMAN | ON FILE |
| BRETT ENGLISH | ON FILE |
| BRETT EUGENE DEIBEL | ON FILE |
| BRETT EUGENE HOWELL | ON FILE |
| BRETT FILES | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT FISH | ON FILE |
| BRETT FRASER | ON FILE |
| BRETT FUSSNER | ON FILE |
| BRETT GARRETT | ON FILE |
| BRETT GILDEA | ON FILE |
| BRETT GREEN | ON FILE |
| BRETT GWINN | ON FILE |
| BRETT HANSON | ON FILE |
| BRETT HEATLEY | ON FILE |
| BRETT HILL | ON FILE |
| BRETT HOWELL | ON FILE |
| BRETT J GURSKY | ON FILE |
| BRETT JACK | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JOSEPH SCOCCIA | ON FILE |
| BRETT JOSEPH TAYLOR | ON FILE |
| BRETT JOSEPH YEZIC | ON FILE |
| BRETT KALINA | ON FILE |
| BRETT KASSADAY COOPER | ON FILE |
| BRETT KEDZIOR | ON FILE |
| BRETT KITCHEN | ON FILE |
| BRETT KOSKINEN | ON FILE |
| BRETT LEE POTTER | ON FILE |
| BRETT LLOYD | ON FILE |
| BRETT M ABRAHAM | ON FILE |
| BRETT M GREEN | ON FILE |
| BRETT M HILDENBRAND | ON FILE |
| BRETT MALINOWSKI | ON FILE |
| BRETT MARK | ON FILE |
| BRETT MCCARTY | ON FILE |
| BRETT MCCURDY | ON FILE |
| BRETT MCMURDY | ON FILE |
| BRETT MCNAMEE | ON FILE |
| BRETT MEDINA | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT NEER | ON FILE |
| BRETT NICKERSON | ON FILE |
| BRETT OLIVER REEVES | ON FILE |



# Exhibit C
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT OLSEN | ON FILE |
| BRETT PEMBLE | ON FILE |
| BRETT PERRY | ON FILE |
| BRETT PHINNEY | ON FILE |
| BRETT PRESTON LUHRMAN | ON FILE |
| BRETT RICH | ON FILE |
| BRETT ROBERT EXNOWSKI | ON FILE |
| BRETT ROBISON | ON FILE |
| BRETT RUBE | ON FILE |
| BRETT SAUNDERS | ON FILE |
| BRETT SAXE | ON FILE |
| BRETT SCHENCK | ON FILE |
| BRETT SELF | ON FILE |
| BRETT SHEPPARD | ON FILE |
| BRETT SHIBAO | ON FILE |
| BRETT SLAATHAUG | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SOMMERFELD | ON FILE |
| BRETT SORENSON | ON FILE |
| BRETT STEINMETZ | ON FILE |
| BRETT TRAVIS HOFFMAN | ON FILE |
| BRETT VANDERMOLEN | ON FILE |
| BRETT WALKER | ON FILE |
| BRETT WALSH | ON FILE |
| BRETT WARD | ON FILE |
| BRETT WARREN BRYANT | ON FILE |
| BRETT WILLIAM OLGES | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIS | ON FILE |
| BRETT WILSON | ON FILE |
| BRETT WILZBACH | ON FILE |
| BRETT WINTON | ON FILE |
| BRETT WYPISZYNSKI | ON FILE |
| BREYONNA MORGAN | ON FILE |
| BRIA THOMAS | ON FILE |
| BRIAN A NOONING | ON FILE |
| BRIAN A THERRIEN | ON FILE |
| BRIAN ADOFF | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN AGUASVIVAS | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER DAVIS | ON FILE |
| BRIAN ALLAN GENZ | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN COVINGTON | ON FILE |
| BRIAN ALVAREZ | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDREW DELEY | ON FILE |
| BRIAN ANTHONY SCHUBERT | ON FILE |
| BRIAN ANTONIO LIPSCDMB | ON FILE |
| BRIAN ARANDA | ON FILE |
| BRIAN ASKEW | ON FILE |
| BRIAN AUGE | ON FILE |
| BRIAN AVERBUCH | ON FILE |
| BRIAN AYALA ALEJO | ON FILE |
| BRIAN BARNES | ON FILE |
| BRIAN BARTEL | ON FILE |
| BRIAN BASURTO | ON FILE |
| BRIAN BAUGH | ON FILE |
| BRIAN BAUMGARTNER | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BEILBY | ON FILE |
| BRIAN BENSON | ON FILE |
| BRIAN BERSCH | ON FILE |
| BRIAN BERTRAND | ON FILE |
| BRIAN BILNOSKI | ON FILE |
| BRIAN BIRKELAND | ON FILE |
| BRIAN BOELLER | ON FILE |
| BRIAN BOHL | ON FILE |
| BRIAN BOLSTROM | ON FILE |
| BRIAN BOSE | ON FILE |
| BRIAN BOURGERIE | ON FILE |
| BRIAN BRADERMAN | ON FILE |
| BRIAN BRANDOW | ON FILE |
| BRIAN BRAY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN BREWER | ON FILE |
| BRIAN BRIAN | ON FILE |
| BRIAN BRISCOE | ON FILE |
| BRIAN BROOKSHIRE | ON FILE |
| BRIAN BRUBAKER | ON FILE |
| BRIAN BRYSON | ON FILE |
| BRIAN BUCHANAN | ON FILE |
| BRIAN BURGESS | ON FILE |
| BRIAN BURKE | ON FILE |
| BRIAN BUSH | ON FILE |
| BRIAN BUSTAMANTE | ON FILE |
| BRIAN BYERS | ON FILE |
| BRIAN CAMILLI | ON FILE |
| BRIAN CAMPBELL | ON FILE |
| BRIAN CAMPBELL MOURE | ON FILE |
| BRIAN CARL HILL | ON FILE |
| BRIAN CARRAZANA | ON FILE |
| BRIAN CASE | ON FILE |
| BRIAN CHAMBERLAIN | ON FILE |
| BRIAN CHARLES DALTON | ON FILE |
| BRIAN CHARLES PERROTT | ON FILE |
| BRIAN CHARLES POLACHEK | ON FILE |
| BRIAN CHO | ON FILE |
| BRIAN CHOI | ON FILE |
| BRIAN CHOU | ON FILE |
| BRIAN CHRISTOPHER CAMERON | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | ON FILE |
| BRIAN CHUI | ON FILE |
| BRIAN CHUN | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CLAY | ON FILE |
| BRIAN CLAYBERGER | ON FILE |
| BRIAN CLELAND | ON FILE |
| BRIAN CLEMMER | ON FILE |
| BRIAN COLEMAN | ON FILE |
| BRIAN COMAN | ON FILE |
| BRIAN COOK | ON FILE |
| BRIAN COOPER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN CORDER | ON FILE |
| BRIAN COVELLA | ON FILE |
| BRIAN CROCKER | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN D KRASKA | ON FILE |
| BRIAN D LANDEVER | ON FILE |
| BRIAN DAHL | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DAMIAN | ON FILE |
| BRIAN DANIEL ENCE | ON FILE |
| BRIAN DAVID DAHL | ON FILE |
| BRIAN DAVID FORBIS | ON FILE |
| BRIAN DAVID HESS | ON FILE |
| BRIAN DAVID JOHANSEN | ON FILE |
| BRIAN DAVID WILSON | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DEBURR | ON FILE |
| BRIAN DECKER | ON FILE |
| BRIAN DEFRANCO | ON FILE |
| BRIAN DEISENROTH | ON FILE |
| BRIAN DEJARNETT | ON FILE |
| BRIAN DEL BOVE | ON FILE |
| BRIAN DELORME | ON FILE |
| BRIAN DIEHL | ON FILE |
| BRIAN DILL | ON FILE |
| BRIAN DODEL | ON FILE |
| BRIAN DODGE | ON FILE |
| BRIAN DONALD MOSES | ON FILE |
| BRIAN DONALSON | ON FILE |
| BRIAN DOOLEY | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS FEDERINKO | ON FILE |
| BRIAN DOUGLAS MC KEON | ON FILE |
| BRIAN DOUGLAS PIAZZA | ON FILE |
| BRIAN DOUGLAS PIIBE | ON FILE |
| BRIAN DOUGLAS SKYY | ON FILE |
| BRIAN DRAGON | ON FILE |
| BRIAN DUBS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN DUDLEY | ON FILE |
| BRIAN DUKE | ON FILE |
| BRIAN DUONG | ON FILE |
| BRIAN DYE | ON FILE |
| BRIAN EDDINGS | ON FILE |
| BRIAN EDDLEMAN | ON FILE |
| BRIAN EDWARD CHILDS | ON FILE |
| BRIAN EDWARD CONLEY | ON FILE |
| BRIAN EDWARD FIEBIGER | ON FILE |
| BRIAN EDWARD WOOD | ON FILE |
| BRIAN ENG | ON FILE |
| BRIAN ERNESTO MUNOZ PENA | ON FILE |
| BRIAN ESPERSON | ON FILE |
| BRIAN ESQUIVEL ALONSO | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVERETT | ON FILE |
| BRIAN EVERETT LOMAX | ON FILE |
| BRIAN F KAYE | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FALCON | ON FILE |
| BRIAN FELLONEY | ON FILE |
| BRIAN FERRICK | ON FILE |
| BRIAN FILLENWARTH | ON FILE |
| BRIAN FINAN | ON FILE |
| BRIAN FINCH | ON FILE |
| BRIAN FINUCANE | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FLOUNDERS | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FORMOLO | ON FILE |
| BRIAN FOX | ON FILE |
| BRIAN FREEBORN | ON FILE |
| BRIAN FREELAND | ON FILE |
| BRIAN FREY | ON FILE |
| BRIAN FRIERDICH | ON FILE |
| BRIAN FRITTON | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN FUNG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN GABRIEL | ON FILE |
| BRIAN GALLAGHER | ON FILE |
| BRIAN GAMMILL | ON FILE |
| BRIAN GARON | ON FILE |
| BRIAN GARRITY | ON FILE |
| BRIAN GENE MILLER | ON FILE |
| BRIAN GEORGE BURKHARDT | ON FILE |
| BRIAN GEORGE DUNN | ON FILE |
| BRIAN GERMOSO | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN GILMORE | ON FILE |
| BRIAN GIOVANNUCCI | ON FILE |
| BRIAN GLASER | ON FILE |
| BRIAN GLENN BLACKWELL | ON FILE |
| BRIAN GODWIN CHASE | ON FILE |
| BRIAN GRAYBEAL | ON FILE |
| BRIAN GREEN | ON FILE |
| BRIAN GREGG PETERS | ON FILE |
| BRIAN GRIFFEN | ON FILE |
| BRIAN GRIFFITH | ON FILE |
| BRIAN GROSS | ON FILE |
| BRIAN GUERRERO | ON FILE |
| BRIAN GUNTER | ON FILE |
| BRIAN H MAHLER | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HAAS | ON FILE |
| BRIAN HAGGENMILLER | ON FILE |
| BRIAN HANKERSON | ON FILE |
| BRIAN HANSEN | ON FILE |
| BRIAN HARD | ON FILE |
| BRIAN HARRISON | ON FILE |
| BRIAN HAWKINS | ON FILE |
| BRIAN HEALEY | ON FILE |
| BRIAN HEATER | ON FILE |
| BRIAN HEATH | ON FILE |
| BRIAN HEIDER | ON FILE |
| BRIAN HEIMERDINGER | ON FILE |
| BRIAN HERRMANN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN HIEBEL | ON FILE |
| BRIAN HILLMANN | ON FILE |
| BRIAN HILSENHOFF | ON FILE |
| BRIAN HO | ON FILE |
| BRIAN HOANG | ON FILE |
| BRIAN HOFFLER | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPPE | ON FILE |
| BRIAN HOSOKAWA | ON FILE |
| BRIAN HOURIHAN | ON FILE |
| BRIAN HOWARD STANDING | ON FILE |
| BRIAN HUFF | ON FILE |
| BRIAN HUYNH | ON FILE |
| BRIAN IKLABUAY | ON FILE |
| BRIAN IP | ON FILE |
| BRIAN IVAN CORADOROSALES | ON FILE |
| BRIAN J KLEIN | ON FILE |
| BRIAN J TOBIN | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACOB COLE | ON FILE |
| BRIAN JAMES COTNER | ON FILE |
| BRIAN JAMES MUNN | ON FILE |
| BRIAN JAY YIP | ON FILE |
| BRIAN JEFFERSON DILLARD | ON FILE |
| BRIAN JEFFERY BOYETTE | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | ON FILE |
| BRIAN JEFFREY SCHAEFER | ON FILE |
| BRIAN JEFFREY WOLF | ON FILE |
| BRIAN JEWETT | ON FILE |
| BRIAN JIMENEZ | ON FILE |
| BRIAN JOHN KREMMIN | ON FILE |
| BRIAN JOHN PEARSON | ON FILE |
| BRIAN JOHN ROBERTSON | ON FILE |
| BRIAN JOHN WILSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JOSEPH MCCARTHY | ON FILE |
| BRIAN JOSEPH MCKEON | ON FILE |
| BRIAN JOSEPH MICHAUD | ON FILE |
| BRIAN JOSEPH MORGAN | ON FILE |
| BRIAN JOSEPH SHONEBARGER | ON FILE |
| BRIAN JOSEPH VERNALI | ON FILE |
| BRIAN JUNG | ON FILE |
| BRIAN K DULAC | ON FILE |
| BRIAN KALER | ON FILE |
| BRIAN KATZ | ON FILE |
| BRIAN KEEN | ON FILE |
| BRIAN KEITH CHIPPI | ON FILE |
| BRIAN KEITH GIBBS | ON FILE |
| BRIAN KEITH JACKSON | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KENNETH EVANS | ON FILE |
| BRIAN KENT BIRGE III | ON FILE |
| BRIAN KIELBASA | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KITCHING | ON FILE |
| BRIAN KONCZEWSKI | ON FILE |
| BRIAN KORDIK | ON FILE |
| BRIAN KRAMER | ON FILE |
| BRIAN KRUPINSKY | ON FILE |
| BRIAN KUBER | ON FILE |
| BRIAN KYLE PATLEN JR | ON FILE |
| BRIAN KYU HO YOUN | ON FILE |
| BRIAN L CHEN | ON FILE |
| BRIAN L HAYES | ON FILE |
| BRIAN L MANGELS | ON FILE |
| BRIAN L SPAHR | ON FILE |
| BRIAN LAI | ON FILE |
| BRIAN LANE | ON FILE |
| BRIAN LANGSBARD | ON FILE |
| BRIAN LANGTON | ON FILE |
| BRIAN LARUE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN LASONDE | ON FILE |
| BRIAN LATORRE | ON FILE |
| BRIAN LAYDEN | ON FILE |
| BRIAN LEAL OLIVEIRA | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE HOLLENBECK | ON FILE |
| BRIAN LEE PEDERSEN | ON FILE |
| BRIAN LEIB | ON FILE |
| BRIAN LEJEUNE | ON FILE |
| BRIAN LEROY BILLS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LI | ON FILE |
| BRIAN LICATA | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LINK | ON FILE |
| BRIAN LITWIN | ON FILE |
| BRIAN LIVESAY | ON FILE |
| BRIAN LOGSDON | ON FILE |
| BRIAN LONGEST | ON FILE |
| BRIAN LOVETT | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LUK | ON FILE |
| BRIAN LYNCH | ON FILE |
| BRIAN M KIM | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MALENICH | ON FILE |
| BRIAN MALINN | ON FILE |
| BRIAN MARK MALCONIAN | ON FILE |
| BRIAN MARKHARDT | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARTASIN | ON FILE |
| BRIAN MASAKA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN MATHASON | ON FILE |
| BRIAN MATTHEW PEETERS | ON FILE |
| BRIAN MATTHEW PERRY MENDIETA | ON FILE |
| BRIAN MAURICE BAILLARGEON | ON FILE |
| BRIAN MAXFIELD | ON FILE |
| BRIAN MAXWELL BAKER | ON FILE |
| BRIAN MAYS | ON FILE |
| BRIAN MCCLELLAN | ON FILE |
| BRIAN MCCLUSKEY | ON FILE |
| BRIAN MCCONNAUGHY | ON FILE |
| BRIAN MCCREADY | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCGRATH | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MEISNER | ON FILE |
| BRIAN MELCHER | ON FILE |
| BRIAN MENG | ON FILE |
| BRIAN METZGER | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL PERMUTT | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MILO | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MOSES | ON FILE |
| BRIAN MOSICH | ON FILE |
| BRIAN MOSKAL | ON FILE |
| BRIAN MOSS | ON FILE |
| BRIAN MROCZENSKI | ON FILE |
| BRIAN MUGICA | ON FILE |
| BRIAN MUMM | ON FILE |
| BRIAN MYERS | ON FILE |
| BRIAN NARLOCK | ON FILE |
| BRIAN NAYLOR | ON FILE |
| BRIAN NELSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN NETTLE | ON FILE |
| BRIAN NEWMAN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NICHOLAS EVANS | ON FILE |
| BRIAN NICHOLS | ON FILE |
| BRIAN NIGGLI | ON FILE |
| BRIAN NINNI | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NORRIS | ON FILE |
| BRIAN OAKES | ON FILE |
| BRIAN OBERHEU | ON FILE |
| BRIAN OCHIAGHA | ON FILE |
| BRIAN ODHIAMBO | ON FILE |
| BRIAN OH | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN ONEAL HARVEY | ON FILE |
| BRIAN OOSTMAN | ON FILE |
| BRIAN ORR | ON FILE |
| BRIAN ORTH | ON FILE |
| BRIAN ORVEK | ON FILE |
| BRIAN OSBURN | ON FILE |
| BRIAN OVERTON | ON FILE |
| BRIAN P DANIELS | ON FILE |
| BRIAN P MURPHY | ON FILE |
| BRIAN PACHECO | ON FILE |
| BRIAN PAHK | ON FILE |
| BRIAN PATRICK DUTKIEWICZ | ON FILE |
| BRIAN PATRICK FERRY | ON FILE |
| BRIAN PATRICK SILVEY | ON FILE |
| BRIAN PAUL | ON FILE |
| BRIAN PAUL DUENAS LOPEZ | ON FILE |
| BRIAN PAUL LETOURNEAU | ON FILE |
| BRIAN PAUL NIX | ON FILE |
| BRIAN PAUL OLSON | ON FILE |
| BRIAN PEACOCK | ON FILE |
| BRIAN PEDERSEN | ON FILE |
| BRIAN PENG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN PENNY | ON FILE |
| BRIAN PEREZ | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PHAN | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHU | ON FILE |
| BRIAN PICCIANO | ON FILE |
| BRIAN PIERCE | ON FILE |
| BRIAN PIÑON | ON FILE |
| BRIAN PLETCHER | ON FILE |
| BRIAN PON | ON FILE |
| BRIAN POTTER | ON FILE |
| BRIAN POWELL | ON FILE |
| BRIAN PYLE | ON FILE |
| BRIAN QUINN | ON FILE |
| BRIAN QUIST | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN RACETTE | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RANDALL | ON FILE |
| BRIAN RANDALL CHAMBERS | ON FILE |
| BRIAN RAY | ON FILE |
| BRIAN REDA | ON FILE |
| BRIAN REGGIANNINI | ON FILE |
| BRIAN RENKEN | ON FILE |
| BRIAN REPKO | ON FILE |
| BRIAN RETHMAN | ON FILE |
| BRIAN REVFI | ON FILE |
| BRIAN REYNOLDS | ON FILE |
| BRIAN RICHARD ELFORD | ON FILE |
| BRIAN RILEY | ON FILE |
| BRIAN ROBBEN | ON FILE |
| BRIAN ROBERT GUTHRIE | ON FILE |
| BRIAN ROBERT PRYOR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN ROBERT TUNNING | ON FILE |
| BRIAN RODRIGUEZ | ON FILE |
| BRIAN ROGERS | ON FILE |
| BRIAN ROGSTAD | ON FILE |
| BRIAN ROMERO | ON FILE |
| BRIAN ROOK | ON FILE |
| BRIAN ROSS | ON FILE |
| BRIAN ROSS EWERS | ON FILE |
| BRIAN ROTHENBERG | ON FILE |
| BRIAN ROWDEN | ON FILE |
| BRIAN ROWE | ON FILE |
| BRIAN RUBLE | ON FILE |
| BRIAN RUPP | ON FILE |
| BRIAN RUSSELL KOPELKE | ON FILE |
| BRIAN RUSSELL PEARCE | ON FILE |
| BRIAN S BOOKER | ON FILE |
| BRIAN S PORTER | ON FILE |
| BRIAN SADAMOTO | ON FILE |
| BRIAN SALAZAR | ON FILE |
| BRIAN SALERNI | ON FILE |
| BRIAN SANE | ON FILE |
| BRIAN SANTIAGO | ON FILE |
| BRIAN SAUVE | ON FILE |
| BRIAN SCHOPFER | ON FILE |
| BRIAN SCHWARM | ON FILE |
| BRIAN SCHWEERS | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT BALUTANSKI | ON FILE |
| BRIAN SCOTT COLBERT | ON FILE |
| BRIAN SCOTT MICHAUD | ON FILE |
| BRIAN SCULLY | ON FILE |
| BRIAN SEATON | ON FILE |
| BRIAN SEAVEY | ON FILE |
| BRIAN SEE | ON FILE |
| BRIAN SEMINARIO | ON FILE |
| BRIAN SEPULVEDA | ON FILE |
| BRIAN SHAVER | ON FILE |
| BRIAN SHAW | ON FILE |
| BRIAN SHEA | ON FILE |

![STRETTO]

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN SHEEHY | ON FILE |
| BRIAN SHEETS | ON FILE |
| BRIAN SHELDON | ON FILE |
| BRIAN SHIH | ON FILE |
| BRIAN SHING CHAN | ON FILE |
| BRIAN SHIPLEY WILCOX | ON FILE |
| BRIAN SHIRZAD | ON FILE |
| BRIAN SHOENFELD | ON FILE |
| BRIAN SHUSHKOVSKY | ON FILE |
| BRIAN SILVA | ON FILE |
| BRIAN SLADEK | ON FILE |
| BRIAN SLUTSKY | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SNYDER | ON FILE |
| BRIAN SOOHOO | ON FILE |
| BRIAN SORGENFREI | ON FILE |
| BRIAN SPAGNOLETTI | ON FILE |
| BRIAN SPAHR | ON FILE |
| BRIAN SPITAELS | ON FILE |
| BRIAN STEARNS | ON FILE |
| BRIAN STEPHENSON | ON FILE |
| BRIAN STEVEN MILLER | ON FILE |
| BRIAN SUGGS | ON FILE |
| BRIAN SUMNER | ON FILE |
| BRIAN SUTER | ON FILE |
| BRIAN SUTHER | ON FILE |
| BRIAN T CRAWFORD | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | ON FILE |
| BRIAN TALBOTT | ON FILE |
| BRIAN TAO | ON FILE |
| BRIAN TASSINARI | ON FILE |
| BRIAN TENICELA | ON FILE |
| BRIAN TENORIO | ON FILE |
| BRIAN THOMAS KASER | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN THOMAS LEE | ON FILE |
| BRIAN THOMAS MCGARRY | ON FILE |
| BRIAN THOMAS MOCCA | ON FILE |
| BRIAN THOMAS SLATER | ON FILE |
| BRIAN THORNE | ON FILE |
| BRIAN TIEDMAN | ON FILE |
| BRIAN TIMOTHY CALDWELL | ON FILE |
| BRIAN TIMOTHY KASPER | ON FILE |
| BRIAN TOMPKINS | ON FILE |
| BRIAN TON | ON FILE |
| BRIAN TORRES | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAVIS GOODMAN | ON FILE |
| BRIAN TREFILEK | ON FILE |
| BRIAN TREFRY | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TROJANOWSKI | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TSUI | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TWITTY | ON FILE |
| BRIAN VAN PESKI | ON FILE |
| BRIAN VERNETTI | ON FILE |
| BRIAN VILE | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN VIOLETTE | ON FILE |
| BRIAN W BISHOP | ON FILE |
| BRIAN WADE | ON FILE |
| BRIAN WAH | ON FILE |
| BRIAN WAN | ON FILE |
| BRIAN WAYNE HUDSON | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEISS | ON FILE |
| BRIAN WERNER | ON FILE |
| BRIAN WEST | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN WETZEL | ON FILE |
| BRIAN WILDER | ON FILE |
| BRIAN WILLIAM LARSON | ON FILE |
| BRIAN WILLIAM LAUGHLIN | ON FILE |
| BRIAN WILLIAM PIERCE | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMSON | ON FILE |
| BRIAN WILSON | ON FILE |
| BRIAN WITMER | ON FILE |
| BRIAN WOJTON | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WOODS | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WULF | ON FILE |
| BRIAN YOO | ON FILE |
| BRIAN YOUNG HO KRIEG | ON FILE |
| BRIAN Z ZHENG | ON FILE |
| BRIANA ALVITES | ON FILE |
| BRIANA KIM | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | ON FILE |
| BRIANNA CARPINELLI | ON FILE |
| BRIANNA FARLEY | ON FILE |
| BRIANNA MARIE STERLING | ON FILE |
| BRIANNA MONIQUE RAMOS | ON FILE |
| BRIANNA RICHARDSON | ON FILE |
| BRIANNA RUBERT | ON FILE |
| BRIANNA VIEIRA | ON FILE |
| BRIANNA VILLALOBOS | ON FILE |
| BRIANNE FREY | ON FILE |
| BRIANNE JACKSON | ON FILE |
| BRIANNE JOHNSON | ON FILE |
| BRIANNE ROACH | ON FILE |
| BRICE FLORES | ON FILE |
| BRICE JAMES GREEN | ON FILE |
| BRICE PETTY | ON FILE |
| BRIDGER ALEC TYLER | ON FILE |
| BRIDGER MAX BULLOCK | ON FILE |
| BRIDGET CROFUT | ON FILE |
| BRIDGET FLETCHER | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIDGET LEYLAND | ON FILE |
| BRIDGET SCHILLING | ON FILE |
| BRIDGIT DANNER | ON FILE |
| BRIE ANN KING | ON FILE |
| BRIEANNE RUNSTEN | ON FILE |
| BRIELLE PEARSON | ON FILE |
| BRIEN S SRNKA | ON FILE |
| BRIETTE AWBREY | ON FILE |
| BRIGHAM A HALL | ON FILE |
| BRIGHAM DARGER | ON FILE |
| BRIGHAM SNOW | ON FILE |
| BRIGID MALUMPHY | ON FILE |
| BRIJEN PATEL | ON FILE |
| BRIJESH PATEL | ON FILE |
| BRILLANTE WANG | ON FILE |
| BRINTON DUNCAN | ON FILE |
| BRION ZACHARY ZIMINSKI | ON FILE |
| BRIONNE OLSEN JOHN | ON FILE |
| BRITON CALLAHAN | ON FILE |
| BRITON KNOWLES | ON FILE |
| BRITT B SORENSEN | ON FILE |
| BRITT BAY | ON FILE |
| BRITTANIE MARKHAM | ON FILE |
| BRITTANY AYER CHAMBERS | ON FILE |
| BRITTANY BURRELL | ON FILE |
| BRITTANY CAMPBELL | ON FILE |
| BRITTANY DARBY | ON FILE |
| BRITTANY DAVIS | ON FILE |
| BRITTANY EPKES | ON FILE |
| BRITTANY FALK | ON FILE |
| BRITTANY GREGORY | ON FILE |
| BRITTANY HODGE | ON FILE |
| BRITTANY JAMES-WATKINS | ON FILE |
| BRITTANY JENA MAYO | ON FILE |
| BRITTANY KO | ON FILE |
| BRITTANY MARIE MADISON | ON FILE |
| BRITTANY MARIE SALVIO | ON FILE |
| BRITTANY MARINA BIANCHI | ON FILE |
| BRITTANY NICOLE WHEELER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRITTANY OSBORNE | ON FILE |
| BRITTANY RAMIREZ | ON FILE |
| BRITTANY SAUER | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BRITTANY SHELDON | ON FILE |
| BRITTANY SNIDER | ON FILE |
| BRITTNY GEORGE FREEMAN | ON FILE |
| BRITTNY TEW | ON FILE |
| BRITTON BEENY | ON FILE |
| BRITTON COX | ON FILE |
| BRITTON ELLINGTON | ON FILE |
| BRITTON H TRIMMER | ON FILE |
| BRITTON KITCHELL | ON FILE |
| BRITTON SHEELY | ON FILE |
| BRITTON SMITH | ON FILE |
| BRIYILDA SANTANA | ON FILE |
| BROAD REACH CONSULTING LLC | ON FILE |
| BROC MAYO | ON FILE |
| BROCK ANDERSEN | ON FILE |
| BROCK ANDERSON | ON FILE |
| BROCK BARBOSA | ON FILE |
| BROCK BOYNTON | ON FILE |
| BROCK BROWN | ON FILE |
| BROCK DAVID JOHNSTON | ON FILE |
| BROCK GOODRICK | ON FILE |
| BROCK JAMES DANIELS | ON FILE |
| BROCK JOHNSON | ON FILE |
| BROCK LIVINGSTON COLLINS | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK NOSBISCH | ON FILE |
| BROCK RYAN JOHNSON | ON FILE |
| BRODERICK LAMONT HILL | ON FILE |
| BRODIE MASSON | ON FILE |
| BRODIE MOWER | ON FILE |
| BRODY BOAN | ON FILE |
| BRODY COPE DENTON | ON FILE |
| BRODY HILL | ON FILE |
| BRODY HUNTER ZASTROW | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROE FAMILY DENTAL LLC | ON FILE |
| BROKEN TOP LLC | ON FILE |
| BRON GACKI | ON FILE |
| BRONSON BROER | ON FILE |
| BRONSON BROWN | ON FILE |
| BRONSON FREDERICK CHEEKS | ON FILE |
| BRONSON THEDE | ON FILE |
| BROOK FIEBIGER | ON FILE |
| BROOK HENRY | ON FILE |
| BROOK LAWE | ON FILE |
| BROOK PRICE | ON FILE |
| BROOKE CLAYTON | ON FILE |
| BROOKE DEARDEN | ON FILE |
| BROOKE DELANEY PAPA | ON FILE |
| BROOKE LYNNE VARN | ON FILE |
| BROOKE OLSEN BENTON | ON FILE |
| BROOKE RANDOLPH | ON FILE |
| BROOKE SAMANTHA MICHAEL | ON FILE |
| BROOKE SEARS | ON FILE |
| BROOKE SIEWERT | ON FILE |
| BROOKE SIMPKINS | ON FILE |
| BROOKE WATSON | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BROOKLYN YOUNG | ON FILE |
| BROOKLYNN ROLLINS | ON FILE |
| BROOKS ARNOLD | ON FILE |
| BROOKS BABICS | ON FILE |
| BROOKS DIFIORE | ON FILE |
| BROOKS JAMES BAILEY | ON FILE |
| BROOKS LAYSON | ON FILE |
| BROOKS RYAN FULLER | ON FILE |
| BRUCE ALAN WOOD | ON FILE |
| BRUCE ALEXANDER COLEMAN | ON FILE |
| BRUCE BLACHFORD | ON FILE |
| BRUCE BUZBEE | ON FILE |
| BRUCE CARLTON | ON FILE |
| BRUCE CARR | ON FILE |
| BRUCE CONRAD FRANSZEN | ON FILE |
| BRUCE DECOSTA | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCE DOUGLAS OSBORN | ON FILE |
| BRUCE EDGAR | ON FILE |
| BRUCE EDWARD RIGGS | ON FILE |
| BRUCE FLACHSBART | ON FILE |
| BRUCE GREENAWALT | ON FILE |
| BRUCE HAMELIN | ON FILE |
| BRUCE HARNEY | ON FILE |
| BRUCE HEERSINK | ON FILE |
| BRUCE JAMES KREMERS | ON FILE |
| BRUCE KUHN | ON FILE |
| BRUCE KUHR | ON FILE |
| BRUCE LANE | ON FILE |
| BRUCE LAWSON | ON FILE |
| BRUCE LEVENTHAL | ON FILE |
| BRUCE LEVINE | ON FILE |
| BRUCE LIEBENBERG | ON FILE |
| BRUCE MANGANIELLO | ON FILE |
| BRUCE MCLANAHAN | ON FILE |
| BRUCE NAULT II | ON FILE |
| BRUCE NEELY | ON FILE |
| BRUCE NGUYEN | ON FILE |
| BRUCE OLDHAM | ON FILE |
| BRUCE PARK | ON FILE |
| BRUCE PARKER | ON FILE |
| BRUCE PILAND | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUCE ROEHRKASSE | ON FILE |
| BRUCE ROWLAND | ON FILE |
| BRUCE SMITH | ON FILE |
| BRUCE SPIKE | ON FILE |
| BRUCE STONE | ON FILE |
| BRUCE TODD | ON FILE |
| BRUCE VINCENT WYRWITZKE | ON FILE |
| BRUCE VINES | ON FILE |
| BRUCE WAUGH | ON FILE |
| BRUCE WILLIAM PREGLER | ON FILE |
| BRUCE WITEBSKY | ON FILE |
| BRUCE WRIGHT | ON FILE |
| BRUCE XUONG CAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRUCE YARK | ON FILE |
| BRUCK HABTEMARIAM | ON FILE |
| BRUNO CANAVERDE | ON FILE |
| BRUNO COLACO GORGATTI | ON FILE |
| BRUNO EMANUEL SOUSE DE CARVALHO | ON FILE |
| BRUNO HENRIQUE NEVES | ON FILE |
| BRUNO LOPEZ | ON FILE |
| BRUNO MENARD GERMAIN | ON FILE |
| BRUNO MIOTTO | ON FILE |
| BRUNO PASINI | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SOTELO | ON FILE |
| BRUNO VERGEYNST | ON FILE |
| BRUSHARD HIGGINS | ON FILE |
| BRY MARTIN BRESTER | ON FILE |
| BRYAN ALBERT LIANG | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ANDERSON | ON FILE |
| BRYAN ANDREW BERTOGLIO | ON FILE |
| BRYAN ANGEL | ON FILE |
| BRYAN ARIAS | ON FILE |
| BRYAN ASHTON THOMAS | ON FILE |
| BRYAN BAMFORD | ON FILE |
| BRYAN BARRETT | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELMONT | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN BEYERS | ON FILE |
| BRYAN BIRD | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLAKEY | ON FILE |
| BRYAN BODROG | ON FILE |
| BRYAN BRASHEARS, LLC | ON FILE |
| BRYAN BRISENO | ON FILE |
| BRYAN BROUSSARD | ON FILE |
| BRYAN BULLINGER | ON FILE |
| BRYAN BYLSKI | ON FILE |
| BRYAN C HOFFMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN CARD | ON FILE |
| BRYAN CARLAT | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHAO | ON FILE |
| BRYAN CHARLES HEAD | ON FILE |
| BRYAN CHENG-YI SHIEH | ON FILE |
| BRYAN CHRISTOPHER HORLING | ON FILE |
| BRYAN CLARKE | ON FILE |
| BRYAN COE | ON FILE |
| BRYAN COLBURN | ON FILE |
| BRYAN COOKE | ON FILE |
| BRYAN COPELAND | ON FILE |
| BRYAN CORTEAL | ON FILE |
| BRYAN COURCHESNE | ON FILE |
| BRYAN CROTEAU | ON FILE |
| BRYAN CRUTCHFIELD | ON FILE |
| BRYAN CURATIVO ONG | ON FILE |
| BRYAN CYPEN WISOTSKY | ON FILE |
| BRYAN DAVID PULLEY | ON FILE |
| BRYAN DAVIDSON | ON FILE |
| BRYAN DEBNAM | ON FILE |
| BRYAN DELGADO | ON FILE |
| BRYAN DELIMATA | ON FILE |
| BRYAN DOHBILA KEUBENG | ON FILE |
| BRYAN E THOMPSON | ON FILE |
| BRYAN EDWARD WELKER | ON FILE |
| BRYAN EINWALTER | ON FILE |
| BRYAN ELIAS ANGEL-ARGUETA | ON FILE |
| BRYAN EUGENE MAXWELL | ON FILE |
| BRYAN FALCHUK | ON FILE |
| BRYAN FILL | ON FILE |
| BRYAN FRANK OTTENS | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN FRYE | ON FILE |
| BRYAN FULLMER | ON FILE |
| BRYAN GALSTON | ON FILE |
| BRYAN GALVIN | ON FILE |
| BRYAN GAMEZ | ON FILE |
| BRYAN GISNER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN GOLDER | ON FILE |
| BRYAN GOMEZ | ON FILE |
| BRYAN GRAHAM | ON FILE |
| BRYAN GREEN | ON FILE |
| BRYAN GRIFFITH | ON FILE |
| BRYAN GROSBACH | ON FILE |
| BRYAN HARDING | ON FILE |
| BRYAN HARRISON | ON FILE |
| BRYAN HAUER | ON FILE |
| BRYAN HENNEN | ON FILE |
| BRYAN HOLDBROOK | ON FILE |
| BRYAN HOOPER | ON FILE |
| BRYAN J HUNT | ON FILE |
| BRYAN J VOGEL | ON FILE |
| BRYAN JEFFREY FOLEY | ON FILE |
| BRYAN JESEPH LOPEZ | ON FILE |
| BRYAN JESUS RIOS | ON FILE |
| BRYAN JOHN WHEELER | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JOSEPH ALVES | ON FILE |
| BRYAN JOSEPH BET | ON FILE |
| BRYAN JUAREZ | ON FILE |
| BRYAN KATZEL | ON FILE |
| BRYAN KEITH HARRIS | ON FILE |
| BRYAN KILPATRICK | ON FILE |
| BRYAN KOHLMEIER | ON FILE |
| BRYAN KUESTER | ON FILE |
| BRYAN L HEULITT JR | ON FILE |
| BRYAN LAROCHE | ON FILE |
| BRYAN LAWLOR | ON FILE |
| BRYAN LE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE BEDWELL | ON FILE |
| BRYAN LEE KASTLEMAN | ON FILE |
| BRYAN LEE MASSENZO | ON FILE |
| BRYAN LIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRYAN LIU | ON FILE |
| BRYAN MAGANA | ON FILE |
| BRYAN MANNS | ON FILE |
| BRYAN MARINAS | ON FILE |
| BRYAN MATHEW | ON FILE |
| BRYAN MATTHEW DEWHURST | ON FILE |
| BRYAN MCADOO | ON FILE |
| BRYAN MCCUE | ON FILE |
| BRYAN MCDONALD | ON FILE |
| BRYAN MCGINN | ON FILE |
| BRYAN MCMANDON | ON FILE |
| BRYAN MELARA | ON FILE |
| BRYAN MICHAEL SWINK | ON FILE |
| BRYAN MIRANDA | ON FILE |
| BRYAN MITTLER | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MORRIS | ON FILE |
| BRYAN MOTOHARU MARSEILLES | ON FILE |
| BRYAN MUIR | ON FILE |
| BRYAN MUSSON | ON FILE |
| BRYAN NEAL WALLIS | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN ORTEGA HERRERA | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN PATRICK ALLEN | ON FILE |
| BRYAN PAVLOVIC | ON FILE |
| BRYAN PERL | ON FILE |
| BRYAN POMRANKY | ON FILE |
| BRYAN PONCE | ON FILE |
| BRYAN POPOJAS | ON FILE |
| BRYAN RAMOS | ON FILE |
| BRYAN RAY | ON FILE |
| BRYAN REW | ON FILE |
| BRYAN RICHARD SAKAMOTO | ON FILE |
| BRYAN RICHARD SETTLES | ON FILE |
| BRYAN RICHARD TAKVORIAN | ON FILE |
| BRYAN ROMEIKE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN ROMERO | ON FILE |
| BRYAN ROSENBERG | ON FILE |
| BRYAN ROSNER | ON FILE |
| BRYAN ROTELLA | ON FILE |
| BRYAN ROWE | ON FILE |
| BRYAN S SMILK | ON FILE |
| BRYAN SCHILLO | ON FILE |
| BRYAN SCOTT | ON FILE |
| BRYAN SCOTT AMOS | ON FILE |
| BRYAN SCOTT DUNKEL | ON FILE |
| BRYAN SCOTT ROUNDS | ON FILE |
| BRYAN SEABORN | ON FILE |
| BRYAN SHIBLEY | ON FILE |
| BRYAN SHIVER | ON FILE |
| BRYAN SICKLES | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SMITHSON | ON FILE |
| BRYAN SPROWLS | ON FILE |
| BRYAN STEPHENS | ON FILE |
| BRYAN STRONG | ON FILE |
| BRYAN TAYLOR | ON FILE |
| BRYAN THOLEN | ON FILE |
| BRYAN THOMAS LAU | ON FILE |
| BRYAN TINIACOS | ON FILE |
| BRYAN TRIBBLE | ON FILE |
| BRYAN TURCICH | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WATTS | ON FILE |
| BRYAN WEICHERT | ON FILE |
| BRYAN WEIDE | ON FILE |
| BRYAN WILLIAM DOREIAN | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLINGHAM | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN WINCHESTER | ON FILE |
| BRYAN WORLEY | ON FILE |
| BRYAN YIQUN SHANGGUAN | ON FILE |
| BRYAN ZOMETA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYANNA BOEGNER | ON FILE |
| BRYANT ANDERSON | ON FILE |
| BRYANT CARMONA | ON FILE |
| BRYANT CHAVEZ | ON FILE |
| BRYANT CRUM | ON FILE |
| BRYANT HUYNH | ON FILE |
| BRYANT JAMAR HARRELSON WILSON | ON FILE |
| BRYANT JOSEPH HAMSTRA | ON FILE |
| BRYANT KAUNG SUNG KIM | ON FILE |
| BRYANT KIRBY | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT PEREZ | ON FILE |
| BRYANT RODRIGUEZ | ON FILE |
| BRYANT SEWELL | ON FILE |
| BRYANT VILLARREAL | ON FILE |
| BRYANT WILLIAM WHITTAKER | ON FILE |
| BRYANT YANG | ON FILE |
| BRYCE ALLEE | ON FILE |
| BRYCE BATZKO | ON FILE |
| BRYCE BOW | ON FILE |
| BRYCE BRADY | ON FILE |
| BRYCE BUCHANAN | ON FILE |
| BRYCE CALLNIN | ON FILE |
| BRYCE CARD | ON FILE |
| BRYCE DAUGHERTY | ON FILE |
| BRYCE DAVIDSON | ON FILE |
| BRYCE DEVIN TANNER | ON FILE |
| BRYCE FLANDERS | ON FILE |
| BRYCE FOUNTAINE | ON FILE |
| BRYCE HARA | ON FILE |
| BRYCE HILL | ON FILE |
| BRYCE JOHNSON | ON FILE |
| BRYCE JONES | ON FILE |
| BRYCE JORGENSEN | ON FILE |
| BRYCE LEE | ON FILE |
| BRYCE LEE JACKSON | ON FILE |
| BRYCE MARCUS ANDERSON | ON FILE |
| BRYCE MCCANTS | ON FILE |
| BRYCE MCDOWELL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE MITCHELL VALLEY | ON FILE |
| BRYCE MOSLEY | ON FILE |
| BRYCE OBRECHT | ON FILE |
| BRYCE PALMER | ON FILE |
| BRYCE POOLER | ON FILE |
| BRYCE REINHARD | ON FILE |
| BRYCE TADASHI FONG | ON FILE |
| BRYCE UNGERSMA | ON FILE |
| BRYCE WATTS | ON FILE |
| BRYCE WILLIAM SIMON | ON FILE |
| BRYCE ZACHARY | ON FILE |
| BRYCEN SEILER | ON FILE |
| BRYDON PAVLOVIC | ON FILE |
| BRYLEE MILLER | ON FILE |
| BRYN EDWARD SHAW | ON FILE |
| BRYNDON MINTER | ON FILE |
| BRYNLEE TURNER | ON FILE |
| BRYNNA WRIGHT | ON FILE |
| BRYNSTON REED | ON FILE |
| BRYNT CAGALAWAN | ON FILE |
| BRYON GILBERT STOUT | ON FILE |
| BRYON HAMMER | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON SHEA | ON FILE |
| BRYON TOD STEINWAND | ON FILE |
| BRYSON CHANDLER LOCHTE | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON DEAN HOPFE | ON FILE |
| BRYSON FONG | ON FILE |
| BRYSON HENDRICKS | ON FILE |
| BRYSON ISOM | ON FILE |
| BRYSON JACKSON | ON FILE |
| BRYSON TAKAO DAVID ALEF | ON FILE |
| BRYTTNEY ISGAR | ON FILE |
| BUCK BAZINET | ON FILE |
| BUCKY FARQUE | ON FILE |
| BUDDY NEWCOMB | ON FILE |
| BUDDY TOMONORI KOGA | ON FILE |
| BULENT EMRE DINCER | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BUMSOO LEE | ON FILE |
| BUNNA ROS | ON FILE |
| BURAK YILDIRIM | ON FILE |
| BURCE BOSNAK | ON FILE |
| BURHAN AHMED | ON FILE |
| BURHON JORA | ON FILE |
| BURKE ALLEN ANDERSON | ON FILE |
| BURKE HARRISON HICKS | ON FILE |
| BURKE RYAN SNIPES | ON FILE |
| BURT ELLIS HASHIGUCHI | ON FILE |
| BURT KENNETH HAGBERG | ON FILE |
| BURT MALCUIT | ON FILE |
| BURT STANFORD - PROSTAR | ON FILE |
| BUU T TRAN | ON FILE |
| BUZZ BONNEAU | ON FILE |
| BVEEDER RD LLC | ON FILE |
| BXC 2021 DYNASTY LLC | ON FILE |
| BXC TRUST | ON FILE |
| BYON JUNG | ON FILE |
| BYOUNGJUN JO | ON FILE |
| BYRON AHN | ON FILE |
| BYRON ANDRES | ON FILE |
| BYRON BOYLIN HOWELL | ON FILE |
| BYRON CLARK | ON FILE |
| BYRON DARBY | ON FILE |
| BYRON ELLIOTT JR JOHNSON | ON FILE |
| BYRON GONZALEZ | ON FILE |
| BYRON HILLMAN | ON FILE |
| BYRON HOOVER | ON FILE |
| BYRON JAY INOCENCIO | ON FILE |
| BYRON LINARES | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON TIPPETT | ON FILE |
| BYRON TORRES | ON FILE |
| BYRON WALTER BEAN | ON FILE |
| BYTNA LAMB | ON FILE |
| BYUNG YUN | ON FILE |
| BYUNG YUN JEON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| C J | ON FILE |
| C KEN SPADY | ON FILE |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | ON FILE |
| C2 CAPITAL MANAGEMENT, LLC | ON FILE |
| CABLE BLACKFORD | ON FILE |
| CABO FAMILY HOLDINGS LLC | ON FILE |
| CADE ADELMAN | ON FILE |
| CADE ALEXANDER WALKER COLLINS | ON FILE |
| CADE ALMOND | ON FILE |
| CADE DOUGLAS CUNNINGHAM | ON FILE |
| CADE EDWARD GERARDY | ON FILE |
| CADE EVERETT OAKLEY | ON FILE |
| CADE FLATEN | ON FILE |
| CADE HILDRETH | ON FILE |
| CADE MC | ON FILE |
| CADE MOORE | ON FILE |
| CADE PRENOVOST | ON FILE |
| CADE RUBEN | ON FILE |
| CADEN ARNOLD | ON FILE |
| CADEN BEVILACQUA | ON FILE |
| CADEN BROCKBANK | ON FILE |
| CADEN MYLES POK | ON FILE |
| CADEN REED CHURNETSKI | ON FILE |
| CAESAR CALLERA | ON FILE |
| CAESAR JONATHAN III ARTURO | ON FILE |
| CAESAR-MUNIR WILSON | ON FILE |
| CAGATAY SAYIN | ON FILE |
| CAI LI | ON FILE |
| CAILEY TALBOT | ON FILE |
| CAIO ALMEIDA | ON FILE |
| CAITLIN HUNTRESS | ON FILE |
| CAITLIN JUDGE | ON FILE |
| CAITLIN MARIE LAWS | ON FILE |
| CAITLIN MCNALLY | ON FILE |
| CAITLIN SILLS | ON FILE |
| CAITLYN LOPEZ | ON FILE |
| CAL SCHOFFSTALL | ON FILE |
| CALDER MATTHEW KURCZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB A UNZICKER | ON FILE |
| CALEB ALEXANDER WAKEFIELD | ON FILE |
| CALEB ALLDRIN | ON FILE |
| CALEB ANDREW HILL | ON FILE |
| CALEB AYLOR | ON FILE |
| CALEB BEERY | ON FILE |
| CALEB BELL | ON FILE |
| CALEB BENNING | ON FILE |
| CALEB BOOTH | ON FILE |
| CALEB BOUCHER | ON FILE |
| CALEB BRANDON TORRES | ON FILE |
| CALEB BRAYBOY | ON FILE |
| CALEB BRINKLEY | ON FILE |
| CALEB BUCKMAN | ON FILE |
| CALEB BURRILL | ON FILE |
| CALEB BUSCH | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CLARK | ON FILE |
| CALEB COATES | ON FILE |
| CALEB CULVER | ON FILE |
| CALEB DILLION | ON FILE |
| CALEB DILLMAN | ON FILE |
| CALEB ENRIGHT | ON FILE |
| CALEB FRYER | ON FILE |
| CALEB GARBER | ON FILE |
| CALEB HEATH MITCHELL | ON FILE |
| CALEB HEUPEL | ON FILE |
| CALEB HOWARD SIMPSON | ON FILE |
| CALEB JACK | ON FILE |
| CALEB JESSE BOWERS | ON FILE |
| CALEB JOHN TEEL | ON FILE |
| CALEB JOINER | ON FILE |
| CALEB JOYE | ON FILE |
| CALEB KAUFFMAN | ON FILE |
| CALEB KEATON | ON FILE |
| CALEB KNOBEL | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRAMER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB LAMBERTH | ON FILE |
| CALEB LEHMAN | ON FILE |
| CALEB LISTER | ON FILE |
| CALEB LITTLE | ON FILE |
| CALEB MCDONNELL | ON FILE |
| CALEB MCNIECE | ON FILE |
| CALEB MEYER | ON FILE |
| CALEB MICHAEL KARPAY | ON FILE |
| CALEB MIMS | ON FILE |
| CALEB MOLITORIS | ON FILE |
| CALEB MONTGOMERY | ON FILE |
| CALEB MONTOUR | ON FILE |
| CALEB MUTTI | ON FILE |
| CALEB NEAL WILSON | ON FILE |
| CALEB NGAI | ON FILE |
| CALEB PARAZETTE | ON FILE |
| CALEB PATE | ON FILE |
| CALEB PEPERA | ON FILE |
| CALEB QUINSEY | ON FILE |
| CALEB RANDALL POSS | ON FILE |
| CALEB RIPPEY | ON FILE |
| CALEB SATURNINO ROSALES | ON FILE |
| CALEB SAUNDERS | ON FILE |
| CALEB SCHOOT | ON FILE |
| CALEB SHOIHET | ON FILE |
| CALEB STUDZINSKI | ON FILE |
| CALEB THOMAS LEY | ON FILE |
| CALEB TINLEY | ON FILE |
| CALEB TRAVNICK | ON FILE |
| CALEB VAUGHN | ON FILE |
| CALEB VIEYRA | ON FILE |
| CALEB WALLER | ON FILE |
| CALEB WILLIAMS | ON FILE |
| CALEB WOLF | ON FILE |
| CALEB WOLF | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEN COOPER | ON FILE |
| CALIPH HERALD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALIXTO SOLIS | ON FILE |
| CALLEN KIM | ON FILE |
| CALLIE E BROOKS | ON FILE |
| CALLOWAY SKWERSKI | ON FILE |
| CALLUM RYAN ROBINSON | ON FILE |
| CALVIN ARTHUR STEELE | ON FILE |
| CALVIN BALOTRO | ON FILE |
| CALVIN BEALL THOMPSON | ON FILE |
| CALVIN BECERRA | ON FILE |
| CALVIN BECK | ON FILE |
| CALVIN BENLUP WONG | ON FILE |
| CALVIN CHAN | ON FILE |
| CALVIN CHANG | ON FILE |
| CALVIN DADNIA | ON FILE |
| CALVIN FRAZIER | ON FILE |
| CALVIN GARCIA | ON FILE |
| CALVIN HARRISON | ON FILE |
| CALVIN HILL | ON FILE |
| CALVIN HOLLYS SOLOMON | ON FILE |
| CALVIN HU | ON FILE |
| CALVIN JAY WALKER | ON FILE |
| CALVIN LEE | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LIANG | ON FILE |
| CALVIN LUCK | ON FILE |
| CALVIN LUI | ON FILE |
| CALVIN MEAN | ON FILE |
| CALVIN NYGAARD | ON FILE |
| CALVIN PHIPPS | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SCHROEDER | ON FILE |
| CALVIN SMITH | ON FILE |
| CALVIN SPENCER RAWE | ON FILE |
| CALVIN STAUFFER | ON FILE |
| CALVIN STRONG | ON FILE |
| CALVIN STUART HOLT | ON FILE |
| CALVIN SUN | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN VALLADARES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALVIN VU | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | ON FILE |
| CALVIN WHITE | ON FILE |
| CALVIN XAVIER GOMEZ | ON FILE |
| CAM BETTIN | ON FILE |
| CAM HODGES | ON FILE |
| CAM ROBERT JANOWSKI | ON FILE |
| CAM TRAN | ON FILE |
| CAM TU VO | ON FILE |
| CAMBIZ MURA | ON FILE |
| CAMBRI MORRIS | ON FILE |
| CAMDEN BARTA | ON FILE |
| CAMDEN RICHARD WYLIE | ON FILE |
| CAMDEN SCHULTZ | ON FILE |
| CAMDEN WAITE | ON FILE |
| CAMELA HALL | ON FILE |
| CAMERON ADDISONLAUSTER SPOHRER | ON FILE |
| CAMERON ADELSON | ON FILE |
| CAMERON BAILEY | ON FILE |
| CAMERON BARNHART | ON FILE |
| CAMERON BARRETT | ON FILE |
| CAMERON BEERS | ON FILE |
| CAMERON BEVAN RICHARDS | ON FILE |
| CAMERON BILLER | ON FILE |
| CAMERON BOTT | ON FILE |
| CAMERON BRADY | ON FILE |
| CAMERON BRIN | ON FILE |
| CAMERON CADOGAN | ON FILE |
| CAMERON CARL TUSKEN | ON FILE |
| CAMERON CAROTHERS | ON FILE |
| CAMERON CARRILLO | ON FILE |
| CAMERON CASSIDY | ON FILE |
| CAMERON CATON | ON FILE |
| CAMERON CLERKLEY | ON FILE |
| CAMERON CLIFTON | ON FILE |
| CAMERON COMINS-KENNEDY | ON FILE |
| CAMERON COREY HOXIT | ON FILE |
| CAMERON COUSINO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON CREWS | ON FILE |
| CAMERON CROPEK | ON FILE |
| CAMERON D DIETRICH | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DEBOER | ON FILE |
| CAMERON DEHAAN | ON FILE |
| CAMERON DEVANNEY | ON FILE |
| CAMERON DORAMUS | ON FILE |
| CAMERON DYE | ON FILE |
| CAMERON EDMONDSON | ON FILE |
| CAMERON FLYNN | ON FILE |
| CAMERON GINKEL | ON FILE |
| CAMERON GLENWOOD ROBERT GUTHRIE | ON FILE |
| CAMERON GOETTING | ON FILE |
| CAMERON GRAHAM | ON FILE |
| CAMERON GRUSS | ON FILE |
| CAMERON HANSEL | ON FILE |
| CAMERON HARRISON | ON FILE |
| CAMERON HARVEY | ON FILE |
| CAMERON HASKELL | ON FILE |
| CAMERON HECK | ON FILE |
| CAMERON HELSEL | ON FILE |
| CAMERON HENRY | ON FILE |
| CAMERON HESKETT | ON FILE |
| CAMERON HILL | ON FILE |
| CAMERON HOLLOWELL | ON FILE |
| CAMERON HUNG LONG TU | ON FILE |
| CAMERON JACKSON | ON FILE |
| CAMERON JAY SCHROEDER | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JULIAN CASTELLON | ON FILE |
| CAMERON KAPLAN | ON FILE |
| CAMERON KASEY | ON FILE |
| CAMERON KINNICK | ON FILE |
| CAMERON KRUGER | ON FILE |
| CAMERON LAIRD | ON FILE |
| CAMERON LANE | ON FILE |
| CAMERON LAW | ON FILE |
| CAMERON LEBATO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON LEE ARRINGTON | ON FILE |
| CAMERON LEWIS | ON FILE |
| CAMERON LUCITT | ON FILE |
| CAMERON MENESES | ON FILE |
| CAMERON MEWS | ON FILE |
| CAMERON MICHAEL FREEMAN | ON FILE |
| CAMERON MICHAEL PERRY | ON FILE |
| CAMERON MOCK | ON FILE |
| CAMERON MORTAZAVI | ON FILE |
| CAMERON NAGHDI | ON FILE |
| CAMERON NEACE | ON FILE |
| CAMERON NORTHRUP | ON FILE |
| CAMERON OHEARN | ON FILE |
| CAMERON OLSEN | ON FILE |
| CAMERON PAUL CLINGER | ON FILE |
| CAMERON PECK | ON FILE |
| CAMERON PLEZIA | ON FILE |
| CAMERON POOLE | ON FILE |
| CAMERON RANDOLPH | ON FILE |
| CAMERON REESE | ON FILE |
| CAMERON RENE BAGLEY | ON FILE |
| CAMERON RICHARDSON | ON FILE |
| CAMERON RING | ON FILE |
| CAMERON ROCKWELL | ON FILE |
| CAMERON SAUNDERS | ON FILE |
| CAMERON SCHULZ | ON FILE |
| CAMERON SHELTON | ON FILE |
| CAMERON STRAW | ON FILE |
| CAMERON THOMAS JOHNSON | ON FILE |
| CAMERON TIBBLIN | ON FILE |
| CAMERON TREECE | ON FILE |
| CAMERON TURNEY | ON FILE |
| CAMERON VACEK | ON FILE |
| CAMERON VEATCH | ON FILE |
| CAMERON WEBB | ON FILE |
| CAMERON WLODARCZYK | ON FILE |
| CAMERON YOUNG | ON FILE |
| CAMERON ZICK | ON FILE |
| CAMI MORELLO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMIL FARAH SAMAHA | ON FILE |
| CAMILA RODRIGUEZ | ON FILE |
| CAMILE COLAS | ON FILE |
| CAMILLA PAIGE COOK | ON FILE |
| CAMILLE CLARKE, LLC | ON FILE |
| CAMILLE CLARKE-SMTH | ON FILE |
| CAMILLE DANIELLE PROULX | ON FILE |
| CAMILLE DYAN REECE | ON FILE |
| CAMILLE HAILINH DOAN | ON FILE |
| CAMILLE KILLPACK | ON FILE |
| CAMILLE MICHELLE GONZALEZ EDRALIN | ON FILE |
| CAMILLE R BERGSTROM | ON FILE |
| CAMILO AMAYA LOPEZ | ON FILE |
| CAMILO BLANCO | ON FILE |
| CAMILO MENESES | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAMILO VARGAS | ON FILE |
| CAMMIE JONES | ON FILE |
| CAMREN CARL ASAY | ON FILE |
| CAMRON BAUMBACH | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAMRYN FREEZE | ON FILE |
| CAMTU HUYNH | ON FILE |
| CAN CAKMAK | ON FILE |
| CAN LIANG | ON FILE |
| CAN ZHANG | ON FILE |
| CANDACE HOLDEN | ON FILE |
| CANDACE HUGHES | ON FILE |
| CANDACE JANIS DUNCAN | ON FILE |
| CANDACE WOODWARD | ON FILE |
| CANDICE MAE CHURCHILL | ON FILE |
| CANDICE RICHEY | ON FILE |
| CANDICE RILEY | ON FILE |
| CANDICE SCHWARTZ | ON FILE |
| CANDICEKAYE HIRONAKA | ON FILE |
| CANG LY | ON FILE |
| CANKUT GUVEN | ON FILE |
| CANNON ASDOT | ON FILE |
| CANNON DEAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CANNON LEE ASDOT | ON FILE |
| CANNON WHITNEY MCNAIR | ON FILE |
| CANON HASTINGS | ON FILE |
| CANSU UZUN | ON FILE |
| CANTLEY KRAFFT | ON FILE |
| CANYON CHRISTOPHER CROFT | ON FILE |
| CAO VU | ON FILE |
| CAPPER NEWTON | ON FILE |
| CARA BERKEN PIOTROWSKI | ON FILE |
| CARA CAMPBELL | ON FILE |
| CARA FILSON | ON FILE |
| CARA OLSON | ON FILE |
| CARDWELL HANNABASS | ON FILE |
| CAREN LA NAE ASHLEY | ON FILE |
| CAREW FERGUSON | ON FILE |
| CAREY ELLIS | ON FILE |
| CAREY KENNETH DRAKE | ON FILE |
| CAREY MUSE | ON FILE |
| CAREY NIEN-KAI LUMENG | ON FILE |
| CAREY SHAO | ON FILE |
| CAREY SHAO | ON FILE |
| CARI BETH MATHIS | ON FILE |
| CARI SMITH | ON FILE |
| CARIAPPA MERIANDA MAHESH CHANDRA | ON FILE |
| CARINA FERRANTE | ON FILE |
| CARINA SEIB | ON FILE |
| CARISSA CARLBERG | ON FILE |
| CARISSA GREINEL-BLUM | ON FILE |
| CARL BELCHER II | ON FILE |
| CARL BLOCK | ON FILE |
| CARL BORK | ON FILE |
| CARL BRANDON FARMER | ON FILE |
| CARL BRANDON MCCAGHREN | ON FILE |
| CARL BURGESS | ON FILE |
| CARL CANLAS | ON FILE |
| CARL COCHRANE | ON FILE |
| CARL COTE | ON FILE |
| CARL DANIELS | ON FILE |
| CARL DUKES JR | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL EDWARD ELWOOD JR | ON FILE |
| CARL ERICKSON | ON FILE |
| CARL FOLLINGSTAD | ON FILE |
| CARL FRANK JOHNSON | ON FILE |
| CARL FRANKLIN LEMASTER | ON FILE |
| CARL GAROFALO | ON FILE |
| CARL GARVEY | ON FILE |
| CARL GRICE | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | ON FILE |
| CARL HENRY CORNWELL | ON FILE |
| CARL HERWIG | ON FILE |
| CARL INSERRA JR. | ON FILE |
| CARL JACKSON | ON FILE |
| CARL JOHN BROKER | ON FILE |
| CARL JOHN TRUPP | ON FILE |
| CARL LUKSCH | ON FILE |
| CARL MAYBIN | ON FILE |
| CARL MOHRBACHER | ON FILE |
| CARL OVIEDO | ON FILE |
| CARL PATTERSON JR | ON FILE |
| CARL PAULINO | ON FILE |
| CARL PESANT | ON FILE |
| CARL PHOENIX | ON FILE |
| CARL REYNOLDS | ON FILE |
| CARL ROBINSON | ON FILE |
| CARL SAVOIA | ON FILE |
| CARL SCHIRO | ON FILE |
| CARL STARKS | ON FILE |
| CARL STRATTON | ON FILE |
| CARL TAM | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL THOMSON | ON FILE |
| CARL VOLL | ON FILE |
| CARL WAGNER | ON FILE |
| CARL WEST | ON FILE |
| CARL WINKLER | ON FILE |
| CARLA CAPRILES | ON FILE |
| CARLA CLAYBORN | ON FILE |
| CARLA EVANS | ON FILE |




**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLA GONZALEZ-DIAZ DE LEON | ON FILE |
| CARLA GUIDRY GRAVENKEMPER | ON FILE |
| CARLA MCDANIEL | ON FILE |
| CARLA MOORE | ON FILE |
| CARLA ROCHIN | ON FILE |
| CARLDIN LAVENTURE | ON FILE |
| CARLEE BRIGHT | ON FILE |
| CARLENA STROH | ON FILE |
| CARLEO CAPILI | ON FILE |
| CARLETON LARSEN | ON FILE |
| CARLIN COMEROUSKI | ON FILE |
| CARLIN LENARD TOOLS | ON FILE |
| CARLIN SIMMONS | ON FILE |
| CARLO A KUHRT | ON FILE |
| CARLO FAVA | ON FILE |
| CARLO FAVIS | ON FILE |
| CARLO FRANCIS CIMILLO | ON FILE |
| CARLO GAROFALO | ON FILE |
| CARLO JIBAJA | ON FILE |
| CARLO LICCIARDI | ON FILE |
| CARLO RADIN PASQUALI | ON FILE |
| CARLO VACCARI | ON FILE |
| CARLO VARGAS | ON FILE |
| CARLOS A A GARCIA | ON FILE |
| CARLOS A ALMEIDA | ON FILE |
| CARLOS A RAMIREZ | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ALBERTO OTERO CERDA | ON FILE |
| CARLOS ALFARO | ON FILE |
| CARLOS ALFREDO PEREZ | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS AMADOR | ON FILE |
| CARLOS ANDRES PALENCIA | ON FILE |
| CARLOS ANTHONY MARTINEZ | ON FILE |
| CARLOS ANTONIO NUNEZ | ON FILE |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ON FILE |
| CARLOS ARTURO DUQUE REINOSO | ON FILE |
| CARLOS AURELIO RODRIGUEZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS AVALOS | ON FILE |
| CARLOS AVILEZ | ON FILE |
| CARLOS AYALA | ON FILE |
| CARLOS BANOS | ON FILE |
| CARLOS BARILLAS | ON FILE |
| CARLOS BARRIGA | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BROOKS | ON FILE |
| CARLOS BURGOS AGUILAR | ON FILE |
| CARLOS BUSTAMANTE | ON FILE |
| CARLOS BUTRON | ON FILE |
| CARLOS CABALLERO | ON FILE |
| CARLOS CABRERA | ON FILE |
| CARLOS CALIX | ON FILE |
| CARLOS CALLE | ON FILE |
| CARLOS CALLEGARI | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CARRASQUILLO | ON FILE |
| CARLOS CASTRO ORTIZ | ON FILE |
| CARLOS CESPEDES | ON FILE |
| CARLOS COLEMAN | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS DANIEL TORRES MERCADO | ON FILE |
| CARLOS DEJESUS BARRERACORTEZ | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELOSSANTOS | ON FILE |
| CARLOS DEPAZ | ON FILE |
| CARLOS DOMINGUEZ | ON FILE |
| CARLOS DORSEY | ON FILE |
| CARLOS ECHEVERRIA | ON FILE |
| CARLOS EDUARDO GARCES | ON FILE |
| CARLOS EDUARDO LIRANZO FRIESSNER | ON FILE |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESPARZA | ON FILE |
| CARLOS ESPINAL | ON FILE |
| CARLOS F OTALVARO GALINDO | ON FILE |
| CARLOS FALCON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS FELIX ICHIKAWA ALONSO | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERREIRA | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FORMENT | ON FILE |
| CARLOS FRANCIS | ON FILE |
| CARLOS FRIAS | ON FILE |
| CARLOS GALLISA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ AVILA | ON FILE |
| CARLOS GOVEA | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUEVARA | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS HENRIQUEZ | ON FILE |
| CARLOS HERNANDEZ MONTILLA | ON FILE |
| CARLOS HERNANDEZ RABANALES | ON FILE |
| CARLOS HURST | ON FILE |
| CARLOS IBARRA | ON FILE |
| CARLOS JESUS RAY | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JONES | ON FILE |
| CARLOS JOSE CUERVO ARANGO | ON FILE |
| CARLOS JOSE MONTALVO | ON FILE |
| CARLOS KOUSTAS | ON FILE |
| CARLOS LANDA | ON FILE |
| CARLOS LANDS | ON FILE |
| CARLOS LAUREANO | ON FILE |
| CARLOS LEAL | ON FILE |
| CARLOS LESTER | ON FILE |
| CARLOS LEYVA | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOZANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS MACHADO | ON FILE |
| CARLOS MANOSALVA | ON FILE |
| CARLOS MANUEL SALDANA VEIT | ON FILE |
| CARLOS MARQUEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ CASTRO | ON FILE |
| CARLOS MATTEI MONTALVO | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS MEDINA MENDEZ | ON FILE |
| CARLOS MENDEZ | ON FILE |
| CARLOS MICHELL VERDUGO | ON FILE |
| CARLOS MINGUELA | ON FILE |
| CARLOS MIRABAL | ON FILE |
| CARLOS MONTANEZ | ON FILE |
| CARLOS MONTELONGO | ON FILE |
| CARLOS MONTILLA | ON FILE |
| CARLOS MONZON | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS MURILLO | ON FILE |
| CARLOS N. MERCADO | ON FILE |
| CARLOS NAPOLEONI | ON FILE |
| CARLOS NARANJO | ON FILE |
| CARLOS NOA | ON FILE |
| CARLOS ORTELIO DELGADO | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PAMPLONA | ON FILE |
| CARLOS PARRA | ON FILE |
| CARLOS PERALTA | ON FILE |
| CARLOS PINEDA | ON FILE |
| CARLOS PLACENCIA | ON FILE |
| CARLOS PLIEGO GOMEZ | ON FILE |
| CARLOS POSSI | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS QUINTANAR | ON FILE |
| CARLOS RAMIREZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RENE MELENDEZ | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA COLON | ON FILE |
| CARLOS RODRIGUES | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS ROMAN | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS RUIZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANTANARUIZ | ON FILE |
| CARLOS SANTOS | ON FILE |
| CARLOS SARMIENTO | ON FILE |
| CARLOS SCARLATA | ON FILE |
| CARLOS SCHWEINFURTH | ON FILE |
| CARLOS SIFONTES | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SPINELLI JR | ON FILE |
| CARLOS STENNETT | ON FILE |
| CARLOS SULBARAN | ON FILE |
| CARLOS TABUENCA BLANCO | ON FILE |
| CARLOS TARIFA | ON FILE |
| CARLOS TERRAZAS | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS URQUIJO | ON FILE |
| CARLOS VAL HILLIARD | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VEGA | ON FILE |
| CARLOS VELARDE | ON FILE |
| CARLOS VERGARA AMANTE | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS WILLIAM ARROYO RIOS | ON FILE |
| CARLOS WIRAWAN | ON FILE |
| CARLOS ZAGA | ON FILE |
| CARLTON BOWENS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLTON BRADFORD ATWELL | ON FILE |
| CARLTON BRIDGEWATER | ON FILE |
| CARLTON COOK | ON FILE |
| CARLTON FLOYD | ON FILE |
| CARLTON JAMES RUYS | ON FILE |
| CARLTON RAY LINDER | ON FILE |
| CARLTON WRIGHT | ON FILE |
| CARLUS MONTREZ JACKSON | ON FILE |
| CARLY BERUBE | ON FILE |
| CARLY COOK | ON FILE |
| CARLY SALZBERG | ON FILE |
| CARLYE CANNON | ON FILE |
| CARLYN MCDONALD | ON FILE |
| CARLYN SCOTT | ON FILE |
| CARMA LYNN JUDY | ON FILE |
| CARMACK KERSEY | ON FILE |
| CARMELA ELIAS | ON FILE |
| CARMELO BRIGANTI | ON FILE |
| CARMELO COLON 3RD | ON FILE |
| CARMEN ANDERSON | ON FILE |
| CARMEN DEVAI | ON FILE |
| CARMEN HERNANDEZ-ESQUIJAROSA | ON FILE |
| CARMEN JOSEPH GOTTI | ON FILE |
| CARMEN KESSING | ON FILE |
| CARMEN KONG | ON FILE |
| CARMEN MORA | ON FILE |
| CARMEN ROMONO MORETH | ON FILE |
| CARMEN VERRATTI | ON FILE |
| CARMICHAEL GROSS | ON FILE |
| CARMINE CAMPIONE | ON FILE |
| CARMINE DENICOLA JR. | ON FILE |
| CARMINE POLIANDRO | ON FILE |
| CARMINE RICCIOLI | ON FILE |
| CARMINE SANTOIANNI | ON FILE |
| CAROL ANN FORTUNE | ON FILE |
| CAROL BENJAMIN | ON FILE |
| CAROL CHRISTOPHER | ON FILE |
| CAROL GARTZ | ON FILE |
| CAROL HIGGINBOTHAM | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROL JACHIM | ON FILE |
| CAROL LIN | ON FILE |
| CAROL LYNN FABER | ON FILE |
| CAROL MILLER | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROL RYSTICKEN | ON FILE |
| CAROL SILBERSTEIN | ON FILE |
| CAROL SUMMERS | ON FILE |
| CAROL VALLECALLE | ON FILE |
| CAROLANN CORBIN | ON FILE |
| CAROLE ANN BAKER | ON FILE |
| CAROLE HOI HARPER | ON FILE |
| CAROLINA BRITO | ON FILE |
| CAROLINA FERNANDEZ | ON FILE |
| CAROLINA GOMEZ | ON FILE |
| CAROLINA LAURA PAINI | ON FILE |
| CAROLINA YASKY CARRIAZO | ON FILE |
| CAROLINE ANN KOWALCZYK | ON FILE |
| CAROLINE BERGH | ON FILE |
| CAROLINE BRADLEY | ON FILE |
| CAROLINE CRAWFORD | ON FILE |
| CAROLINE DE POSADA-RODRIGUEZ | ON FILE |
| CAROLINE DUNN | ON FILE |
| CAROLINE GARBER | ON FILE |
| CAROLINE JOAN KELLER-LYNN | ON FILE |
| CAROLINE KANG | ON FILE |
| CAROLINE LE | ON FILE |
| CAROLINE METZLER | ON FILE |
| CAROLINE SANDERS KAESTNER | ON FILE |
| CAROLINE SEUNG | ON FILE |
| CAROLINE SHAW | ON FILE |
| CAROLINE TAYLOR MATTHES | ON FILE |
| CAROLINE WARREN | ON FILE |
| CAROLYN CHAMBERLAYNE | ON FILE |
| CAROLYN J GIAMBRA | ON FILE |
| CAROLYN KIMANH GOTTILLA | ON FILE |
| CAROLYN LEE MOLINARO | ON FILE |
| CAROLYN M ASKEW | ON FILE |
| CAROLYN MCDONNELL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLYN NGUYEN | ON FILE |
| CAROLYN OSBORNE | ON FILE |
| CAROLYNN KIDWELL | ON FILE |
| CARRETA CAPITAL LLC | ON FILE |
| CARRIE BOYD | ON FILE |
| CARRIE HARRIS | ON FILE |
| CARRIE HERON | ON FILE |
| CARRIE LEUNG | ON FILE |
| CARRIE LYNN DENARO | ON FILE |
| CARRIE M WENTZEL | ON FILE |
| CARSON AUSTIN | ON FILE |
| CARSON BAHR | ON FILE |
| CARSON BORR | ON FILE |
| CARSON DEANGELIS | ON FILE |
| CARSON EMMET KRUEGER | ON FILE |
| CARSON FRICKS | ON FILE |
| CARSON GIBB WEIDNER | ON FILE |
| CARSON HESS | ON FILE |
| CARSON KRUEGER | ON FILE |
| CARSON MAREK | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CARSON MULLAN | ON FILE |
| CARSON NEMELKA | ON FILE |
| CARSON PEMBLE | ON FILE |
| CARSON TAYLOR HUTCHISON | ON FILE |
| CARSTEN HOOD | ON FILE |
| CARTER BAUM | ON FILE |
| CARTER BRADLEY CHAPMAN | ON FILE |
| CARTER CRAMPTON LATHROP | ON FILE |
| CARTER DAVID GOLGART | ON FILE |
| CARTER EDMONDSON | ON FILE |
| CARTER GETHIN | ON FILE |
| CARTER GILL | ON FILE |
| CARTER HANSON | ON FILE |
| CARTER KIRKPATRICK | ON FILE |
| CARTER KLEPPER | ON FILE |
| CARTER LOEWEN | ON FILE |
| CARTER MORTARA | ON FILE |
| CARTER NELSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARTER REICHARDT | ON FILE |
| CARTER RUSSELL COURON | ON FILE |
| CARTER SHULTZ | ON FILE |
| CARTER STEWART STINSON | ON FILE |
| CARTER WELLS | ON FILE |
| CARTER ZUPANCICH | ON FILE |
| CARVILLE HOLLINGSWORTH | ON FILE |
| CARY AUGUST HODSON | ON FILE |
| CARY GORDON | ON FILE |
| CARY TAYLOR | ON FILE |
| CARY TSOUKALAS | ON FILE |
| CARY WONG | ON FILE |
| CARY ZINN | ON FILE |
| CARYN WOOLDRIDGE | ON FILE |
| CASE ROBERTSON | ON FILE |
| CASE SCAGLIONE | ON FILE |
| CASEN BRANT | ON FILE |
| CASEY AARON COOPER | ON FILE |
| CASEY ALLEN | ON FILE |
| CASEY BLAKELY | ON FILE |
| CASEY BOUWHUIS | ON FILE |
| CASEY BRIAN BROOKS | ON FILE |
| CASEY BRITT | ON FILE |
| CASEY BROWN | ON FILE |
| CASEY BRYANT | ON FILE |
| CASEY BUTLER | ON FILE |
| CASEY CHOU | ON FILE |
| CASEY CLIFTON | ON FILE |
| CASEY COLUCCI | ON FILE |
| CASEY CONROY | ON FILE |
| CASEY COOTER | ON FILE |
| CASEY CURBOW | ON FILE |
| CASEY CURTIS CREVELING | ON FILE |
| CASEY DARR | ON FILE |
| CASEY DAWSON | ON FILE |
| CASEY DONAHUE | ON FILE |
| CASEY EBERHART | ON FILE |
| CASEY FASNUT | ON FILE |
| CASEY FORD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY FRIEDER | ON FILE |
| CASEY GARDINER | ON FILE |
| CASEY GLEN MAYER | ON FILE |
| CASEY HALE | ON FILE |
| CASEY HARRIS | ON FILE |
| CASEY HAUCK | ON FILE |
| CASEY HINES | ON FILE |
| CASEY HOLMQUIST | ON FILE |
| CASEY IAN CATRON | ON FILE |
| CASEY JAMES KELL | ON FILE |
| CASEY JANDRO | ON FILE |
| CASEY K MISHIMA | ON FILE |
| CASEY KAIM | ON FILE |
| CASEY KRACHT | ON FILE |
| CASEY LEE JACKSON | ON FILE |
| CASEY LEVI VENTERS | ON FILE |
| CASEY MBALA | ON FILE |
| CASEY MCBRIDE | ON FILE |
| CASEY MCCLURE | ON FILE |
| CASEY MCCULLOUGH | ON FILE |
| CASEY MICHAEL WIEBER | ON FILE |
| CASEY MILES | ON FILE |
| CASEY MOCCERO | ON FILE |
| CASEY MORRISON | ON FILE |
| CASEY MURTAUGH | ON FILE |
| CASEY NOONE | ON FILE |
| CASEY O'BRYANT | ON FILE |
| CASEY P LYNDE | ON FILE |
| CASEY PELLETIER | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY RAY MUNDELL | ON FILE |
| CASEY SCHULMAN | ON FILE |
| CASEY SEUY | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SOUSA | ON FILE |
| CASEY STAKER | ON FILE |
| CASEY STEWART | ON FILE |
| CASEY TEAGUE | ON FILE |
| CASEY WALSH | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASEY YAMAZAKI HEINEMAN | ON FILE |
| CASH GODBOLD | ON FILE |
| CASH HANSEN | ON FILE |
| CASIE WEEKES | ON FILE |
| CASIMIR WANCZYK | ON FILE |
| CASPAR YEN | ON FILE |
| CASSANDRA ANN NEITLING | ON FILE |
| CASSANDRA ANNA SKINNER | ON FILE |
| CASSANDRA BARFIELD | ON FILE |
| CASSANDRA BURNS | ON FILE |
| CASSANDRA COTHRAN | ON FILE |
| CASSANDRA FRANCESWAIKWUN MAK | ON FILE |
| CASSANDRA HEBERT | ON FILE |
| CASSANDRA HINNEN | ON FILE |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | ON FILE |
| CASSANDRA ROBBINS | ON FILE |
| CASSANDRA SHAKESPEARE | ON FILE |
| CASSANDRA SHIGE WALTERS | ON FILE |
| CASSANDRA SUE-LIN SHIH | ON FILE |
| CASSANDRA TONG | ON FILE |
| CASSAUNDRA SMITH | ON FILE |
| CASSIA ROXANE DEMELLO | ON FILE |
| CASSIDY ASPEN WAGNER | ON FILE |
| CASSIDY ELLIS | ON FILE |
| CASSIDY GEARHART | ON FILE |
| CASSIDY LEE LARSON | ON FILE |
| CASSIE ADCOCK | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASSIE BLAKELY HUTCHINSON | ON FILE |
| CASSIE KLETZING | ON FILE |
| CASTALDI GARCIA | ON FILE |
| CASTOR PHAN | ON FILE |
| CASTRO/RODRIGUEZ FAMILY TRUST | ON FILE |
| CATALIN POLOCOSER | ON FILE |
| CATERA COMBS | ON FILE |
| CATHERINE CHEON | ON FILE |
| CATHERINE COLON | ON FILE |
| CATHERINE DENTON | ON FILE |
| CATHERINE DIAZ | ON FILE |
| CATHERINE E SIRAVO | ON FILE |
| CATHERINE H GRACE | ON FILE |
| CATHERINE JAMILA COY | ON FILE |
| CATHERINE JEAN HENDERSON | ON FILE |
| CATHERINE JIANG | ON FILE |
| CATHERINE KONG | ON FILE |
| CATHERINE KUMAMOTO | ON FILE |
| CATHERINE KWAN | ON FILE |
| CATHERINE LAM | ON FILE |
| CATHERINE LEA MCDADE | ON FILE |
| CATHERINE LOUISE ALLEN | ON FILE |
| CATHERINE MACDOUGALL | ON FILE |
| CATHERINE MUTER | ON FILE |
| CATHERINE OBRIEN | ON FILE |
| CATHERINE OCKMAN | ON FILE |
| CATHERINE PLANT | ON FILE |
| CATHERINE R COSGROVE | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE TESTA | ON FILE |
| CATHERINE WEITZENKORN | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | ON FILE |
| CATHERYNE HEPPLER | ON FILE |
| CATHLEEN BUNT | ON FILE |
| CATHLEEN HART | ON FILE |
| CATHLEEN MURGAN | ON FILE |
| CATHRYN ROBERTS | ON FILE |
| CATHY DONALDSON JACOBSEN | ON FILE |
| CATRINA MARY HARDELL | ON FILE |



Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAVARRIO MCDUFFY | ON FILE |
| CAYCE CALZADA | ON FILE |
| CAYDEN ALLEN | ON FILE |
| CAYDEN BERNSTEIN | ON FILE |
| CAYLIN NORRIS | ON FILE |
| CBMA ENTERPRISES, LLC | ON FILE |
| CBSW ENTERPRISES, LLC | ON FILE |
| CECE COLLINS | ON FILE |
| CECE WOO | ON FILE |
| CECIL JOHNSON JR | ON FILE |
| CECIL STANCIL | ON FILE |
| CECIL TAMEZ | ON FILE |
| CECIL TOUCHON | ON FILE |
| CECILITO HERNANDEZ | ON FILE |
| CECLAIRE LENEUS | ON FILE |
| CEDRIC JONATHAN LOPES | ON FILE |
| CEDRIC SILVA | ON FILE |
| CEDRIC TREVELL YOUNG | ON FILE |
| CEJE FINANCE LLC | ON FILE |
| CEL MARTINEZ | ON FILE |
| CELEDONIO IV JAMIS | ON FILE |
| CELESTE BIRD | ON FILE |
| CELESTE MARIE CAPERELL | ON FILE |
| CELESTE SALES | ON FILE |
| CÉLESTE WUNDERLI | ON FILE |
| CELESTIN NGNABEUYE | ON FILE |
| CELIA DEETER | ON FILE |
| CELIA DUENAS | ON FILE |
| CELINE CHEUNG | ON FILE |
| CELINE YVETTE INGWERSEN | ON FILE |
| CELIO VASQUEZ | ON FILE |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMIĆ | ON FILE |
| CELVIN BERTONI LOPEZ GUZMÁN | ON FILE |
| CELVIN CHARLEMAGNE | ON FILE |
| CEM DANIAL DRAKE | ON FILE |
| CENTRAL IOWA FINANCIALS CORP | ON FILE |
| CERA BYRUM | ON FILE |
| CERE BUNTIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CERONE ANDERSON | ON FILE |
| CERONE ENRIQUE NEAL | ON FILE |
| CESAR CALAFAT | ON FILE |
| CESAR CAMACHO | ON FILE |
| CESAR CAMPANA | ON FILE |
| CESAR CHAROLET | ON FILE |
| CESAR D RONDON | ON FILE |
| CESAR DE LA CRUZ | ON FILE |
| CESAR EDMUNDO PAREDES DIAZ | ON FILE |
| CESAR ENRIQUE GARZON BLANCO | ON FILE |
| CESAR ERNESTO CHAVEZ MARTINEZ | ON FILE |
| CESAR ESTRADA | ON FILE |
| CESAR FERNANDEZ | ON FILE |
| CESAR FREDERICK SUGUITAN | ON FILE |
| CESAR GALINDO | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR MIRANDA | ON FILE |
| CESAR MONTANO JR | ON FILE |
| CESAR MORENO | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR PERALTA | ON FILE |
| CESAR REYNOSO | ON FILE |
| CESAR RINCON | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR SANCHEZ DIAZ | ON FILE |
| CESAR SANCHEZ LOPEZ | ON FILE |
| CESAR SOTO | ON FILE |
| CESAR TORRES | ON FILE |
| CESAR VELASCO | ON FILE |
| CESAR VILLARROEL | ON FILE |
| CEZARY SKIBA | ON FILE |
| CH BALTIMORE | ON FILE |
| CHAAARIS LLC | ON FILE |
| CHACE CLARK | ON FILE |
| CHACE EPLER | ON FILE |
| CHACE IFLAND | ON FILE |
| CHACE LOVE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD ADAM PARTRIDGE | ON FILE |
| CHAD ALAN LAUTERBACH | ON FILE |
| CHAD ALAN ROCKWELL | ON FILE |
| CHAD ALAN TABLER | ON FILE |
| CHAD ALDEN FELDERHOFF | ON FILE |
| CHAD ALEXANDER LEPORT | ON FILE |
| CHAD ALFRED DAWKINS | ON FILE |
| CHAD ANDRESEN | ON FILE |
| CHAD ARNEL MACATO | ON FILE |
| CHAD ARNOLD | ON FILE |
| CHAD ARSICH | ON FILE |
| CHAD ASHBY | ON FILE |
| CHAD BARRETT STARKER | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BLANK | ON FILE |
| CHAD BOLEN | ON FILE |
| CHAD BONNETT | ON FILE |
| CHAD BROWER | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTOFFER | ON FILE |
| CHAD CORRADINI | ON FILE |
| CHAD CROMWELL | ON FILE |
| CHAD CUTSHALL | ON FILE |
| CHAD DAVENPORT | ON FILE |
| CHAD DAVID ELLIOTT | ON FILE |
| CHAD DAVID EVERDING | ON FILE |
| CHAD DAVID MORREALE | ON FILE |
| CHAD DEIHL | ON FILE |
| CHAD EDMUND SCHNEIDER | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |
| CHAD ELLIOT DEWATER | ON FILE |
| CHAD ELLIOTT | ON FILE |
| CHAD ENGAN | ON FILE |
| CHAD ERIC PEW | ON FILE |
| CHAD ERIK STEWART | ON FILE |
| CHAD FEHR | ON FILE |
| CHAD FETSCHER | ON FILE |
| CHAD FIELDS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD FJELLAND | ON FILE |
| CHAD FOSTER | ON FILE |
| CHAD FRIERSON | ON FILE |
| CHAD GARBER | ON FILE |
| CHAD GARNER | ON FILE |
| CHAD GORDON | ON FILE |
| CHAD GREGORY BALZ | ON FILE |
| CHAD HAGER | ON FILE |
| CHAD HEETER | ON FILE |
| CHAD HIGGINS | ON FILE |
| CHAD HITE | ON FILE |
| CHAD HOBLIT | ON FILE |
| CHAD HOOPMAN | ON FILE |
| CHAD IRVING | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD JASON KURTZ | ON FILE |
| CHAD JENS | ON FILE |
| CHAD JEROME NICHOLS | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JONES | ON FILE |
| CHAD JONES | ON FILE |
| CHAD JONES | ON FILE |
| CHAD KING | ON FILE |
| CHAD KNOLLENBERG | ON FILE |
| CHAD KOEPKE | ON FILE |
| CHAD KRINOCK | ON FILE |
| CHAD LEE | ON FILE |
| CHAD LENGEFELD | ON FILE |
| CHAD LEWIS | ON FILE |
| CHAD LII | ON FILE |
| CHAD MACDONALD | ON FILE |
| CHAD MCCURDY | ON FILE |
| CHAD MCDONALD | ON FILE |
| CHAD MEYER | ON FILE |
| CHAD MICHAEL MURPHY | ON FILE |
| CHAD MISIPPO | ON FILE |
| CHAD MOSS | ON FILE |
| CHAD MUELLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD NORBY | ON FILE |
| CHAD OTTE | ON FILE |
| CHAD P VAILLANCOURT | ON FILE |
| CHAD PELINO | ON FILE |
| CHAD QUAMME | ON FILE |
| CHAD R CHRISTENSEN | ON FILE |
| CHAD R COUSINS | ON FILE |
| CHAD REA | ON FILE |
| CHAD REIDHEAD | ON FILE |
| CHAD RIPPLINGER | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD ROBERT BRIGGS | ON FILE |
| CHAD SANDA | ON FILE |
| CHAD SANDIFORD | ON FILE |
| CHAD SHANNON | ON FILE |
| CHAD SHU | ON FILE |
| CHAD SIMS | ON FILE |
| CHAD SLUDER | ON FILE |
| CHAD SMALL | ON FILE |
| CHAD SOCOLOVITCH | ON FILE |
| CHAD STAZAN | ON FILE |
| CHAD STEPHEN HOWARD | ON FILE |
| CHAD STERNER | ON FILE |
| CHAD STORCK | ON FILE |
| CHAD STUCKEY | ON FILE |
| CHAD SUTTON | ON FILE |
| CHAD TUCKER | ON FILE |
| CHAD VARGO | ON FILE |
| CHAD VICKERY | ON FILE |
| CHAD WAGNER | ON FILE |
| CHAD WALBRIDGE | ON FILE |
| CHAD WALKER | ON FILE |
| CHAD WAYNE COGHAN | ON FILE |
| CHAD WELCH | ON FILE |
| CHAD WEST | ON FILE |
| CHAD WILKINS | ON FILE |
| CHAD WILLARD YOUNG | ON FILE |
| CHAD WILLIAMS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD WISE | ON FILE |
| CHAD WITTMAN | ON FILE |
| CHAD WRIGHT | ON FILE |
| CHAD YANAGISAWA | ON FILE |
| CHADD JAMES MCMAHON | ON FILE |
| CHADWICK JUMAO-AS | ON FILE |
| CHAE SONG | ON FILE |
| CHAERYON KONG | ON FILE |
| CHAFIC CHARAFEDDINE | ON FILE |
| CHAIM B NACHAM | ON FILE |
| CHAIM FRIED | ON FILE |
| CHAIM GLUCK | ON FILE |
| CHAIM Y BROWNSTEIN | ON FILE |
| CHAIPAT POTHIKAMJORN | ON FILE |
| CHAISA DITORIA COOPER | ON FILE |
| CHAISE LESZCZYNSKI | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITANYA CHALASANI | ON FILE |
| CHAITANYA HARI | ON FILE |
| CHAKA HARDIN | ON FILE |
| CHAKRAVARTHY SHANKER | ON FILE |
| CHAKRAVARTI RAGHAVAN | ON FILE |
| CHALAT SUTHAMMARAT | ON FILE |
| CHALIA KARLSTROM | ON FILE |
| CHALISE SEIPERT | ON FILE |
| CHALON CHRISTOPHER LUBIN | ON FILE |
| CHAMAINE BATHER | ON FILE |
| CHAMFER LLC | ON FILE |
| CHAMISE LAUREN MORGENRATH | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHANCE BATEMAN | ON FILE |
| CHANCE BRINKLEY BEYER | ON FILE |
| CHANCE DULL | ON FILE |
| CHANCE MCGUIRE | ON FILE |
| CHANCE TYRELL WHATLEY-WARD | ON FILE |
| CHANCE WADE SUMNER | ON FILE |
| CHANCE YOUNGER WEEKS | ON FILE |
| CHANCELLOR EVANS | ON FILE |
| CHANCHAI ANIWATHANANON | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANDA CUMMINGS | ON FILE |
| CHANDAN RAJU | ON FILE |
| CHANDAN TALUKDAR | ON FILE |
| CHANDANA MACHANI | ON FILE |
| CHANDARA HONG | ON FILE |
| CHANDINET PHOEUN | ON FILE |
| CHANDLER ALLEN | ON FILE |
| CHANDLER ARLEN | ON FILE |
| CHANDLER ARNOLD | ON FILE |
| CHANDLER BROOKS | ON FILE |
| CHANDLER CARTOLANO | ON FILE |
| CHANDLER CLEMENS | ON FILE |
| CHANDLER DILLMAN | ON FILE |
| CHANDLER HILDEBRANDT | ON FILE |
| CHANDLER KLAMM | ON FILE |
| CHANDLER NAHIGIAN | ON FILE |
| CHANDLER REID | ON FILE |
| CHANDLER ROBINSON | ON FILE |
| CHANDLER STURKIE | ON FILE |
| CHANDLER TIDWELL | ON FILE |
| CHANDRA BACHU | ON FILE |
| CHANDRAKANTHA BABIREDDYGARI | ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | ON FILE |
| CHANDRASEKARAN THIYAGARAJAN | ON FILE |
| CHANE JEFFERS | ON FILE |
| CHANEL FARRELL | ON FILE |
| CHANG CHUN | ON FILE |
| CHANG GAUTREAU | ON FILE |
| CHANG KUANG | ON FILE |
| CHANG KWON | ON FILE |
| CHANG LIU | ON FILE |
| CHANG WEE | ON FILE |
| CHANGJIN SEO | ON FILE |
| CHANGYI MAO | ON FILE |
| CHANI SEO | ON FILE |
| CHANMAO CHING JACKSON | ON FILE |
| CHANNA ALCALA | ON FILE |
| CHANNAKHONE SONGKHAMDET | ON FILE |
| CHANNING M RICHTER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANON ATMA SINGH | ON FILE |
| CHANSLER WINSTON | ON FILE |
| CHANTAL GIN | ON FILE |
| CHANTAL JORDAN | ON FILE |
| CHANTAL M BENNETT | ON FILE |
| CHANTAL PRYOR | ON FILE |
| CHANTAL WILSON | ON FILE |
| CHANTEA GOETZ | ON FILE |
| CHANTEL BENTLEY | ON FILE |
| CHANTEL HOESMAN | ON FILE |
| CHANWOO CHUNG | ON FILE |
| CHAO LI | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WU | ON FILE |
| CHAOPENG SHEN | ON FILE |
| CHAORAN HOU | ON FILE |
| CHAOSHI XU | ON FILE |
| CHAPMAN BARTO SHALLCROSS | ON FILE |
| CHARAN REDDY | ON FILE |
| CHARAN TEJA APPAM | ON FILE |
| CHARENYA ANANDAN | ON FILE |
| CHARISSA PREDMORE | ON FILE |
| CHARITO CORVIN | ON FILE |
| CHARITY BAW | ON FILE |
| CHARITY CLARK | ON FILE |
| CHARITY CYPHERS | ON FILE |
| CHARITY PERSON | ON FILE |
| CHARLEE YANG | ON FILE |
| CHARLEMAGNE VIRAY | ON FILE |
| CHARLENE CASINO ILAGAN | ON FILE |
| CHARLENE HOU | ON FILE |
| CHARLES AIELLO | ON FILE |
| CHARLES ALBURY | ON FILE |
| CHARLES ALEXANDER | ON FILE |
| CHARLES ANDREW CRISTIN | ON FILE |
| CHARLES ANDREW PULSIPHER | ON FILE |
| CHARLES ANTHONY FRAZIER | ON FILE |
| CHARLES ANTHONY PREZIOSO | ON FILE |
| CHARLES ARMSBY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES ARTILLIO | ON FILE |
| CHARLES ATANASIO | ON FILE |
| CHARLES AUGUSTUS DELUGA | ON FILE |
| CHARLES BACHMEIER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BANDO-HESS | ON FILE |
| CHARLES BANKS | ON FILE |
| CHARLES BAXTER WARD | ON FILE |
| CHARLES BECK | ON FILE |
| CHARLES BEDNORZ | ON FILE |
| CHARLES BELLE | ON FILE |
| CHARLES BLOCKER | ON FILE |
| CHARLES BONDS | ON FILE |
| CHARLES BRANCH | ON FILE |
| CHARLES BRANDON LEE | ON FILE |
| CHARLES BRANDON SOLANO | ON FILE |
| CHARLES BRANDT | ON FILE |
| CHARLES BRAY | ON FILE |
| CHARLES BRESLIN | ON FILE |
| CHARLES BRINKMAN | ON FILE |
| CHARLES BROOKS | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BUSH | ON FILE |
| CHARLES C DEANGELIS | ON FILE |
| CHARLES CAPLAN | ON FILE |
| CHARLES CARLISLE | ON FILE |
| CHARLES CARPENTER | ON FILE |
| CHARLES CASEY | ON FILE |
| CHARLES CHARBONEAU | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEW | ON FILE |
| CHARLES CHIAU | ON FILE |
| CHARLES COFLIN | ON FILE |
| CHARLES COHEN | ON FILE |
| CHARLES COLLISON | ON FILE |
| CHARLES CONOVER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLES CORBIN MCGUIRE | ON FILE |
| CHARLES CRIDER | ON FILE |
| CHARLES CUMMINGS | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DAMMARELL | ON FILE |
| CHARLES DANIEL HOPGOOD RIOS | ON FILE |
| CHARLES DANIELS | ON FILE |
| CHARLES DAVID GILMORE | ON FILE |
| CHARLES DAVIDSON | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DE SANNO | ON FILE |
| CHARLES DEPEW | ON FILE |
| CHARLES DEWAIN WHERRITT | ON FILE |
| CHARLES DEXTER LIM | ON FILE |
| CHARLES DIETERICH | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONALD WOODS III | ON FILE |
| CHARLES DONER | ON FILE |
| CHARLES DOUGLAS SMITH | ON FILE |
| CHARLES DUNCAN FRYE | ON FILE |
| CHARLES DUNHAM | ON FILE |
| CHARLES EARL MCGILL | ON FILE |
| CHARLES ECKSTEIN | ON FILE |
| CHARLES EDWARD NOLEN | ON FILE |
| CHARLES EDWARDS | ON FILE |
| CHARLES ELLIOT GOLDSTEIN | ON FILE |
| CHARLES EVAN BURR | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVERETT | ON FILE |
| CHARLES FANELLI | ON FILE |
| CHARLES FITE | ON FILE |
| CHARLES FIX | ON FILE |
| CHARLES FLECK | ON FILE |
| CHARLES FLEITAS | ON FILE |
| CHARLES FORMENT | ON FILE |
| CHARLES FORREST JR | ON FILE |
| CHARLES FOTE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES FOULKROD | ON FILE |
| CHARLES GARDNER | ON FILE |
| CHARLES GEER | ON FILE |
| CHARLES GILDON | ON FILE |
| CHARLES GOIDEL | ON FILE |
| CHARLES GOINES | ON FILE |
| CHARLES GRANT | ON FILE |
| CHARLES GRAZIOLI | ON FILE |
| CHARLES GROSS | ON FILE |
| CHARLES GUEL | ON FILE |
| CHARLES HALL | ON FILE |
| CHARLES HAROLD SMITH | ON FILE |
| CHARLES HARTLEY GAFVERT | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HAUGABOOK | ON FILE |
| CHARLES HAWKINS | ON FILE |
| CHARLES HENDRIXSON | ON FILE |
| CHARLES HENRY | ON FILE |
| CHARLES HERFEL | ON FILE |
| CHARLES HERRIN | ON FILE |
| CHARLES HOGE | ON FILE |
| CHARLES HOLT | ON FILE |
| CHARLES HORTON | ON FILE |
| CHARLES HOSKINSON | ON FILE |
| CHARLES HUBERT | ON FILE |
| CHARLES HUR | ON FILE |
| CHARLES HYDE | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES IRIE | ON FILE |
| CHARLES ISAAC GRAYMAN | ON FILE |
| CHARLES ISENBERGER | ON FILE |
| CHARLES J CAPACI | ON FILE |
| CHARLES J MCCUE | ON FILE |
| CHARLES JASON DEBRULER | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSHUA KERSH | ON FILE |
| CHARLES JR REILLY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES KASENGE | ON FILE |
| CHARLES KELLY | ON FILE |
| CHARLES KENNIMER | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KOELLING | ON FILE |
| CHARLES KOO | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | ON FILE |
| CHARLES LAMONT HARRIS | ON FILE |
| CHARLES LANDERS | ON FILE |
| CHARLES LAPIERRE | ON FILE |
| CHARLES LAU | ON FILE |
| CHARLES LAWRENCE SEGAL | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE EDWARD DOCKERY | ON FILE |
| CHARLES LEVY | ON FILE |
| CHARLES LI | ON FILE |
| CHARLES LIM WONG | ON FILE |
| CHARLES LIN | ON FILE |
| CHARLES LOCKE | ON FILE |
| CHARLES LONG | ON FILE |
| CHARLES LU | ON FILE |
| CHARLES MAHANNAH | ON FILE |
| CHARLES MANLAPIG RADA | ON FILE |
| CHARLES MANTEI | ON FILE |
| CHARLES MATHEW | ON FILE |
| CHARLES MATHIS | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MCALLISTER | ON FILE |
| CHARLES MCHUGH | ON FILE |
| CHARLES MCRAE | ON FILE |
| CHARLES MEI CHANG | ON FILE |
| CHARLES MELO SANTOS | ON FILE |
| CHARLES MELVIN SHANNON | ON FILE |
| CHARLES MELVIN WREN II | ON FILE |
| CHARLES MERCER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES MERLO | ON FILE |
| CHARLES MEYER | ON FILE |
| CHARLES MICHAEL ATKIN | ON FILE |
| CHARLES MINES | ON FILE |
| CHARLES MITCHELL MANNS | ON FILE |
| CHARLES MONROE | ON FILE |
| CHARLES MUSINDU | ON FILE |
| CHARLES MYERS | ON FILE |
| CHARLES NACION | ON FILE |
| CHARLES NORTHCUTT | ON FILE |
| CHARLES O'DONNELL | ON FILE |
| CHARLES OCONNOR JR | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OTIS JANUARY | ON FILE |
| CHARLES OTWELL | ON FILE |
| CHARLES OWEN HAIRGROVE | ON FILE |
| CHARLES OWEN HUGHMANICK | ON FILE |
| CHARLES PACE | ON FILE |
| CHARLES PAGAN | ON FILE |
| CHARLES PARKER | ON FILE |
| CHARLES PAUL PIERRE LAMY | ON FILE |
| CHARLES PENG | ON FILE |
| CHARLES POLSON | ON FILE |
| CHARLES PORGES | ON FILE |
| CHARLES PRESSON MULLANEY | ON FILE |
| CHARLES PRESTON EZRA ADKINS | ON FILE |
| CHARLES PREWETT | ON FILE |
| CHARLES PUTT JR | ON FILE |
| CHARLES R MCFADDEN | ON FILE |
| CHARLES RASH | ON FILE |
| CHARLES REEVES | ON FILE |
| CHARLES REZAC | ON FILE |
| CHARLES RIBEIRO | ON FILE |
| CHARLES ROACH | ON FILE |
| CHARLES ROBERT FERRANTE | ON FILE |
| CHARLES ROBERT MITCHELL | ON FILE |
| CHARLES ROBERTSTAD | ON FILE |
| CHARLES ROBINSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES ROGE II VERLINDEN | ON FILE |
| CHARLES ROSEBORO | ON FILE |
| CHARLES ROSS | ON FILE |
| CHARLES RUMMEL | ON FILE |
| CHARLES RUSSELL DENOWH | ON FILE |
| CHARLES RYAN KITKO | ON FILE |
| CHARLES S TANEOUS | ON FILE |
| CHARLES SAUVE | ON FILE |
| CHARLES SCHAFER | ON FILE |
| CHARLES SCHREIBER | ON FILE |
| CHARLES SERNIK | ON FILE |
| CHARLES SEWELL | ON FILE |
| CHARLES SHORES | ON FILE |
| CHARLES SIX | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SNELL | ON FILE |
| CHARLES SNYDER IV | ON FILE |
| CHARLES SPENCER GREEGG | ON FILE |
| CHARLES STEPHENS | ON FILE |
| CHARLES STORM | ON FILE |
| CHARLES SUBLETTE | ON FILE |
| CHARLES SUKHEE | ON FILE |
| CHARLES T HARMON JR | ON FILE |
| CHARLES TAYLOR | ON FILE |
| CHARLES THOMAS BISHOP | ON FILE |
| CHARLES THOMAS INMAN | ON FILE |
| CHARLES THOMAS PELISSIER | ON FILE |
| CHARLES THOMASHOWER | ON FILE |
| CHARLES THOMASMA | ON FILE |
| CHARLES TILLMAN | ON FILE |
| CHARLES TILLOTS TRIMMER REYES | ON FILE |
| CHARLES TRAVERS WALTRIP | ON FILE |
| CHARLES TYLER MAHON | ON FILE |
| CHARLES VALLIS | ON FILE |
| CHARLES VENTURA | ON FILE |
| CHARLES VERGHESE | ON FILE |
| CHARLES VINCENT SAMPSON | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES W. WILLIAMS | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WARNER | ON FILE |
| CHARLES WHITE | ON FILE |
| CHARLES WHYTE | ON FILE |
| CHARLES WILBUR FRIEND | ON FILE |
| CHARLES WILLIAM STINE JR | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WISE | ON FILE |
| CHARLES WISMER | ON FILE |
| CHARLES WISWALL | ON FILE |
| CHARLES WORTHMAN | ON FILE |
| CHARLES WRIGHTSMAN ARMISTEAD | ON FILE |
| CHARLES WYSON | ON FILE |
| CHARLES YEN CHIU | ON FILE |
| CHARLES YOUNG | ON FILE |
| CHARLES ZHANG | ON FILE |
| CHARLETT ELAINE WEAKS | ON FILE |
| CHARLEY NELSON | ON FILE |
| CHARLIE :ISLAS | ON FILE |
| CHARLIE BARKER | ON FILE |
| CHARLIE BROCK | ON FILE |
| CHARLIE BUFFIN | ON FILE |
| CHARLIE DUFORT | ON FILE |
| CHARLIE JACOB FICK | ON FILE |
| CHARLIE LIN | ON FILE |
| CHARLIE LUI | ON FILE |
| CHARLIE MORAN | ON FILE |
| CHARLIE STEINKE | ON FILE |
| CHARLIE WENREN CHI | ON FILE |
| CHARLIE YENG | ON FILE |
| CHARLIE ZAHARI | ON FILE |
| CHARLINE MURPHY | ON FILE |
| CHARLOTTE HILL TURTLE | ON FILE |
| CHARLOTTE WALET | ON FILE |
| CHARLTON GULLEY | ON FILE |
| CHARLTON HAUPT | ON FILE |
| CHARLTON LEE | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLTON WOOSLEY JR | ON FILE |
| CHARLY PIERRE | ON FILE |
| CHARMING JOBE-MOSELEY | ON FILE |
| CHARONN MCCARVER | ON FILE |
| CHARQUAN PEEBLES | ON FILE |
| CHARRIS RD LLC | ON FILE |
| CHARUDUTT NOOKALA | ON FILE |
| CHAS BETZ | ON FILE |
| CHAS VENUS GORDON | ON FILE |
| CHASE ALAN WORTHEN | ON FILE |
| CHASE AYRES | ON FILE |
| CHASE BAYLOR | ON FILE |
| CHASE BISSELL | ON FILE |
| CHASE BRANDON BUEHLER | ON FILE |
| CHASE BUTTERS | ON FILE |
| CHASE CANNING | ON FILE |
| CHASE COOPER | ON FILE |
| CHASE COPPERSMITH | ON FILE |
| CHASE CROCKER | ON FILE |
| CHASE CROOKHAM | ON FILE |
| CHASE DANIEL JOHNSON | ON FILE |
| CHASE DORITY | ON FILE |
| CHASE EHLO | ON FILE |
| CHASE ELROD | ON FILE |
| CHASE FOSTER | ON FILE |
| CHASE GARDNER | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GILLMORE | ON FILE |
| CHASE GORDON WALKER | ON FILE |
| CHASE GRAN | ON FILE |
| CHASE GREER | ON FILE |
| CHASE HECKATHORN | ON FILE |
| CHASE HENSON | ON FILE |
| CHASE HONEA | ON FILE |
| CHASE JAMES | ON FILE |
| CHASE JARRETT | ON FILE |
| CHASE JORDAN JOHNSON | ON FILE |
| CHASE KISLING | ON FILE |
| CHASE LITCHFIELD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHASE MACLENNAN | ON FILE |
| CHASE MARSH | ON FILE |
| CHASE MARTIN | ON FILE |
| CHASE MATTHEW FITZGERALD | ON FILE |
| CHASE MOORE | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE NAKOAALBERT CARDOZA | ON FILE |
| CHASE OVERLIE | ON FILE |
| CHASE PARKER | ON FILE |
| CHASE PASTERNAK | ON FILE |
| CHASE PRESTON | ON FILE |
| CHASE PREWETT | ON FILE |
| CHASE REED | ON FILE |
| CHASE ROLES | ON FILE |
| CHASE ROYAL KLINKERMAN | ON FILE |
| CHASE SMETHURST | ON FILE |
| CHASE STEWART | ON FILE |
| CHASE THOMPSON | ON FILE |
| CHASE TYNDALL | ON FILE |
| CHASE WARREN REED | ON FILE |
| CHASE WILLIAM HASSON | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASEN GARRETT SACZALSKI | ON FILE |
| CHASITY BLANCHE JACKSON | ON FILE |
| CHASITY DAWN BARKER | ON FILE |
| CHASON GRANGER | ON FILE |
| CHASTITY JACOBS | ON FILE |
| CHATAN PATEL | ON FILE |
| CHATHAM JAMES DOBBS | ON FILE |
| CHATTERPAUL S JOSEPH | ON FILE |
| CHAU LE | ON FILE |
| CHAU NGOCBAO NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU VO | ON FILE |
| CHAUNTE CHASTANG | ON FILE |
| CHAYAKIRAN SUBRAMANIAM | ON FILE |
| CHAYOT ING-ARAM | ON FILE |
| CHAZ BRUCE JUNIOR GLOVER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAZ HERNANDEZ | ON FILE |
| CHAZ MAHLE | ON FILE |
| CHAZZ BRADWELL | ON FILE |
| CHE CHOW | ON FILE |
| CHE SHUL | ON FILE |
| CHEA HAK | ON FILE |
| CHECK KAM | ON FILE |
| CHEE LEE | ON FILE |
| CHEE NENG THAO | ON FILE |
| CHEH CHIAN TAY | ON FILE |
| CHELISE SCHAEFER | ON FILE |
| CHELSEA ANN HALL | ON FILE |
| CHELSEA LUANNE VINSON | ON FILE |
| CHELSEA MAYOR | ON FILE |
| CHELSEA NEWMAN | ON FILE |
| CHELSEA PINEDA | ON FILE |
| CHELSEA SCHNEIDER | ON FILE |
| CHELSEA SHAABAN | ON FILE |
| CHELSEA STEPHENS | ON FILE |
| CHELSEY SKELLY | ON FILE |
| CHELYN STINE | ON FILE |
| CHEN CUI | ON FILE |
| CHEN LI | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAKAR | ON FILE |
| CHENFEI XU | ON FILE |
| CHENG VUE | ON FILE |
| CHENGHAN HSIEH | ON FILE |
| CHENGLI SUN | ON FILE |
| CHENGXIAN LIN | ON FILE |
| CHENGYU HOU | ON FILE |
| CHENNA TIRUMALASETTY | ON FILE |
| CHENTA BUCK | ON FILE |
| CHENYANG LIU | ON FILE |
| CHENYIFU CHEN | ON FILE |
| CHEN-YU HUANG | ON FILE |
| CHENYU MA | ON FILE |
| CHENZHOU WANG | ON FILE |
| CHER CHIA YEH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHERAEL EMMA SNEDEKER | ON FILE |
| CHERCHOU MOUA | ON FILE |
| CHERELLE BERRY | ON FILE |
| CHERENE AUBERT | ON FILE |
| CHERI MACALUSO | ON FILE |
| CHERILYN DAVIDSON CIBELLI | ON FILE |
| CHERKTYEK CONSULTING, LLC | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHERRY CHEN | ON FILE |
| CHERWIN CHUA | ON FILE |
| CHERYL DIANE BIERBAUM | ON FILE |
| CHERYL DOPP | ON FILE |
| CHERYL HERRERA | ON FILE |
| CHERYL LYNN CLARK | ON FILE |
| CHERYL MALLOCH | ON FILE |
| CHERYL PAULSON | ON FILE |
| CHERYL PUZON | ON FILE |
| CHERYL RAMETTE | ON FILE |
| CHERYL SAMSON RAMIREZ | ON FILE |
| CHERYL SCHULTZ | ON FILE |
| CHERYL SEABRON-RAMBERT | ON FILE |
| CHERYL TAYLOR | ON FILE |
| CHESTER ALAN PIDDUCK | ON FILE |
| CHESTER CHURCH BUCKENMAIER 3RD | ON FILE |
| CHESTER DIERS | ON FILE |
| CHESTER ELLIS | ON FILE |
| CHESTER MOORE | ON FILE |
| CHESTER NICHOLAS MAURO | ON FILE |
| CHESTER PORTER | ON FILE |
| CHESTER SEITZ | ON FILE |
| CHESTER TAI | ON FILE |
| CHESTNUT CAPITAL LLC | ON FILE |
| CHESTNUT TRADE GROUP LLC | ON FILE |
| CHET BILLI | ON FILE |
| CHET WILLIAMS | ON FILE |
| CHETAN BHOLE | ON FILE |
| CHETAN DHIR | ON FILE |
| CHETAN GOHIL | ON FILE |
| CHETAN MUNEGOWDA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHETAN SHAH | ON FILE |
| CHETASKUMAR MEHTA | ON FILE |
| CHEUK WAN | ON FILE |
| CHEVONNE CHING | ON FILE |
| CHEWEI HU | ON FILE |
| CHEYENNE BUENO | ON FILE |
| CHEYENNE JOSEPH ADAMSON | ON FILE |
| CHEYENNE MANAFI | ON FILE |
| CHEYENNE WILEY | ON FILE |
| CHEYENNE WOLFE | ON FILE |
| CHEYNE CAMERON MCQUISTON | ON FILE |
| CHI BRANDON | ON FILE |
| CHI CHAU | ON FILE |
| CHI CHIU CHU | ON FILE |
| CHI CHUNG LI | ON FILE |
| CHI HO | ON FILE |
| CHI KENG | ON FILE |
| CHI WA CHEANG | ON FILE |
| CHI YIP | ON FILE |
| CHI ZHANG | ON FILE |
| CHIA-HOW LIU | ON FILE |
| CHIAHUNG HSU | ON FILE |
| CHIALIANG SUN | ON FILE |
| CHICARY SMITH | ON FILE |
| CHIEDOZIE ROEBUCK OBI | ON FILE |
| CHIEH CHANG | ON FILE |
| CHIH LUNG CHEN | ON FILE |
| CHIH YAO HUANG | ON FILE |
| CHI-HAO YUAN | ON FILE |
| CHIH-CHUN HUANG | ON FILE |
| CHIHTENG CHENG | ON FILE |
| CHIH-YIN CHEN | ON FILE |
| CHIMAOBI AWARAKA | ON FILE |
| CHIMAOBI IBEH | ON FILE |
| CHIN LIM | ON FILE |
| CHIN TING CHAN | ON FILE |
| CHINEDU IJEMERE | ON FILE |
| CHINEDU IWUABA | ON FILE |
| CHING HO WENG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHING IP | ON FILE |
| CHING-HUI HSU | ON FILE |
| CHINGIZ KHABIBOVIC SULEYMANOV | ON FILE |
| CHINH FLEMING | ON FILE |
| CHINH PHAM | ON FILE |
| CHIN-HUA KING | ON FILE |
| CHINHUA LIU | ON FILE |
| CHIN-HUI CHEN | ON FILE |
| CHINMAY MANJUNATH | ON FILE |
| CHINNY OKAFOR | ON FILE |
| CHINTAN DESAI | ON FILE |
| CHINTANKUMAR PATEL | ON FILE |
| CHINUA NICOLLS | ON FILE |
| CHINYERE IRONDI | ON FILE |
| CHIP CHRISTOPHER STUDLEY | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG BHARATKUMAR BHATT | ON FILE |
| CHIRAG DEEPAK MEHTA | ON FILE |
| CHIRAG JAYPRAKASH MEHTA | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRAG ODHAV | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG RONVELIA | ON FILE |
| CHIRAG SUDANI | ON FILE |
| CHIRANJEEVI SIVAA RAJANENI | ON FILE |
| CHISATO MINAMOTO | ON FILE |
| CHISHINGA SHIRA CALLENDER | ON FILE |
| CHIVAS KAIMANN | ON FILE |
| CHI-YING LEUNG | ON FILE |
| CHIYRATHA HROM | ON FILE |
| CHLOE LOOK | ON FILE |
| CHLOE MERITHE JACOBS | ON FILE |
| CHO NIP | ON FILE |
| CHOELEEN LOUNDAGIN | ON FILE |
| CHOKHA PALAYAMKOTTAI | ON FILE |
| CHOLLION WILLIAMS | ON FILE |
| CHOMP CAPITAL FUND I LP | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHOMP, SWAMP, & SWEAT LLC | ON FILE |
| CHONG SUL | ON FILE |
| CHOONGJA KIM | ON FILE |
| CHRIS ADKINS | ON FILE |
| CHRIS ALDERSON | ON FILE |
| CHRIS ALLEN | ON FILE |
| CHRIS ALLEYNE | ON FILE |
| CHRIS AMBEBA | ON FILE |
| CHRIS ANDERSON | ON FILE |
| CHRIS ANTON | ON FILE |
| CHRIS APPELMAN | ON FILE |
| CHRIS ARCE | ON FILE |
| CHRIS ARISSO | ON FILE |
| CHRIS BAKER | ON FILE |
| CHRIS BARTUNEK | ON FILE |
| CHRIS BATTLE | ON FILE |
| CHRIS BEHYMER | ON FILE |
| CHRIS BELCHER | ON FILE |
| CHRIS BENJAMIN | ON FILE |
| CHRIS BENTLEY | ON FILE |
| CHRIS BERTOLINO | ON FILE |
| CHRIS BIDWILL | ON FILE |
| CHRIS BIRKNER | ON FILE |
| CHRIS BISHOP | ON FILE |
| CHRIS BLACKWELL | ON FILE |
| CHRIS BODIFORD | ON FILE |
| CHRIS BOGGS | ON FILE |
| CHRIS BOLAZA | ON FILE |
| CHRIS BOSCO | ON FILE |
| CHRIS BOTTEGA | ON FILE |
| CHRIS BOUTHILETTE | ON FILE |
| CHRIS BOWELL | ON FILE |
| CHRIS BRANDMAIER | ON FILE |
| CHRIS BRAUN | ON FILE |
| CHRIS BREESE | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWNING | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS BRYANT | ON FILE |
| CHRIS BUCK | ON FILE |
| CHRIS BUJNOWSKI | ON FILE |
| CHRIS BUN | ON FILE |
| CHRIS BYRON CAMPBELL | ON FILE |
| CHRIS CABRINHA | ON FILE |
| CHRIS CARPER | ON FILE |
| CHRIS CARRIGG | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARVALHO | ON FILE |
| CHRIS CASSELL | ON FILE |
| CHRIS CAZALAS | ON FILE |
| CHRIS CEDERBERG | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHAPIN | ON FILE |
| CHRIS CHAU | ON FILE |
| CHRIS CHILCOAT | ON FILE |
| CHRIS CHRISTOFERSON | ON FILE |
| CHRIS CHUANG | ON FILE |
| CHRIS CLAASSEN | ON FILE |
| CHRIS CLARK | ON FILE |
| CHRIS CLINE | ON FILE |
| CHRIS COCHRAN | ON FILE |
| CHRIS COLPETZER | ON FILE |
| CHRIS CONNELL | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COOPER | ON FILE |
| CHRIS COVANY | ON FILE |
| CHRIS COVERDALE | ON FILE |
| CHRIS COWAN | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS CURRY | ON FILE |
| CHRIS CURRY | ON FILE |
| CHRIS DAMORE | ON FILE |
| CHRIS DANIEL VEITH | ON FILE |
| CHRIS DAYE | ON FILE |
| CHRIS DEBELAK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS DEBLASIO | ON FILE |
| CHRIS DEBOWSKI | ON FILE |
| CHRIS DECKER | ON FILE |
| CHRIS DEL ROSSI | ON FILE |
| CHRIS DELAVERN | ON FILE |
| CHRIS DIETERICH | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS ECKHARDT | ON FILE |
| CHRIS ELETO | ON FILE |
| CHRIS ESHELMAN | ON FILE |
| CHRIS ESTELA RIVERA | ON FILE |
| CHRIS EUGENE BLANKS | ON FILE |
| CHRIS EURICE | ON FILE |
| CHRIS FALK | ON FILE |
| CHRIS FERRIE | ON FILE |
| CHRIS FETNER | ON FILE |
| CHRIS FORGUE | ON FILE |
| CHRIS FORTE | ON FILE |
| CHRIS FRANK | ON FILE |
| CHRIS FRANZETTI | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FURCHT | ON FILE |
| CHRIS GERHARD | ON FILE |
| CHRIS GIAMMARCO | ON FILE |
| CHRIS GIBBS | ON FILE |
| CHRIS GILLIAM | ON FILE |
| CHRIS GLEIZE | ON FILE |
| CHRIS GLORIOSO | ON FILE |
| CHRIS GOLEM | ON FILE |
| CHRIS GREEN | ON FILE |
| CHRIS GROFF | ON FILE |
| CHRIS GROSS | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GURLEY | ON FILE |
| CHRIS GUTIERREZ | ON FILE |
| CHRIS GWEBE | ON FILE |
| CHRIS HAAN | ON FILE |
| CHRIS HAHN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS HAMILTON | ON FILE |
| CHRIS HAN | ON FILE |
| CHRIS HASSON | ON FILE |
| CHRIS HENRY | ON FILE |
| CHRIS HERMAN | ON FILE |
| CHRIS HILLS | ON FILE |
| CHRIS HILMOE | ON FILE |
| CHRIS HINKLE | ON FILE |
| CHRIS HOBSON | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS HUDSON | ON FILE |
| CHRIS HUSEMAN | ON FILE |
| CHRIS HUSSEY | ON FILE |
| CHRIS HUSTON | ON FILE |
| CHRIS JAMARL WATTS | ON FILE |
| CHRIS JAMES GUNNELS | ON FILE |
| CHRIS JENKINS | ON FILE |
| CHRIS JEROME NODORFT | ON FILE |
| CHRIS JOHN WARDAK | ON FILE |
| CHRIS JOHNSTON | ON FILE |
| CHRIS JOY | ON FILE |
| CHRIS KADYSZEWSKI | ON FILE |
| CHRIS KERR | ON FILE |
| CHRIS KINSELLA | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KOLASA | ON FILE |
| CHRIS KRATSCH | ON FILE |
| CHRIS LA SCOLA | ON FILE |
| CHRIS LAMBERT | ON FILE |
| CHRIS LAMBRICK | ON FILE |
| CHRIS LANG | ON FILE |
| CHRIS LANGPAUL | ON FILE |
| CHRIS LARSEN | ON FILE |
| CHRIS LAV | ON FILE |
| CHRIS LAZZARO | ON FILE |
| CHRIS LESCH | ON FILE |
| CHRIS LESNER | ON FILE |
| CHRIS LESTER | ON FILE |
| CHRIS LEWIS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS LITTLE | ON FILE |
| CHRIS LIU | ON FILE |
| CHRIS LOAR | ON FILE |
| CHRIS LOMBARDI | ON FILE |
| CHRIS LOSCHIAVO | ON FILE |
| CHRIS LOSTAUNAU | ON FILE |
| CHRIS LUTON | ON FILE |
| CHRIS MADARAS | ON FILE |
| CHRIS MALLETT | ON FILE |
| CHRIS MALONE | ON FILE |
| CHRIS MARTELL | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MATTESON | ON FILE |
| CHRIS MAYORGA | ON FILE |
| CHRIS MCCARTHY | ON FILE |
| CHRIS MCCLENNY | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRIS MCKIBBEN | ON FILE |
| CHRIS MELENDEZ PEREZ | ON FILE |
| CHRIS MENG | ON FILE |
| CHRIS MEREDITH | ON FILE |
| CHRIS MICHALSKI | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MINOR | ON FILE |
| CHRIS MONROE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MORSTAD | ON FILE |
| CHRIS MUOGHALU | ON FILE |
| CHRIS MUSTIN | ON FILE |
| CHRIS NEAL | ON FILE |
| CHRIS NIELSEN | ON FILE |
| CHRIS NOKES | ON FILE |
| CHRIS OBERSTE | ON FILE |
| CHRIS OH | ON FILE |
| CHRIS OLSON | ON FILE |
| CHRIS OSMONT-WAHL | ON FILE |
| CHRIS PALAZZO | ON FILE |

![STRETTO logo]

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS PASTUSH | ON FILE |
| CHRIS PATTERSON | ON FILE |
| CHRIS PAULINO | ON FILE |
| CHRIS PEDLEY | ON FILE |
| CHRIS PERKINS | ON FILE |
| CHRIS PETRUZZI | ON FILE |
| CHRIS PIZZINO | ON FILE |
| CHRIS POLONY | ON FILE |
| CHRIS POOLE | ON FILE |
| CHRIS POWERS | ON FILE |
| CHRIS PULLEY | ON FILE |
| CHRIS QUOCK | ON FILE |
| CHRIS RALSTON | ON FILE |
| CHRIS REID | ON FILE |
| CHRIS REIFENAUER | ON FILE |
| CHRIS RESCH | ON FILE |
| CHRIS RIOUX | ON FILE |
| CHRIS RISING | ON FILE |
| CHRIS ROCCHIO | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROSSEN | ON FILE |
| CHRIS ROTH | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS RUDNY | ON FILE |
| CHRIS RUF | ON FILE |
| CHRIS RUSTEEN | ON FILE |
| CHRIS SALAMEH | ON FILE |
| CHRIS SAPP | ON FILE |
| CHRIS SARVIS | ON FILE |
| CHRIS SCHMITT | ON FILE |
| CHRIS SCHOLES | ON FILE |
| CHRIS SCHUEHLE | ON FILE |
| CHRIS SHANNON | ON FILE |
| CHRIS SHAROS | ON FILE |
| CHRIS SHORE | ON FILE |
| CHRIS SIMAZ | ON FILE |
| CHRIS SIMMS | ON FILE |
| CHRIS SIMONS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS SIMPSON | ON FILE |
| CHRIS SKAZALSKI | ON FILE |
| CHRIS SLEDGE | ON FILE |
| CHRIS SORBO | ON FILE |
| CHRIS SOUCIE | ON FILE |
| CHRIS SPANN | ON FILE |
| CHRIS SPENCER | ON FILE |
| CHRIS STEINMETZ | ON FILE |
| CHRIS STRAIN | ON FILE |
| CHRIS SZUBA | ON FILE |
| CHRIS TAMBALO | ON FILE |
| CHRIS THOMAS | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS TIMOTHY | ON FILE |
| CHRIS TOLLES | ON FILE |
| CHRIS TOMASZEWSKI | ON FILE |
| CHRIS TORRES | ON FILE |
| CHRIS TOURINO | ON FILE |
| CHRIS TRAGESSER | ON FILE |
| CHRIS TRANEL | ON FILE |
| CHRIS TREMBLAY | ON FILE |
| CHRIS TRICOLI | ON FILE |
| CHRIS TRUONG | ON FILE |
| CHRIS TSAI | ON FILE |
| CHRIS TURNER | ON FILE |
| CHRIS TUTTLE | ON FILE |
| CHRIS VELLA | ON FILE |
| CHRIS VROOMAN | ON FILE |
| CHRIS WAGONER | ON FILE |
| CHRIS WALTERS | ON FILE |
| CHRIS WASHINGTON | ON FILE |
| CHRIS WATTIER | ON FILE |
| CHRIS WEBB | ON FILE |
| CHRIS WEINDORF | ON FILE |
| CHRIS WHALEN | ON FILE |
| CHRIS WHEELER | ON FILE |
| CHRIS WHINFREY | ON FILE |
| CHRIS WIENHOLT | ON FILE |
| CHRIS WONG | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS WOOD | ON FILE |
| CHRIS WYCOFF | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS ZHENG | ON FILE |
| CHRIS ZIEGENHAGEL | ON FILE |
| CHRISLER GARNER | ON FILE |
| CHRISOSTOMAS PHILLIPS | ON FILE |
| CHRISS RODRIGUEZ | ON FILE |
| CHRISSIE SARAH PAUL | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | ON FILE |
| CHRISTEE MARIE STAUFER HERSHBERGER | ON FILE |
| CHRISTER JOHN ESGUERRA | ON FILE |
| CHRISTI CHENG | ON FILE |
| CHRISTIAAN FREDERICK BOTHA | ON FILE |
| CHRISTIAN AADAM DEBEVEC | ON FILE |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ON FILE |
| CHRISTIAN ALLENTHOMAS WHITE | ON FILE |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ON FILE |
| CHRISTIAN ANDERSON | ON FILE |
| CHRISTIAN ANDREAS MORRISON | ON FILE |
| CHRISTIAN ANTHONY BATISTA | ON FILE |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | ON FILE |
| CHRISTIAN ANTONIO MAYORGA | ON FILE |
| CHRISTIAN ARGONZA | ON FILE |
| CHRISTIAN ARRIETA | ON FILE |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ON FILE |
| CHRISTIAN ATTA-DARKWAH | ON FILE |
| CHRISTIAN AVETISYAN | ON FILE |
| CHRISTIAN BARKHORN | ON FILE |
| CHRISTIAN BARR | ON FILE |
| CHRISTIAN BATAO | ON FILE |
| CHRISTIAN BAUER | ON FILE |
| CHRISTIAN BELDEN | ON FILE |
| CHRISTIAN BELL | ON FILE |
| CHRISTIAN BERGER | ON FILE |
| CHRISTIAN BERISHAJ | ON FILE |
| CHRISTIAN BLAIR CULWELL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN BONDERENKO | ON FILE |
| CHRISTIAN BOWEN | ON FILE |
| CHRISTIAN BRANNELLY | ON FILE |
| CHRISTIAN BRILLHART | ON FILE |
| CHRISTIAN BURCH | ON FILE |
| CHRISTIAN CANO | ON FILE |
| CHRISTIAN CARAVAGLIA | ON FILE |
| CHRISTIAN CARRASCO | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CASCONE | ON FILE |
| CHRISTIAN CECH | ON FILE |
| CHRISTIAN CHIARULLI | ON FILE |
| CHRISTIAN CILIBERTI | ON FILE |
| CHRISTIAN CLAUDIO TIRADO | ON FILE |
| CHRISTIAN COLON DIAZ | ON FILE |
| CHRISTIAN COSBY | ON FILE |
| CHRISTIAN COX | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN DARIUS HUNKELER | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DIMALANTA | ON FILE |
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN DUNCAN | ON FILE |
| CHRISTIAN EDUARDO GIRALDO | ON FILE |
| CHRISTIAN EDWARD TOWNSEND | ON FILE |
| CHRISTIAN EDWIN MACKEY | ON FILE |
| CHRISTIAN ESPIRITU | ON FILE |
| CHRISTIAN FAVOR | ON FILE |
| CHRISTIAN FELIPE | ON FILE |
| CHRISTIAN FENG | ON FILE |
| CHRISTIAN FIGUEROA | ON FILE |
| CHRISTIAN FIORAVANTI | ON FILE |
| CHRISTIAN FRAIJO | ON FILE |
| CHRISTIAN FRAZEE | ON FILE |
| CHRISTIAN G STOCKEL | ON FILE |
| CHRISTIAN GALLADORA | ON FILE |
| CHRISTIAN GARBE | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN GAVIN VON UFFEL | ON FILE |
| CHRISTIAN GIOVANNI MENENDEZ | ON FILE |
| CHRISTIAN GRAGSON | ON FILE |
| CHRISTIAN HAGEN | ON FILE |
| CHRISTIAN HARGROVE | ON FILE |
| CHRISTIAN HEANEY-SECORD | ON FILE |
| CHRISTIAN HENDERSON | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HOUSTON | ON FILE |
| CHRISTIAN HYDE | ON FILE |
| CHRISTIAN JAMES LYBARGER | ON FILE |
| CHRISTIAN JEREMY LOPEZ | ON FILE |
| CHRISTIAN JESUS, SR. FIGUEROA | ON FILE |
| CHRISTIAN JOHANSSON | ON FILE |
| CHRISTIAN JOHN CARMICHAEL | ON FILE |
| CHRISTIAN JONES | ON FILE |
| CHRISTIAN KHAWAM | ON FILE |
| CHRISTIAN KILEY | ON FILE |
| CHRISTIAN KING | ON FILE |
| CHRISTIAN KINNARD | ON FILE |
| CHRISTIAN KNEPPER | ON FILE |
| CHRISTIAN KOTANEN | ON FILE |
| CHRISTIAN KROUL | ON FILE |
| CHRISTIAN LANTZ BACHMAN | ON FILE |
| CHRISTIAN LEWANDOWSKI | ON FILE |
| CHRISTIAN LEY | ON FILE |
| CHRISTIAN LITANG | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN LUGARO | ON FILE |
| CHRISTIAN LUKAVSKY | ON FILE |
| CHRISTIAN LUNA | ON FILE |
| CHRISTIAN MALDONADO | ON FILE |
| CHRISTIAN MANUEL DURAN | ON FILE |
| CHRISTIAN MARMOL | ON FILE |
| CHRISTIAN MATTHEW FISHWICK | ON FILE |
| CHRISTIAN MATTHEW THOMAS | ON FILE |
| CHRISTIAN MCGOWAN | ON FILE |
| CHRISTIAN MEJIA | ON FILE |
| CHRISTIAN MENDOZA NEGRETE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN MICHAEL PUGH | ON FILE |
| CHRISTIAN MOLINA | ON FILE |
| CHRISTIAN MONTENEGRO | ON FILE |
| CHRISTIAN MORTELLITE | ON FILE |
| CHRISTIAN MULL | ON FILE |
| CHRISTIAN NICHOLSON | ON FILE |
| CHRISTIAN NULTY | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN OJEDA | ON FILE |
| CHRISTIAN PENROD | ON FILE |
| CHRISTIAN PERALES | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PIERCE | ON FILE |
| CHRISTIAN PINTO | ON FILE |
| CHRISTIAN POKPONGKIAT | ON FILE |
| CHRISTIAN PRATT | ON FILE |
| CHRISTIAN PRESTA | ON FILE |
| CHRISTIAN QUINCY | ON FILE |
| CHRISTIAN QUINONEZ | ON FILE |
| CHRISTIAN REAM | ON FILE |
| CHRISTIAN REANO | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN ROULEA | ON FILE |
| CHRISTIAN RUZICKA | ON FILE |
| CHRISTIAN SAIZ | ON FILE |
| CHRISTIAN SANCHEZ | ON FILE |
| CHRISTIAN SARGAN | ON FILE |
| CHRISTIAN SCHULTZ | ON FILE |
| CHRISTIAN SHEEDY | ON FILE |
| CHRISTIAN SHERWOOD | ON FILE |
| CHRISTIAN STEPHENS | ON FILE |
| CHRISTIAN STINES | ON FILE |
| CHRISTIAN SWAN | ON FILE |
| CHRISTIAN SYPNIEWSKI | ON FILE |
| CHRISTIAN TALANIVALU OLOTOA | ON FILE |
| CHRISTIAN TEUBNER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN TOVAR | ON FILE |
| CHRISTIAN TURNER | ON FILE |
| CHRISTIAN UNDERKOFFLER | ON FILE |
| CHRISTIAN URIARTE | ON FILE |
| CHRISTIAN VARGAS-FERREIRA | ON FILE |
| CHRISTIAN VERZOSA | ON FILE |
| CHRISTIAN WALSTON | ON FILE |
| CHRISTIAN WILKIE | ON FILE |
| CHRISTIAN WOOTERS | ON FILE |
| CHRISTIAN YU TAN | ON FILE |
| CHRISTIANE XUANMAI PHAM | ON FILE |
| CHRISTIANNE MILLER | ON FILE |
| CHRISTIE B MCCALLION | ON FILE |
| CHRISTIE BRIAN CUACHON TAJO | ON FILE |
| CHRISTIE JUN YOSHINAGA | ON FILE |
| CHRISTIE LOTHROP | ON FILE |
| CHRISTIEN BAUTISTA | ON FILE |
| CHRISTIFOR MODGLIN | ON FILE |
| CHRISTIN JILL BUMMER | ON FILE |
| CHRISTINA DE LA FUENTE | ON FILE |
| CHRISTINA DILLE | ON FILE |
| CHRISTINA GEK LING NG | ON FILE |
| CHRISTINA GORAL | ON FILE |
| CHRISTINA HELMSDORFER | ON FILE |
| CHRISTINA IVIE | ON FILE |
| CHRISTINA JAMES | ON FILE |
| CHRISTINA KING | ON FILE |
| CHRISTINA KINNEY | ON FILE |
| CHRISTINA LEE ELLIOTT | ON FILE |
| CHRISTINA LINDA MORALES | ON FILE |
| CHRISTINA LODEN | ON FILE |
| CHRISTINA LYNN | ON FILE |
| CHRISTINA MAHURIN | ON FILE |
| CHRISTINA MANUEL | ON FILE |
| CHRISTINA MARI ALLRED | ON FILE |
| CHRISTINA MARIE DALY | ON FILE |
| CHRISTINA MARINO | ON FILE |
| CHRISTINA MAY | ON FILE |
| CHRISTINA MONTOYA | ON FILE |



## STRETTO

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTINA NGUYEN | ON FILE |
| CHRISTINA PHIPPS | ON FILE |
| CHRISTINA ROSADO | ON FILE |
| CHRISTINA SHIN | ON FILE |
| CHRISTINA TUNG | ON FILE |
| CHRISTINA VAZQUEZ | ON FILE |
| CHRISTINA WANG | ON FILE |
| CHRISTINA WENG | ON FILE |
| CHRISTINA WU | ON FILE |
| CHRISTINA YONG | ON FILE |
| CHRISTINE ABBEY | ON FILE |
| CHRISTINE ADAMS | ON FILE |
| CHRISTINE ANN NAWROCKI | ON FILE |
| CHRISTINE BAGHI | ON FILE |
| CHRISTINE BODELL | ON FILE |
| CHRISTINE C NAZAIRE | ON FILE |
| CHRISTINE CALABIO | ON FILE |
| CHRISTINE CAROL CHABAI MERCIER | ON FILE |
| CHRISTINE CIERZAN | ON FILE |
| CHRISTINE DANITA ELY | ON FILE |
| CHRISTINE DAVIS SMAELLIE | ON FILE |
| CHRISTINE EAKE | ON FILE |
| CHRISTINE EICK | ON FILE |
| CHRISTINE ELIZABETH CONTE | ON FILE |
| CHRISTINE G GROTH | ON FILE |
| CHRISTINE GRAFF | ON FILE |
| CHRISTINE GROPP | ON FILE |
| CHRISTINE HAIR | ON FILE |
| CHRISTINE HAN | ON FILE |
| CHRISTINE HELEN DUNKERLEY | ON FILE |
| CHRISTINE HORANZY | ON FILE |
| CHRISTINE LAI | ON FILE |
| CHRISTINE LEBOR | ON FILE |
| CHRISTINE MCGEE | ON FILE |
| CHRISTINE ORCUTT | ON FILE |
| CHRISTINE RAJAH | ON FILE |
| CHRISTINE SAWH | ON FILE |
| CHRISTINE SEALE | ON FILE |
| CHRISTINE SOLARTE | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE SPIKE | ON FILE |
| CHRISTINE TRUONG | ON FILE |
| CHRISTINE XU | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTINZIN GAJARDO | ON FILE |
| CHRISTOFAR PRATER | ON FILE |
| CHRISTOFER YI | ON FILE |
| CHRISTOFFER THORUP | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTON PETITE | ON FILE |
| CHRISTOPER HUFFMAN | ON FILE |
| CHRISTOPH ADAMS | ON FILE |
| CHRISTOPH BURKART | ON FILE |
| CHRISTOPH D KENNEY 2ND | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH FORSTER | ON FILE |
| CHRISTOPH J EBREO | ON FILE |
| CHRISTOPH J LONG | ON FILE |
| CHRISTOPH J ULRICH | ON FILE |
| CHRISTOPH KREKELER | ON FILE |
| CHRISTOPH MARTE | ON FILE |
| CHRISTOPH P RAGAGE | ON FILE |
| CHRISTOPH P SPIEGLER | ON FILE |
| CHRISTOPH PERKOWSKI | ON FILE |
| CHRISTOPH PICCIOTTO | ON FILE |
| CHRISTOPH R SHIMROCK | ON FILE |
| CHRISTOPH SEELIGER | ON FILE |
| CHRISTOPH W JAMESON | ON FILE |
| CHRISTOPHE LAMPEL | ON FILE |
| CHRISTOPHE OLIVEIRA | ON FILE |
| CHRISTOPHER A KALKA | ON FILE |
| CHRISTOPHER A WEINKOETZ | ON FILE |
| CHRISTOPHER ABBOTT | ON FILE |
| CHRISTOPHER ADAM KNIPP | ON FILE |
| CHRISTOPHER AGRUSS | ON FILE |
| CHRISTOPHER AKPOROGHENE | ON FILE |
| CHRISTOPHER ALAN ABRAMS | ON FILE |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ON FILE |
| CHRISTOPHER ALAN HOFFMANN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ALAN JACOB | ON FILE |
| CHRISTOPHER ALAN RICHARDSON | ON FILE |
| CHRISTOPHER ALDON FUNK | ON FILE |
| CHRISTOPHER ALDRICH | ON FILE |
| CHRISTOPHER ALLEN BURDEN | ON FILE |
| CHRISTOPHER ALLEN GREGOR | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | ON FILE |
| CHRISTOPHER ALLEN LEAP | ON FILE |
| CHRISTOPHER ALLEN OLSON | ON FILE |
| CHRISTOPHER ALLEN SAMPLE | ON FILE |
| CHRISTOPHER ALLEN SOLER | ON FILE |
| CHRISTOPHER ALUOTTO | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDREW BERRIDGE | ON FILE |
| CHRISTOPHER ANDREW HANNON | ON FILE |
| CHRISTOPHER ANDREW LOSACCO | ON FILE |
| CHRISTOPHER ANTHONY JOHNSON | ON FILE |
| CHRISTOPHER ANTHONY MARTIN | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | ON FILE |
| CHRISTOPHER ANTHONY SINGH | ON FILE |
| CHRISTOPHER ANTHONY TROXELL | ON FILE |
| CHRISTOPHER ANTONIO PIMENTEL | ON FILE |
| CHRISTOPHER ARNER | ON FILE |
| CHRISTOPHER ASHER HOLMES | ON FILE |
| CHRISTOPHER AU | ON FILE |
| CHRISTOPHER AUSTIN WODKIEWICZ | ON FILE |
| CHRISTOPHER AYAZI | ON FILE |
| CHRISTOPHER B FLINDERS | ON FILE |
| CHRISTOPHER BABA | ON FILE |
| CHRISTOPHER BABIJ | ON FILE |
| CHRISTOPHER BALDWIN | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BARLEY | ON FILE |
| CHRISTOPHER BARLOG | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNETT | ON FILE |
| CHRISTOPHER BARON | ON FILE |
| CHRISTOPHER BARTON | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER BECHTEL | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BEEKMAN | ON FILE |
| CHRISTOPHER BELLESIA | ON FILE |
| CHRISTOPHER BENNETT | ON FILE |
| CHRISTOPHER BENZ | ON FILE |
| CHRISTOPHER BERTINI | ON FILE |
| CHRISTOPHER BEYER | ON FILE |
| CHRISTOPHER BIAS | ON FILE |
| CHRISTOPHER BIEDKA | ON FILE |
| CHRISTOPHER BIRKNER RAWLINGS | ON FILE |
| CHRISTOPHER BIVENS | ON FILE |
| CHRISTOPHER BLAKE KEENUM | ON FILE |
| CHRISTOPHER BLANCO | ON FILE |
| CHRISTOPHER BLECHSCHMIDT | ON FILE |
| CHRISTOPHER BLEVINS | ON FILE |
| CHRISTOPHER BOILARD | ON FILE |
| CHRISTOPHER BOISVERT | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BONYEN CHANG | ON FILE |
| CHRISTOPHER BOUSTANY | ON FILE |
| CHRISTOPHER BOWEN | ON FILE |
| CHRISTOPHER BRACHT | ON FILE |
| CHRISTOPHER BRADLEY FRYE | ON FILE |
| CHRISTOPHER BRADSHAW | ON FILE |
| CHRISTOPHER BRAL | ON FILE |
| CHRISTOPHER BRANCHEN | ON FILE |
| CHRISTOPHER BRANDON FOX | ON FILE |
| CHRISTOPHER BRAUER | ON FILE |
| CHRISTOPHER BRAUTIGAM | ON FILE |
| CHRISTOPHER BRIAN ABATE | ON FILE |
| CHRISTOPHER BRIAN FLETCHER | ON FILE |
| CHRISTOPHER BRIAN STRAIGHT | ON FILE |
| CHRISTOPHER BRIAN SULLIVAN | ON FILE |
| CHRISTOPHER BROCCO | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | ON FILE |
| CHRISTOPHER BROFFT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER BROOKE SHARP | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWNLEE | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT SWANNER | ON FILE |
| CHRISTOPHER BUCHANAN | ON FILE |
| CHRISTOPHER BUGG | ON FILE |
| CHRISTOPHER BURCH | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER BURKE ROWAN | ON FILE |
| CHRISTOPHER BURLEIGH | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURYK | ON FILE |
| CHRISTOPHER BUTCHKOSKI | ON FILE |
| CHRISTOPHER C PEREZ | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | ON FILE |
| CHRISTOPHER CALABRESE | ON FILE |
| CHRISTOPHER CALE OZENDES | ON FILE |
| CHRISTOPHER CALVERT | ON FILE |
| CHRISTOPHER CAMPBELL | ON FILE |
| CHRISTOPHER CAMPOS | ON FILE |
| CHRISTOPHER CAPELL | ON FILE |
| CHRISTOPHER CARL SZCZYGIEL | ON FILE |
| CHRISTOPHER CARLTON | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARVER | ON FILE |
| CHRISTOPHER CASAMENTO | ON FILE |
| CHRISTOPHER CASHMAN | ON FILE |
| CHRISTOPHER CASSANDRO | ON FILE |
| CHRISTOPHER CASTELLO | ON FILE |
| CHRISTOPHER CAVANN GARILL | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHAPARRO PADIN | ON FILE |
| CHRISTOPHER CHARLES SMITH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CHARLES WOLLAN | ON FILE |
| CHRISTOPHER CHAVEZ | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHO | ON FILE |
| CHRISTOPHER CHUI | ON FILE |
| CHRISTOPHER CHUN | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CIPOLETTI | ON FILE |
| CHRISTOPHER CIRIC | ON FILE |
| CHRISTOPHER CLAAR | ON FILE |
| CHRISTOPHER CLAUDE BEAU | ON FILE |
| CHRISTOPHER CLINE | ON FILE |
| CHRISTOPHER CLOUSER | ON FILE |
| CHRISTOPHER COLATOS | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| CHRISTOPHER COLGAN | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLISON | ON FILE |
| CHRISTOPHER COLON | ON FILE |
| CHRISTOPHER CONNELL | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COPE | ON FILE |
| CHRISTOPHER COPELAND WAIGHT | ON FILE |
| CHRISTOPHER CORBIN | ON FILE |
| CHRISTOPHER CORNELLIER | ON FILE |
| CHRISTOPHER CORTEZ | ON FILE |
| CHRISTOPHER CRAIG SHAKNIS | ON FILE |
| CHRISTOPHER CRANE | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRUICKSHANK | ON FILE |
| CHRISTOPHER CUNNINGHAM | ON FILE |
| CHRISTOPHER CURTIN | ON FILE |
| CHRISTOPHER CZARSKE | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DALAG | ON FILE |
| CHRISTOPHER DALE ROEMMICH | ON FILE |
| CHRISTOPHER DALE UNGER | ON FILE |
| CHRISTOPHER DANIEL CAMPIONE | ON FILE |
| CHRISTOPHER DANIEL HILTON | ON FILE |
| CHRISTOPHER DANIEL HOLSTE | ON FILE |
| CHRISTOPHER DANIEL LEWIS | ON FILE |
| CHRISTOPHER DARIN HENRY RICHTER | ON FILE |
| CHRISTOPHER DARREN GATTERSON | ON FILE |
| CHRISTOPHER DAVID DREW | ON FILE |
| CHRISTOPHER DAVID IVESTER | ON FILE |
| CHRISTOPHER DAVID RICHMOND | ON FILE |
| CHRISTOPHER DAVID VANDERMUELLEN | ON FILE |
| CHRISTOPHER DAVID WOOD | ON FILE |
| CHRISTOPHER DAVID WRIGHT | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAWSON | ON FILE |
| CHRISTOPHER DAWSON | ON FILE |
| CHRISTOPHER DAY | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | ON FILE |
| CHRISTOPHER DE LARA | ON FILE |
| CHRISTOPHER DEAN WHATELEY | ON FILE |
| CHRISTOPHER DEAROLF | ON FILE |
| CHRISTOPHER DEDOW | ON FILE |
| CHRISTOPHER DEL CAMPO | ON FILE |
| CHRISTOPHER DELA ROSA | ON FILE |
| CHRISTOPHER DELOREAN YORK | ON FILE |
| CHRISTOPHER DEMAURO | ON FILE |
| CHRISTOPHER DEMERS | ON FILE |
| CHRISTOPHER DEMPSEY | ON FILE |
| CHRISTOPHER DENGLER | ON FILE |
| CHRISTOPHER DEPPMANN | ON FILE |
| CHRISTOPHER DERRICK FAY | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| CHRISTOPHER DEWAIK | ON FILE |
| CHRISTOPHER DION TENNEY | ON FILE |
| CHRISTOPHER DIXON | ON FILE |
| CHRISTOPHER DOBYNS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DONAIS | ON FILE |
| CHRISTOPHER DOUB | ON FILE |
| CHRISTOPHER DOUGLAS | ON FILE |
| CHRISTOPHER DOUGLAS NUNES | ON FILE |
| CHRISTOPHER DOUGLAS OMER | ON FILE |
| CHRISTOPHER DOUGLAS TEBBIT | ON FILE |
| CHRISTOPHER DREIER | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CHRISTOPHER DUFF | ON FILE |
| CHRISTOPHER DUFRESNE | ON FILE |
| CHRISTOPHER DUNN | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUPUY | ON FILE |
| CHRISTOPHER DURAZZO | ON FILE |
| CHRISTOPHER DUTRA | ON FILE |
| CHRISTOPHER DYSON | ON FILE |
| CHRISTOPHER E BAIR | ON FILE |
| CHRISTOPHER EAHEART | ON FILE |
| CHRISTOPHER ECKMAN | ON FILE |
| CHRISTOPHER EDMONDSON | ON FILE |
| CHRISTOPHER EDWARD ODOM | ON FILE |
| CHRISTOPHER EDWARD RYAN | ON FILE |
| CHRISTOPHER ELLIOT O'DELL | ON FILE |
| CHRISTOPHER ELLIOT WYATT | ON FILE |
| CHRISTOPHER ENDER | ON FILE |
| CHRISTOPHER ERICKSON | ON FILE |
| CHRISTOPHER ERNEST TREMANN | ON FILE |
| CHRISTOPHER ESCUDERO | ON FILE |
| CHRISTOPHER ESPOSITO | ON FILE |
| CHRISTOPHER ESSIGMANN | ON FILE |
| CHRISTOPHER ESTEBAN | ON FILE |
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER FAN | ON FILE |
| CHRISTOPHER FELLER | ON FILE |
| CHRISTOPHER FERGUSON | ON FILE |
| CHRISTOPHER FERNANDES | ON FILE |
| CHRISTOPHER FERNANDEZ | ON FILE |
| CHRISTOPHER FERNANDO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER FINLEY | ON FILE |
| CHRISTOPHER FLICK | ON FILE |
| CHRISTOPHER FLYNN | ON FILE |
| CHRISTOPHER FOGATA | ON FILE |
| CHRISTOPHER FOLEY | ON FILE |
| CHRISTOPHER FORMAN | ON FILE |
| CHRISTOPHER FOSKET | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FRANCIS | ON FILE |
| CHRISTOPHER FRANCIS GOULART | ON FILE |
| CHRISTOPHER FRANCIS ONG | ON FILE |
| CHRISTOPHER FRANZ | ON FILE |
| CHRISTOPHER FRENCH | ON FILE |
| CHRISTOPHER FRENCH LOOMIS | ON FILE |
| CHRISTOPHER FURTADO | ON FILE |
| CHRISTOPHER G BIGGS | ON FILE |
| CHRISTOPHER G W WONG | ON FILE |
| CHRISTOPHER GABRIEL PARRADO | ON FILE |
| CHRISTOPHER GAFVERT | ON FILE |
| CHRISTOPHER GAHWAI YUEN | ON FILE |
| CHRISTOPHER GALLUCCI | ON FILE |
| CHRISTOPHER GAPSTUR | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARDINER | ON FILE |
| CHRISTOPHER GARDNER | ON FILE |
| CHRISTOPHER GARILL | ON FILE |
| CHRISTOPHER GASCON | ON FILE |
| CHRISTOPHER GATHERER | ON FILE |
| CHRISTOPHER GATZKE | ON FILE |
| CHRISTOPHER GAU | ON FILE |
| CHRISTOPHER GEDRIS | ON FILE |
| CHRISTOPHER GEHMAN | ON FILE |
| CHRISTOPHER GEORGE | ON FILE |
| CHRISTOPHER GEORGE ANDRE TASLER | ON FILE |
| CHRISTOPHER GEORGE BENSON | ON FILE |
| CHRISTOPHER GEORGE PULICE | ON FILE |
| CHRISTOPHER GEORGE SOLOMON | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER GERBOTH | ON FILE |
| CHRISTOPHER GIBBS DIENER | ON FILE |
| CHRISTOPHER GILBERT | ON FILE |
| CHRISTOPHER GILES GRANDY | ON FILE |
| CHRISTOPHER GIPSON | ON FILE |
| CHRISTOPHER GODFREY | ON FILE |
| CHRISTOPHER GOLDSTEIN | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GOODS | ON FILE |
| CHRISTOPHER GORE | ON FILE |
| CHRISTOPHER GORHAM | ON FILE |
| CHRISTOPHER GRAVES | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREGORY | ON FILE |
| CHRISTOPHER GROHMAN | ON FILE |
| CHRISTOPHER GROSS | ON FILE |
| CHRISTOPHER GUOAN | ON FILE |
| CHRISTOPHER HABERSKI | ON FILE |
| CHRISTOPHER HAGERMAN | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HAMM | ON FILE |
| CHRISTOPHER HAMRICK | ON FILE |
| CHRISTOPHER HANEY | ON FILE |
| CHRISTOPHER HANSON | ON FILE |
| CHRISTOPHER HARKINS | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HEARL | ON FILE |
| CHRISTOPHER HEATH HINSON | ON FILE |
| CHRISTOPHER HEBERT | ON FILE |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HEINL | ON FILE |
| CHRISTOPHER HEINZ | ON FILE |
| CHRISTOPHER HEMLER | ON FILE |
| CHRISTOPHER HENDERSON | ON FILE |
| CHRISTOPHER HENDRICKS | ON FILE |
| CHRISTOPHER HENLEY | ON FILE |
| CHRISTOPHER HENNES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER HENRY ROMANOWSKI | ON FILE |
| CHRISTOPHER HENSLEY | ON FILE |
| CHRISTOPHER HERCULES | ON FILE |
| CHRISTOPHER HERDEG | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERRERA | ON FILE |
| CHRISTOPHER HERSHBERGER | ON FILE |
| CHRISTOPHER HILINSKI | ON FILE |
| CHRISTOPHER HINOJOSA | ON FILE |
| CHRISTOPHER HODGES | ON FILE |
| CHRISTOPHER HOLMES | ON FILE |
| CHRISTOPHER HOLZE | ON FILE |
| CHRISTOPHER HOPSON | ON FILE |
| CHRISTOPHER HUGHES | ON FILE |
| CHRISTOPHER IAN PEARRE | ON FILE |
| CHRISTOPHER IVESTER | ON FILE |
| CHRISTOPHER J ACHING | ON FILE |
| CHRISTOPHER J BEELER | ON FILE |
| CHRISTOPHER J CALVESBERT | ON FILE |
| CHRISTOPHER J KENNEDY | ON FILE |
| CHRISTOPHER J MANION | ON FILE |
| CHRISTOPHER J MORIN | ON FILE |
| CHRISTOPHER J NIEDZWIEDZ | ON FILE |
| CHRISTOPHER J PITTMAN | ON FILE |
| CHRISTOPHER J PUPILLO | ON FILE |
| CHRISTOPHER J VAN EYNDE | ON FILE |
| CHRISTOPHER JACOBS | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES FAYERS | ON FILE |
| CHRISTOPHER JAMES FITZSIMMONS | ON FILE |
| CHRISTOPHER JAMES KOERNER | ON FILE |
| CHRISTOPHER JAMES MAUDLIN | ON FILE |
| CHRISTOPHER JAMES MORRISON | ON FILE |
| CHRISTOPHER JAMES TOTH | ON FILE |
| CHRISTOPHER JAN | ON FILE |
| CHRISTOPHER JARECKI | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENNEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JESSEN | ON FILE |
| CHRISTOPHER JOHN CANALIA | ON FILE |
| CHRISTOPHER JOHN EVERING | ON FILE |
| CHRISTOPHER JOHN HAU | ON FILE |
| CHRISTOPHER JOHN HENNING | ON FILE |
| CHRISTOPHER JOHN HEUER | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | ON FILE |
| CHRISTOPHER JOHN HOUCK | ON FILE |
| CHRISTOPHER JOHN JENNEN | ON FILE |
| CHRISTOPHER JOHN LEWIS | ON FILE |
| CHRISTOPHER JOHN MANGES | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN SERCU | ON FILE |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ON FILE |
| CHRISTOPHER JOHN WALSH | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN | ON FILE |
| CHRISTOPHER JORDAN GOFF | ON FILE |
| CHRISTOPHER JOSEPH BAUMANN | ON FILE |
| CHRISTOPHER JOSEPH PAGNANELLI | ON FILE |
| CHRISTOPHER JOSEPH RIBOLI | ON FILE |
| CHRISTOPHER JOSIAH | ON FILE |
| CHRISTOPHER JUSTIN PESKO | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KARLSSON | ON FILE |
| CHRISTOPHER KAROW | ON FILE |
| CHRISTOPHER KARRICK ARNOLD | ON FILE |
| CHRISTOPHER KASPER | ON FILE |
| CHRISTOPHER KEENER | ON FILE |
| CHRISTOPHER KEESLER | ON FILE |
| CHRISTOPHER KEFFER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KENT HARVEY | ON FILE |
| CHRISTOPHER KEVIN DAWSON | ON FILE |
| CHRISTOPHER KEZIAH | ON FILE |
| CHRISTOPHER KIECK | ON FILE |
| CHRISTOPHER KILE GEORGE | ON FILE |
| CHRISTOPHER KILEY REAVIS | ON FILE |
| CHRISTOPHER KILGORE | ON FILE |
| CHRISTOPHER KIRAKOSIAN | ON FILE |
| CHRISTOPHER KIRK POWELL | ON FILE |
| CHRISTOPHER KLOCK | ON FILE |
| CHRISTOPHER KNOWLES | ON FILE |
| CHRISTOPHER KOHRS | ON FILE |
| CHRISTOPHER KOLB | ON FILE |
| CHRISTOPHER KUIPER | ON FILE |
| CHRISTOPHER KUZMAN | ON FILE |
| CHRISTOPHER L PAVLOVIC | ON FILE |
| CHRISTOPHER LADD | ON FILE |
| CHRISTOPHER LADELLE WILLIAMS | ON FILE |
| CHRISTOPHER LAKEY | ON FILE |
| CHRISTOPHER LANGLEY | ON FILE |
| CHRISTOPHER LANTZ | ON FILE |
| CHRISTOPHER LASHER | ON FILE |
| CHRISTOPHER LASKA | ON FILE |
| CHRISTOPHER LATIMER | ON FILE |
| CHRISTOPHER LEADINGHAM | ON FILE |
| CHRISTOPHER LEDONNE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE FETERL | ON FILE |
| CHRISTOPHER LEE SHANKS | ON FILE |
| CHRISTOPHER LEE SHOEMAKER | ON FILE |
| CHRISTOPHER LEGER | ON FILE |
| CHRISTOPHER LEO PORTER | ON FILE |
| CHRISTOPHER LEON SPROUSE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER LEPENSKY | ON FILE |
| CHRISTOPHER LIN | ON FILE |
| CHRISTOPHER LIPSKI | ON FILE |
| CHRISTOPHER LITTLETON | ON FILE |
| CHRISTOPHER LONGE | ON FILE |
| CHRISTOPHER LOSCHIAVO | ON FILE |
| CHRISTOPHER LOSSETT | ON FILE |
| CHRISTOPHER LOTUFO | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE |
| CHRISTOPHER LOVE | ON FILE |
| CHRISTOPHER LOZANO | ON FILE |
| CHRISTOPHER LUBBA | ON FILE |
| CHRISTOPHER LUBBERS | ON FILE |
| CHRISTOPHER LUCKE | ON FILE |
| CHRISTOPHER LUTZ | ON FILE |
| CHRISTOPHER LYNNE RUNG | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER MACEK | ON FILE |
| CHRISTOPHER MACPHERSON | ON FILE |
| CHRISTOPHER MAGER | ON FILE |
| CHRISTOPHER MAHDAVI | ON FILE |
| CHRISTOPHER MARCEL ANDREWS | ON FILE |
| CHRISTOPHER MARINO | ON FILE |
| CHRISTOPHER MARK FALCY | ON FILE |
| CHRISTOPHER MARK KOHL | ON FILE |
| CHRISTOPHER MARK VAZQUEZ | ON FILE |
| CHRISTOPHER MARTE REYES | ON FILE |
| CHRISTOPHER MARTELLA | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN GAUTHIER | ON FILE |
| CHRISTOPHER MARTIN WESTON JR | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MATIS | ON FILE |
| CHRISTOPHER MCCARTHY | ON FILE |
| CHRISTOPHER MCCOY | ON FILE |
| CHRISTOPHER MCCREARY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER MCCULLOUGH | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCEWAN | ON FILE |
| CHRISTOPHER MCGINN | ON FILE |
| CHRISTOPHER MCGUINNESS | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MCMAHON | ON FILE |
| CHRISTOPHER MCMANUS | ON FILE |
| CHRISTOPHER MEHERIN | ON FILE |
| CHRISTOPHER MENDEZ | ON FILE |
| CHRISTOPHER MERRA | ON FILE |
| CHRISTOPHER MICHAEL ASARO | ON FILE |
| CHRISTOPHER MICHAEL BECIN | ON FILE |
| CHRISTOPHER MICHAEL BERTSCHE | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | ON FILE |
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MICHAEL MOELLER | ON FILE |
| CHRISTOPHER MICHAEL PRISCO | ON FILE |
| CHRISTOPHER MICHAEL SHOFESTALL | ON FILE |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ON FILE |
| CHRISTOPHER MICHAEL TITI | ON FILE |
| CHRISTOPHER MICHAEL ZOLLNA | ON FILE |
| CHRISTOPHER MICHEL | ON FILE |
| CHRISTOPHER MICKLE | ON FILE |
| CHRISTOPHER MILIANTA | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MITTON | ON FILE |
| CHRISTOPHER MIZURA | ON FILE |
| CHRISTOPHER MOFFITT | ON FILE |
| CHRISTOPHER MOHRITZ | ON FILE |
| CHRISTOPHER MOLE | ON FILE |
| CHRISTOPHER MONAGHAN | ON FILE |
| CHRISTOPHER MONTES | ON FILE |
| CHRISTOPHER MONTGOMERY | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MORICI | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MOSER | ON FILE |



Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MOTT | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MURRAY | ON FILE |
| CHRISTOPHER MUYLLE | ON FILE |
| CHRISTOPHER NAKAYAMA | ON FILE |
| CHRISTOPHER NAPPI | ON FILE |
| CHRISTOPHER NEAL HUGHES | ON FILE |
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER NEELY | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON HALL | ON FILE |
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NICHOLAS MIHNOVETS | ON FILE |
| CHRISTOPHER NOBLE | ON FILE |
| CHRISTOPHER NORIER MAMIAN | ON FILE |
| CHRISTOPHER NORMAN | ON FILE |
| CHRISTOPHER O'NEIL | ON FILE |
| CHRISTOPHER OAKS | ON FILE |
| CHRISTOPHER OBERHEIM | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER OLIAN | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER ORCUTT | ON FILE |
| CHRISTOPHER OSTROW | ON FILE |
| CHRISTOPHER OTIS | ON FILE |
| CHRISTOPHER OTT | ON FILE |
| CHRISTOPHER OVERBAY | ON FILE |
| CHRISTOPHER OWEN | ON FILE |
| CHRISTOPHER OWENS | ON FILE |
| CHRISTOPHER P KATSIROUBAS | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALUCK | ON FILE |
| CHRISTOPHER PANICI | ON FILE |
| CHRISTOPHER PAPADAKIS | ON FILE |
| CHRISTOPHER PARKER | ON FILE |
| CHRISTOPHER PARNELL | ON FILE |
| CHRISTOPHER PARSONS | ON FILE |
| CHRISTOPHER PATIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER PATRICK SHAWVER | ON FILE |
| CHRISTOPHER PAUL BROWN | ON FILE |
| CHRISTOPHER PAUL KARR | ON FILE |
| CHRISTOPHER PAUL MAY | ON FILE |
| CHRISTOPHER PAUL YODER | ON FILE |
| CHRISTOPHER PAULSEN | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PEREZ BEZARES | ON FILE |
| CHRISTOPHER PERRINE | ON FILE |
| CHRISTOPHER PETER WALSH | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER PETTY | ON FILE |
| CHRISTOPHER PHAN HUYNH | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER POLANCO | ON FILE |
| CHRISTOPHER POLETO | ON FILE |
| CHRISTOPHER POLITICK | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLY | ON FILE |
| CHRISTOPHER POOL | ON FILE |
| CHRISTOPHER POOL | ON FILE |
| CHRISTOPHER POWERS | ON FILE |
| CHRISTOPHER PRIMEAUX | ON FILE |
| CHRISTOPHER PROVOST | ON FILE |
| CHRISTOPHER QUIST | ON FILE |
| CHRISTOPHER R DUNNE | ON FILE |
| CHRISTOPHER R GUADAGNO | ON FILE |
| CHRISTOPHER R KWIATKOWSKI | ON FILE |
| CHRISTOPHER R LALLY | ON FILE |
| CHRISTOPHER RANDELL | ON FILE |
| CHRISTOPHER RAUPERS | ON FILE |
| CHRISTOPHER REESE | ON FILE |
| CHRISTOPHER REICHELT | ON FILE |
| CHRISTOPHER REIDY | ON FILE |
| CHRISTOPHER REILLY | ON FILE |
| CHRISTOPHER REN | ON FILE |
| CHRISTOPHER RETANA | ON FILE |
| CHRISTOPHER REUBEN FRANK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER RHOADS | ON FILE |
| CHRISTOPHER RHODES | ON FILE |
| CHRISTOPHER RICCHETTI | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICHARD CARABALLO | ON FILE |
| CHRISTOPHER RICHARD FRENCH | ON FILE |
| CHRISTOPHER RICHARDS | ON FILE |
| CHRISTOPHER RICKARD | ON FILE |
| CHRISTOPHER RISNER | ON FILE |
| CHRISTOPHER RIVERO | ON FILE |
| CHRISTOPHER ROBERSON | ON FILE |
| CHRISTOPHER ROBERT MILLER | ON FILE |
| CHRISTOPHER ROBERT PRUDHOMME | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROCKER | ON FILE |
| CHRISTOPHER RODGER NOVAK | ON FILE |
| CHRISTOPHER ROHRER | ON FILE |
| CHRISTOPHER ROMANO | ON FILE |
| CHRISTOPHER ROMERO | ON FILE |
| CHRISTOPHER RONGIONE | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROWE | ON FILE |
| CHRISTOPHER ROY JONES | ON FILE |
| CHRISTOPHER ROYCE POPE | ON FILE |
| CHRISTOPHER ROZUM | ON FILE |
| CHRISTOPHER RUNIONS | ON FILE |
| CHRISTOPHER RUPERT | ON FILE |
| CHRISTOPHER RUPP | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | ON FILE |
| CHRISTOPHER S TAKITA | ON FILE |
| CHRISTOPHER SAHLI | ON FILE |
| CHRISTOPHER SALMON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SALVATORE VENDITTO | ON FILE |
| CHRISTOPHER SAND | ON FILE |
| CHRISTOPHER SANDOE | ON FILE |
| CHRISTOPHER SANSON | ON FILE |
| CHRISTOPHER SAPIENZA | ON FILE |
| CHRISTOPHER SCHIFFMAN | ON FILE |
| CHRISTOPHER SCHNEIDER | ON FILE |
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCOTT DEL MONTE | ON FILE |
| CHRISTOPHER SCOTT KING | ON FILE |
| CHRISTOPHER SCOTT NIEMEYER | ON FILE |
| CHRISTOPHER SCOTT NOLAN | ON FILE |
| CHRISTOPHER SCOTT SAWYER | ON FILE |
| CHRISTOPHER SCOTT SIMMONS | ON FILE |
| CHRISTOPHER SEAN MERIWETHER | ON FILE |
| CHRISTOPHER SEAN PETERS | ON FILE |
| CHRISTOPHER SELLAR | ON FILE |
| CHRISTOPHER SEPP | ON FILE |
| CHRISTOPHER SEUC | ON FILE |
| CHRISTOPHER SHANE STAGGS | ON FILE |
| CHRISTOPHER SHANNON STRAND | ON FILE |
| CHRISTOPHER SHAO | ON FILE |
| CHRISTOPHER SHEY-TAU SUN | ON FILE |
| CHRISTOPHER SIINO | ON FILE |
| CHRISTOPHER SIMKONIS | ON FILE |
| CHRISTOPHER SIMPSON | ON FILE |
| CHRISTOPHER SIVO | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMOOT | ON FILE |
| CHRISTOPHER SNIDER | ON FILE |
| CHRISTOPHER SNOW | ON FILE |
| CHRISTOPHER SPADE | ON FILE |
| CHRISTOPHER SPARKS | ON FILE |
| CHRISTOPHER SPELTZ | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER STAFFELDT | ON FILE |
| CHRISTOPHER STAGNARO | ON FILE |
| CHRISTOPHER STANLEY CARTER | ON FILE |
| CHRISTOPHER STANNARD | ON FILE |
| CHRISTOPHER STEELE | ON FILE |
| CHRISTOPHER STEPHEN LOHRI | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STILGER | ON FILE |
| CHRISTOPHER STINSON | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STOUT | ON FILE |
| CHRISTOPHER STUART | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SUAREZ | ON FILE |
| CHRISTOPHER SULLY | ON FILE |
| CHRISTOPHER SWANSON | ON FILE |
| CHRISTOPHER SYDNEY DIAS | ON FILE |
| CHRISTOPHER T WEIGAND | ON FILE |
| CHRISTOPHER THEIS | ON FILE |
| CHRISTOPHER THEISE | ON FILE |
| CHRISTOPHER THIEN-VU SIDES | ON FILE |
| CHRISTOPHER THOMAS FALLEN | ON FILE |
| CHRISTOPHER THOMAS FELDMAN | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER TIEN NGUYEN | ON FILE |
| CHRISTOPHER TJON | ON FILE |
| CHRISTOPHER TOBE | ON FILE |
| CHRISTOPHER TORRES | ON FILE |
| CHRISTOPHER TRADEWELL | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRIPET | ON FILE |
| CHRISTOPHER TRUDEAU | ON FILE |
| CHRISTOPHER TRUMPY | ON FILE |
| CHRISTOPHER TUTTLE | ON FILE |
| CHRISTOPHER TYLER CALVO | ON FILE |
| CHRISTOPHER TYLER RIVERA | ON FILE |

 

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER URBISCI | ON FILE |
| CHRISTOPHER VAUGHAN | ON FILE |
| CHRISTOPHER VILLINGER | ON FILE |
| CHRISTOPHER VITOLO | ON FILE |
| CHRISTOPHER VIZCAINO | ON FILE |
| CHRISTOPHER VON LATHROP | ON FILE |
| CHRISTOPHER VON RAUTENFELD | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALLACE | ON FILE |
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WAYNE FELICIANO | ON FILE |
| CHRISTOPHER WAYNE FULLER | ON FILE |
| CHRISTOPHER WAYNE HARTLINE | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WEED PEREZ | ON FILE |
| CHRISTOPHER WELCH | ON FILE |
| CHRISTOPHER WESTFIELD | ON FILE |
| CHRISTOPHER WESTRA | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITEHURST | ON FILE |
| CHRISTOPHER WHITSETT | ON FILE |
| CHRISTOPHER WICUS | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILLE | ON FILE |
| CHRISTOPHER WILLIAM HOEH | ON FILE |
| CHRISTOPHER WILLIAM JONES | ON FILE |
| CHRISTOPHER WILLIAM NEAL | ON FILE |
| CHRISTOPHER WILLIAM REINECKE | ON FILE |
| CHRISTOPHER WILLIAM VETTER | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WINCEK | ON FILE |
| CHRISTOPHER WINSTEAD | ON FILE |
| CHRISTOPHER WINSTON | ON FILE |
| CHRISTOPHER WODICKA | ON FILE |
| CHRISTOPHER WOLVERTON | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |
| CHRISTOPHER WRIGHTSON | ON FILE |
| CHRISTOPHER YEH | ON FILE |
| CHRISTOPHER YERXA | ON FILE |
| CHRISTOPHER YINGER | ON FILE |
| CHRISTOPHER YOSSICK | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YUNKER | ON FILE |
| CHRISTOPHER ZACHARY BETZ | ON FILE |
| CHRISTOPHER ZAKARIAN | ON FILE |
| CHRISTOS MAKRIDES | ON FILE |
| CHRISTOS N CHIOS | ON FILE |
| CHRISTY BIEKER | ON FILE |
| CHRISTY FITZHARRIS | ON FILE |
| CHRISTY JOHNSON | ON FILE |
| CHRISTY SHAWAN | ON FILE |
| CHRISTY WHITE | ON FILE |
| CHRIZMA HOSLER | ON FILE |
| CHRONG JEN LEE | ON FILE |
| CHRONO BROKER LLC | ON FILE |
| CHRYSTIAN WOLSKI | ON FILE |
| CHUAN LI | ON FILE |
| CHUAN YE | ON FILE |
| CHUAN-SHENG TAI | ON FILE |
| CHUCK CARBONARO | ON FILE |
| CHUCK HONG TAM | ON FILE |
| CHUCK LAMBORN | ON FILE |
| CHUCK PENZONE | ON FILE |
| CHUCK SPENCER | ON FILE |
| CHUCK TAN | ON FILE |
| CHUCK TURKOWSKI | ON FILE |
| CHUEH LIEN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUKWUDI MUOJIEJE | ON FILE |
| CHUKWUEBUKA AJAGU | ON FILE |
| CHUMA JIDEOFO CHIKE-OBI | ON FILE |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO SO | ON FILE |
| CHUN KEUNG MAK | ON FILE |
| CHUN KUN SONG | ON FILE |
| CHUN YI | ON FILE |
| CHUNG HIN HO | ON FILE |
| CHUNG NGUYEN | ON FILE |
| CHUNG PENG | ON FILE |
| CHUNG-CHING SHEN | ON FILE |
| CHUNGSANG LAM | ON FILE |
| CHUN-HAO CHEN | ON FILE |
| CHUNSEO CHOI | ON FILE |
| CHUONG MA | ON FILE |
| CHUONG TRAN | ON FILE |
| CHUTEI VARKEY | ON FILE |
| CHY SENG | ON FILE |
| CHYLD MEDFORD | ON FILE |
| CHYLER CORONA | ON FILE |
| CHYNA PEREZ-WILLAMS | ON FILE |
| CIARA GEIST | ON FILE |
| CIARAN MCGOLDRICK | ON FILE |
| CIERA HUTSON | ON FILE |
| CIERRA PAIGE BRANCATO | ON FILE |
| CINDITA CUNNINGHAM | ON FILE |
| CINDY CHIANG | ON FILE |
| CINDY CHU | ON FILE |
| CINDY DAVIS | ON FILE |
| CINDY HIDROGO | ON FILE |
| CINDY LA BARGE | ON FILE |
| CINDY LAVERNE BECKER | ON FILE |
| CINDY LE | ON FILE |
| CINDY LEE | ON FILE |
| CINDY LOU HARPER | ON FILE |
| CINDY MANIT | ON FILE |
| CINDY MARIE BACIGALUPO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CINDY NEVAEH TINEO | ON FILE |
| CINDY POWEN HSIA | ON FILE |
| CINDY STEWART | ON FILE |
| CINDY TANGUAY | ON FILE |
| CINDY THYGESON | ON FILE |
| CINDY YANG | ON FILE |
| CINTHIA ACOSTA | ON FILE |
| CINTHIA PAOLA URBINA ANGEL | ON FILE |
| CINTHYA QUINTERO | ON FILE |
| CINTIA NOJIMA | ON FILE |
| CINTIA V M BOCK | ON FILE |
| CIPRIAN POP | ON FILE |
| CIRO FRANK VERDI JR | ON FILE |
| CJ MILLER | ON FILE |
| CLAIR SOCCI | ON FILE |
| CLAIRE CRISLIP | ON FILE |
| CLAIRE CUDDY | ON FILE |
| CLAIRE EMILY HUND | ON FILE |
| CLAIRE HAMILTON | ON FILE |
| CLAIRE JENCKS | ON FILE |
| CLAIRE KERR | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE MCHENRY PINOCCI | ON FILE |
| CLAIRE PIEPER | ON FILE |
| CLAIRE SMITH | ON FILE |
| CLARA NOA | ON FILE |
| CLARA THE BURNLEY | ON FILE |
| CLARE DER | ON FILE |
| CLARENCE GOULD | ON FILE |
| CLARENCE KLEESCHULTE | ON FILE |
| CLARENCE LOCKETT | ON FILE |
| CLARENCE MARKS | ON FILE |
| CLARENCE OVERBY | ON FILE |
| CLARENCE SILVA | ON FILE |
| CLARENCE SMITH | ON FILE |
| CLARENCE THOMAS | ON FILE |
| CLARENCE WARD | ON FILE |
| CLARISSA WILLIAMS | ON FILE |
| CLARK ADRIANCE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLARK ANDERSON | ON FILE |
| CLARK FRIEDRICH SCHIERLE | ON FILE |
| CLARK HAITO LIU | ON FILE |
| CLARK JORDAN | ON FILE |
| CLARK MAHY | ON FILE |
| CLARK MORRIS II HEWITT | ON FILE |
| CLARK RANKINS | ON FILE |
| CLARK SMITH | ON FILE |
| CLARK VENABLE | ON FILE |
| CLAUDE CANTAVE | ON FILE |
| CLAUDE CECIL ANDERSON | ON FILE |
| CLAUDE MCADAMS | ON FILE |
| CLAUDE-JEAN LANGEVIN | ON FILE |
| CLAUDIA BARBA | ON FILE |
| CLAUDIA CHUANG | ON FILE |
| CLAUDIA KENNEDY | ON FILE |
| CLAUDIA LEOW | ON FILE |
| CLAUDIA LU | ON FILE |
| CLAUDIA MARCELA OCHOARAMOS | ON FILE |
| CLAUDIA MEJIA-HENDERSON | ON FILE |
| CLAUDIA MORALES | ON FILE |
| CLAUDIA OBERLIN | ON FILE |
| CLAUDIA OLARIU | ON FILE |
| CLAUDIA PANAMENO | ON FILE |
| CLAUDIO ALBERTO RIVERA | ON FILE |
| CLAUDIO BORQUEZ | ON FILE |
| CLAUDIO FRANKE | ON FILE |
| CLAUDIO GILBERG | ON FILE |
| CLAUDIO ROBLES | ON FILE |
| CLAUDIU ADAM | ON FILE |
| CLAY ANDREW LEE | ON FILE |
| CLAY CLAY | ON FILE |
| CLAY DAVIES | ON FILE |
| CLAY GAFFORD | ON FILE |
| CLAY GIBSON | ON FILE |
| CLAY GRAVES | ON FILE |
| CLAY HOWARD | ON FILE |
| CLAY JEREMIAH SCHILE | ON FILE |
| CLAY MCINNIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAY OGLESBY | ON FILE |
| CLAY PATTON | ON FILE |
| CLAY SMITH | ON FILE |
| CLAY THOMAS SEXTON | ON FILE |
| CLAY THOMPSON | ON FILE |
| CLAY TODDY | ON FILE |
| CLAY WARREN | ON FILE |
| CLAYTON ADLER | ON FILE |
| CLAYTON BRADLEY ANDRUS | ON FILE |
| CLAYTON BURRIS | ON FILE |
| CLAYTON BURY | ON FILE |
| CLAYTON COX | ON FILE |
| CLAYTON CRUM | ON FILE |
| CLAYTON DIGITAL | ON FILE |
| CLAYTON DORRIS | ON FILE |
| CLAYTON HENSON | ON FILE |
| CLAYTON HONN | ON FILE |
| CLAYTON JOHNSTON | ON FILE |
| CLAYTON KELLY | ON FILE |
| CLAYTON KORNHAUSER | ON FILE |
| CLAYTON LEON | ON FILE |
| CLAYTON LIVELY | ON FILE |
| CLAYTON MEAD | ON FILE |
| CLAYTON MOORE | ON FILE |
| CLAYTON NESHEIM | ON FILE |
| CLAYTON PATRICK SMITH | ON FILE |
| CLAYTON PEARSON | ON FILE |
| CLAYTON ROMERO | ON FILE |
| CLAYTON SCHUBERT | ON FILE |
| CLAYTON SONNIER | ON FILE |
| CLAYTON STALLBAUMER | ON FILE |
| CLAYTON TARPLEY | ON FILE |
| CLAYTON TAYLOR WHITE | ON FILE |
| CLAYTON TUMAS | ON FILE |
| CLAYTON VANNORTWICK | ON FILE |
| CLAYTON VOSSBERG | ON FILE |
| CLAYTON WAYNE FULLER | ON FILE |
| CLAYTON WEATHERFORD | ON FILE |
| CLAYTON WEBER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAYTON WHITCHURCH | ON FILE |
| CLEAN WAVE LLC | ON FILE |
| CLELIA DELIMA | ON FILE |
| CLEM DUPRE | ON FILE |
| CLEM KENT CEARLEY | ON FILE |
| CLEMENS WEISGRAM | ON FILE |
| CLÉMENT BILLEREY | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HOANG | ON FILE |
| CLEMENT PETER NYAGAWA | ON FILE |
| CLEMENT ROUVIERE | ON FILE |
| CLEO ANDERSEN-GREEN | ON FILE |
| CLEON CLARK | ON FILE |
| CLETE PANGELINA | ON FILE |
| CLEVELAND EDWARDS SR | ON FILE |
| CLEVELAND SOLOMON | ON FILE |
| CLEVERSON SILVA | ON FILE |
| CLIFF DAHL | ON FILE |
| CLIFF DAVID WU | ON FILE |
| CLIFF DEPUY | ON FILE |
| CLIFF KOSICK | ON FILE |
| CLIFF RIGNEY | ON FILE |
| CLIFF VAN HOOK | ON FILE |
| CLIFFORD ADAM GROSS | ON FILE |
| CLIFFORD ANDERSON | ON FILE |
| CLIFFORD C COLLINS | ON FILE |
| CLIFFORD CHENG | ON FILE |
| CLIFFORD CHEW | ON FILE |
| CLIFFORD CRAGG | ON FILE |
| CLIFFORD GARIBAY | ON FILE |
| CLIFFORD JANKE | ON FILE |
| CLIFFORD JOHN MERCER | ON FILE |
| CLIFFORD JOSEPH JR NASSIP | ON FILE |
| CLIFFORD MAURICE MCCREA SR | ON FILE |
| CLIFFORD PAUL GORMAN III | ON FILE |
| CLIFFORD PIERRE LAGUERRE | ON FILE |
| CLIFFORD POLLARD | ON FILE |
| CLIFFORD REDMON | ON FILE |
| CLIFFORD ROY ELLIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFFORD SABO | ON FILE |
| CLIFFORD SCHULMAN | ON FILE |
| CLIFFORD SELMAN | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | ON FILE |
| CLIFFORD WRIGHT | ON FILE |
| CLIFFTON CLAUD OWENS | ON FILE |
| CLIFTON ALEXANDER MICHEL ROGER | ON FILE |
| CLIFTON EDWARD 3RD JACKSON | ON FILE |
| CLIFTON FORREST RICHARDSON | ON FILE |
| CLIFTON HARSKI | ON FILE |
| CLIFTON JACKSON JR | ON FILE |
| CLIFTON WILSON | ON FILE |
| CLINPLAN LLC | ON FILE |
| CLINT AARON WELDON | ON FILE |
| CLINT ANGELES | ON FILE |
| CLINT BARNES | ON FILE |
| CLINT BIDDLE | ON FILE |
| CLINT BINDER | ON FILE |
| CLINT CORVINGTON | ON FILE |
| CLINT COWEN | ON FILE |
| CLINT FONTENOT | ON FILE |
| CLINT KREIDER | ON FILE |
| CLINT MCKENNA | ON FILE |
| CLINT PAXSON | ON FILE |
| CLINT PETTY | ON FILE |
| CLINT RILEY GILLIAM | ON FILE |
| CLINT SCHUBERT | ON FILE |
| CLINT TRAN | ON FILE |
| CLINT WALKER | ON FILE |
| CLINT WORDEN | ON FILE |
| CLINTON BAILEY | ON FILE |
| CLINTON BARNWELL MONFORT | ON FILE |
| CLINTON BRYAN | ON FILE |
| CLINTON CRUMP | ON FILE |
| CLINTON CURTIS | ON FILE |
| CLINTON DAKE | ON FILE |
| CLINTON DAVID HAIMERL | ON FILE |
| CLINTON EDWARD NEUNER | ON FILE |
| CLINTON FERNANDES | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLINTON FRANK DUDLEY | ON FILE |
| CLINTON HENRY DOIRON | ON FILE |
| CLINTON JACOBS | ON FILE |
| CLINTON JAMES GOSSAGE | ON FILE |
| CLINTON JAMES WIVELL | ON FILE |
| CLINTON JONES | ON FILE |
| CLINTON KAZUKICHI IWAMI | ON FILE |
| CLINTON LEE BLOSE | ON FILE |
| CLINTON LESLIE PRICE | ON FILE |
| CLINTON MCCOY | ON FILE |
| CLINTON MCNICHOLS | ON FILE |
| CLINTON PERSON | ON FILE |
| CLINTON ROSS HARRIS | ON FILE |
| CLINTON STRAND | ON FILE |
| CLINTON TURNIPSEED | ON FILE |
| CLOUD9BILL PHAT | ON FILE |
| CLOVER ZATZMAN | ON FILE |
| CLWHITE SDIRA LLC | ON FILE |
| CLYDE ATKINS | ON FILE |
| CLYDE SIDNEY POTTER | ON FILE |
| CLYDE SY | ON FILE |
| CLYDE TEDRICK | ON FILE |
| CLYDE ULEP | ON FILE |
| CO PHAN | ON FILE |
| COBI CHANG | ON FILE |
| COBY BARTOLUCCI | ON FILE |
| COBY NEUENSCHWANDER | ON FILE |
| COBY VINCENT | ON FILE |
| COCO BRICE | ON FILE |
| CODI BONNEY | ON FILE |
| CODY A DISCH | ON FILE |
| CODY ARTHUR | ON FILE |
| CODY AUSTIN STRONG | ON FILE |
| CODY AVERETT | ON FILE |
| CODY BAADER | ON FILE |
| CODY BERLIN | ON FILE |
| CODY BITNER | ON FILE |
| CODY BLOSSOM | ON FILE |
| CODY BLUE MILLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY BRECKENRIDGE | ON FILE |
| CODY BREDEL | ON FILE |
| CODY CHASE | ON FILE |
| CODY CHAVEZ | ON FILE |
| CODY CHRISTENSEN | ON FILE |
| CODY CLANTON | ON FILE |
| CODY CLARK | ON FILE |
| CODY COE | ON FILE |
| CODY COLE | ON FILE |
| CODY COLLIER | ON FILE |
| CODY CONAWAY | ON FILE |
| CODY CRITES | ON FILE |
| CODY CRUTCHLEY | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL NESHEIM | ON FILE |
| CODY DAVIDSON | ON FILE |
| CODY DAVON HEMSLEY | ON FILE |
| CODY DEAL | ON FILE |
| CODY DEEDS | ON FILE |
| CODY DEVECHT | ON FILE |
| CODY DOUCETTE | ON FILE |
| CODY DOUGLAS DONLEY | ON FILE |
| CODY DRAKE FREEZE | ON FILE |
| CODY DROSTER | ON FILE |
| CODY E SHERMAN | ON FILE |
| CODY FACKLER | ON FILE |
| CODY FROST | ON FILE |
| CODY GIDDENS | ON FILE |
| CODY GRECO | ON FILE |
| CODY GREENFIELD | ON FILE |
| CODY GUNNELL | ON FILE |
| CODY GUNSTENSON | ON FILE |
| CODY HANNA | ON FILE |
| CODY HARDING | ON FILE |
| CODY HASH | ON FILE |
| CODY HILL | ON FILE |
| CODY HU | ON FILE |
| CODY HUEY | ON FILE |
| CODY JAMES ANDERSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY JAMES BLOOMFIELD | ON FILE |
| CODY JOEL HEINTZLEMAN | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JUSTIN WITHERS | ON FILE |
| CODY KEEN | ON FILE |
| CODY KITSHNER | ON FILE |
| CODY KUMPULA | ON FILE |
| CODY LEE KIMBALL | ON FILE |
| CODY LEE ROEDER | ON FILE |
| CODY LEE YORK | ON FILE |
| CODY LIGHTSEY | ON FILE |
| CODY LUADTKE | ON FILE |
| CODY MAMONE | ON FILE |
| CODY MARLEY | ON FILE |
| CODY MARTINEZ | ON FILE |
| CODY MATTERN | ON FILE |
| CODY MICHAEL RAMAGE | ON FILE |
| CODY MILES | ON FILE |
| CODY MILLER | ON FILE |
| CODY MONSON | ON FILE |
| CODY MURRAY | ON FILE |
| CODY NGUYEN | ON FILE |
| CODY PANSZI | ON FILE |
| CODY PARTYKA | ON FILE |
| CODY PATTEN | ON FILE |
| CODY PATTERSON | ON FILE |
| CODY PELLATIRO | ON FILE |
| CODY PETTIT | ON FILE |
| CODY PIMENTEL | ON FILE |
| CODY PRICE | ON FILE |
| CODY PUTNAM | ON FILE |
| CODY RAY HIGHSMITH | ON FILE |
| CODY ROBINSON | ON FILE |
| CODY ROOF | ON FILE |
| CODY ROSSER | ON FILE |
| CODY ROSSMILLER | ON FILE |
| CODY RYAN TERRION | ON FILE |
| CODY SACKETT | ON FILE |



Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY SADREAMELI | ON FILE |
| CODY SANDERSON | ON FILE |
| CODY SCHAFER | ON FILE |
| CODY SCHUMANN | ON FILE |
| CODY SKELTON | ON FILE |
| CODY SPOOLSTRA | ON FILE |
| CODY STAGGS | ON FILE |
| CODY TRUONG CHI | ON FILE |
| CODY VEE | ON FILE |
| CODY WEEDEN | ON FILE |
| CODY WHEELER | ON FILE |
| CODY WHITE | ON FILE |
| CODY WOODWARD | ON FILE |
| CODY ZIMMERMAN | ON FILE |
| COELI TUVERA | ON FILE |
| COGNITIVE CRYPTO LLC | ON FILE |
| COHEN X FORBES | ON FILE |
| COIN MILL, LLC | ON FILE |
| COIT SCHARRINGHAUSEN | ON FILE |
| COLBERT GUAN | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBY BARTHELMESS | ON FILE |
| COLBY BRIDGES | ON FILE |
| COLBY DALTON CARLSON | ON FILE |
| COLBY EARLES | ON FILE |
| COLBY ECHOLS | ON FILE |
| COLBY EDDINGTON | ON FILE |
| COLBY ENTRIKEN | ON FILE |
| COLBY GORDON | ON FILE |
| COLBY JOHN MOELLER | ON FILE |
| COLBY JOHNSON | ON FILE |
| COLBY KASH | ON FILE |
| COLBY LEE HALES | ON FILE |
| COLBY MOORE | ON FILE |
| COLBY PARKS | ON FILE |
| COLBY REDFERN | ON FILE |
| COLBY ROCKHILL | ON FILE |
| COLBY TALLEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLBY TAYLOR | ON FILE |
| COLBY TODD HARRIS | ON FILE |
| COLBY TON | ON FILE |
| COLBY WALLACE GANTT | ON FILE |
| COLE ADDISON SETSUJI HAMAI | ON FILE |
| COLE ANDERSON | ON FILE |
| COLE BAKER BYNUMN | ON FILE |
| COLE BLACKPORT | ON FILE |
| COLE BRADEN GILLESPIE | ON FILE |
| COLE BRENNAN | ON FILE |
| COLE CARTER WELLSHEAR | ON FILE |
| COLE CASTELO | ON FILE |
| COLE CHADWICK | ON FILE |
| COLE CHANDLER | ON FILE |
| COLE CORNELL | ON FILE |
| COLE DESTATTE | ON FILE |
| COLE ELLIS | ON FILE |
| COLE ENGSTROM | ON FILE |
| COLE FUQUAY | ON FILE |
| COLE H NEGRONIDA | ON FILE |
| COLE HAHN | ON FILE |
| COLE HANSON | ON FILE |
| COLE ISRAEL ZUCKER | ON FILE |
| COLE JACKSON | ON FILE |
| COLE JENKINS | ON FILE |
| COLE JOHNOSN | ON FILE |
| COLE JUSTICE PARKER | ON FILE |
| COLE MICHAEL LINDVALL | ON FILE |
| COLE MORGAN FORRER | ON FILE |
| COLE NATHAN STOKKE | ON FILE |
| COLE PASCHALL | ON FILE |
| COLE PERRY | ON FILE |
| COLE PIHL | ON FILE |
| COLE REBHAN | ON FILE |
| COLE SCHWERDT | ON FILE |
| COLE SINGLETON | ON FILE |
| COLE SPLAWN | ON FILE |
| COLE TART | ON FILE |
| COLE TAYLOR | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE THOMAS GORDON | ON FILE |
| COLE TRAN | ON FILE |
| COLE TRIMMER | ON FILE |
| COLE TROTTIER | ON FILE |
| COLEMAN KING | ON FILE |
| COLEMAN LARRABEE | ON FILE |
| COLEMAN MCDONALD | ON FILE |
| COLEMAN NICHOLLS | ON FILE |
| COLEMAN OXFORD | ON FILE |
| COLEMAN WILLIAM METZLER | ON FILE |
| COLETTE LUNDIN | ON FILE |
| COLIN ANDERSON | ON FILE |
| COLIN ASINARI | ON FILE |
| COLIN B ROPER | ON FILE |
| COLIN BATSON ZWIEBEL | ON FILE |
| COLIN BENNETT | ON FILE |
| COLIN BOGGESS | ON FILE |
| COLIN C DELARGY | ON FILE |
| COLIN CAVALANCIA | ON FILE |
| COLIN CHARLES WALLACE | ON FILE |
| COLIN CHU | ON FILE |
| COLIN CONRAD | ON FILE |
| COLIN COSTELLO | ON FILE |
| COLIN DANE BARNETT | ON FILE |
| COLIN DAVID | ON FILE |
| COLIN DAVID KELLEY | ON FILE |
| COLIN DYER | ON FILE |
| COLIN FARRELL | ON FILE |
| COLIN FEULING | ON FILE |
| COLIN FRANCESCHINI | ON FILE |
| COLIN HIGGINS | ON FILE |
| COLIN HOLBROOK | ON FILE |
| COLIN JAMES THOMAS | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JOSEPH CABALKA | ON FILE |
| COLIN JOSEPH HEANEY | ON FILE |
| COLIN JOSEPH KINSEY | ON FILE |
| COLIN JOSEPH KORATKO | ON FILE |
| COLIN JOSLYN | ON FILE |



STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN KELTY | ON FILE |
| COLIN KENNY | ON FILE |
| COLIN KNEUCKER | ON FILE |
| COLIN KRAUS | ON FILE |
| COLIN LOCKHART | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MARINO | ON FILE |
| COLIN MCCORMICK | ON FILE |
| COLIN MCDONNELL | ON FILE |
| COLIN MCLEOD | ON FILE |
| COLIN MCNAMARA | ON FILE |
| COLIN MITCHELL KRAUTER | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MUNROE | ON FILE |
| COLIN NEWCOMB RICE-DUBIN | ON FILE |
| COLIN NORDMAN | ON FILE |
| COLIN ONEILL | ON FILE |
| COLIN ONEILL | ON FILE |
| COLIN PERKINSON | ON FILE |
| COLIN PETERSON | ON FILE |
| COLIN REED | ON FILE |
| COLIN ROBERSON | ON FILE |
| COLIN ROSS MCCAMMACK | ON FILE |
| COLIN SEARS | ON FILE |
| COLIN SIMON | ON FILE |
| COLIN SPRAGUE | ON FILE |
| COLIN STREB KINCAID | ON FILE |
| COLIN STUCKERT | ON FILE |
| COLIN SUMMERS | ON FILE |
| COLIN THOMAS FORBES | ON FILE |
| COLIN TINDALL | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN WEBB | ON FILE |
| COLIN WEST | ON FILE |
| COLIN WILLIAM NOLF | ON FILE |
| COLIN YURCISIN | ON FILE |
| COLLEEN ANN LEITNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLEEN DAVIE JANES | ON FILE |
| COLLEEN MARIE HOVANEC | ON FILE |
| COLLEEN TAKEKO TANAKA | ON FILE |
| COLLEEN VON DE BUR | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | ON FILE |
| COLLIN BARBER | ON FILE |
| COLLIN BOLTZ | ON FILE |
| COLLIN CADMUS | ON FILE |
| COLLIN CLARK WATTS | ON FILE |
| COLLIN DAVID PORTER | ON FILE |
| COLLIN DAVIS | ON FILE |
| COLLIN HITTLE | ON FILE |
| COLLIN HORD | ON FILE |
| COLLIN HUNT | ON FILE |
| COLLIN KOVACS | ON FILE |
| COLLIN LACROCE HART | ON FILE |
| COLLIN LAFLECHE | ON FILE |
| COLLIN LIVELY | ON FILE |
| COLLIN LUND | ON FILE |
| COLLIN NICHOLAS KRIZMANICH | ON FILE |
| COLLIN OSSIANDER | ON FILE |
| COLLIN POTTER | ON FILE |
| COLLIN PRATT | ON FILE |
| COLLIN RICE | ON FILE |
| COLLIN SMITH | ON FILE |
| COLLIN THORPE | ON FILE |
| COLLIN VOPAVA | ON FILE |
| COLLIN WELLMAN | ON FILE |
| COLLIN WORTH | ON FILE |
| COLLINS AKINTADE | ON FILE |
| COLLINS IHEJIRIKA | ON FILE |
| COLM BRUCE DU VE | ON FILE |
| COLM FORD | ON FILE |
| COLSON ARMACOST | ON FILE |
| COLT BRANDON BROWN | ON FILE |
| COLT REPLOGLE | ON FILE |
| COLTEN L HICKS | ON FILE |
| COLTER FRETWELL | ON FILE |
| COLTON AKERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLTON BIEKER | ON FILE |
| COLTON CARUSO | ON FILE |
| COLTON CONLEY | ON FILE |
| COLTON CULLEN | ON FILE |
| COLTON ELLISON GALLANT | ON FILE |
| COLTON GREEN | ON FILE |
| COLTON HINZ | ON FILE |
| COLTON IMMING | ON FILE |
| COLTON KAISER | ON FILE |
| COLTON PRIVITT | ON FILE |
| COLTON RICHARD KESSENICH | ON FILE |
| COLTON SAKAMOTO | ON FILE |
| COLTON THOMAS DUNN-MCHENRY | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | ON FILE |
| COLTYN SEIFERT | ON FILE |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ON FILE |
| CONCEPCION LARA | ON FILE |
| CONDIDO DENO GUADAGNOLI | ON FILE |
| CONFORT LOVELL RADFORD | ON FILE |
| CONG THANH LY | ON FILE |
| CONG TRAN | ON FILE |
| CONNEL WILLIAM PARSONS | ON FILE |
| CONNELL LLOYD | ON FILE |
| CONNER HARMON | ON FILE |
| CONNER HART | ON FILE |
| CONNER JAMES SHELL | ON FILE |
| CONNER JASON KIETZMANN | ON FILE |
| CONNER JAY MCCLARTY | ON FILE |
| CONNER JOSEPH ZUBER | ON FILE |
| CONNER MARTIN | ON FILE |
| CONNER MICHAEL COLEMAN | ON FILE |
| CONNER REYNOLDS | ON FILE |
| CONNER RUMSEY | ON FILE |
| CONNER SCHNELLMAN | ON FILE |
| CONNER TODD KOHEN | ON FILE |
| CONNER WISE | ON FILE |
| CONNIE BETTIN | ON FILE |
| CONNIE CHAN | ON FILE |




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNIE CHEN | ON FILE |
| CONNIE LI | ON FILE |
| CONNIE LOUISE GRAHAM | ON FILE |
| CONNIE SANGON LEE | ON FILE |
| CONNIE THOMAS | ON FILE |
| CONNIE YOECHI CHEN | ON FILE |
| CONNOR ABENDSCHEIN | ON FILE |
| CONNOR BLAKE | ON FILE |
| CONNOR BLASCHKO | ON FILE |
| CONNOR BOOTS | ON FILE |
| CONNOR BOWYER | ON FILE |
| CONNOR BREDING | ON FILE |
| CONNOR BRIMMER | ON FILE |
| CONNOR BURKE | ON FILE |
| CONNOR BURKETT | ON FILE |
| CONNOR CALLAHAN | ON FILE |
| CONNOR CHILD | ON FILE |
| CONNOR CHRISTOPHER FOLLIN | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR D NOE | ON FILE |
| CONNOR DALY | ON FILE |
| CONNOR EDWARD LESTER | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR FLYNN | ON FILE |
| CONNOR GARLAND | ON FILE |
| CONNOR GOTHAM | ON FILE |
| CONNOR HAUENSTEIN | ON FILE |
| CONNOR HESEN | ON FILE |
| CONNOR ISCHE | ON FILE |
| CONNOR J GELAIS ST | ON FILE |
| CONNOR JAKSIK | ON FILE |
| CONNOR JAMES | ON FILE |
| CONNOR JAMES CUMPTON | ON FILE |
| CONNOR JAMES FILSON | ON FILE |
| CONNOR JAMES OBLENIS | ON FILE |
| CONNOR JEFFREY CURTIS | ON FILE |
| CONNOR JEPSEN | ON FILE |
| CONNOR JOHN LESSNER | ON FILE |
| CONNOR JOHNSON | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR JOSEPH SCHERBARTH | ON FILE |
| CONNOR KLEIS | ON FILE |
| CONNOR LEHMAN | ON FILE |
| CONNOR LEHNER | ON FILE |
| CONNOR LOFTIS | ON FILE |
| CONNOR MACKENZIEWAELEN THOMPSON | ON FILE |
| CONNOR MACLAINE DUNCAN | ON FILE |
| CONNOR MAHONEY | ON FILE |
| CONNOR MAXWELL | ON FILE |
| CONNOR MCELHANEY | ON FILE |
| CONNOR MCFADDEN | ON FILE |
| CONNOR MCFARLAND | ON FILE |
| CONNOR MEEUWSEN | ON FILE |
| CONNOR MUNNS | ON FILE |
| CONNOR NEPOMUCENO | ON FILE |
| CONNOR NOLAN | ON FILE |
| CONNOR OLAYA | ON FILE |
| CONNOR OTOOLE | ON FILE |
| CONNOR PEARSON | ON FILE |
| CONNOR QUINN | ON FILE |
| CONNOR SHARP | ON FILE |
| CONNOR STEPHAN FRANCZYK | ON FILE |
| CONNOR STEPHENS | ON FILE |
| CONNOR SZYMANSKI | ON FILE |
| CONNOR TEMPLE | ON FILE |
| CONNOR THORSTEN | ON FILE |
| CONNOR TOWLER | ON FILE |
| CONNOR WHITMAN | ON FILE |
| CONOR DEAN WOODFIN | ON FILE |
| CONOR HANSEN | ON FILE |
| CONOR HEUN | ON FILE |
| CONOR HIRCH | ON FILE |
| CONOR MCLAUGHLIN | ON FILE |
| CONOR MICHAEL BEAVAN | ON FILE |
| CONOR MURTAGH | ON FILE |
| CONOR P CAREY | ON FILE |
| CONOR PANDL | ON FILE |
| CONOR SULLIVAN | ON FILE |
| CONOR WILLIAM GARCIA | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONRAD BRIGGS | ON FILE |
| CONRAD CORBELLA BAGOT | ON FILE |
| CONRAD ELLIOTT | ON FILE |
| CONRAD ELWYN CHEN | ON FILE |
| CONRAD FRAME | ON FILE |
| CONRAD HOWELL | ON FILE |
| CONRAD KLAHN | ON FILE |
| CONRAD MASLEN | ON FILE |
| CONRAD RAMAKERS | ON FILE |
| CONRAD SPANGLER | ON FILE |
| CONRAD TRUCHLY | ON FILE |
| CONSTANCE BROWN | ON FILE |
| CONSTANCE HOFFMAN | ON FILE |
| CONSTANTINE BURGAN | ON FILE |
| CONSTANTINE HAMPERS | ON FILE |
| CONSTANTINE JANULIS | ON FILE |
| CONSTANTINE SOO | ON FILE |
| CONSTANTINE YIANNOU | ON FILE |
| CONSTANTINOS FLOCAS | ON FILE |
| CONSTANTINOS LIVADITIS | ON FILE |
| CONSULTING OF PALM BEACH LLC | ON FILE |
| CONTEMPORARY APARTMENTS LLC | ON FILE |
| CONWAY BROWN | ON FILE |
| COOPER BRACKEN | ON FILE |
| COOPER COONAN LIGGETT | ON FILE |
| COOPER JAMIESON | ON FILE |
| COOPER PARADISE FOULKE | ON FILE |
| COOPER ROBERTS | ON FILE |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | ON FILE |
| CORA HAMILTON | ON FILE |
| CORA KARMI-GROSS | ON FILE |
| CORAL MACIAS | ON FILE |
| CORALIE OBERER | ON FILE |
| CORALIS MADERA | ON FILE |
| CORANNE MICHELLE KERR | ON FILE |
| CORBIN BARE | ON FILE |
| CORBIN BETHUREM | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORBIN BROWN | ON FILE |
| CORBIN CARTER | ON FILE |
| CORBIN FOLKERTS | ON FILE |
| CORBIN JOSEPH HUTCHINSON | ON FILE |
| CORDAIRO RAYMOND HANSEN | ON FILE |
| CORDERO HUDSON | ON FILE |
| CORDIA SIMON | ON FILE |
| COREY A DUNN | ON FILE |
| COREY ALDON THEISEN | ON FILE |
| COREY AMMON SHAW | ON FILE |
| COREY BENNETT | ON FILE |
| COREY BERIGAN | ON FILE |
| COREY BORGMAN | ON FILE |
| COREY CAMPBELL | ON FILE |
| COREY CAMPSEY | ON FILE |
| COREY CANDELARIA | ON FILE |
| COREY CANNON | ON FILE |
| COREY CIALEO | ON FILE |
| COREY CITRON | ON FILE |
| COREY COOPER | ON FILE |
| COREY CORNELL | ON FILE |
| COREY COWAN | ON FILE |
| COREY DAHLQUIST | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DOUGLAS NUNN | ON FILE |
| COREY DOUGLAS OSMAN | ON FILE |
| COREY ERVEN | ON FILE |
| COREY FINNELL | ON FILE |
| COREY GAY | ON FILE |
| COREY GEER | ON FILE |
| COREY GELINAS | ON FILE |
| COREY GERMAINE LEATH | ON FILE |
| COREY HAMMOND | ON FILE |
| COREY HANRAHAN | ON FILE |
| COREY HELLER | ON FILE |
| COREY HENICK | ON FILE |
| COREY HISKEY | ON FILE |
| COREY JACOB | ON FILE |
| COREY JAMES LEWIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY JAMES SANCHO | ON FILE |
| COREY JEFFREY DODD | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSTON | ON FILE |
| COREY JOSEPH PUGLIESE | ON FILE |
| COREY KATZ | ON FILE |
| COREY KERDMAN-ANDRADE | ON FILE |
| COREY KLAPHAKE | ON FILE |
| COREY KOEHLER | ON FILE |
| COREY KRAMER | ON FILE |
| COREY LA MERE | ON FILE |
| COREY LOUNSBURY | ON FILE |
| COREY MARTIN | ON FILE |
| COREY MATTHEW CLARK | ON FILE |
| COREY MICHAEL WOODRUFF | ON FILE |
| COREY NEWHOUSE | ON FILE |
| COREY NORTHCUTT | ON FILE |
| COREY OSMON | ON FILE |
| COREY OTIS | ON FILE |
| COREY PANEY | ON FILE |
| COREY PERCHINSKI | ON FILE |
| COREY REDWINE | ON FILE |
| COREY RIDDLE | ON FILE |
| COREY ROHAN THOMPSON | ON FILE |
| COREY RUSTON | ON FILE |
| COREY SHEEHAN | ON FILE |
| COREY SIZEMORE | ON FILE |
| COREY SPENCER | ON FILE |
| COREY STANISCIA | ON FILE |
| COREY STAPLES | ON FILE |
| COREY STEVENS | ON FILE |
| COREY STOECKIGT | ON FILE |
| COREY T GRACE | ON FILE |
| COREY TROVINGER | ON FILE |
| COREY VINCENT LEONARD | ON FILE |
| COREY WADDELL | ON FILE |
| COREY WADE | ON FILE |
| COREY WEBER | ON FILE |
| COREY WHEELER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY WILLIAMS | ON FILE |
| COREY WILLIS | ON FILE |
| CORINA R MILLS | ON FILE |
| CORINA SCHUSHEIM | ON FILE |
| CORINNA JONES | ON FILE |
| CORINNE JOHNETTE DANIELS | ON FILE |
| CORMAC HAWNEY | ON FILE |
| CORMAC OBRIEN | ON FILE |
| CORNELIUS CONNOR | ON FILE |
| CORNELL BILLINGTON | ON FILE |
| CORNELL BONDOR | ON FILE |
| CORONA HEIGHTS TRUST | ON FILE |
| CORRIE BORDE | ON FILE |
| CORRY DANIEL BURTON | ON FILE |
| CORRY JOHNSON | ON FILE |
| CORT HENSON | ON FILE |
| CORTEZ MCKINNLEY COOK | ON FILE |
| CORTEZ PAGE | ON FILE |
| CORTLAND BRIGHAM | ON FILE |
| CORTLAND CHRISTOPHER NELSON | ON FILE |
| CORTNEY ROBINSON | ON FILE |
| CORTNEY WILLIAMS | ON FILE |
| CORWIN LINDEMAN | ON FILE |
| CORWIN LINDEMAN | ON FILE |
| CORY AARON GREENBAUM | ON FILE |
| CORY ABBATE | ON FILE |
| CORY ABDALLA | ON FILE |
| CORY ABRAMS | ON FILE |
| CORY ALAN SKELLY | ON FILE |
| CORY ALEXANDER DEGIOVANNI | ON FILE |
| CORY APLIN | ON FILE |
| CORY B SAMPSON | ON FILE |
| CORY BAUMHARDT | ON FILE |
| CORY BEESON | ON FILE |
| CORY BISHOP | ON FILE |
| CORY BOLTON | ON FILE |
| CORY BRENDAN THOMPSON | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY CAMPBELL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY CAPONE | ON FILE |
| CORY CHARUBHAT | ON FILE |
| CORY CHURKO | ON FILE |
| CORY CRONAN | ON FILE |
| CORY CULP | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DELOUCHE | ON FILE |
| CORY DIEDERICH | ON FILE |
| CORY DOGGETT | ON FILE |
| CORY FOGEL | ON FILE |
| CORY FREEMAN | ON FILE |
| CORY FUSSY | ON FILE |
| CORY GABRIEL | ON FILE |
| CORY GODINA | ON FILE |
| CORY GRACIANO | ON FILE |
| CORY GRIFFIN | ON FILE |
| CORY HANNAGAN | ON FILE |
| CORY HASS | ON FILE |
| CORY HELLER | ON FILE |
| CORY HOLBROOK | ON FILE |
| CORY JAMES BIEGANEK | ON FILE |
| CORY KEATE | ON FILE |
| CORY LANE TRUNDY | ON FILE |
| CORY LANGLEY | ON FILE |
| CORY LINTHICUM BRYAN | ON FILE |
| CORY MADORE | ON FILE |
| CORY MATZ | ON FILE |
| CORY MICHAEL LARUSSA | ON FILE |
| CORY NADER | ON FILE |
| CORY NEWSOM | ON FILE |
| CORY NIU | ON FILE |
| CORY NORDSTROM | ON FILE |
| CORY PYKE | ON FILE |
| CORY RATCHFORD | ON FILE |
| CORY RICHARD OLSON | ON FILE |
| CORY ROBERSON | ON FILE |
| CORY ROSS HENIG | ON FILE |
| CORY ROWLAND | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY SCHOENBORN | ON FILE |
| CORY SCOTT | ON FILE |
| CORY SEALE | ON FILE |
| CORY SEAN WALTER | ON FILE |
| CORY SIKDER | ON FILE |
| CORY TODD | ON FILE |
| CORY TROUP | ON FILE |
| CORY TRUCKSESS | ON FILE |
| CORY WAALAND | ON FILE |
| CORY WELLS | ON FILE |
| CORY ZERWAS | ON FILE |
| CORY ZOBLIN | ON FILE |
| COSMO YI JIANG | ON FILE |
| COSTANTINE ALBANY | ON FILE |
| COSTANTINOS DAFNIS | ON FILE |
| COTON STINE | ON FILE |
| COTY REYNOLDS | ON FILE |
| COULTER SHEETS | ON FILE |
| COULTON L MILLER | ON FILE |
| COURT W SPAIN | ON FILE |
| COURTLAND ERIC FABLE | ON FILE |
| COURTLAND KEITH | ON FILE |
| COURTNEY ADAMS | ON FILE |
| COURTNEY BEACH | ON FILE |
| COURTNEY BERINA | ON FILE |
| COURTNEY BURKS STEADMAN | ON FILE |
| COURTNEY DIMITRIC WILSON | ON FILE |
| COURTNEY ELIZABETH CAMPBELL | ON FILE |
| COURTNEY HAMILTON | ON FILE |
| COURTNEY HERSHMAN | ON FILE |
| COURTNEY JESKO | ON FILE |
| COURTNEY JOHNSON | ON FILE |
| COURTNEY JON MANUEL | ON FILE |
| COURTNEY KING | ON FILE |
| COURTNEY KINGGARD | ON FILE |
| COURTNEY LOUISE CHAN | ON FILE |
| COURTNEY LYNNE TILLIA | ON FILE |
| COURTNEY PHILLIPS | ON FILE |
| COURTNEY RICHARDSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COURTNEY SHANNON | ON FILE |
| COURTNEY TREVAIL FARMER | ON FILE |
| COURTNEY VANDEGRIFF | ON FILE |
| COURTNEY WALKER | ON FILE |
| CPG 401K TRUST | ON FILE |
| CRAIG ALEXANDER CHANDLER | ON FILE |
| CRAIG ALLAN SPINDLER | ON FILE |
| CRAIG ALLEN RATLIFF | ON FILE |
| CRAIG ALLYN PARKIN | ON FILE |
| CRAIG ANDERSON AUSTIN | ON FILE |
| CRAIG ANTONY JOSEPH | ON FILE |
| CRAIG BABINEAU | ON FILE |
| CRAIG BIBERSTON | ON FILE |
| CRAIG BICKLEY | ON FILE |
| CRAIG BOSWELL | ON FILE |
| CRAIG BOURQUE | ON FILE |
| CRAIG BOWLING | ON FILE |
| CRAIG BRIGHT | ON FILE |
| CRAIG C HOFMEISTER | ON FILE |
| CRAIG CARRILLO | ON FILE |
| CRAIG CAVIEZEL | ON FILE |
| CRAIG CHAIT | ON FILE |
| CRAIG CHAO | ON FILE |
| CRAIG CHICCHI | ON FILE |
| CRAIG CLASSEN | ON FILE |
| CRAIG COUSINS | ON FILE |
| CRAIG DANA BARRETT | ON FILE |
| CRAIG DARRAH | ON FILE |
| CRAIG DERAAS | ON FILE |
| CRAIG DIGIOVANNI | ON FILE |
| CRAIG EATON | ON FILE |
| CRAIG ELLIOTT | ON FILE |
| CRAIG ELTON BODARY | ON FILE |
| CRAIG ERBS | ON FILE |
| CRAIG FEARRIN | ON FILE |
| CRAIG FIEBE | ON FILE |
| CRAIG FIEBE | ON FILE |
| CRAIG FIFE | ON FILE |
| CRAIG FISCHER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG FOSTER | ON FILE |
| CRAIG FRANCIS BERLINGUETTE | ON FILE |
| CRAIG FURA | ON FILE |
| CRAIG GIEBEL | ON FILE |
| CRAIG GOODWIN WILSON | ON FILE |
| CRAIG HECKMAN | ON FILE |
| CRAIG HOBSON | ON FILE |
| CRAIG HOLDEN | ON FILE |
| CRAIG HUNTZINGER | ON FILE |
| CRAIG I BECKERMAN | ON FILE |
| CRAIG JARRETT | ON FILE |
| CRAIG JAY EDELHEIT | ON FILE |
| CRAIG JEROME RODRIGUES | ON FILE |
| CRAIG KAJIRO AKIMOTO | ON FILE |
| CRAIG KOWALSKI | ON FILE |
| CRAIG LEWIN | ON FILE |
| CRAIG LYNCH | ON FILE |
| CRAIG MARSHALL | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTINEZ | ON FILE |
| CRAIG MCARTHUR | ON FILE |
| CRAIG MEYER | ON FILE |
| CRAIG MITCHELL KUPERMAN | ON FILE |
| CRAIG OLSON | ON FILE |
| CRAIG PAHOLAK | ON FILE |
| CRAIG PETERS | ON FILE |
| CRAIG PETTIT | ON FILE |
| CRAIG PHILLIP VANDERMUELLEN | ON FILE |
| CRAIG PULLEN | ON FILE |
| CRAIG R BARRETT | ON FILE |
| CRAIG R COOKE | ON FILE |
| CRAIG R SPAN | ON FILE |
| CRAIG RADTKE | ON FILE |
| CRAIG REDFERN | ON FILE |
| CRAIG RITTENHOUSE | ON FILE |
| CRAIG ROBBINS | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROCKWELL WRIGHT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG RODERICK | ON FILE |
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL VOLCHKO | ON FILE |
| CRAIG SCHERER | ON FILE |
| CRAIG SCHRODER | ON FILE |
| CRAIG SHELTON | ON FILE |
| CRAIG SIMPSON | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG STAMMLER | ON FILE |
| CRAIG STEVEN DEAN | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVENS | ON FILE |
| CRAIG STROPKAY | ON FILE |
| CRAIG SUCH | ON FILE |
| CRAIG SUPRIA | ON FILE |
| CRAIG SWINNEY | ON FILE |
| CRAIG TARAS | ON FILE |
| CRAIG TASWELL | ON FILE |
| CRAIG THOMAS | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |
| CRAIG TONEY | ON FILE |
| CRAIG TOONDER | ON FILE |
| CRAIG TRUDO | ON FILE |
| CRAIG VANDERZWAAG | ON FILE |
| CRAIG VOLCHKO 401K | ON FILE |
| CRAIG WENTZELL | ON FILE |
| CRAIG WHITE JR | ON FILE |
| CRAIG WILLIAM ANDERSON | ON FILE |
| CRAIG WILLIAM THAYER | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILSON MCGARRAH III | ON FILE |
| CRAIG WOLFEL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG WOOLRIDGE | ON FILE |
| CRAIG YERLY | ON FILE |
| CRAIG YOUNG | ON FILE |
| CRAIG YOUNGLOVE | ON FILE |
| CRAYTON BOYER | ON FILE |
| CRESCENT DAVIS | ON FILE |
| CRESHAWN LLOYD | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | ON FILE |
| CRIS CARIC | ON FILE |
| CRIS COHEN | ON FILE |
| CRIS GA | ON FILE |
| CRIS PAVEL | ON FILE |
| CRISPUS POTTS | ON FILE |
| CRISTA PETERSON | ON FILE |
| CRISTEL ROSE WILLIAMS | ON FILE |
| CRISTEN ELFERDINK | ON FILE |
| CRISTHIAN ESQUIVEL | ON FILE |
| CRISTHIAN JESUS ESCOBAR | ON FILE |
| CRISTHIAN PENA GARCES | ON FILE |
| CRISTHOFER RAMIREZ | ON FILE |
| CRISTIAN ARMSTRONG | ON FILE |
| CRISTIAN ARROYO | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN CAMACHO | ON FILE |
| CRISTIAN EDGARDO GONZALEZ | ON FILE |
| CRISTIAN FLORIN AVRAM | ON FILE |
| CRISTIAN FRANCISCO JASSO-BLANCO | ON FILE |
| CRISTIAN FRANCO | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GONZALO LEON | ON FILE |
| CRISTIAN KELLY | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTIAN MENDOZA | ON FILE |
| CRISTIAN MORENO | ON FILE |
| CRISTIAN SANCHEZ | ON FILE |
| CRISTIAN SOLANO | ON FILE |
| CRISTIANA NAZZARO | ON FILE |
| CRISTIANO JOSE POUSADA DE MORAES | ON FILE |
| CRISTIN POWERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTINA B BRANCO | ON FILE |
| CRISTINA MCGRAW | ON FILE |
| CRISTINA ORDONEZ | ON FILE |
| CRISTINA PAVEL | ON FILE |
| CRISTINA SANCHEZ PEREZ | ON FILE |
| CRISTINA SHANTZ | ON FILE |
| CRISTINA WALTON LIEBOLT | ON FILE |
| CRISTINE SHIN | ON FILE |
| CRISTOBAL GONZALEZ | ON FILE |
| CRISTOBAL VEGA VERA | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | ON FILE |
| CRISTON MIZE | ON FILE |
| CROSBILSON SILVA | ON FILE |
| CROSS TOLLIVER | ON FILE |
| CROSSWAY CHURCH OF LANCASTER | ON FILE |
| CROWNED CRYPTO LLC | ON FILE |
| CRUISE MILLER | ON FILE |
| CRYFI LLC | ON FILE |
| CRYPTO CHROMATIC LLC | ON FILE |
| CRYPTO PETE | ON FILE |
| CRYSTAL BEGLEY | ON FILE |
| CRYSTAL CHAO | ON FILE |
| CRYSTAL HONG | ON FILE |
| CRYSTAL KIYOMI OKAMOTO | ON FILE |
| CRYSTAL ROCHELLE ASILI | ON FILE |
| CRYSTAL ROSE MCCARTHY | ON FILE |
| CRYSTAL SCHNURR | ON FILE |
| CRYSTAL SPITHALER | ON FILE |
| CRYSTAL SWEETSER | ON FILE |
| CRYSTAL WILLIAMS | ON FILE |
| CRYSTALYN CARLSON | ON FILE |
| CSABA FERENCZY | ON FILE |
| CSONGOR CHRISTOPHER ERDELYI | ON FILE |
| CUATROS GATOS LLC | ON FILE |
| CUC TRAN | ON FILE |
| CUIHUA HUANG | ON FILE |
| CUITLAHUAC ESCOBAR | ON FILE |
| CULLAN WADSWORTH | ON FILE |
| CULLEN CRAWLEY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CULLEN GARVEY | ON FILE |
| CUONG HUY PHAN | ON FILE |
| CUONG LA | ON FILE |
| CUONG LIEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG QUOC TRINH | ON FILE |
| CUONG TRUONG | ON FILE |
| CUOSU HUANG | ON FILE |
| CURIN HERMAN | ON FILE |
| CURRAN S TRIMMER | ON FILE |
| CURRY STONE | ON FILE |
| CURT AREND | ON FILE |
| CURT CHESTER | ON FILE |
| CURT COVINGTON | ON FILE |
| CURT DELL | ON FILE |
| CURT DYE | ON FILE |
| CURT GENE HAMILTON | ON FILE |
| CURT LIBENGOOD | ON FILE |
| CURT MCBEAN | ON FILE |
| CURT MIASO | ON FILE |
| CURT ZACKIEWICZ | ON FILE |
| CURTAIN WALL, LLC | ON FILE |
| CURTIS A JORDAN | ON FILE |
| CURTIS ALLAN FLUEGEL | ON FILE |
| CURTIS AMAZAKI | ON FILE |
| CURTIS ANDREW O'BRIEN | ON FILE |
| CURTIS BERRY | ON FILE |
| CURTIS BRADLY ALEXANDER | ON FILE |
| CURTIS BUYS | ON FILE |
| CURTIS CALLOWAY | ON FILE |
| CURTIS CHAMBERS | ON FILE |
| CURTIS CHOE | ON FILE |
| CURTIS CLARK GREEN | ON FILE |
| CURTIS COLLOPY | ON FILE |
| CURTIS CRAIG | ON FILE |
| CURTIS DALE GATTERSON JR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CURTIS DILAS | ON FILE |
| CURTIS EISAMAN | ON FILE |
| CURTIS FORTUNE | ON FILE |
| CURTIS GABHART | ON FILE |
| CURTIS GLASS | ON FILE |
| CURTIS HEMBROFF | ON FILE |
| CURTIS HREN | ON FILE |
| CURTIS JOSEPH AMADO | ON FILE |
| CURTIS JUE | ON FILE |
| CURTIS LAMAR BALLARD | ON FILE |
| CURTIS LEE PEARSON | ON FILE |
| CURTIS LOWELL BYE | ON FILE |
| CURTIS LUBBERS | ON FILE |
| CURTIS LUDWIG | ON FILE |
| CURTIS MARKHAM | ON FILE |
| CURTIS NISHIMURA | ON FILE |
| CURTIS ROGERS | ON FILE |
| CURTIS SMITH | ON FILE |
| CURTIS SNIDER | ON FILE |
| CURTIS ST AMAND | ON FILE |
| CURTIS STAPLES | ON FILE |
| CURTIS STEPHENSON | ON FILE |
| CURTIS STEWART | ON FILE |
| CURTIS SUTHERLAND | ON FILE |
| CURTIS THEODORE ELLIS JR | ON FILE |
| CURTIS THYGERSON | ON FILE |
| CURTIS TURCHIN | ON FILE |
| CURTIS WANG | ON FILE |
| CURTIS WHITE | ON FILE |
| CURTIS WILLIAMS | ON FILE |
| CURTIS WOODS | ON FILE |
| CUTLER FINCH | ON FILE |
| CVOLCHKO RD LLC | ON FILE |
| CY CYRUS | ON FILE |
| CYDNI WILLIAMS | ON FILE |
| CYLE JASKOLKA | ON FILE |
| CYNDI ALTMAN | ON FILE |
| CYNTHIA AMES | ON FILE |
| CYNTHIA ANN ERICKSON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYNTHIA ANN POWELL | ON FILE |
| CYNTHIA ANNETTE OVERTON | ON FILE |
| CYNTHIA BABASA BANAAG | ON FILE |
| CYNTHIA BUENVIAJE-COGGINS | ON FILE |
| CYNTHIA CURRIE | ON FILE |
| CYNTHIA CURRY | ON FILE |
| CYNTHIA DENISE CHIN-LEE | ON FILE |
| CYNTHIA FISHEL | ON FILE |
| CYNTHIA FRENCH | ON FILE |
| CYNTHIA GASCAL SARSABA | ON FILE |
| CYNTHIA HOLMAN | ON FILE |
| CYNTHIA M BARBIRETTI | ON FILE |
| CYNTHIA MAE LEVI | ON FILE |
| CYNTHIA MARIE FULLARD | ON FILE |
| CYNTHIA MARKS | ON FILE |
| CYNTHIA MILIAN | ON FILE |
| CYNTHIA MIRANDA BECKER | ON FILE |
| CYNTHIA NORMAN | ON FILE |
| CYNTHIA ODELL | ON FILE |
| CYNTHIA OKEEFE | ON FILE |
| CYNTHIA PARKER | ON FILE |
| CYNTHIA RICHARDSON | ON FILE |
| CYNTHIA RODRIGUEZ | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYNTIA MARTINS | ON FILE |
| CYPRESS LLC | ON FILE |
| CYRENA CHIN | ON FILE |
| CYRIL DORSAZ | ON FILE |
| CYRIL DOUSSAU | ON FILE |
| CYRIL MAKIL | ON FILE |
| CYRILLE FLOM | ON FILE |
| CYRUS ALANBEACH FRIEDLANDER | ON FILE |
| CYRUS CHEN | ON FILE |
| CYRUS IPAKTCHI | ON FILE |
| CYRUS JAHANSOUZ | ON FILE |
| CYRUS KIANI | ON FILE |
| CYRUS PARTOW | ON FILE |
| CYRUS WILKES | ON FILE |
| CYRUS ZAHEDI | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| D&J MOONSHOT LLC | ON FILE |
| D. J.. CARPENTER | ON FILE |
| D. STEVEN WHITE | ON FILE |
| D.A PULLELLA | ON FILE |
| DA WANG | ON FILE |
| DA WUT | ON FILE |
| DAANISH KHAN | ON FILE |
| DAAVI GARRY GAZELLE | ON FILE |
| DACHONN JOHNSON | ON FILE |
| DADWIN ARRIAGA | ON FILE |
| DAE PAEK | ON FILE |
| DAE YOUNG HUH | ON FILE |
| DAEHWAN KIM | ON FILE |
| DAEKWANG CHOI | ON FILE |
| DAELEN KEITH MCCLENDON | ON FILE |
| DAEMAIN SEMAN | ON FILE |
| DAESEAN GAY | ON FILE |
| DAEWAN KIM | ON FILE |
| DAEWON KIM | ON FILE |
| DAFU LIU | ON FILE |
| DAGAN FULLANO | ON FILE |
| DAGART GLENN ALLISON | ON FILE |
| DAGO PENA | ON FILE |
| DAHANAYAKA DE SILVA | ON FILE |
| DAHNA HURLEY | ON FILE |
| DAI YU | ON FILE |
| DAI YU | ON FILE |
| DAINELYS GUTIERREZ QUINTANA | ON FILE |
| DAISUKE IMAI | ON FILE |
| DAISY BENITEZ | ON FILE |
| DAITHAN BOOKER | ON FILE |
| DAIYOON LEE | ON FILE |
| DAJHAUN WILLIAMS | ON FILE |
| DAK WESTERKAMM | ON FILE |
| DAKOTA ANDREW BICK | ON FILE |
| DAKOTA BEGEL | ON FILE |
| DAKOTA BROWN | ON FILE |
| DAKOTA BROWN | ON FILE |
| DAKOTA BURR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAKOTA DANIEL | ON FILE |
| DAKOTA ESKRIDGE | ON FILE |
| DAKOTA FENSTERMAKER | ON FILE |
| DAKOTA GRIZZLE | ON FILE |
| DAKOTA HARR | ON FILE |
| DAKOTA HEUER | ON FILE |
| DAKOTA HEYDE | ON FILE |
| DAKOTA JAMES GALE | ON FILE |
| DAKOTA MICHAEL PRUKOP | ON FILE |
| DAKOTA PEREZ | ON FILE |
| DAKOTA WYATT | ON FILE |
| DAKOTAH CHALLACOMBE | ON FILE |
| DALANDA COBB | ON FILE |
| DALBIR SINGH GHOTRA | ON FILE |
| DALE BRZECZKOWSKI | ON FILE |
| DALE BULLINGTON | ON FILE |
| DALE CASSIDY | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DALE DELBERT ZAGER | ON FILE |
| DALE EDWARDS | ON FILE |
| DALE GIESE | ON FILE |
| DALE HADLEY | ON FILE |
| DALE HAYES | ON FILE |
| DALE HOWARD | ON FILE |
| DALE JONATHAN HOLMES | ON FILE |
| DALE JUNG | ON FILE |
| DALE KATZ | ON FILE |
| DALE MELVIN WIGHTS | ON FILE |
| DALE MORROW | ON FILE |
| DALE OWENS | ON FILE |
| DALE RUSSELL BROMAN | ON FILE |
| DALE SHEEDY | ON FILE |
| DALE TOFTE | ON FILE |
| DALE VICKMAN | ON FILE |
| DALE WILLIAM DEXTER | ON FILE |
| DALE WOOD | ON FILE |
| DALEEL NANGJU | ON FILE |
| DALEN KAHIAPO | ON FILE |
| DALENA QUYEN BUI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DALIA PLATT | ON FILE |
| DALIA QUIJADA | ON FILE |
| DALIBOR BASOR | ON FILE |
| DALIBOR PETROVIC | ON FILE |
| DALILA PORTILLO | ON FILE |
| DALITZA MUSTAFA | ON FILE |
| DALLAN ANDRES ESCOBAR | ON FILE |
| DALLAS BOLEN WALES | ON FILE |
| DALLAS LADD | ON FILE |
| DALLAS MCCOY ROGERS | ON FILE |
| DALLAS NEWMAN | ON FILE |
| DALLAS NICOLE VANACKER | ON FILE |
| DALLAS REINERT | ON FILE |
| DALLAS SULT | ON FILE |
| DALLAS THOMPSON | ON FILE |
| DALLAS WAID | ON FILE |
| DALLIN ALBRECHT | ON FILE |
| DALLIN DAVIDSON | ON FILE |
| DALLIN HUNT | ON FILE |
| DALTON BARNEKO | ON FILE |
| DALTON BLAND | ON FILE |
| DALTON BLISS | ON FILE |
| DALTON BRINK | ON FILE |
| DALTON BROOKS | ON FILE |
| DALTON D CHARLESTON | ON FILE |
| DALTON DESROCHES | ON FILE |
| DALTON FLETCHER | ON FILE |
| DALTON GROENEWOLD | ON FILE |
| DALTON HILL | ON FILE |
| DALTON HOPE | ON FILE |
| DALTON JOBE | ON FILE |
| DALTON JOSEPH BRAUN | ON FILE |
| DALTON MANGAN | ON FILE |
| DALTON MCMULLEN | ON FILE |
| DALTON MOORE | ON FILE |
| DALTON P RATHBONE | ON FILE |
| DALTON PEFFER | ON FILE |
| DALTON PHELAN | ON FILE |
| DALTON SEESE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALTON STEPHANY | ON FILE |
| DALTON WESTERVELT | ON FILE |
| DALV KONG | ON FILE |
| DALVA MOELLENBERG | ON FILE |
| DALVIR SEKHON | ON FILE |
| DALYNNE FOWLER | ON FILE |
| DAMARCUS TAYLOR | ON FILE |
| DAMARIS SANTIAGO | ON FILE |
| DAMARIS SHOSHANA PADIN | ON FILE |
| DAMARYS HUBBART | ON FILE |
| DAMIAN BARABONKOV | ON FILE |
| DAMIAN FERREYRA | ON FILE |
| DAMIAN GIARRETTO | ON FILE |
| DAMIAN HITT | ON FILE |
| DAMIAN LO | ON FILE |
| DAMIAN MEDINA | ON FILE |
| DAMIAN MORALES MEZA | ON FILE |
| DAMIAN PATRICK JELLISON | ON FILE |
| DAMIAN RODRIGUEZ | ON FILE |
| DAMIAN SANDERSON | ON FILE |
| DAMIAN SMITH | ON FILE |
| DAMIEN BLACK | ON FILE |
| DAMIEN COUGHLAN | ON FILE |
| DAMIEN HUDSON | ON FILE |
| DAMIEN JAY SHRIVER | ON FILE |
| DAMIEN JEDSADA SRITAPAN | ON FILE |
| DAMIEN MARTIN | ON FILE |
| DAMIEN PETER MURTAGH | ON FILE |
| DAMIEN RAMIREZ | ON FILE |
| DAMIEN WEIDNER | ON FILE |
| DAMIEN WILLIAMS | ON FILE |
| DAMINE LLC | ON FILE |
| DAMION ANDRE ALEXANDER LEWIS | ON FILE |
| DAMION LINDEN ARTHUR | ON FILE |
| DAMION ST CLAVE JOHNSON | ON FILE |
| DAMIR FAZIL | ON FILE |
| DAMMION ROSHON MYLES | ON FILE |
| DAMON BELL | ON FILE |
| DAMON BOORSTEIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMON CARNEY | ON FILE |
| DAMON DARNALL | ON FILE |
| DAMON DEMERS | ON FILE |
| DAMON DIPTEE | ON FILE |
| DAMON HEROTA | ON FILE |
| DAMON HOLMAN | ON FILE |
| DAMON JAMES MCCOMBER | ON FILE |
| DAMON L ABILOCK | ON FILE |
| DAMON NAMVAR | ON FILE |
| DAMON NOEL | ON FILE |
| DAMON PADRON | ON FILE |
| DAMON RUSH | ON FILE |
| DAMON RUSSEL | ON FILE |
| DAMON SCHULZ | ON FILE |
| DAMON SHRIVE | ON FILE |
| DAMON WILSON | ON FILE |
| DAMONTAE KING | ON FILE |
| DAN BASTIAN | ON FILE |
| DAN BELFORTI | ON FILE |
| DAN BIGHAM | ON FILE |
| DAN BOKENKO | ON FILE |
| DAN BOUCHARD | ON FILE |
| DAN BOYLE | ON FILE |
| DAN BURGESON | ON FILE |
| DAN CALLAHAN | ON FILE |
| DAN CASE | ON FILE |
| DAN CAYWOOD | ON FILE |
| DAN CEDRIC DELIMA | ON FILE |
| DAN CHAPLIN | ON FILE |
| DAN CIANCIO | ON FILE |
| DAN CLAUSER | ON FILE |
| DAN CROSBY | ON FILE |
| DAN DAO | ON FILE |
| DAN DAUBERT | ON FILE |
| DAN DOLOCHECK | ON FILE |
| DAN DUNBAR | ON FILE |
| DAN DUPONT | ON FILE |
| DAN ELLIS | ON FILE |
| DAN FAMULAR | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN GILORMO | ON FILE |
| DAN GRANT | ON FILE |
| DAN GRISELL | ON FILE |
| DAN GRISSOM | ON FILE |
| DAN HAGBERG | ON FILE |
| DAN HAKKERT | ON FILE |
| DAN HALVORSEN | ON FILE |
| DAN HART | ON FILE |
| DAN HAZIMI | ON FILE |
| DAN HERMAN | ON FILE |
| DAN HICKEY | ON FILE |
| DAN HILLMER | ON FILE |
| DAN HOLC | ON FILE |
| DAN HUBER | ON FILE |
| DAN HULTIN | ON FILE |
| DAN IONITAARITON | ON FILE |
| DAN JEFFRIES | ON FILE |
| DAN KENNEDY WARREN | ON FILE |
| DAN KILLEBREW | ON FILE |
| DAN KING | ON FILE |
| DAN KLEIN | ON FILE |
| DAN KOLLMORGEN | ON FILE |
| DAN KUHN | ON FILE |
| DAN LEHAN | ON FILE |
| DAN LEROY | ON FILE |
| DAN LEVEVESQUE | ON FILE |
| DAN LIN | ON FILE |
| DAN LIPORT | ON FILE |
| DAN LONEY | ON FILE |
| DAN MAGES | ON FILE |
| DAN MANHEIM | ON FILE |
| DAN MARSHALL | ON FILE |
| DAN MAYER | ON FILE |
| DAN MEADORS | ON FILE |
| DAN MITTON | ON FILE |
| DAN MORAN | ON FILE |
| DAN NEGRIN | ON FILE |
| DAN NGUYEN | ON FILE |
| DAN PAINE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN PANKANI | ON FILE |
| DAN PENDERGRAFT | ON FILE |
| DAN PERRINE | ON FILE |
| DAN PETERSON | ON FILE |
| DAN PETRINOVICH | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHELPS | ON FILE |
| DAN PIANTONI | ON FILE |
| DAN PRA | ON FILE |
| DAN RAMOS | ON FILE |
| DAN RANDALL | ON FILE |
| DAN REHM | ON FILE |
| DAN ROGOZEA | ON FILE |
| DAN ROONEY | ON FILE |
| DAN SALEMME | ON FILE |
| DAN SANTNER | ON FILE |
| DAN SCHAEFER | ON FILE |
| DAN SCHLAWIN | ON FILE |
| DAN SEWELL | ON FILE |
| DAN SILBER | ON FILE |
| DAN SIMMET | ON FILE |
| DAN SOKOLOSKI | ON FILE |
| DAN STOUT | ON FILE |
| DAN THOMSON | ON FILE |
| DAN VOHRINGER | ON FILE |
| DAN WALTZ | ON FILE |
| DAN WESTRA | ON FILE |
| DAN WILEY | ON FILE |
| DAN WOTHERS | ON FILE |
| DAN Y WU | ON FILE |
| DAN YANG | ON FILE |
| DANA ALIBRANDI | ON FILE |
| DANA ANSPACH | ON FILE |
| DANA BREWER | ON FILE |
| DANA FITRAKIS | ON FILE |
| DANA HOMPLUEM | ON FILE |
| DANA JEBREEL | ON FILE |
| DANA KRUCKOW | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANA LEONG | ON FILE |
| DANA MCCALL | ON FILE |
| DANA MCCRADY | ON FILE |
| DANA RIPLEY | ON FILE |
| DANA RUNGE | ON FILE |
| DANA SANDEFUR | ON FILE |
| DANA SUSAN BUSHMAN | ON FILE |
| DANA THOMPSON | ON FILE |
| DANA VERN KRUEGER | ON FILE |
| DANA WALSH | ON FILE |
| DANAE JACOBSON | ON FILE |
| DANAE PACHECO | ON FILE |
| DANBY PARK KIM | ON FILE |
| DANE BAKER | ON FILE |
| DANE BECKER | ON FILE |
| DANE BROWN | ON FILE |
| DANE CASTERSON | ON FILE |
| DANE DOTY | ON FILE |
| DANE DOUGLAS ZINK | ON FILE |
| DANE HIX | ON FILE |
| DANE JACKSON | ON FILE |
| DANE MCCLAFLIN | ON FILE |
| DANE MERKEL | ON FILE |
| DANE MICHAEL MADDEN | ON FILE |
| DANE NOBLE | ON FILE |
| DANE SAUER | ON FILE |
| DANELLE BERGH | ON FILE |
| DANELO INVESTMENTS LLC | ON FILE |
| DANEN MARK LYNN | ON FILE |
| DANETTE WALLACE | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | ON FILE |
| DANG HAI NGUYEN | ON FILE |
| DANG KHOA NGO | ON FILE |
| DANGDAN ZHUANG | ON FILE |
| DANH CAT | ON FILE |
| DANH HO | ON FILE |
| DANH THAI NGUYEN | ON FILE |
| DANH TRUONG | ON FILE |
| DANH-HAO THAI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANI KIRK | ON FILE |
| DANI MATZLAVI | ON FILE |
| DANI VALDES | ON FILE |
| DANIAL MUELLER | ON FILE |
| DANIANTHINYO PEREZ | ON FILE |
| DANICA THOMAS | ON FILE |
| DANICE WHITNEYKIMANI MARSHALL | ON FILE |
| DANIEL A CASAMENTO | ON FILE |
| DANIEL A DANGELO | ON FILE |
| DANIEL A GARCIA | ON FILE |
| DANIEL A GENGARO | ON FILE |
| DANIEL AARONSEVERIN BEAUCHAMP | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL ADAM FRIEDMAN | ON FILE |
| DANIEL ADAM TAYLOR | ON FILE |
| DANIEL ADOVASIO | ON FILE |
| DANIEL AGEMY | ON FILE |
| DANIEL AHUMIBE | ON FILE |
| DANIEL AINSWORTH SMITH | ON FILE |
| DANIEL ALAN KNOBLOCH | ON FILE |
| DANIEL ALAN KUHLMAN | ON FILE |
| DANIEL ALAN NEWPORT | ON FILE |
| DANIEL ALAN SMITH | ON FILE |
| DANIEL ALBER | ON FILE |
| DANIEL ALEXANDER | ON FILE |
| DANIEL ALEXANDER BRINGHAM | ON FILE |
| DANIEL ALEXANDER POPESCU | ON FILE |
| DANIEL ALFONSO DIAZDELCASTILLO | ON FILE |
| DANIEL ALFREDO MAYORCA | ON FILE |
| DANIEL ALI | ON FILE |
| DANIEL ALIG | ON FILE |
| DANIEL ALLEN GAST | ON FILE |
| DANIEL ALLEN TODNEM | ON FILE |
| DANIEL ALLEN WELTZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL AMIRSOLTANI | ON FILE |
| DANIEL ANAYA | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ANDREW CONNER | ON FILE |
| DANIEL ANGEL CAZARESJIMENEZ | ON FILE |
| DANIEL ANGUIANO | ON FILE |
| DANIEL ANTHONY VALENZUELA | ON FILE |
| DANIEL ANTONY KUNKEL | ON FILE |
| DANIEL APARICIO | ON FILE |
| DANIEL APPEAH | ON FILE |
| DANIEL APPIERTO | ON FILE |
| DANIEL ARTHUR BULL | ON FILE |
| DANIEL ASBURY | ON FILE |
| DANIEL ASZMANN | ON FILE |
| DANIEL ATTALLAH | ON FILE |
| DANIEL AUSTIN EVANS | ON FILE |
| DANIEL AVINGER | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL BACH | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRERA | ON FILE |
| DANIEL BARRY | ON FILE |
| DANIEL BARTGEN | ON FILE |
| DANIEL BARTH | ON FILE |
| DANIEL BAYBUTT | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BEER | ON FILE |
| DANIEL BEHRINGER | ON FILE |
| DANIEL BELCHER | ON FILE |
| DANIEL BELLAFRONTE | ON FILE |
| DANIEL BENJAMIN GIDDENS | ON FILE |
| DANIEL BENNETT | ON FILE |
| DANIEL BENSON | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGFALK | ON FILE |
| DANIEL BESTER | ON FILE |
| DANIEL BEVAN | ON FILE |
| DANIEL BIRNS | ON FILE |
| DANIEL BITTICK | ON FILE |
| DANIEL BLACKBURN | ON FILE |
| DANIEL BLAKE | ON FILE |
| DANIEL BLAKELY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL BLOOM | ON FILE |
| DANIEL BONN | ON FILE |
| DANIEL BONVICINI | ON FILE |
| DANIEL BORGES | ON FILE |
| DANIEL BRADLEY | ON FILE |
| DANIEL BRAMBILA | ON FILE |
| DANIEL BRENT | ON FILE |
| DANIEL BRENTON GEEHAN | ON FILE |
| DANIEL BRIAN PEROVICH | ON FILE |
| DANIEL BRISENO | ON FILE |
| DANIEL BRODY | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BRUCE BORDT | ON FILE |
| DANIEL BRUNEAU | ON FILE |
| DANIEL BRUTSKY | ON FILE |
| DANIEL BULLOCK | ON FILE |
| DANIEL BUTERIN | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BYUN | ON FILE |
| DANIEL BYUNGHOON LEE | ON FILE |
| DANIEL C MARLOW | ON FILE |
| DANIEL CADENA HERNANDEZ | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CAL RODRIGUEZ | ON FILE |
| DANIEL CALLAHAN | ON FILE |
| DANIEL CAMACHO | ON FILE |
| DANIEL CAMARILLO | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CANAS | ON FILE |
| DANIEL CAPOTOSTO | ON FILE |
| DANIEL CARABALLO | ON FILE |
| DANIEL CARBONELL | ON FILE |
| DANIEL CARMONA | ON FILE |
| DANIEL CARRIGAN | ON FILE |
| DANIEL CARSON DAVISON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CHALIFA | ON FILE |
| DANIEL CHAMPION | ON FILE |
| DANIEL CHAN CHIU | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHARLES EILERS | ON FILE |
| DANIEL CHASE | ON FILE |
| DANIEL CHASE | ON FILE |
| DANIEL CHASE DEBRITO | ON FILE |
| DANIEL CHATHAM | ON FILE |
| DANIEL CHEE | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHENG | ON FILE |
| DANIEL CHIEN | ON FILE |
| DANIEL CHILDS | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHONG | ON FILE |
| DANIEL CHRISTENSEN | ON FILE |
| DANIEL CHRISTIAN FLORENTINO | ON FILE |
| DANIEL CHRISTOPHER COTRONEO | ON FILE |
| DANIEL CHRISTOPHER HICKS | ON FILE |
| DANIEL CHRISTOPHER POULIN | ON FILE |
| DANIEL CHRISTOPHER VOLK | ON FILE |
| DANIEL CHYU | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLEM | ON FILE |
| DANIEL CLINE | ON FILE |
| DANIEL COATS | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COLBERT | ON FILE |

  STRETTO



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL COLLIER CHAPMAN | ON FILE |
| DANIEL COLONNESE | ON FILE |
| DANIEL COLUMBIE | ON FILE |
| DANIEL CONLAN | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONRAD JR DUNCAN | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOPER-BEY | ON FILE |
| DANIEL COPPINGER | ON FILE |
| DANIEL COSTA JORDAO | ON FILE |
| DANIEL COY | ON FILE |
| DANIEL CRAWFORD | ON FILE |
| DANIEL CREEL | ON FILE |
| DANIEL CRONIN | ON FILE |
| DANIEL CROSSEN | ON FILE |
| DANIEL CROUSHORE | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL CULLEN | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CURTIS WELLER | ON FILE |
| DANIEL CYNN | ON FILE |
| DANIEL D SUCHTA | ON FILE |
| DANIEL DABRIEO | ON FILE |
| DANIEL DAIGLE | ON FILE |
| DANIEL DALE LAUTERBACH | ON FILE |
| DANIEL DAVID | ON FILE |
| DANIEL DAVID RENNIE | ON FILE |
| DANIEL DAVID SCOLLON | ON FILE |
| DANIEL DE MONTEIRO | ON FILE |
| DANIEL DE VERA | ON FILE |
| DANIEL DEJARNATT | ON FILE |
| DANIEL DEL GAIZO | ON FILE |
| DANIEL DELANO | ON FILE |
| DANIEL DELLAS | ON FILE |
| DANIEL DEMOCK | ON FILE |
| DANIEL DEMPSEY | ON FILE |
| DANIEL DENG YI LEE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL DEWAELE | ON FILE |
| DANIEL DILUCA | ON FILE |
| DANIEL DION | ON FILE |
| DANIEL DIZON | ON FILE |
| DANIEL DODD | ON FILE |
| DANIEL DODDRIDGE | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOMINGUEZ | ON FILE |
| DANIEL DONG JUNE HYUN | ON FILE |
| DANIEL DORMODY | ON FILE |
| DANIEL DORSEY BROOKS | ON FILE |
| DANIEL DOW | ON FILE |
| DANIEL DOZIER | ON FILE |
| DANIEL DU PLESSIS | ON FILE |
| DANIEL DUBIECKI | ON FILE |
| DANIEL DUBOIS | ON FILE |
| DANIEL DUPUIS | ON FILE |
| DANIEL DUQUE | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL DYER | ON FILE |
| DANIEL DYNAK | ON FILE |
| DANIEL E GUREVICH | ON FILE |
| DANIEL EARLY | ON FILE |
| DANIEL EARNEY | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL ECHEVARRIA | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | ON FILE |
| DANIEL EDWARD FERRARO | ON FILE |
| DANIEL EDWARD OSHEA | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EKISS | ON FILE |
| DANIEL ELEAZAR QUINONEZ | ON FILE |
| DANIEL ELI LITROWNIK | ON FILE |
| DANIEL ENGELS | ON FILE |
| DANIEL ERAZO | ON FILE |
| DANIEL ERDY | ON FILE |
| DANIEL EREKSON | ON FILE |
| DANIEL ESCOTO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ESPINOZA | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EYAL BARSKY | ON FILE |
| DANIEL FACELLA | ON FILE |
| DANIEL FAHEY-ROSAS | ON FILE |
| DANIEL FAHLENKAMP | ON FILE |
| DANIEL FARBER | ON FILE |
| DANIEL FARINELLA | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FAROOQI | ON FILE |
| DANIEL FARR | ON FILE |
| DANIEL FAZIO | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FETZER SYMANSKY | ON FILE |
| DANIEL FINKENBINDER | ON FILE |
| DANIEL FINLEY | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FONTANA | ON FILE |
| DANIEL FOOS | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORREST BURK | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FRANCIS KRAMER | ON FILE |
| DANIEL FRAZIER | ON FILE |
| DANIEL FREDERICK BASS | ON FILE |
| DANIEL FRITZ | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FURBUSH | ON FILE |
| DANIEL GABAI | ON FILE |
| DANIEL GAGLIO | ON FILE |
| DANIEL GAGNE | ON FILE |
| DANIEL GALBRAITH | ON FILE |
| DANIEL GANTER | ON FILE |
| DANIEL GARCIA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA DIAZ | ON FILE |
| DANIEL GAY | ON FILE |
| DANIEL GENE SPECHT | ON FILE |
| DANIEL GEORGE | ON FILE |
| DANIEL GEORGE MASSEY | ON FILE |
| DANIEL GHAZVINI | ON FILE |
| DANIEL GIAMPAOLO | ON FILE |
| DANIEL GIBSON | ON FILE |
| DANIEL GITTINGS | ON FILE |
| DANIEL GLENN BOPP | ON FILE |
| DANIEL GLENN UNDERWOOD | ON FILE |
| DANIEL GODFREY SATHIAKUMAR | ON FILE |
| DANIEL GOEFFREY MUNROE | ON FILE |
| DANIEL GOLAND | ON FILE |
| DANIEL GOLDMAN | ON FILE |
| DANIEL GOLDMAN | ON FILE |
| DANIEL GOLDSTEIN | ON FILE |
| DANIEL GOLDWATER | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GORMLEY | ON FILE |
| DANIEL GRANT | ON FILE |
| DANIEL GREEK | ON FILE |
| DANIEL GREINER | ON FILE |
| DANIEL GRIMALDO | ON FILE |
| DANIEL GRIMES | ON FILE |
| DANIEL GRIMM | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GRUBBS | ON FILE |
| DANIEL GUADALUPE MERKT-BLATZ | ON FILE |
| DANIEL GUERRERO | ON FILE |
| DANIEL GUEVARA | ON FILE |
| DANIEL GUILLERMO MORALES | ON FILE |
| DANIEL GURKA | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL H THEANDER | ON FILE |
| DANIEL HAGEN | ON FILE |
| DANIEL HAMMEL MEYERS | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRISON | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HASELDEN | ON FILE |
| DANIEL HAWKINS | ON FILE |
| DANIEL HAYDEN | ON FILE |
| DANIEL HEDIN | ON FILE |
| DANIEL HENRY | ON FILE |
| DANIEL HERMAN | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERRERA | ON FILE |
| DANIEL HERSHBERGER | ON FILE |
| DANIEL HILLENBRAND | ON FILE |
| DANIEL HINZ | ON FILE |
| DANIEL HO | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOGBERG | ON FILE |
| DANIEL HOLDER | ON FILE |
| DANIEL HOLTZMAN | ON FILE |
| DANIEL HOOVEN | ON FILE |
| DANIEL HOWARD | ON FILE |
| DANIEL HUERTA | ON FILE |
| DANIEL HUIE | ON FILE |
| DANIEL HUMBLE | ON FILE |
| DANIEL HUNT | ON FILE |
| DANIEL IKEOBI EKWEVI | ON FILE |
| DANIEL IN CHUNG | ON FILE |
| DANIEL INGHAM | ON FILE |
| DANIEL ISAAC AHUMADA AMAVIZCA | ON FILE |
| DANIEL ISAIAH SHIPPS | ON FILE |
| DANIEL J DURAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL J GOLDWYN | ON FILE |
| DANIEL J NORTON | ON FILE |
| DANIEL J SIMMONS JR | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACOB LERMAN | ON FILE |
| DANIEL JACOBO | ON FILE |
| DANIEL JAGD | ON FILE |
| DANIEL JAIMEZ | ON FILE |
| DANIEL JAMES | ON FILE |
| DANIEL JAMES CROMBIE | ON FILE |
| DANIEL JAMES HOUK | ON FILE |
| DANIEL JAMES MUIR | ON FILE |
| DANIEL JAMES PRITCHARD | ON FILE |
| DANIEL JAMES RIVERA | ON FILE |
| DANIEL JAMES THURMAN | ON FILE |
| DANIEL JANINEJAD | ON FILE |
| DANIEL JASON FINK | ON FILE |
| DANIEL JAY THARP | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JOHN DZIEKCIOWSKI | ON FILE |
| DANIEL JOHN KOENIG | ON FILE |
| DANIEL JOHN WILLMAN | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON MAXWELL | ON FILE |
| DANIEL JONATHAN CANNON | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JORDAN GRAB | ON FILE |
| DANIEL JORDAN KASTNER | ON FILE |
| DANIEL JORDAN WESTERVELT | ON FILE |
| DANIEL JOSEPH ASMUSSEN | ON FILE |
| DANIEL JOSEPH BRIANT | ON FILE |
| DANIEL JOSEPH MATTA | ON FILE |
| DANIEL JOSEPH MOLLOY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JOSEPH NALEPA | ON FILE |
| DANIEL JOSEPH OKEEFE | ON FILE |
| DANIEL JOSEPH SINNOTT | ON FILE |
| DANIEL JUNIOR OVIEDO FELIZ | ON FILE |
| DANIEL KALAJ | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KAPLAN | ON FILE |
| DANIEL KARNA | ON FILE |
| DANIEL KATRIKH | ON FILE |
| DANIEL KAUFMANN | ON FILE |
| DANIEL KAWAMURA | ON FILE |
| DANIEL KEARNEY | ON FILE |
| DANIEL KEDME | ON FILE |
| DANIEL KELETI | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNETH CASE | ON FILE |
| DANIEL KENNETH LOBUE | ON FILE |
| DANIEL KHERSONSKY | ON FILE |
| DANIEL KHOSHABA | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIMOTO | ON FILE |
| DANIEL KIRICHANSKI | ON FILE |
| DANIEL KIRKLEY WIEGMAN | ON FILE |
| DANIEL KLASSEN | ON FILE |
| DANIEL KLODOWSKI | ON FILE |
| DANIEL KNUTH | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOKOTOV | ON FILE |
| DANIEL KONGOS | ON FILE |
| DANIEL KOTLER | ON FILE |
| DANIEL KRACK | ON FILE |
| DANIEL KRAMER | ON FILE |
| DANIEL KRAUSE | ON FILE |
| DANIEL KREATSOULAS | ON FILE |
| DANIEL KUHL | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL LADD | ON FILE |
| DANIEL LAKE | ON FILE |
| DANIEL LAMBERT | ON FILE |
| DANIEL LANCE SAKAI | ON FILE |
| DANIEL LANGLEY | ON FILE |
| DANIEL LANGTON | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE NYHOLM | ON FILE |
| DANIEL LEARY | ON FILE |
| DANIEL LEAVER | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE BRIGGS | ON FILE |
| DANIEL LEE CROSBY | ON FILE |
| DANIEL LEE TUBBS | ON FILE |
| DANIEL LEE WILKES | ON FILE |
| DANIEL LEES | ON FILE |
| DANIEL LEILANI KIGHT | ON FILE |
| DANIEL LEVENTHAL | ON FILE |
| DANIEL LEVI LOMAYESVA | ON FILE |
| DANIEL LEWIS | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL LIN | ON FILE |
| DANIEL LOGAN | ON FILE |
| DANIEL LOMAX | ON FILE |
| DANIEL LOMELI | ON FILE |
| DANIEL LONG | ON FILE |
| DANIEL LOSAVIO | ON FILE |
| DANIEL LOUIS MCCORMACK | ON FILE |
| DANIEL LOUIS RECCHI | ON FILE |
| DANIEL LOWRANCE | ON FILE |
| DANIEL LOWY | ON FILE |
| DANIEL LUCKETT | ON FILE |
| DANIEL LUE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LUP CHI WONG | ON FILE |
| DANIEL LUTHER LAWRENCE | ON FILE |
| DANIEL M ROMANO | ON FILE |
| DANIEL MACLEOD | ON FILE |
| DANIEL MAHLER | ON FILE |
| DANIEL MALARA | ON FILE |
| DANIEL MANOSALVA | ON FILE |
| DANIEL MANRIQUEZ | ON FILE |
| DANIEL MARK BYRAM | ON FILE |
| DANIEL MARK LABELLE | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK TURNER | ON FILE |
| DANIEL MARSO | ON FILE |
| DANIEL MARSTON | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTUCCI | ON FILE |
| DANIEL MARX | ON FILE |
| DANIEL MASAOY | ON FILE |
| DANIEL MAST | ON FILE |
| DANIEL MAXWELL BERNAD | ON FILE |
| DANIEL MAYORGA | ON FILE |
| DANIEL MCCABE | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCLAIR | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCDONALD | ON FILE |
| DANIEL MCFATTER | ON FILE |
| DANIEL MCGUIRE | ON FILE |
| DANIEL MCKELVEY | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCNUTT | ON FILE |
| DANIEL MCTYRE | ON FILE |
| DANIEL MEDINA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MEJIA | ON FILE |
| DANIEL MELARA | ON FILE |
| DANIEL MELCHIORRE | ON FILE |
| DANIEL MENDIOLA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MERINO | ON FILE |
| DANIEL MERKEL | ON FILE |
| DANIEL MEYER | ON FILE |
| DANIEL MEZA-RIVERA | ON FILE |
| DANIEL MICHAEL DUBINSKY | ON FILE |
| DANIEL MICHAEL GALITZEN | ON FILE |
| DANIEL MICHAUD | ON FILE |
| DANIEL MIHAI | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MINDA | ON FILE |
| DANIEL MINH NGUYEN | ON FILE |
| DANIEL MONAGLE | ON FILE |
| DANIEL MOON JIN | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORGAN WEISMAN | ON FILE |
| DANIEL MORRIS | ON FILE |
| DANIEL MORRIS | ON FILE |
| DANIEL MOSES | ON FILE |
| DANIEL MOURAD MEZAACHE | ON FILE |
| DANIEL MOY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MUSE | ON FILE |
| DANIEL MUZQUIZ | ON FILE |
| DANIEL MYLLAN KARASEK | ON FILE |
| DANIEL N DODSON | ON FILE |
| DANIEL NALON | ON FILE |
| DANIEL NASON | ON FILE |
| DANIEL NAVARRETE | ON FILE |
| DANIEL NELSON | ON FILE |
| DANIEL NEVILLE | ON FILE |
| DANIEL NEWBERG | ON FILE |
| DANIEL NEWTON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL NGO | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NI | ON FILE |
| DANIEL NICHOLAS MOSYAK | ON FILE |
| DANIEL NORKIN | ON FILE |
| DANIEL O'HARE | ON FILE |
| DANIEL OBRIEN | ON FILE |
| DANIEL ODESS | ON FILE |
| DANIEL OJEDA | ON FILE |
| DANIEL OLAECHEA | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL ORGANISTA BIBIANO | ON FILE |
| DANIEL OROZCO | ON FILE |
| DANIEL ORTEGA | ON FILE |
| DANIEL ORTEGA ARTEAGA | ON FILE |
| DANIEL ORTMAN | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OWEN TAYLOR | ON FILE |
| DANIEL P HENDERSON | ON FILE |
| DANIEL P HODAK | ON FILE |
| DANIEL PADIN | ON FILE |
| DANIEL PAPEZ | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PASYUK | ON FILE |
| DANIEL PATANROI | ON FILE |
| DANIEL PATTERSON | ON FILE |
| DANIEL PEIFFER | ON FILE |
| DANIEL PELBERG | ON FILE |
| DANIEL PENA | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ LAMADRID CAMPOY | ON FILE |
| DANIEL PERKINS | ON FILE |
| DANIEL PERRY | ON FILE |
| DANIEL PETER SHEA | ON FILE |
| DANIEL PETERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PETERSON | ON FILE |
| DANIEL PETIT | ON FILE |
| DANIEL PHILLIP JOHNSON | ON FILE |
| DANIEL PHUONG DUY HUYNH | ON FILE |
| DANIEL PICKAR | ON FILE |
| DANIEL PIRCHNER | ON FILE |
| DANIEL PITTMAN | ON FILE |
| DANIEL POFFENBERGER | ON FILE |
| DANIEL POLITZ | ON FILE |
| DANIEL POMERLEAU | ON FILE |
| DANIEL PORTKA | ON FILE |
| DANIEL PORZEZINSKI | ON FILE |
| DANIEL POTTS | ON FILE |
| DANIEL POVEDA | ON FILE |
| DANIEL PRESCOTT | ON FILE |
| DANIEL PUCKETT | ON FILE |
| DANIEL PUSATERI | ON FILE |
| DANIEL QUANG | ON FILE |
| DANIEL QUINTANILLA | ON FILE |
| DANIEL QUINTINI | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL R PUCKETT | ON FILE |
| DANIEL RADKE | ON FILE |
| DANIEL RAINWATER HENDRIKS | ON FILE |
| DANIEL RAMON | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RANDALL | ON FILE |
| DANIEL RASSI | ON FILE |
| DANIEL RAUSCH | ON FILE |
| DANIEL RAY MARTINEZ | ON FILE |
| DANIEL RAY MCGINNIS | ON FILE |
| DANIEL RAYMOND MYERS | ON FILE |
| DANIEL RAYMOND NG | ON FILE |
| DANIEL RAYMONE PRICE | ON FILE |
| DANIEL RAZORE | ON FILE |
| DANIEL READE HOPKINS | ON FILE |
| DANIEL REDDEN | ON FILE |
| DANIEL REECER | ON FILE |
| DANIEL REED | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL REED OCONNELL | ON FILE |
| DANIEL REESE JR WISE | ON FILE |
| DANIEL REIDMAN | ON FILE |
| DANIEL REITZ | ON FILE |
| DANIEL RENTMEISTER | ON FILE |
| DANIEL RESSLER | ON FILE |
| DANIEL REUBEN GOLDSTEIN | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL RIBEIRO | ON FILE |
| DANIEL RICHARD DAVENPORT | ON FILE |
| DANIEL RICHARD HADDEN | ON FILE |
| DANIEL RIEWALDT | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIPOLL BRUNOT | ON FILE |
| DANIEL RISNER | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL ROAN | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBERT ELWELL | ON FILE |
| DANIEL ROBERT KIN | ON FILE |
| DANIEL ROBERT LOSASSO | ON FILE |
| DANIEL ROBERT MELO | ON FILE |
| DANIEL ROBERT NASR | ON FILE |
| DANIEL ROBERT SOPER | ON FILE |
| DANIEL ROBERTS | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROONEY | ON FILE |
| DANIEL ROTTENBERG | ON FILE |
| DANIEL RUIZ MARTINEZ | ON FILE |
| DANIEL RUMMEL | ON FILE |
| DANIEL RUSSELL HANS | ON FILE |
| DANIEL RUTLAND | ON FILE |
| DANIEL RYAN HAZLEHURST | ON FILE |
| DANIEL RYAN HYNES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL RYAN KENSINGER | ON FILE |
| DANIEL RYAN MILLER | ON FILE |
| DANIEL RYAN NGUYEN | ON FILE |
| DANIEL RYAN SHEEHY | ON FILE |
| DANIEL RYAN SUPPLE | ON FILE |
| DANIEL SADOWSKI | ON FILE |
| DANIEL SAENZ CASTIBLANCO | ON FILE |
| DANIEL SAGAL | ON FILE |
| DANIEL SALAZAR | ON FILE |
| DANIEL SALCEDO | ON FILE |
| DANIEL SANTANA | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS FIGUEREDO | ON FILE |
| DANIEL SANTOSO | ON FILE |
| DANIEL SARNA | ON FILE |
| DANIEL SAULTS | ON FILE |
| DANIEL SBAR | ON FILE |
| DANIEL SCARPULLA | ON FILE |
| DANIEL SCHAEFER | ON FILE |
| DANIEL SCHILLING | ON FILE |
| DANIEL SCHMERIN | ON FILE |
| DANIEL SCHNEIDMILLER | ON FILE |
| DANIEL SCHWARTZ | ON FILE |
| DANIEL SCIORTINO | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT BOHMAN | ON FILE |
| DANIEL SCOTT CORTINAS | ON FILE |
| DANIEL SCOTT GOODSON | ON FILE |
| DANIEL SCOTT HUMPHREY | ON FILE |
| DANIEL SCOTT REEVES | ON FILE |
| DANIEL SELDON PARRA | ON FILE |
| DANIEL SETH MCCORMACK | ON FILE |
| DANIEL SEZANAYEV | ON FILE |
| DANIEL SHA | ON FILE |
| DANIEL SHANE STREET | ON FILE |
| DANIEL SHIEH | ON FILE |
| DANIEL SHIMABUKURO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SHUBAT | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SIGUENZA | ON FILE |
| DANIEL SILVERMAN | ON FILE |
| DANIEL SILVESTRE SCARIOT | ON FILE |
| DANIEL SJAARDA | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLFELT | ON FILE |
| DANIEL SOLOMON SHEBY | ON FILE |
| DANIEL SOLTYS | ON FILE |
| DANIEL SOMMER | ON FILE |
| DANIEL SPACEK | ON FILE |
| DANIEL SPARKS | ON FILE |
| DANIEL SPIELMAN | ON FILE |
| DANIEL SPOSATO | ON FILE |
| DANIEL STADLBAUER | ON FILE |
| DANIEL STALEY | ON FILE |
| DANIEL STATHER | ON FILE |
| DANIEL STEIN | ON FILE |
| DANIEL STEPHEN BROWN | ON FILE |
| DANIEL STEPHEN GRABOW | ON FILE |
| DANIEL STEPHEN MOSES NICKERSON | ON FILE |
| DANIEL STEVEN FEDERMAN | ON FILE |
| DANIEL STEVEN FLORES | ON FILE |
| DANIEL STEVEN LARSON | ON FILE |
| DANIEL STEVEN PHILLIPS | ON FILE |
| DANIEL STEVENSON | ON FILE |
| DANIEL STEWART WOLNER | ON FILE |
| DANIEL STILLMAN | ON FILE |
| DANIEL STOJACK | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STOOPS | ON FILE |
| DANIEL STROBERGER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SUCKOW | ON FILE |
| DANIEL SUSKI | ON FILE |
| DANIEL SUTTON | ON FILE |
| DANIEL SUZOR | ON FILE |
| DANIEL SWARTZ | ON FILE |
| DANIEL SWEHOSKY | ON FILE |
| DANIEL SWIFT | ON FILE |
| DANIEL T SCOTTO | ON FILE |
| DANIEL TANNER BENSON | ON FILE |
| DANIEL TAO | ON FILE |
| DANIEL TARVER | ON FILE |
| DANIEL TCHIPROUT | ON FILE |
| DANIEL THEODORE CLARKE | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS BREGANTE | ON FILE |
| DANIEL THOMAS REILLY | ON FILE |
| DANIEL THOMSEN | ON FILE |
| DANIEL TOBIE | ON FILE |
| DANIEL TOFFLING | ON FILE |
| DANIEL TOMPKINS | ON FILE |
| DANIEL TONGE | ON FILE |
| DANIEL TOOMER | ON FILE |
| DANIEL TOSHIO KATO | ON FILE |
| DANIEL TRAINOR | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TROSMAN | ON FILE |
| DANIEL TROUTMAN | ON FILE |
| DANIEL TRUONG | ON FILE |
| DANIEL TUGENDER | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL UFFLEMAN | ON FILE |
| DANIEL ULLOA | ON FILE |
| DANIEL UNDERWOOD | ON FILE |
| DANIEL VANSTEENKISTE | ON FILE |
| DANIEL VAUDREUIL | ON FILE |
| DANIEL VAXTER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL VAZQUEZ | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VELASCO | ON FILE |
| DANIEL VELIZ | ON FILE |
| DANIEL VERN VAN FLEET | ON FILE |
| DANIEL VICH | ON FILE |
| DANIEL VICTOR SAFAROV | ON FILE |
| DANIEL VIGIL | ON FILE |
| DANIEL VILLATORO | ON FILE |
| DANIEL VINAL | ON FILE |
| DANIEL VINCENT CARR | ON FILE |
| DANIEL VITALE | ON FILE |
| DANIEL WADE | ON FILE |
| DANIEL WALDNER | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WASSMAN | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WEBB | ON FILE |
| DANIEL WEBSTER | ON FILE |
| DANIEL WEI | ON FILE |
| DANIEL WELBY | ON FILE |
| DANIEL WESTWOOD | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WILKINSON | ON FILE |
| DANIEL WILKISON | ON FILE |
| DANIEL WILLIAM VESSELLS | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILSON | ON FILE |
| DANIEL WILSON CRUZ | ON FILE |
| DANIEL WINES | ON FILE |
| DANIEL WINFIELD | ON FILE |
| DANIEL WINN | ON FILE |
| DANIEL WINSTON | ON FILE |
| DANIEL WITKIN | ON FILE |
| DANIEL WOLFFORD | ON FILE |
| DANIEL WOLLIN | ON FILE |
| DANIEL WONG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL WOO | ON FILE |
| DANIEL XIAODONG WANG | ON FILE |
| DANIEL YAMANAKA | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG PARK | ON FILE |
| DANIEL YOO | ON FILE |
| DANIEL YOUNGJOO KIM | ON FILE |
| DANIEL YUTER | ON FILE |
| DANIEL ZABLOCKI | ON FILE |
| DANIEL ZHOU | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMANN | ON FILE |
| DANIEL ZRUBEK | ON FILE |
| DANIELA ANAHI ASAR ARROYO | ON FILE |
| DANIELA ANAVITARTE BOLZMANN | ON FILE |
| DANIELA BALDACCI | ON FILE |
| DANIELA CECILIA RIVERO | ON FILE |
| DANIELA DENGLER | ON FILE |
| DANIELA MURIEL ROBLEDO | ON FILE |
| DANIELA REBIC | ON FILE |
| DANIELA TUDOR | ON FILE |
| DANIELE DARIO | ON FILE |
| DANIELL WILSON | ON FILE |
| DANIELLA KAPLAN | ON FILE |
| DANIELLA VITTORIA JORGE | ON FILE |
| DANIELLE BELUE | ON FILE |
| DANIELLE BUCUR | ON FILE |
| DANIELLE CLARK | ON FILE |
| DANIELLE ELIZABETH CHANDLER | ON FILE |
| DANIELLE GILLEY | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE HARRIS | ON FILE |
| DANIELLE HERNANDEZ | ON FILE |
| DANIELLE HESKETT | ON FILE |
| DANIELLE JURGENSEN | ON FILE |
| DANIELLE KOEHLER | ON FILE |
| DANIELLE L RUSSO | ON FILE |
| DANIELLE LAJOIE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE LOUISE MENDIAS | ON FILE |
| DANIELLE MARIE ANAYA | ON FILE |
| DANIELLE MAURO | ON FILE |
| DANIELLE MEYERS | ON FILE |
| DANIELLE OTERO | ON FILE |
| DANIELLE PESENTE | ON FILE |
| DANIELLE RAABE | ON FILE |
| DANIELLE REGAN | ON FILE |
| DANIELLE ROND | ON FILE |
| DANIELLE SCOTT | ON FILE |
| DANIELLE STEELE THERIOT | ON FILE |
| DANIELLE STONE | ON FILE |
| DANIELLE WOODARD | ON FILE |
| DANIELLE ZIGHELBOIM | ON FILE |
| DANIJEL GRUBA | ON FILE |
| DANILO ANTONIO MEJIA CHACON | ON FILE |
| DANILO JESUS LAWCOCK | ON FILE |
| DANILO PINEDA | ON FILE |
| DANILO RUIZ | ON FILE |
| DANISH KHAN | ON FILE |
| DANISH KHAN | ON FILE |
| DANIYAL AKHTAR | ON FILE |
| DANJA GROVES | ON FILE |
| DANJUMA COOPER | ON FILE |
| DANKA MILESIC | ON FILE |
| DANNA RAHL | ON FILE |
| DANNIE CHANG | ON FILE |
| DANNIE STRABLE | ON FILE |
| DANNIE VO | ON FILE |
| DANNIEL ROUMAIN | ON FILE |
| DANNITA COLEMAN | ON FILE |
| DANNY ALCALDE | ON FILE |
| DANNY ALCHAMAA | ON FILE |
| DANNY ANGULO | ON FILE |
| DANNY AYBAR | ON FILE |
| DANNY BAUMANN | ON FILE |
| DANNY BROOKS | ON FILE |
| DANNY BUI | ON FILE |
| DANNY CASILLAS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY CELIS | ON FILE |
| DANNY DALTON | ON FILE |
| DANNY DAVIS | ON FILE |
| DANNY DECENA | ON FILE |
| DANNY DETHVONGSA | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DO | ON FILE |
| DANNY FLOYD | ON FILE |
| DANNY FRANCISCO | ON FILE |
| DANNY GONZALEZ | ON FILE |
| DANNY HEARNE | ON FILE |
| DANNY HERNANDEZ | ON FILE |
| DANNY HILL | ON FILE |
| DANNY HUSSEY | ON FILE |
| DANNY ISKANDAR | ON FILE |
| DANNY JENNINGS | ON FILE |
| DANNY JIMÉNEZ | ON FILE |
| DANNY JOSEF VENCEKMARTINEZ | ON FILE |
| DANNY KWONG | ON FILE |
| DANNY LEE HARRIS | ON FILE |
| DANNY LEROY WATSON | ON FILE |
| DANNY LI | ON FILE |
| DANNY LIM | ON FILE |
| DANNY MAI | ON FILE |
| DANNY MARTIN | ON FILE |
| DANNY MICHAEL CHAGOLLA | ON FILE |
| DANNY MIRANDA | ON FILE |
| DANNY MODAB | ON FILE |
| DANNY MURPHREE | ON FILE |
| DANNY NGO | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY OCHOA | ON FILE |
| DANNY PACHECO | ON FILE |
| DANNY PADILLA | ON FILE |
| DANNY PAUL SULLIVAN | ON FILE |
| DANNY PINEDA | ON FILE |
| DANNY PORKAT | ON FILE |
| DANNY REASER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY RENTERIA | ON FILE |
| DANNY RHODA | ON FILE |
| DANNY SAPIO | ON FILE |
| DANNY SMITH | ON FILE |
| DANNY STEPHENS | ON FILE |
| DANNY TA | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY WENZEL | ON FILE |
| DANO MASON | ON FILE |
| DANTE BOUZAS-SUAREZ | ON FILE |
| DANTE CABRERA | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANTE CLOPHIA | ON FILE |
| DANTE DANZY | ON FILE |
| DANTE FRANCO | ON FILE |
| DANTE GRAZIOLI | ON FILE |
| DANTE SANCHEZ | ON FILE |
| DANTE THOMAS | ON FILE |
| DANTONIO WILSON | ON FILE |
| DANY TRAN | ON FILE |
| DANYLO S RAKOWSKY | ON FILE |
| DANZEY MOISE | ON FILE |
| DAO NGUYEN | ON FILE |
| DAON JUANG | ON FILE |
| DAPENG ZHENG | ON FILE |
| DAPERNG CHEN | ON FILE |
| DAPHNE MOSKO | ON FILE |
| DAPHNE SAWYER | ON FILE |
| DARA LOMONACO | ON FILE |
| DARAGH FOGARTY | ON FILE |
| DARBY ANDERSON | ON FILE |
| DARCI SIMPSON | ON FILE |
| DARCY BARTLETT | ON FILE |
| DAREIOS MOORE | ON FILE |
| DAREK DZIAMALEK | ON FILE |
| DARELL BYSTRY | ON FILE |
| DAREN DEAN | ON FILE |
| DAREN HEBOLD | ON FILE |
| DAREN LAM | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAREN REAVIS | ON FILE |
| DAREN SHECHTMAN | ON FILE |
| DAREN SMITH | ON FILE |
| DAREN WICKUM | ON FILE |
| DAREUS DENTON | ON FILE |
| DARIAN ABRAM | ON FILE |
| DARIAN ARMANDO FONTICIELLA | ON FILE |
| DARIAN SHIRAZI | ON FILE |
| DARICK RAMOS | ON FILE |
| DARIEL OLIVA | ON FILE |
| DARIEL POLANCO | ON FILE |
| DARIELL ZORRILLA | ON FILE |
| DARIEN BROCCO | ON FILE |
| DARIEN GRABLE | ON FILE |
| DARIEN JAYLIN-LEE LONDON | ON FILE |
| DARIN COLLINS | ON FILE |
| DARIN DINGLER | ON FILE |
| DARIN EUGENE SCHMEECKLE | ON FILE |
| DARIN GYLTEN | ON FILE |
| DARIN HASCHER | ON FILE |
| DARIN HOLLIS | ON FILE |
| DARIN KIGHT | ON FILE |
| DARIN KRUPP | ON FILE |
| DARIN MESINA | ON FILE |
| DARIN NOSBUSH | ON FILE |
| DARIN SCHWICKER | ON FILE |
| DARIN STARKEY | ON FILE |
| DARIN STRAWN | ON FILE |
| DARIN SUTHERLIN | ON FILE |
| DARIN TOONDER | ON FILE |
| DARIN WILLIAM OTTE | ON FILE |
| DARING CRYPTO VENTURES LLC | ON FILE |
| DARIO AGUILAR | ON FILE |
| DARIO COTERO | ON FILE |
| DARIO DEL GIUDICE | ON FILE |
| DARIO HERNANDEZ | ON FILE |
| DARIO LABRADA | ON FILE |
| DARIO LEEKAM | ON FILE |
| DARIO MARSILI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIO MOLINA | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO ZILINSKI | ON FILE |
| DARION ISOM | ON FILE |
| DARION ZENO | ON FILE |
| DARIS MATTISON | ON FILE |
| DARIS PARSONS | ON FILE |
| DARISH HUYNH | ON FILE |
| DARIUS AHRAR | ON FILE |
| DARIUS BALARASHTI | ON FILE |
| DARIUS CAMARA | ON FILE |
| DARIUS COLES | ON FILE |
| DARIUS GAFAI THAI | ON FILE |
| DARIUS GARVIN | ON FILE |
| DARIUS IRANI | ON FILE |
| DARIUS J GWYN | ON FILE |
| DARIUS JANKOWICZ | ON FILE |
| DARIUS JENNINGS | ON FILE |
| DARIUS JEREAL-DAVIS INGRAM | ON FILE |
| DARIUS KEVIN AMOUYE KODJO | ON FILE |
| DARIUS LYLES | ON FILE |
| DARIUS POLOCOSER | ON FILE |
| DARIUS RADFAR | ON FILE |
| DARIUS THEVATHASAN | ON FILE |
| DARIUS VALLEJO | ON FILE |
| DARIUS WINGO | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | ON FILE |
| DARIUSZ KARPIUK | ON FILE |
| DARIUSZ SWIDEREK | ON FILE |
| DARL HORA | ON FILE |
| DARLA DEANNE GILLS | ON FILE |
| DARLA SUMMERS | ON FILE |
| DARLEEN JOOS | ON FILE |
| DARLENE GAIL KEITH | ON FILE |
| DARNELL BULLOCK | ON FILE |
| DARNELL BURNS | ON FILE |
| DARNELL EVANS | ON FILE |
| DARNELL HOWARD | ON FILE |
| DARNELL JACKSON JR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARNELL MOORE | ON FILE |
| DARNELL VERNON CLOUD | ON FILE |
| DARNITA LEE | ON FILE |
| DARNLEY RICHMOND HODGE | ON FILE |
| DARO ACOSTA | ON FILE |
| DARON LEBLANC | ON FILE |
| DARON ROBERT STEVENS | ON FILE |
| DARPAN PATEL | ON FILE |
| DARREL ABBEY | ON FILE |
| DARREL BETTS | ON FILE |
| DARREL SOLON | ON FILE |
| DARREL SOUTHERLAND | ON FILE |
| DARRELL BELL | ON FILE |
| DARRELL BROOD | ON FILE |
| DARRELL CARTER | ON FILE |
| DARRELL CHANDLER | ON FILE |
| DARRELL CHEN | ON FILE |
| DARRELL DWAYNE MCCLINTON | ON FILE |
| DARRELL EUGENE STRANG | ON FILE |
| DARRELL GLENN SNEED | ON FILE |
| DARRELL HUBBARD | ON FILE |
| DARRELL JOHN KOHLI | ON FILE |
| DARRELL KOHLI | ON FILE |
| DARRELL LEE, JR. STOCK | ON FILE |
| DARRELL MCCREADY | ON FILE |
| DARRELL MCCULLY | ON FILE |
| DARRELL RICHARD SMITH | ON FILE |
| DARRELL ROBERT THELEN | ON FILE |
| DARRELL RYAN BRAHAM | ON FILE |
| DARRELL SU | ON FILE |
| DARRELL VAUGHN HOPP, JR. | ON FILE |
| DARREN BALAURO | ON FILE |
| DARREN BARRINGTON | ON FILE |
| DARREN BOLDUC | ON FILE |
| DARREN BUI | ON FILE |
| DARREN BUONAGUIDI | ON FILE |
| DARREN CAMPBELL | ON FILE |
| DARREN CAMPOS | ON FILE |
| DARREN CHILDS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN CHISHING WANG | ON FILE |
| DARREN CRUMBLEHOLME | ON FILE |
| DARREN D FREIDINGER | ON FILE |
| DARREN DAVID WATTS | ON FILE |
| DARREN G YARWOOD | ON FILE |
| DARREN GLICK | ON FILE |
| DARREN HICKS | ON FILE |
| DARREN HILLIS | ON FILE |
| DARREN HUYNH | ON FILE |
| DARREN J HOFFMAN | ON FILE |
| DARREN JOHN SARGO | ON FILE |
| DARREN KAMEMATSU TOME | ON FILE |
| DARREN KUBO | ON FILE |
| DARREN LAM | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LOU | ON FILE |
| DARREN LOUREIRO | ON FILE |
| DARREN M TANCREDI | ON FILE |
| DARREN MAXION | ON FILE |
| DARREN MAYER | ON FILE |
| DARREN MIMS | ON FILE |
| DARREN MORRIS | ON FILE |
| DARREN MYLER | ON FILE |
| DARREN OHARA | ON FILE |
| DARREN OLSON | ON FILE |
| DARREN ORLANDO | ON FILE |
| DARREN POLISH | ON FILE |
| DARREN SCOTT MCKINNEY | ON FILE |
| DARREN STARKS | ON FILE |
| DARREN TAPPEN | ON FILE |
| DARREN TSUCHIYA | ON FILE |
| DARREN VAUGHAN | ON FILE |
| DARREN WEST | ON FILE |
| DARREN WHITE | ON FILE |
| DARREN WILLIAM SWIMMER | ON FILE |
| DARRICK ANGELONE | ON FILE |
| DARRICK HATZENBUHLER | ON FILE |
| DARRICK HOUSTON | ON FILE |
| DARRICK JONATHAN CHAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRICKSON COOK | ON FILE |
| DARRIN ARTHUR KIRBY | ON FILE |
| DARRIN BARNETT | ON FILE |
| DARRIN ENLOE | ON FILE |
| DARRIN LOZEWSKI | ON FILE |
| DARRIN MOE | ON FILE |
| DARRIN PAUL SHORKEY | ON FILE |
| DARRIN SHERRY | ON FILE |
| DARRIN WILLIAMS | ON FILE |
| DARRON IKARI MIYA | ON FILE |
| DARRYL BARR | ON FILE |
| DARRYL DAMON | ON FILE |
| DARRYL DIAMOND | ON FILE |
| DARRYL FLEMING | ON FILE |
| DARRYL GLEN STEVENS | ON FILE |
| DARRYL JOSEPH GRACE | ON FILE |
| DARRYL MASCARENHAS | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL PAULK | ON FILE |
| DARRYL PORTER | ON FILE |
| DARRYL RICHARD | ON FILE |
| DARRYL RODGERS | ON FILE |
| DARRYL SANTA | ON FILE |
| DARRYL YEO | ON FILE |
| DARRYL ZYLKA | ON FILE |
| DARSHAK CHANDRAKANT PATEL | ON FILE |
| DARSHAK SHAH | ON FILE |
| DARSHAN ARNEY | ON FILE |
| DARSHAN KARIAPPA | ON FILE |
| DARSHAN MANGE | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARUNG MANN | ON FILE |
| DARVIN MAST | ON FILE |
| DARVIS JEROME SHAW | ON FILE |
| DARWIN CEDILLO | ON FILE |
| DARWIN KILLPACK | ON FILE |
| DARWIN ROBERT BAIRD | ON FILE |
| DARYL AUSTIN | ON FILE |
| DARYL DAVIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARYL GEIST | ON FILE |
| DARYL HACKWORTH | ON FILE |
| DARYL HARRIS | ON FILE |
| DARYL JARVIS | ON FILE |
| DARYL JASPER B. DE LEON | ON FILE |
| DARYL JENNINGS | ON FILE |
| DARYL KELSCH | ON FILE |
| DARYL LOPES | ON FILE |
| DARYL REID ALLISON | ON FILE |
| DARYL WARD | ON FILE |
| DARYL WAYNE DOLLAR | ON FILE |
| DARYL WILLIAMS | ON FILE |
| DARYLE CARRICO | ON FILE |
| DARYN WAKASA | ON FILE |
| DARYUS BEALE | ON FILE |
| DASH LOVE | ON FILE |
| DASHA R SCOTT | ON FILE |
| DASHAWN CROWDER | ON FILE |
| DASIE BRUAN FABRIGAR | ON FILE |
| DASMONE GODDARD | ON FILE |
| DAT HO | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT PHAM | ON FILE |
| DAT TIEN LE | ON FILE |
| DAT VU | ON FILE |
| DATTA SAI VENKATA BOMMI | ON FILE |
| DAU JESSE XIONG | ON FILE |
| DAUDI LONG | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ARMIJO | ON FILE |
| DAVE ASSINI | ON FILE |
| DAVE BURNS | ON FILE |
| DAVE CARAS | ON FILE |
| DAVE CLARK | ON FILE |
| DAVE DONARSKI | ON FILE |
| DAVE EGAN | ON FILE |
| DAVE ELSER | ON FILE |
| DAVE FANCIULLACCI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVE FRANZ | ON FILE |
| DAVE GUDEK | ON FILE |
| DAVE HANYCH | ON FILE |
| DAVE HYDE | ON FILE |
| DAVE JOHNSON | ON FILE |
| DAVE KHUU | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVE MILO HOUSE | ON FILE |
| DAVE MINER | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE OTERO | ON FILE |
| DAVE PONTESOR MONTECASTRO | ON FILE |
| DAVE RONEY | ON FILE |
| DAVE RUNNALS | ON FILE |
| DAVE SCHLEIGH | ON FILE |
| DAVE SCHREINER | ON FILE |
| DAVE SCHWENT | ON FILE |
| DAVE SIEGEL | ON FILE |
| DAVE THERIAULT | ON FILE |
| DAVEY MINORU HAYASHI | ON FILE |
| DAVID A ANI | ON FILE |
| DAVID A DARBY | ON FILE |
| DAVID A DIVIERO | ON FILE |
| DAVID A LAING | ON FILE |
| DAVID A LIEBERMAN | ON FILE |
| DAVID A ROSEMILL | ON FILE |
| DAVID A RUBIN | ON FILE |
| DAVID AALFS | ON FILE |
| DAVID AARON BERNHEIMER | ON FILE |
| DAVID AARON COX | ON FILE |
| DAVID ABREU | ON FILE |
| DAVID ADAM FINGERHUT | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADEBOWALE ADESOKAN | ON FILE |
| DAVID ADEDAMOLA JOSEPH | ON FILE |
| DAVID ADEDAYO ADEOYE | ON FILE |
| DAVID ALAN HUGHES | ON FILE |
| DAVID ALAN JOHNSON | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ALAN NEWBERRY | ON FILE |
| DAVID ALAN VOSS | ON FILE |
| DAVID ALBERT WILSON | ON FILE |
| DAVID ALBRIGHT | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALCOTT | ON FILE |
| DAVID ALEXANDER HERON | ON FILE |
| DAVID ALEXANDER LURIE | ON FILE |
| DAVID ALEXANDER QUINONEZ | ON FILE |
| DAVID ALEXANDER ROTH | ON FILE |
| DAVID ALEXANDER SCHNITZLER | ON FILE |
| DAVID ALFRED POOLE | ON FILE |
| DAVID ALLEN CAFFERTY | ON FILE |
| DAVID ALLEN EALY | ON FILE |
| DAVID ALLEN JR FREY | ON FILE |
| DAVID ALLEN KNOWLES | ON FILE |
| DAVID ALLEN SCHROEDER | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID AMBRIZ | ON FILE |
| DAVID AMBROSIO HERNANDEZ | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDONIE | ON FILE |
| DAVID ANDRE CHEVALIER | ON FILE |
| DAVID ANDRE MCCLOUD | ON FILE |
| DAVID ANDREW BAYER | ON FILE |
| DAVID ANDREW DOMALAKES | ON FILE |
| DAVID ANDREW KINNEY | ON FILE |
| DAVID ANDREW MYERS | ON FILE |
| DAVID ANDREW ODEN | ON FILE |
| DAVID ANDREW ORVEDAHL | ON FILE |
| DAVID ANDREW SMALL | ON FILE |
| DAVID ANDREWS | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID ANDREWS | ON FILE |
| DAVID ANTHONY DRAKE | ON FILE |
| DAVID ANTHONY SIMS | ON FILE |
| DAVID ANTHONY VENNARD JR | ON FILE |
| DAVID ANTON HOPKINS | ON FILE |
| DAVID ANTOSZEK | ON FILE |
| DAVID ANVAR | ON FILE |
| DAVID APPELSON | ON FILE |
| DAVID APPLEGATE | ON FILE |
| DAVID AQUILA | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARIE SCHNEIDER | ON FILE |
| DAVID ARLEN RUSSELL | ON FILE |
| DAVID ARMENTA | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARTHUR | ON FILE |
| DAVID ARTHUR BRUNAL | ON FILE |
| DAVID ARTHUR PLUMLEY | ON FILE |
| DAVID ARTOLA | ON FILE |
| DAVID ASTORGA | ON FILE |
| DAVID ATADGY | ON FILE |
| DAVID ATTREED | ON FILE |
| DAVID AUGUSTUS GARCIA | ON FILE |
| DAVID AURELIO MARTIN SR. | ON FILE |
| DAVID AUSTRIA | ON FILE |
| DAVID AVERY FAHEY | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID BABULA | ON FILE |
| DAVID BAEZ | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BARBARO | ON FILE |
| DAVID BARBER | ON FILE |
| DAVID BARNEY | ON FILE |
| DAVID BARRETT | ON FILE |
| DAVID BARTHOLOMEW | ON FILE |
| DAVID BARTON | ON FILE |
| DAVID BAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BASS | ON FILE |
| DAVID BAUTISTA | ON FILE |
| DAVID BAXLEY | ON FILE |
| DAVID BEACHY | ON FILE |
| DAVID BEARDEN | ON FILE |
| DAVID BEARTH | ON FILE |
| DAVID BEATTY HOOD | ON FILE |
| DAVID BEIHL | ON FILE |
| DAVID BELOTE | ON FILE |
| DAVID BENDIT | ON FILE |
| DAVID BENJAMIN GARBACK | ON FILE |
| DAVID BENJAMIN GREER | ON FILE |
| DAVID BENJAMIN VAN BALEN | ON FILE |
| DAVID BENJAMIN WILLIAMS | ON FILE |
| DAVID BENSOUSSAN | ON FILE |
| DAVID BEREGSZASZI | ON FILE |
| DAVID BERG | ON FILE |
| DAVID BERGERON | ON FILE |
| DAVID BERNSTEIN | ON FILE |
| DAVID BERRIS | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BIERANOWSKI | ON FILE |
| DAVID BINDEL | ON FILE |
| DAVID BINGHAM | ON FILE |
| DAVID BINNION | ON FILE |
| DAVID BIRCH | ON FILE |
| DAVID BISSONNETTE | ON FILE |
| DAVID BITEL | ON FILE |
| DAVID BLACKMAN | ON FILE |
| DAVID BLAIR HARMON | ON FILE |
| DAVID BLAKEMAN | ON FILE |
| DAVID BLANCHARD | ON FILE |
| DAVID BLAS LUNA | ON FILE |
| DAVID BLAU | ON FILE |
| DAVID BLUMENTHAL | ON FILE |
| DAVID BOGARDUS | ON FILE |
| DAVID BOLT | ON FILE |
| DAVID BONILLA | ON FILE |
| DAVID BONIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID BORNHAUSER | ON FILE |
| DAVID BOURDESS | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRADSHAW | ON FILE |
| DAVID BRAUN | ON FILE |
| DAVID BRAUN | ON FILE |
| DAVID BRENT WYNN | ON FILE |
| DAVID BRENTON | ON FILE |
| DAVID BRET BAACK | ON FILE |
| DAVID BRIAN GRAVES II | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID BRIAN WESTBROOKS | ON FILE |
| DAVID BRIGHT BRANNING | ON FILE |
| DAVID BRIGHTMAN | ON FILE |
| DAVID BROTHERS | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BRUCE KANE | ON FILE |
| DAVID BRUCE MORRISON | ON FILE |
| DAVID BRUCE SHORT | ON FILE |
| DAVID BRUHN | ON FILE |
| DAVID BRUMBACH | ON FILE |
| DAVID BRYSON | ON FILE |
| DAVID BUCCI | ON FILE |
| DAVID BUJAN | ON FILE |
| DAVID BURR | ON FILE |
| DAVID BURRIS | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BYBEE | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| DAVID BYRON IRVING | ON FILE |
| DAVID C DEZONNO | ON FILE |
| DAVID CAHOY | ON FILE |
| DAVID CAI | ON FILE |
| DAVID CALHOUN | ON FILE |
| DAVID CAMPANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CANALES | ON FILE |
| DAVID CANAR | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARL LINDAHL | ON FILE |
| DAVID CARL LINDAHL | ON FILE |
| DAVID CARRODEGUAS | ON FILE |
| DAVID CARUANA | ON FILE |
| DAVID CASON | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CATHERS | ON FILE |
| DAVID CHACHANKO | ON FILE |
| DAVID CHAMBERS | ON FILE |
| DAVID CHAMPEAU | ON FILE |
| DAVID CHANDLER RIBERON | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHARBONNEAU | ON FILE |
| DAVID CHARLES BRONKHORST | ON FILE |
| DAVID CHARLES CHAMPLIN | ON FILE |
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES RALPH | ON FILE |
| DAVID CHARNIAK | ON FILE |
| DAVID CHAU | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEVIRON | ON FILE |
| DAVID CHHOUN | ON FILE |
| DAVID CHI | ON FILE |
| DAVID CHIDESTER | ON FILE |
| DAVID CHING | ON FILE |
| DAVID CHO | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTOFF | ON FILE |
| DAVID CHRISTOPHER | ON FILE |
| DAVID CHRISTOPHER ROGAN | ON FILE |
| DAVID CHU | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CHUNG | ON FILE |
| DAVID CITRIN | ON FILE |
| DAVID CLAIBORNE GOLD | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLAUDE SYLVAIN BERTRAND | ON FILE |
| DAVID CLOPTON | ON FILE |
| DAVID COBBINS | ON FILE |
| DAVID COGHLAN | ON FILE |
| DAVID COHEN | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLLIER | ON FILE |
| DAVID COLLINS JR | ON FILE |
| DAVID CONRAD MARBLE | ON FILE |
| DAVID COOK | ON FILE |
| DAVID COOPER | ON FILE |
| DAVID COUCH | ON FILE |
| DAVID COUGHLIN | ON FILE |
| DAVID COX | ON FILE |
| DAVID COYT NEILL | ON FILE |
| DAVID CRAIG | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWLEY | ON FILE |
| DAVID CREEKMORE | ON FILE |
| DAVID CROWDER | ON FILE |
| DAVID CRUSH | ON FILE |
| DAVID CRUTCHER | ON FILE |
| DAVID CUNG | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CURRIE | ON FILE |
| DAVID CURTNER | ON FILE |
| DAVID D TUDISCO | ON FILE |
| DAVID D'ALISO | ON FILE |
| DAVID DALLAS POULSON | ON FILE |
| DAVID DALY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID DANCIS | ON FILE |
| DAVID DANIELSON | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DEAN ROWLEY | ON FILE |
| DAVID DELA RUE | ON FILE |
| DAVID DEMARIE | ON FILE |
| DAVID DERYK PARKER | ON FILE |
| DAVID DETTMANN | ON FILE |
| DAVID DEWESE | ON FILE |
| DAVID DEWOLFE | ON FILE |
| DAVID DI PAOLO | ON FILE |
| DAVID DICKSON PILLAR | ON FILE |
| DAVID DIETZ | ON FILE |
| DAVID DINH | ON FILE |
| DAVID DIONISIO | ON FILE |
| DAVID DODGE | ON FILE |
| DAVID DOLLAR | ON FILE |
| DAVID DOMINJJANNI | ON FILE |
| DAVID DONNELLY | ON FILE |
| DAVID DOUGAL | ON FILE |
| DAVID DOUGHTEN | ON FILE |
| DAVID DOUGLAS ABRAMS | ON FILE |
| DAVID DOUGLAS JOHNSON | ON FILE |
| DAVID DOWE | ON FILE |
| DAVID DUBOSE | ON FILE |
| DAVID DUESING | ON FILE |
| DAVID DUGGER | ON FILE |
| DAVID DUN HE | ON FILE |
| DAVID DUNKEL | ON FILE |
| DAVID DUPRE | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID DURHAM | ON FILE |
| DAVID E SLJUKA | ON FILE |
| DAVID ECHEVARRIA | ON FILE |
| DAVID ECKERLE | ON FILE |
| DAVID EDMUND WILSON | ON FILE |
| DAVID EDWARD BARGER | ON FILE |
| DAVID EDWARD BELCHER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID EDWARD MC CABE | ON FILE |
| DAVID EDWARD MESSIER | ON FILE |
| DAVID EDWARD NYLEN | ON FILE |
| DAVID EDWARD SCHLEINKOFER | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWIN JOHNSON | ON FILE |
| DAVID EGGLESTON | ON FILE |
| DAVID EGHELSHI | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID ELDON MACKLEY | ON FILE |
| DAVID ELIA QUEZADA | ON FILE |
| DAVID ELKINS | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID ELOISA | ON FILE |
| DAVID EMANUEL MCCALL | ON FILE |
| DAVID ENCRAPERA | ON FILE |
| DAVID ENGER | ON FILE |
| DAVID ENGSTROM | ON FILE |
| DAVID EPSTEIN | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERNEST LLL CLINTON | ON FILE |
| DAVID ESPINOSA | ON FILE |
| DAVID ESTEBAN SALAS | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID ETHRIDGE | ON FILE |
| DAVID EUGENE WARD JR | ON FILE |
| DAVID EUNWOO CHOI | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EZEQUIEL MATEO | ON FILE |
| DAVID FABICH | ON FILE |
| DAVID FAGAN | ON FILE |
| DAVID FAHRNEY | ON FILE |
| DAVID FAIBISCH | ON FILE |
| DAVID FEINSTEIN | ON FILE |
| DAVID FELD | ON FILE |
| DAVID FIDOWICZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID FIGUEROA | ON FILE |
| DAVID FINLEY | ON FILE |
| DAVID FISHMAN | ON FILE |
| DAVID FLAHERTY | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLOYD | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLLINGSTAD | ON FILE |
| DAVID FOLSTER | ON FILE |
| DAVID FONG | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FRANCIS ARRIGG | ON FILE |
| DAVID FRANCIS REYNTENS | ON FILE |
| DAVID FRANK | ON FILE |
| DAVID FRANKLIN GORDON | ON FILE |
| DAVID FREITAG | ON FILE |
| DAVID FRENCH | ON FILE |
| DAVID FRIED | ON FILE |
| DAVID FRYE | ON FILE |
| DAVID FUTERMAN | ON FILE |
| DAVID G ERAZO | ON FILE |
| DAVID G PERKEL | ON FILE |
| DAVID GABOURY | ON FILE |
| DAVID GALL | ON FILE |
| DAVID GALVAN | ON FILE |
| DAVID GAMEZ | ON FILE |
| DAVID GARLETT | ON FILE |
| DAVID GARRICK TYLER | ON FILE |
| DAVID GARVIN | ON FILE |
| DAVID GARY, 3RD SMITH | ON FILE |
| DAVID GARZA | ON FILE |
| DAVID GARZA | ON FILE |
| DAVID GAUCH | ON FILE |
| DAVID GAZAROV | ON FILE |
| DAVID GELLE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE BEVAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GEORGE BRADLEY | ON FILE |
| DAVID GEORGE JR HOYT | ON FILE |
| DAVID GEORGE MAYLUM | ON FILE |
| DAVID GERALD DRANGEID | ON FILE |
| DAVID GERNAL | ON FILE |
| DAVID GIBSON | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILL | ON FILE |
| DAVID GJERPEN WESTON | ON FILE |
| DAVID GLASS | ON FILE |
| DAVID GLOTFELTY | ON FILE |
| DAVID GOETTSCH | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOLLINER | ON FILE |
| DAVID GOODEN | ON FILE |
| DAVID GRADMAN | ON FILE |
| DAVID GRANZ | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREENE | ON FILE |
| DAVID GREYSHOCK | ON FILE |
| DAVID GROSIAK | ON FILE |
| DAVID GROVES | ON FILE |
| DAVID GSELL | ON FILE |
| DAVID GUSHEE | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HALE | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HANDMAN | ON FILE |
| DAVID HANFT | ON FILE |
| DAVID HARKNESS ROGERS | ON FILE |
| DAVID HAROLD VER EECKE | ON FILE |
| DAVID HARRINGTON | ON FILE |
| DAVID HASKIN | ON FILE |
| DAVID HAWKINS | ON FILE |
| DAVID HAY | ON FILE |
| DAVID HEALY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HEASLIP | ON FILE |
| DAVID HEASLIP | ON FILE |
| DAVID HEEFNER | ON FILE |
| DAVID HEILIGER | ON FILE |
| DAVID HEJL | ON FILE |
| DAVID HENDRIX | ON FILE |
| DAVID HENKE | ON FILE |
| DAVID HERBERT | ON FILE |
| DAVID HERMAN | ON FILE |
| DAVID HERREN | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HIGGINS | ON FILE |
| DAVID HILARY WHEELER | ON FILE |
| DAVID HINES | ON FILE |
| DAVID HINTON | ON FILE |
| DAVID HIRSCH | ON FILE |
| DAVID HLADKY | ON FILE |
| DAVID HOANG | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HOFF | ON FILE |
| DAVID HOGGATT | ON FILE |
| DAVID HOLCOMB | ON FILE |
| DAVID HOLLON | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLTZE | ON FILE |
| DAVID HOROWITZ | ON FILE |
| DAVID HORSEY | ON FILE |
| DAVID HOSEA | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD KAYE | ON FILE |
| DAVID HSIA | ON FILE |
| DAVID HSIN | ON FILE |
| DAVID HUANTE | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUGGINS | ON FILE |
| DAVID HUGHES SUTTON | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HURLBERT | ON FILE |
| DAVID HUTCHINS | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HYUNG KIM | ON FILE |
| DAVID ILISHAH | ON FILE |
| DAVID IMPERI | ON FILE |
| DAVID IRBY | ON FILE |
| DAVID IRVING MICHAELS | ON FILE |
| DAVID ISHIMITSU | ON FILE |
| DAVID IVANOV | ON FILE |
| DAVID J BOTTON | ON FILE |
| DAVID J DOWNES | ON FILE |
| DAVID J FREDRICKSON | ON FILE |
| DAVID JACINTO | ON FILE |
| DAVID JACOB | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES MAYBERRY | ON FILE |
| DAVID JAMES PRITTING | ON FILE |
| DAVID JAMES STEWART | ON FILE |
| DAVID JANUS | ON FILE |
| DAVID JASON BRESSLER | ON FILE |
| DAVID JEFFERSON | ON FILE |
| DAVID JEFFREY KEEGAN | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENNINGS BILLINGSLEY | ON FILE |
| DAVID JENSEN | ON FILE |
| DAVID JESSE COMPERE | ON FILE |
| DAVID JESUS VILLA | ON FILE |
| DAVID JEUNG | ON FILE |
| DAVID JOHN BRUSKY | ON FILE |
| DAVID JOHN FIORE | ON FILE |
| DAVID JOHN LAWSON | ON FILE |
| DAVID JOHN MCCLAIN | ON FILE |
| DAVID JOHN MEYER | ON FILE |
| DAVID JOHN PETERSON | ON FILE |
| DAVID JOHN SPERLING | ON FILE |
| DAVID JOHN TRUMP | ON FILE |
| DAVID JOHN VIRDEN | ON FILE |
| DAVID JOHNATTHAN PIMENTEL | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JON FLOTH | ON FILE |
| DAVID JON SCHWEIZER | ON FILE |
| DAVID JONATHAN LANE | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONGHYUN KIM | ON FILE |
| DAVID JORGENSON | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH BELSTERLING | ON FILE |
| DAVID JOSEPH EHRLICH | ON FILE |
| DAVID JOSEPH FOSTER PEZZOLA | ON FILE |
| DAVID JOSEPH FOX | ON FILE |
| DAVID JOSEPH GARRETSON | ON FILE |
| DAVID JOSEPH MARTIN | ON FILE |
| DAVID JOSEPH PONDER | ON FILE |
| DAVID JOSEPH RYDER | ON FILE |
| DAVID JOSHUA FLANAGAN | ON FILE |
| DAVID JR VALENCIA | ON FILE |
| DAVID JUCKEM | ON FILE |
| DAVID JULIAN WING | ON FILE |
| DAVID JUNGMUK YANG | ON FILE |
| DAVID JUSTIN HEITZENRATER | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID KABBES | ON FILE |
| DAVID KAFTAN | ON FILE |
| DAVID KALI KRUM | ON FILE |
| DAVID KALK | ON FILE |
| DAVID KAMM | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KAO | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KARLE | ON FILE |
| DAVID KARLSBERG | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KEARLEY | ON FILE |
| DAVID KECK | ON FILE |
| DAVID KELLERS | ON FILE |
| DAVID KELLEY | ON FILE |
| DAVID KELLOGG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID KELTGEN | ON FILE |
| DAVID KENNY | ON FILE |
| DAVID KEVIN HORWITZ | ON FILE |
| DAVID KIFERBAUM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KIRAN | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRCHNER | ON FILE |
| DAVID KLANICA | ON FILE |
| DAVID KLEIN | ON FILE |
| DAVID KLINGLER | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNOUS | ON FILE |
| DAVID KOGOK | ON FILE |
| DAVID KOZICKI | ON FILE |
| DAVID KRALIK | ON FILE |
| DAVID KRENZ | ON FILE |
| DAVID KRENZ | ON FILE |
| DAVID KUANG | ON FILE |
| DAVID KUIPER | ON FILE |
| DAVID KURANO | ON FILE |
| DAVID KURIN | ON FILE |
| DAVID KUTSCH | ON FILE |
| DAVID KYO | ON FILE |
| DAVID L PETERSON | ON FILE |
| DAVID L SLOMAN | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LADD | ON FILE |
| DAVID LAFOREST | ON FILE |
| DAVID LAND | ON FILE |
| DAVID LANE | ON FILE |
| DAVID LANGELIERS | ON FILE |
| DAVID LANNOM | ON FILE |
| DAVID LARSON BALINSKY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID LATSHAW | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAURI PLA | ON FILE |
| DAVID LAWRENCE ANDERSON | ON FILE |
| DAVID LAYCOCK | ON FILE |
| DAVID LE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE BASCH | ON FILE |
| DAVID LEE BEAUMONT | ON FILE |
| DAVID LEE ELLIOT WARTH | ON FILE |
| DAVID LEE MARTINSON | ON FILE |
| DAVID LEISER | ON FILE |
| DAVID LEMON | ON FILE |
| DAVID LEO VEKSLER | ON FILE |
| DAVID LEON JACKSON | ON FILE |
| DAVID LEONHARDT | ON FILE |
| DAVID LESTER | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS KIDD | ON FILE |
| DAVID LIANG | ON FILE |
| DAVID LIBERMAN | ON FILE |
| DAVID LINDQUIST | ON FILE |
| DAVID LINN NELSON | ON FILE |
| DAVID LITMAN | ON FILE |
| DAVID LITTLE | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU DING | ON FILE |
| DAVID LIVINGSTON | ON FILE |
| DAVID LO | ON FILE |
| DAVID LOCKE | ON FILE |
| DAVID LOGOFATU | ON FILE |
| DAVID LONGSHORE | ON FILE |
| DAVID LOOBY | ON FILE |
| DAVID LOOMIS | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ CAMPOS | ON FILE |
| DAVID LORENZO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LOUDEN | ON FILE |
| DAVID LOUIS CHRISTOPH SIMON | ON FILE |
| DAVID LOUIS DANSBY | ON FILE |
| DAVID LOUKS | ON FILE |
| DAVID LUBERIS | ON FILE |
| DAVID LUCERO KRAHN | ON FILE |
| DAVID LUIS GORDON | ON FILE |
| DAVID LUKE RICHARDSON | ON FILE |
| DAVID LUM | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUSSKY | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH CAPITAL TRUST | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID M FERREIRA | ON FILE |
| DAVID M JARAS | ON FILE |
| DAVID M MORAN | ON FILE |
| DAVID MACKENZIE SOMERVILLE | ON FILE |
| DAVID MACKINNON | ON FILE |
| DAVID MACMOYLE | ON FILE |
| DAVID MADDUX | ON FILE |
| DAVID MAGDEN | ON FILE |
| DAVID MAGED | ON FILE |
| DAVID MAGUIRE | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAILING | ON FILE |
| DAVID MALAMUD | ON FILE |
| DAVID MAMAN | ON FILE |
| DAVID MANDELL | ON FILE |
| DAVID MANKOFF | ON FILE |
| DAVID MANTHE | ON FILE |
| DAVID MARCHAND | ON FILE |
| DAVID MAREZ | ON FILE |
| DAVID MARK BONIFACIC JR | ON FILE |
| DAVID MARKS | ON FILE |
| DAVID MARSHALL MCCAIG | ON FILE |
| DAVID MARTIN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MARTIN MADDOX | ON FILE |
| DAVID MARTIN SCHEETZ | ON FILE |
| DAVID MARTIN THOMSON | ON FILE |
| DAVID MARTINS ALVES | ON FILE |
| DAVID MARTYNIUK | ON FILE |
| DAVID MARULLI | ON FILE |
| DAVID MAS | ON FILE |
| DAVID MASH | ON FILE |
| DAVID MATTHEW KURZ | ON FILE |
| DAVID MATTHEW PUTZOLU | ON FILE |
| DAVID MATTHEW WHITTAKER | ON FILE |
| DAVID MATTHEWS | ON FILE |
| DAVID MAUTZ | ON FILE |
| DAVID MAYSONET | ON FILE |
| DAVID MBURA | ON FILE |
| DAVID MC DANIEL NEW | ON FILE |
| DAVID MCCONAGHAY | ON FILE |
| DAVID MCCOY LEACH | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCENTEE | ON FILE |
| DAVID MCLAUGHLIN | ON FILE |
| DAVID MCMASTER | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MELIUS | ON FILE |
| DAVÍD MELKONIAN | ON FILE |
| DAVID MELTZER | ON FILE |
| DAVID MENASHI COHEN | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MERCNER | ON FILE |
| DAVID MERRELL | ON FILE |
| DAVID MERRIMAN | ON FILE |
| DAVID MESCON | ON FILE |
| DAVID MESERVEY | ON FILE |
| DAVID MESSINEO | ON FILE |
| DAVID MEYER | ON FILE |
| DAVID MEYER | ON FILE |
| DAVID MICHAEL ELKINS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MICHAEL GARRISON HILL | ON FILE |
| DAVID MICHAEL KASSA | ON FILE |
| DAVID MICHAEL LEASURE | ON FILE |
| DAVID MICHAEL LEFLORE | ON FILE |
| DAVID MICHAEL LEIBRAND | ON FILE |
| DAVID MICHAEL LOVIC | ON FILE |
| DAVID MICHAEL RENCK | ON FILE |
| DAVID MICHAEL RHEAULT | ON FILE |
| DAVID MICHAEL TORRES | ON FILE |
| DAVID MICHAUD | ON FILE |
| DAVID MICZEK | ON FILE |
| DAVID MIILLE | ON FILE |
| DAVID MILES | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILSTEIN | ON FILE |
| DAVID MINKYU PECK | ON FILE |
| DAVID MIRANDA | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MOLLURA | ON FILE |
| DAVID MONTALVO | ON FILE |
| DAVID MONTANDON | ON FILE |
| DAVID MONTERO | ON FILE |
| DAVID MOON | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MORAN | ON FILE |
| DAVID MORENO | ON FILE |
| DAVID MORESHEAD | ON FILE |
| DAVID MORGIGNO | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID MOSER | ON FILE |
| DAVID MOSES JR | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MUNNE | ON FILE |
| DAVID MUSCATELL | ON FILE |
| DAVID MUSE | ON FILE |
| DAVID MYUNGSUP KANG | ON FILE |
| DAVID NARVAEZ | ON FILE |
| DAVID NATHANIEL YBARRA | ON FILE |
| DAVID NEW | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWSON | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NIBBE | ON FILE |
| DAVID NICHOLSOLSON | ON FILE |
| DAVID NIEBAUER | ON FILE |
| DAVID NIELSEN | ON FILE |
| DAVID NOAKES | ON FILE |
| DAVID NOBLE BARRY | ON FILE |
| DAVID NOEL FARIAS | ON FILE |
| DAVID NOLASCO | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NUGENT JR | ON FILE |
| DAVID O'REAR | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OARD | ON FILE |
| DAVID OCONNOR | ON FILE |
| DAVID OH | ON FILE |
| DAVID OLADIPO | ON FILE |
| DAVID OLEKSY | ON FILE |
| DAVID ONCHANU | ON FILE |
| DAVID ORTEGA-ENDAHL | ON FILE |
| DAVID ORTIZ | ON FILE |
| DAVID OSBORN | ON FILE |
| DAVID OU | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID P FRANCHINI | ON FILE |
| DAVID P GOODWIN | ON FILE |
| DAVID P NECKRITZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PACK | ON FILE |
| DAVID PAPPONE | ON FILE |
| DAVID PARAG | ON FILE |
| DAVID PARDO | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PAROD | ON FILE |
| DAVID PATRICK CONROY | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PAUL | ON FILE |
| DAVID PAUL CARVER | ON FILE |
| DAVID PAUL GHIO | ON FILE |
| DAVID PAUL JR. GUTHRIE | ON FILE |
| DAVID PAUL MESH | ON FILE |
| DAVID PAUL MINDELL | ON FILE |
| DAVID PAUL NELSON | ON FILE |
| DAVID PAUL SZYMANSKI | ON FILE |
| DAVID PEARL-SCHWARTZ | ON FILE |
| DAVID PEDERSEN | ON FILE |
| DAVID PEMBERTON | ON FILE |
| DAVID PERANICH | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERRINE | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PETER AMOS | ON FILE |
| DAVID PETER RANDALL | ON FILE |
| DAVID PETER ROBATEAU | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHILIP ROSENTHAL | ON FILE |
| DAVID PHILIPPE KANDA | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHUNG | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PICKARD | ON FILE |
| DAVID PIERREPONT | ON FILE |
| DAVID PIERSON | ON FILE |
| DAVID PING CHOU | ON FILE |
| DAVID POLIMENE | ON FILE |
| DAVID POLITZER | ON FILE |
| DAVID POOLE | ON FILE |
| DAVID POSIADALA | ON FILE |
| DAVID POST | ON FILE |
| DAVID POWELL | ON FILE |
| DAVID PRACH | ON FILE |
| DAVID PRAXMARER | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID PRICE | ON FILE |
| DAVID PRICE | ON FILE |
| DAVID PRIMUS | ON FILE |
| DAVID PRISBREY | ON FILE |
| DAVID QUACH | ON FILE |
| DAVID QUAN | ON FILE |
| DAVID R STEPIEN | ON FILE |
| DAVID RAINTON | ON FILE |
| DAVID RAMBARRAN | ON FILE |
| DAVID RAMOS | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RASKY | ON FILE |
| DAVID RAUSE | ON FILE |
| DAVID READ | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REEVES | ON FILE |
| DAVID REEVES | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID RICHARD BRANDON | ON FILE |
| DAVID RICHARD MILLAR | ON FILE |
| DAVID RICHARD ORR | ON FILE |
| DAVID RICHARD SZYMKOWIAK | ON FILE |
| DAVID RICHARDS | ON FILE |
| DAVID RICHARDSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID RICHMOND | ON FILE |
| DAVID RIETH | ON FILE |
| DAVID RITSON | ON FILE |
| DAVID RITTER | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVIECCIO | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBERT SATTLER | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBLEDO | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSSO-LLOPART | ON FILE |
| DAVID ROSTEK | ON FILE |
| DAVID ROVINE | ON FILE |
| DAVID ROZEFF | ON FILE |
| DAVID RUBIN | ON FILE |
| DAVID RUDMAN | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ JR | ON FILE |
| DAVID RUPE | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUUD | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN CASTRO-HARRIS | ON FILE |
| DAVID RYAN LONG | ON FILE |
| DAVID RYERSE | ON FILE |
| DAVID S PIERONOWSKI | ON FILE |
| DAVID S PITTS | ON FILE |
| DAVID SACCON | ON FILE |
| DAVID SAINATO | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SALEH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID SALINAS | ON FILE |
| DAVID SAMAHA | ON FILE |
| DAVID SAMENT | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SAPOSNIK | ON FILE |
| DAVID SCADDEN | ON FILE |
| DAVID SCHLOSBERG | ON FILE |
| DAVID SCHMID | ON FILE |
| DAVID SCHROCK | ON FILE |
| DAVID SCHROER | ON FILE |
| DAVID SCHUL | ON FILE |
| DAVID SCHUTTENHELM | ON FILE |
| DAVID SCOTT SHIRLING | ON FILE |
| DAVID SEBBAH | ON FILE |
| DAVID SEIBEL | ON FILE |
| DAVID SELLERS | ON FILE |
| DAVID SENES | ON FILE |
| DAVID SEPULVEDA | ON FILE |
| DAVID SEWELL | ON FILE |
| DAVID SFERRELLA | ON FILE |
| DAVID SHALTS | ON FILE |
| DAVID SHAMBLIN | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHEAFFER | ON FILE |
| DAVID SHERBO-HUGGINS | ON FILE |
| DAVID SHEVCHENKO | ON FILE |
| DAVID SHIH | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIRLEY | ON FILE |
| DAVID SI | ON FILE |
| DAVID SIBRIAN | ON FILE |
| DAVID SIGAFOOSE | ON FILE |
| DAVID SILLER | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA SMITH | ON FILE |
| DAVID SILVERBERG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SIMON | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SLOOP | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SNELL | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SOBIE | ON FILE |
| DAVID SOLOMON | ON FILE |
| DAVID SOMERVILLE | ON FILE |
| DAVID SOMMER | ON FILE |
| DAVID SPEIGHT | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SQUILLER | ON FILE |
| DAVID STANFORD | ON FILE |
| DAVID STARK | ON FILE |
| DAVID STATON | ON FILE |
| DAVID STEELE | ON FILE |
| DAVID STEINBRONER | ON FILE |
| DAVID STEPHEN WONG | ON FILE |
| DAVID STEPP | ON FILE |
| DAVID STEVEN AVERY | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STILLMAN | ON FILE |
| DAVID STINEHART | ON FILE |
| DAVID STOGSDILL | ON FILE |
| DAVID STOLL | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE LUPO | ON FILE |
| DAVID STORM | ON FILE |
| DAVID STRASBAUGH | ON FILE |
| DAVID STROOT | ON FILE |
| DAVID STUART | ON FILE |
| DAVID STUDD | ON FILE |
| DAVID SULOCK | ON FILE |
| DAVID SUMMER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SUZUKI | ON FILE |
| DAVID SWEET | ON FILE |
| DAVID TANKSLEY | ON FILE |
| DAVID TARKINGTON | ON FILE |
| DAVID TARQUINIO | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR JR | ON FILE |
| DAVID TEJEDA | ON FILE |
| DAVID TEREI | ON FILE |
| DAVID TERRY | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THE NGUYEN | ON FILE |
| DAVID THEEKE | ON FILE |
| DAVID THETFORD | ON FILE |
| DAVID THOMAS WINTERS | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THUM | ON FILE |
| DAVID TICAS | ON FILE |
| DAVID TICKLE | ON FILE |
| DAVID TIEN | ON FILE |
| DAVID TONIC | ON FILE |
| DAVID TOOLEY | ON FILE |
| DAVID TRANG | ON FILE |
| DAVID TROJANOWSKI | ON FILE |
| DAVID TROUBLE SANCHEZ | ON FILE |
| DAVID TROY | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TUCH | ON FILE |
| DAVID TURGEON | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TUSICK | ON FILE |
| DAVID TYLER | ON FILE |
| DAVID TYLER BERNAVICH | ON FILE |
| DAVID TYLER ODOM | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TYLER THAYER | ON FILE |
| DAVID UMANA | ON FILE |
| DAVID UMO | ON FILE |
| DAVID URRY | ON FILE |
| DAVID USUGA | ON FILE |
| DAVID VAIRO | ON FILE |
| DAVID VALENCIA | ON FILE |
| DAVID VAN BENTHUYSEN | ON FILE |
| DAVID VAN DE CARR | ON FILE |
| DAVID VANORE | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VASQUEZ-VALENCIA | ON FILE |
| DAVID VAZQUEZ | ON FILE |
| DAVID VELARDO | ON FILE |
| DAVID VELEZ | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VERA | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VIDAL GOMEZ AGUIRRE | ON FILE |
| DAVID VINCENT LESHOCK | ON FILE |
| DAVID VITUNAC | ON FILE |
| DAVID VO | ON FILE |
| DAVID VU | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID W BOLICK | ON FILE |
| DAVID W FREEMAN | ON FILE |
| DAVID W MILLER | ON FILE |
| DAVID W SWIFT | ON FILE |
| DAVID WADE | ON FILE |
| DAVID WAECHTER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALLACE | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANSOO HA | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARD SR | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEEKS | ON FILE |
| DAVID WEIBEL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WEINTHAL | ON FILE |
| DAVID WEISBERG | ON FILE |
| DAVID WEISENFLUH | ON FILE |
| DAVID WELCH | ON FILE |
| DAVID WESLEY LARSON | ON FILE |
| DAVID WEYRAUCH | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHIPPLE MALLAMS | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WICK | ON FILE |
| DAVID WIESEN | ON FILE |
| DAVID WIGON | ON FILE |
| DAVID WIGTON | ON FILE |
| DAVID WILDE | ON FILE |
| DAVID WILKINSON | ON FILE |
| DAVID WILLIAM DIBBLE | ON FILE |
| DAVID WILLIAM HEDGES | ON FILE |
| DAVID WILLIAM SMITH | ON FILE |
| DAVID WILLOCK | ON FILE |
| DAVID WILLOUGHBY II | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WITTMEIER | ON FILE |
| DAVID WOLBER | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WOOLFORK | ON FILE |
| DAVID WREN | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WYATT | ON FILE |
| DAVID YANEZ REYES | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YINGWAH CHEON | ON FILE |
| DAVID YOLO | ON FILE |
| DAVID YOUNAN | ON FILE |
| DAVID YUN | ON FILE |
| DAVID ZABINSKI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ZAKHARCHUK | ON FILE |
| DAVID ZALAZAR | ON FILE |
| DAVID ZARWELL | ON FILE |
| DAVID ZEILENGA | ON FILE |
| DAVID ZEILER | ON FILE |
| DAVID ZEMIL | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZIRH | ON FILE |
| DAVID ZOLLER | ON FILE |
| DAVIE LEE | ON FILE |
| DAVIN DRAKE | ON FILE |
| DAVIN KIM | ON FILE |
| DAVIN SMITH | ON FILE |
| DAVINDAR SINGH | ON FILE |
| DAVINDER SIDHU | ON FILE |
| DAVINDRA BISHUNDEO | ON FILE |
| DAVIS ANDERSON | ON FILE |
| DAVIS ANDREW WHITMER | ON FILE |
| DAVIS CASTILLEJO | ON FILE |
| DAVIS CHAN | ON FILE |
| DAVIS HANDLER | ON FILE |
| DAVIS HENRY BOOKER | ON FILE |
| DAVIS LOCKWOOD | ON FILE |
| DAVIS MATHEW BORREGO | ON FILE |
| DAVIS MATTHEW COFFEY | ON FILE |
| DAVIS RICHARDSON | ON FILE |
| DAVIS THOMAS | ON FILE |
| DAVIS UHLIR | ON FILE |
| DAVIS VUONG | ON FILE |
| DAVIS WINGATE | ON FILE |
| DAVIUS CANINI | ON FILE |
| DAVOOD MESBAH | ON FILE |
| DAVOR KANTAR | ON FILE |
| DAVY THAING | ON FILE |
| DAVY YUHSI MAO | ON FILE |
| DAWAN OWENS | ON FILE |
| DAWEI ZENG | ON FILE |
| DAWEI ZHAO | ON FILE |
| DAWIT DEEN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWN ALLENSWORTH | ON FILE |
| DAWN BEAL | ON FILE |
| DAWN BUCHOLTZ | ON FILE |
| DAWN CHRISTJAENER | ON FILE |
| DAWN CRAUN | ON FILE |
| DAWN GORMLEY | ON FILE |
| DAWN J BENSON | ON FILE |
| DAWN MARIE BURKE | ON FILE |
| DAWN MARIE MARLEY | ON FILE |
| DAWN MARIE VANACKER | ON FILE |
| DAWN MAYELL | ON FILE |
| DAWN ORNDORFF | ON FILE |
| DAWN PARLIN | ON FILE |
| DAWN SMITH | ON FILE |
| DAWN TAYLOR | ON FILE |
| DAWSON CHINDAMO | ON FILE |
| DAWSON DASCANI | ON FILE |
| DAWSON DICKERSON | ON FILE |
| DAX ARTHUR HERRERA | ON FILE |
| DAXENOS KENT | ON FILE |
| DAYAN CORREA SANABRIA | ON FILE |
| DAYANA GIL | ON FILE |
| DAYANNA STURM | ON FILE |
| DAYLIN GONZALEZ | ON FILE |
| DAYNA HERLING | ON FILE |
| DAYNA LOVE | ON FILE |
| DAYNE WOOD | ON FILE |
| DAYRON CASTANEDA | ON FILE |
| DAYRON DANIEL ARTOLA | ON FILE |
| DAYRON DIAZ CRUZ | ON FILE |
| DAYTON GAGE DELEON | ON FILE |
| DAYTON LEONG | ON FILE |
| DAYTON PERRY | ON FILE |
| DAYTON RAY SPRAGUE | ON FILE |
| DBEEZY KOENIG | ON FILE |
| DE ANDRE JOVAN CALIXTE | ON FILE |
| DE JAVON SYVON LOTT | ON FILE |
| DEA LENHART | ON FILE |
| DEAMES DA SILVA ADRIANO | ON FILE |

  STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAMONTAE SHANNON | ON FILE |
| DEAN C CHENARIDES | ON FILE |
| DEAN CARSON | ON FILE |
| DEAN CHUNG | ON FILE |
| DEAN COLLINS | ON FILE |
| DEAN COLUCCI | ON FILE |
| DEAN DECOUDRES | ON FILE |
| DEAN EARL LEE | ON FILE |
| DEAN FRIDAY | ON FILE |
| DEAN GALURIS | ON FILE |
| DEAN GEORGE LAMPROS | ON FILE |
| DEAN GOODSON | ON FILE |
| DEAN HOFFMANN | ON FILE |
| DEAN JAMES ARIOLA | ON FILE |
| DEAN KIM | ON FILE |
| DEAN LEE | ON FILE |
| DEAN MARK HEINRICHS | ON FILE |
| DEAN MATSUDA | ON FILE |
| DEAN MOODY | ON FILE |
| DEAN MORGAN | ON FILE |
| DEAN NICHOLAS READING | ON FILE |
| DEAN PERKINS | ON FILE |
| DEAN POGNI | ON FILE |
| DEAN PROCA | ON FILE |
| DEAN RICHARD RIEKE | ON FILE |
| DEAN RICHARD SCHALLER | ON FILE |
| DEAN SCARLETT | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN STUCKER | ON FILE |
| DEAN TAYLOR | ON FILE |
| DEAN THOMAS SANDIN | ON FILE |
| DEAN TRUONG | ON FILE |
| DEAN VERGARA | ON FILE |
| DEAN VETTESE | ON FILE |
| DEAN VINCENT MAURO | ON FILE |
| DEAN WELSH | ON FILE |
| DEAN WILSON | ON FILE |
| DEANDRE REID | ON FILE |
| DEANDRE WILSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEANDREA QUALLS | ON FILE |
| DEANGELA SHERICE CUNNINGHAM | ON FILE |
| DEANGELO JOHNSON | ON FILE |
| DEANN NICOLE PALLADAY | ON FILE |
| DEANNA ABRAMS | ON FILE |
| DEANNA KOZEL | ON FILE |
| DEANNA OVSAK | ON FILE |
| DEANNA PACE LAMBSON | ON FILE |
| DEANNA SEGLER | ON FILE |
| DEANNEA JEFFERSON | ON FILE |
| DEAR BACI | ON FILE |
| DEASHIO MATHIS | ON FILE |
| DEAVON MICHAEL MCCAFFERY | ON FILE |
| DEBASHISH ROY | ON FILE |
| DEBBIE AR | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE FOOTE | ON FILE |
| DEBBIE KEEVER | ON FILE |
| DEBBIE KIM | ON FILE |
| DEBBIE LANDA | ON FILE |
| DEBBIE RUSSELL | ON FILE |
| DEBI B WELLS | ON FILE |
| DEBI STARR | ON FILE |
| DEBORA LYNN STEELE | ON FILE |
| DEBORAH ACKER | ON FILE |
| DEBORAH AGEE | ON FILE |
| DEBORAH ANN CROSBY | ON FILE |
| DEBORAH ANN MERSEAL | ON FILE |
| DEBORAH ANN TURK | ON FILE |
| DEBORAH CARTER MARTIN | ON FILE |
| DEBORAH CLARK | ON FILE |
| DEBORAH CORALYNN | ON FILE |
| DEBORAH DAVIS | ON FILE |
| DEBORAH EDWARDS | ON FILE |
| DEBORAH FOREMAN | ON FILE |
| DEBORAH HALL | ON FILE |
| DEBORAH JOHNSON | ON FILE |
| DEBORAH KAY ANDREJA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH LEE | ON FILE |
| DEBORAH LILES | ON FILE |
| DEBORAH LLOYD COLGATE | ON FILE |
| DEBORAH MANNING | ON FILE |
| DEBORAH MEDLICOTT-WILSON | ON FILE |
| DEBORAH OSULLIVAN | ON FILE |
| DEBORAH PATRICIA BUITRON | ON FILE |
| DEBORAH PETERSON | ON FILE |
| DEBORAH YU | ON FILE |
| DEBORRAH FLEETWOOD | ON FILE |
| DEBOSHRIE MITRA | ON FILE |
| DEBOSRUTI DUTTA | ON FILE |
| DEBRA ANDERSON | ON FILE |
| DEBRA CARUTHERS | ON FILE |
| DEBRA DAY | ON FILE |
| DEBRA GERRITS | ON FILE |
| DEBRA GUEST REYNOLDS | ON FILE |
| DEBRA LYNN GILBERT | ON FILE |
| DEBRA STREFF | ON FILE |
| DEBRA SUZIANN ROBINSON | ON FILE |
| DECHAWUTHI DISPANURAT | ON FILE |
| DECKER BOBIN | ON FILE |
| DECKER TOVEY | ON FILE |
| DECLAN MCKEOWN | ON FILE |
| DECLAN WATSON | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | ON FILE |
| DEDDRICK PERRY | ON FILE |
| DEDRICK DEAN | ON FILE |
| DEDRICK SARZABA | ON FILE |
| DEELAN TAPIA | ON FILE |
| DEEP BHARAT PATEL | ON FILE |
| DEEP DALAL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEPA BHUPALI | ON FILE |
| DEEPA PEREIRA | ON FILE |
| DEEPAK ATYAM | ON FILE |
| DEEPAK BAPNA | ON FILE |
| DEEPAK KUMAR GHOSH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEEPAK MAGANTI | ON FILE |
| DEEPAK PRABHAKAR | ON FILE |
| DEEPAK SAIBABA | ON FILE |
| DEEPAK SRIDHARA | ON FILE |
| DEEPAUL BHARJ | ON FILE |
| DEEPTHI KOSURI | ON FILE |
| DEERGHAYU SHRESTHA | ON FILE |
| DEFERRED 1031 EXCHANGE, LLC | ON FILE |
| DEIDRE PROZINSKI | ON FILE |
| DEIJON ERKINS | ON FILE |
| DEION NIRESH FERNANDO | ON FILE |
| DEIONTAE NICHOLAS | ON FILE |
| DEIRDRE BRYANT | ON FILE |
| DEL BALDERAS | ON FILE |
| DELANEY GRAZIOLI | ON FILE |
| DELANEY MICHAEL DILLON | ON FILE |
| DELANEY NALDER | ON FILE |
| DELANO RENE JOHNSON | ON FILE |
| DELARAM TAGHIPOUR | ON FILE |
| DELAYNO HERRERA | ON FILE |
| DELBERT GUY | ON FILE |
| DELBERT HODGES TANNER | ON FILE |
| DELDEN LLC | ON FILE |
| DELENATO LAZAR WHITLEY | ON FILE |
| DELFINA FALCO | ON FILE |
| DELIA TOLEDO | ON FILE |
| DELICIA MAKELA GILMORE | ON FILE |
| DELMAR GILBERT JR | ON FILE |
| DELON GILBERT | ON FILE |
| DELORIS CAROLYN BRICE | ON FILE |
| DELPHIN IMAN | ON FILE |
| DELPHINE TIKUOBEN | ON FILE |
| DELVIN DEMBY | ON FILE |
| DELWIN LONG | ON FILE |
| DELWIN WENGERT | ON FILE |
| DELWYN CAMPO | ON FILE |
| DEMARCUS EDWARDS | ON FILE |
| DEMARIUS EDWARDS | ON FILE |
| DEMBER ALEXANDER GIRALDEZ | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMETRE GOSTAS | ON FILE |
| DEMETRI ALCOCK | ON FILE |
| DEMETRICE LYNETTE HAMMON | ON FILE |
| DEMETRIO HAKEEM REED | ON FILE |
| DEMETRIOS BAIRAKTARIS | ON FILE |
| DEMETRIOS N PANAGIOTOU | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |
| DEMETRIUS DONTE COOK | ON FILE |
| DEMETRIUS EDWARD BRYANT | ON FILE |
| DEMETRIUS HEGGS | ON FILE |
| DEMETRIUS MAURICE CHAMPEN | ON FILE |
| DEMETRIUS TUCKER JR | ON FILE |
| DEMI THAO NGUYEN | ON FILE |
| DEMIAN FITZGERALD | ON FILE |
| DEMIAN RUBALCABA | ON FILE |
| DEMION BUCKNOR | ON FILE |
| DEMITRI GRAZIOLI | ON FILE |
| DEMOND HENSON | ON FILE |
| DEMONT CALL | ON FILE |
| DEMPSEY ANDERSON | ON FILE |
| DEMYAN FALCONE | ON FILE |
| DENARD RUFUS DEBRUHL | ON FILE |
| DENEIKO REBEIRO | ON FILE |
| DENEIL MERRITT | ON FILE |
| DENERGY PARTNERS LLC | ON FILE |
| DENG KE TEO | ON FILE |
| DENICE BAKER | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS ASONGANYI | ON FILE |
| DENIS AYBAR | ON FILE |
| DENIS CACERES | ON FILE |
| DENIS DE OLIVEIRA | ON FILE |
| DENIS DOBROCHASOV | ON FILE |
| DENIS GEFTER | ON FILE |
| DENIS HOWELL | ON FILE |
| DENIS KHOO | ON FILE |
| DENIS MCMILLAN | ON FILE |
| DENIS MITTAKARIN | ON FILE |
| DENIS MYASISHCHEV | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENIS O ZUEV | ON FILE |
| DENIS PARRA | ON FILE |
| DENIS PEREIRA | ON FILE |
| DENIS RITERMAN | ON FILE |
| DENIS TOCAREV | ON FILE |
| DENIS VACHENKO | ON FILE |
| DENIS VOROBYOV | ON FILE |
| DENIS YI | ON FILE |
| DENISA KIM | ON FILE |
| DENISE A D PHAN | ON FILE |
| DENISE CANTIN | ON FILE |
| DENISE DELACRUZ | ON FILE |
| DENISE JESSEL LOPEZ | ON FILE |
| DENISE JOHNSON | ON FILE |
| DENISE LE CUEBA | ON FILE |
| DENISE MARIE LUNA | ON FILE |
| DENISE PIGORS | ON FILE |
| DENISE SCOTT | ON FILE |
| DENISSE DIAZ | ON FILE |
| DENISSE ORTIZ | ON FILE |
| DENIZ AYAYDIN | ON FILE |
| DENMARC PEPITO | ON FILE |
| DENNIS ALLEN GOLMITZ | ON FILE |
| DENNIS ALLEN KRAMMES | ON FILE |
| DENNIS BARBOUR | ON FILE |
| DENNIS BECK | ON FILE |
| DENNIS BLAZEJEWSKI | ON FILE |
| DENNIS BRANTLEY | ON FILE |
| DENNIS C RAWLINS | ON FILE |
| DENNIS CARUSO | ON FILE |
| DENNIS CHARLES CAMERON JR | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHENG | ON FILE |
| DENNIS CHILD | ON FILE |
| DENNIS CHO | ON FILE |
| DENNIS CLARK | ON FILE |
| DENNIS COATES | ON FILE |
| DENNIS CORDERO | ON FILE |
| DENNIS CURREN | ON FILE |



## STRETTO

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS DALE ROYER | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DAWSON | ON FILE |
| DENNIS DEMPSEY | ON FILE |
| DENNIS DUNCAN | ON FILE |
| DENNIS ELWELL | ON FILE |
| DENNIS EUGENE CABLE | ON FILE |
| DENNIS GELFAND | ON FILE |
| DENNIS GORDON | ON FILE |
| DENNIS H BOONE | ON FILE |
| DENNIS HANSON | ON FILE |
| DENNIS HOGG | ON FILE |
| DENNIS HOLCOMB | ON FILE |
| DENNIS HOLLAND | ON FILE |
| DENNIS HUANG | ON FILE |
| DENNIS HUGHES KNIGHT | ON FILE |
| DENNIS HUNTSMAN | ON FILE |
| DENNIS J SENECA | ON FILE |
| DENNIS K USLÉ | ON FILE |
| DENNIS KAISER | ON FILE |
| DENNIS KLOSS | ON FILE |
| DENNIS KONICKI | ON FILE |
| DENNIS KWONG | ON FILE |
| DENNIS LARSON | ON FILE |
| DENNIS LEONES ASPACIO | ON FILE |
| DENNIS LEWIS | ON FILE |
| DENNIS LI | ON FILE |
| DENNIS MASON | ON FILE |
| DENNIS MATOKE | ON FILE |
| DENNIS MERRITT | ON FILE |
| DENNIS MINH ANH NGUYEN | ON FILE |
| DENNIS MO | ON FILE |
| DENNIS MUNTAEK KONG | ON FILE |
| DENNIS NELSON | ON FILE |
| DENNIS OBRIEN | ON FILE |
| DENNIS ONEAL LLC | ON FILE |
| DENNIS PECHENY | ON FILE |
| DENNIS PEYTCHEV | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS PHOONJAYA | ON FILE |
| DENNIS POBLETE COROLINA | ON FILE |
| DENNIS QIAN | ON FILE |
| DENNIS RANSDELL | ON FILE |
| DENNIS ROBERT BAGINSKI | ON FILE |
| DENNIS RODRIGUEZ | ON FILE |
| DENNIS RYU | ON FILE |
| DENNIS SALABERRIOS | ON FILE |
| DENNIS SERRAS | ON FILE |
| DENNIS SHOWS | ON FILE |
| DENNIS STUCKE | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS TRULLI | ON FILE |
| DENNIS TRUONG | ON FILE |
| DENNIS TSAI | ON FILE |
| DENNIS VEGH | ON FILE |
| DENNIS VILLASENOR | ON FILE |
| DENNIS WANG | ON FILE |
| DENNIS WEN | ON FILE |
| DENNIS WILLIAMS | ON FILE |
| DENNIS XIONG | ON FILE |
| DENNIS ZELAYA | ON FILE |
| DENNIS ZELKOWSKI | ON FILE |
| DENNY GARCIA | ON FILE |
| DENNY JAMES MORGAN | ON FILE |
| DENNY YU | ON FILE |
| DENTON KLEINER | ON FILE |
| DENTON SMITH | ON FILE |
| DENVER FIELDS | ON FILE |
| DENVER LANE | ON FILE |
| DENYS BASKOV | ON FILE |
| DENZEL BELL | ON FILE |
| DENZEL-GEOFFREY B REBOYA | ON FILE |
| DENZELL PHILLIP BARNETT | ON FILE |
| DENZIL MENEZES | ON FILE |
| DEO CALABIO | ON FILE |
| DEO GRATIAS IHS LLC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEOGRACIAS DIZON | ON FILE |
| DEON ACKLIN | ON FILE |
| DEON BRAND | ON FILE |
| DEON CANNON | ON FILE |
| DEON DALTON | ON FILE |
| DEON DOMINIC DILLARD | ON FILE |
| DEON TOREZ ACKLIN | ON FILE |
| DEONTA BROWN | ON FILE |
| DEONTE JONES | ON FILE |
| DEONTÉ SALES | ON FILE |
| DEREK ALBIN | ON FILE |
| DEREK ALEXANDER MCGREW | ON FILE |
| DEREK ANDREW CISSELL | ON FILE |
| DEREK ARNOLD | ON FILE |
| DEREK ARTHUR GAGNON | ON FILE |
| DEREK ARZOO | ON FILE |
| DEREK ATKINSON | ON FILE |
| DEREK BARNES | ON FILE |
| DEREK BATTISTI | ON FILE |
| DEREK BAUMGARTNER | ON FILE |
| DEREK BECK | ON FILE |
| DEREK BERTSCH | ON FILE |
| DEREK BERVEN | ON FILE |
| DEREK BLOCHWITZ | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROYHILL | ON FILE |
| DEREK BURNS | ON FILE |
| DEREK CARLSON | ON FILE |
| DEREK CARTER | ON FILE |
| DEREK CHAN | ON FILE |
| DEREK CHARLES EDWARDS | ON FILE |
| DEREK CHRISTIAN PIETRO | ON FILE |
| DEREK CHU | ON FILE |
| DEREK CIOCCA | ON FILE |
| DEREK CONNER | ON FILE |
| DEREK COOPER | ON FILE |
| DEREK CREASON | ON FILE |
| DEREK CROSBY | ON FILE |
| DEREK DAIGLE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK DEAKINS | ON FILE |
| DEREK DEAN | ON FILE |
| DEREK DECOUDRES | ON FILE |
| DEREK DIAZ | ON FILE |
| DEREK DIEMER | ON FILE |
| DEREK DIESEL | ON FILE |
| DEREK DILLMAN | ON FILE |
| DEREK DOYLE | ON FILE |
| DEREK DUBOSE | ON FILE |
| DEREK EBNER | ON FILE |
| DEREK ERDMAN | ON FILE |
| DEREK FABEAN | ON FILE |
| DEREK FALLS | ON FILE |
| DEREK FRICK | ON FILE |
| DEREK GAMA | ON FILE |
| DEREK GARCIA | ON FILE |
| DEREK GEETING | ON FILE |
| DEREK GONG | ON FILE |
| DEREK GOTAY | ON FILE |
| DEREK GREEN | ON FILE |
| DEREK GREGORY KNIGHT | ON FILE |
| DEREK GROVE | ON FILE |
| DEREK HAMILTON | ON FILE |
| DEREK HEES | ON FILE |
| DEREK HEIL | ON FILE |
| DEREK HEIMLICH | ON FILE |
| DEREK HENDRICK | ON FILE |
| DEREK HERRON | ON FILE |
| DEREK HIGGS | ON FILE |
| DEREK HSU | ON FILE |
| DEREK INGRAM | ON FILE |
| DEREK J VARAO | ON FILE |
| DEREK JACOBY | ON FILE |
| DEREK JAMES ELLIOTT | ON FILE |
| DEREK JAMES MCGOVERN | ON FILE |
| DEREK JEFFRIES | ON FILE |
| DEREK JELINSKI | ON FILE |
| DEREK JEWELL | ON FILE |
| DEREK JOHNSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK JOSEPH WENTZ | ON FILE |
| DEREK KIM | ON FILE |
| DEREK KRAJEWSKI | ON FILE |
| DEREK KRUEGER | ON FILE |
| DEREK KUOYU LIN | ON FILE |
| DEREK KUPSKY | ON FILE |
| DEREK LAFARGUE | ON FILE |
| DEREK LAMBERT | ON FILE |
| DEREK LAURIN | ON FILE |
| DEREK LE | ON FILE |
| DEREK LEE BOAN | ON FILE |
| DEREK LEROUX | ON FILE |
| DEREK LI | ON FILE |
| DEREK LOA | ON FILE |
| DEREK LOUIS GARBER | ON FILE |
| DEREK LOUNSBURY | ON FILE |
| DEREK LUCAS CROOKS | ON FILE |
| DEREK MALENCZAK | ON FILE |
| DEREK MALIA | ON FILE |
| DEREK MARINEAU | ON FILE |
| DEREK MARSHALL | ON FILE |
| DEREK MAUME | ON FILE |
| DEREK MCCLOUD | ON FILE |
| DEREK MCNEILL | ON FILE |
| DEREK MICHAEL MANION | ON FILE |
| DEREK MIKEL | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK NAKAFUJI | ON FILE |
| DEREK NELSON PAGE | ON FILE |
| DEREK NICHELSON | ON FILE |
| DEREK NUZZO | ON FILE |
| DEREK ORTH | ON FILE |
| DEREK PEARSON | ON FILE |
| DEREK PFLIEGER | ON FILE |
| DEREK PHAM | ON FILE |
| DEREK PITTSINGER | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMNARINE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK RAMOS | ON FILE |
| DEREK RATHBURN | ON FILE |
| DEREK REES | ON FILE |
| DEREK RICE | ON FILE |
| DEREK RUPERT | ON FILE |
| DEREK RUSSO | ON FILE |
| DEREK RYAN DUKES | ON FILE |
| DEREK S BUTLER | ON FILE |
| DEREK SCHADE | ON FILE |
| DEREK SCHEIBER | ON FILE |
| DEREK SCHUMM | ON FILE |
| DEREK SEAN RYAN | ON FILE |
| DEREK SHORETHOSE | ON FILE |
| DEREK STANSBURY | ON FILE |
| DEREK STERBACK | ON FILE |
| DEREK STOBER | ON FILE |
| DEREK STRICKLAND | ON FILE |
| DEREK TAYLOR | ON FILE |
| DEREK TIMM | ON FILE |
| DEREK TOBIAS | ON FILE |
| DEREK TRAN | ON FILE |
| DEREK TU | ON FILE |
| DEREK VEATCH | ON FILE |
| DEREK VEENSTRA | ON FILE |
| DEREK VIVEROS | ON FILE |
| DEREK WELSH | ON FILE |
| DEREK WHITE | ON FILE |
| DEREK WILLIAM RIED | ON FILE |
| DEREK WOMACK | ON FILE |
| DEREK YANG | ON FILE |
| DEREK YEOUHUN HSU | ON FILE |
| DEREK YODER | ON FILE |
| DEREK YOUNG | ON FILE |
| DEREK YU HSU | ON FILE |
| DERIC DAVID KRAMER | ON FILE |
| DERIC HANSCOM | ON FILE |
| DERIC ROGER WALINTUKAN | ON FILE |
| DERICK CARLSON | ON FILE |
| DERICK DANIEL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERICK HOBBS | ON FILE |
| DERICK JOHN MCGRATH | ON FILE |
| DERICK LEDERMANN | ON FILE |
| DERICK LEE ADAMS | ON FILE |
| DERICK RAMEZ DURGHALLI | ON FILE |
| DERICK ROBINSON | ON FILE |
| DERIK GALSTYAN | ON FILE |
| DERIK NGUYEN | ON FILE |
| DERIK REICHENBACH | ON FILE |
| DERON HERSEY | ON FILE |
| DERRIC MITCHELL | ON FILE |
| DERRICK ALLEN | ON FILE |
| DERRICK ALLEN PAGE | ON FILE |
| DERRICK ANDERSON | ON FILE |
| DERRICK ANDREWS | ON FILE |
| DERRICK CHIU | ON FILE |
| DERRICK CONTRERAS | ON FILE |
| DERRICK D BROWN | ON FILE |
| DERRICK DAINE FARRIS | ON FILE |
| DERRICK EDWARD STRATTON | ON FILE |
| DERRICK FAST | ON FILE |
| DERRICK FERNANDEZ | ON FILE |
| DERRICK GENE CARTER | ON FILE |
| DERRICK GRANT TROYER | ON FILE |
| DERRICK GUTIERREZ | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JAMAL AMEY | ON FILE |
| DERRICK JAMES SCHOMMER | ON FILE |
| DERRICK JASPER | ON FILE |
| DERRICK JOHNSON | ON FILE |
| DERRICK JURGENSEN | ON FILE |
| DERRICK KINGYIEN LAM | ON FILE |
| DERRICK LAMAR ASTIN | ON FILE |
| DERRICK LEE HOOKS | ON FILE |
| DERRICK LEON AUSTIN | ON FILE |
| DERRICK LINWOOD BOOKER | ON FILE |
| DERRICK MICKENS | ON FILE |
| DERRICK NNAJI | ON FILE |
| DERRICK O PENCHION | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK RAMIREZ | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRICK SAINT-LAURENT | ON FILE |
| DERRICK SHARP | ON FILE |
| DERRICK VITA | ON FILE |
| DERRICK VU | ON FILE |
| DERRICK WALLS | ON FILE |
| DERRICK WAYNE ETZOLD | ON FILE |
| DERRICK WHITE | ON FILE |
| DERRICK WILLIAM HOLBERT | ON FILE |
| DERRIK MILLER | ON FILE |
| DERVIN DIMANCHE | ON FILE |
| DERWIN HALIM | ON FILE |
| DERYCK LOUIS CLEPPE | ON FILE |
| DERYCK PRATT | ON FILE |
| DERYHAN HARRIS | ON FILE |
| DERYK RACHINSKI | ON FILE |
| DESALLE BUI | ON FILE |
| DESEAN MARTIN | ON FILE |
| DESERI NICOLE BANDA | ON FILE |
| DESHAUN BAKER | ON FILE |
| DESHAUN BOWEN | ON FILE |
| DESHAWN COLLINS | ON FILE |
| DESHAWN GABRIEL | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DESHAWN ROBINSON | ON FILE |
| DESI ALBERTO FLORES | ON FILE |
| DESIRAE KRAFT | ON FILE |
| DESIREE ANNE SANTIAGO-FOREMAN | ON FILE |
| DESIREE DICK | ON FILE |
| DESIRÉE WOLDERICH | ON FILE |
| DESMAN WILSON | ON FILE |
| DESMOND BOYD-TANNER | ON FILE |
| DESMOND MORRIS | ON FILE |
| DESMOND SMITH | ON FILE |
| DESSA REED | ON FILE |
| DESTINI ELISE | ON FILE |
| DESTINY RIVERA | ON FILE |
| DESUAR MADKINS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVAN PATEL | ON FILE |
| DEVANANDA DAS KNIGHTEN | ON FILE |
| DEVANDRAN REDDY | ON FILE |
| DEVANTE BALDWIN | ON FILE |
| DEVANTE CARLEAK HALE | ON FILE |
| DEVARON RUGGIERO | ON FILE |
| DEVAUGHN KENNE PEACE II | ON FILE |
| DEVAUNTAE CAVON RAMEY | ON FILE |
| DEVEN ELLIS | ON FILE |
| DEVEN MACKENZIE HARRIS | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN RANSOM | ON FILE |
| DEVEREAUX STERRETTE | ON FILE |
| DEVESH BINJOLA | ON FILE |
| DEVIN ABIGT | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ANDREW BEELER | ON FILE |
| DEVIN BRIESKE | ON FILE |
| DEVIN BUCHER | ON FILE |
| DEVIN DANKER | ON FILE |
| DEVIN DI STEFANO | ON FILE |
| DEVIN ENTMACHER | ON FILE |
| DEVIN ETHEREDGE | ON FILE |
| DEVIN FINLEY | ON FILE |
| DEVIN FREDERICKSEN | ON FILE |
| DEVIN GIRON | ON FILE |
| DEVIN GREGORY HARVEY | ON FILE |
| DEVIN HEPPLER | ON FILE |
| DEVIN HIGGINS | ON FILE |
| DEVIN HOLMES | ON FILE |
| DEVIN HUFFMAN | ON FILE |
| DEVIN JAVIER | ON FILE |
| DEVIN JOHNSON | ON FILE |
| DEVIN KING | ON FILE |
| DEVIN KIRBY | ON FILE |
| DEVIN KUMAR BHATIA | ON FILE |
| DEVIN KY MCGLYNN | ON FILE |
| DEVIN LINK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTY | ON FILE |
| DEVIN MCALLISTER | ON FILE |
| DEVIN MCCORMICK | ON FILE |
| DEVIN MCFARLAND | ON FILE |
| DEVIN MCGRATH | ON FILE |
| DEVIN MILLER | ON FILE |
| DEVIN MONTES | ON FILE |
| DEVIN MORK | ON FILE |
| DEVIN MORRISON | ON FILE |
| DEVIN NEIL PRASAD | ON FILE |
| DEVIN NELSON | ON FILE |
| DEVIN PAUL MIRFASIHI | ON FILE |
| DEVIN RAMOS | ON FILE |
| DEVIN REEH | ON FILE |
| DEVIN RIGGINS | ON FILE |
| DEVIN ROBERTS | ON FILE |
| DEVIN ROCHA | ON FILE |
| DEVIN SCHOLL | ON FILE |
| DEVIN SCOTT DIAZ | ON FILE |
| DEVIN SHARMA | ON FILE |
| DEVIN SHAW | ON FILE |
| DEVIN SHEETS | ON FILE |
| DEVIN SHOEMAKER | ON FILE |
| DEVIN SPEAR | ON FILE |
| DEVIN VOLPE | ON FILE |
| DEVIN WIGGINS | ON FILE |
| DEVIPRASAD VUKKALKAR | ON FILE |
| DEVKUMAR JAYARAM | ON FILE |
| DEVLIN GARRED | ON FILE |
| DEVOE DAVIS | ON FILE |
| DEVON ARMISTEAD | ON FILE |
| DEVON ARREDONDO | ON FILE |
| DEVON BOOKER | ON FILE |
| DEVON BUSER | ON FILE |
| DEVON JAVID CHAMBERS | ON FILE |
| DEVON JOHN SHELLEY | ON FILE |
| DEVON RAPPA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEVON RYAN | ON FILE |
| DEVON SMITH | ON FILE |
| DEVON TURNER | ON FILE |
| DEVON WAGNER | ON FILE |
| DEVON WARD | ON FILE |
| DEVON WESLEY | ON FILE |
| DEVON WILLIAMS | ON FILE |
| DEVON WILLIS | ON FILE |
| DEVONA YVETTE LANIER | ON FILE |
| DEVONI STEPHENS | ON FILE |
| DEVONNO HEUPEL | ON FILE |
| DEVONTE BROWN | ON FILE |
| DEWAIN JOHNSON | ON FILE |
| DEWAYNE CASTILLO | ON FILE |
| DEWAYNE CURRY | ON FILE |
| DEWAYNE HARRIS | ON FILE |
| DEXTER ANDRE DEBOSE | ON FILE |
| DEXTER BUTLER | ON FILE |
| DEXTER CAGAN | ON FILE |
| DEXTER DEAN BETTS | ON FILE |
| DEXTER KEVIN LEE | ON FILE |
| DEXTER LIU | ON FILE |
| DEXTER MACGEORGE SPENCER | ON FILE |
| DEXTER NGUYEN | ON FILE |
| DEXTER ZAGALA | ON FILE |
| DEYING TONG | ON FILE |
| DEYQUANN FOSTER | ON FILE |
| DEYSON BRENDEN CARINO | ON FILE |
| DGH LLC | ON FILE |
| DHANABAL RADHAKRISHNAN | ON FILE |
| DHANANJAY SHRIKHANDE | ON FILE |
| DHANESHVARAN KRISHNARAO | ON FILE |
| DHANUSH MUTYALA | ON FILE |
| DHARI SAMI TAMIMI | ON FILE |
| DHARMA DAWN MARIE JONES | ON FILE |
| DHARMAN KOTHARI | ON FILE |
| DHARMESH MISTRY | ON FILE |
| DHIREN PATEL | ON FILE |
| DHOFFMAN RD LLC | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DHRU PATEL | ON FILE |
| DHRUV AMBASHTHA | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUVA BIJJALA | ON FILE |
| DHRUVA PATEL | ON FILE |
| DHRUVIL PARIKH | ON FILE |
| DHRUVIL VYAS | ON FILE |
| DHRUVIN PATEL | ON FILE |
| DI HUANG | ON FILE |
| DI WANG | ON FILE |
| DI WEI SHI | ON FILE |
| DI WU | ON FILE |
| DIA JIN | ON FILE |
| DIAMONTI SHAQUIEL JACKSON | ON FILE |
| DIAN MOLANO | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA ARTERO KING | ON FILE |
| DIANA AUDREY BARROS | ON FILE |
| DIANA CALERO CERDA | ON FILE |
| DIANA CHMYR | ON FILE |
| DIANA DE SILVA | ON FILE |
| DIANA DYE | ON FILE |
| DIANA GARCIA | ON FILE |
| DIANA HOLLAND | ON FILE |
| DIANA HOUSTON | ON FILE |
| DIANA KAMBANIS | ON FILE |
| DIANA LIN SOBIE | ON FILE |
| DIANA LORIA | ON FILE |
| DIANA MYANH HUYNH | ON FILE |
| DIANA NEWTON | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA ROSALES | ON FILE |
| DIANA SOBIERAY | ON FILE |
| DIANA THANT | ON FILE |
| DIANA YARZAGARAY | ON FILE |
| DIANA ZAMORA | ON FILE |
| DIANE BEAULIEU | ON FILE |
| DIANE BRENDA LIBRING | ON FILE |
| DIANE BULTHUIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANE FAHEY | ON FILE |
| DIANE FEDERICO | ON FILE |
| DIANE GUTHRIE | ON FILE |
| DIANE KENNEY | ON FILE |
| DIANE MCALLISTER | ON FILE |
| DIANE MOUSA | ON FILE |
| DIANE REED | ON FILE |
| DIANE STOLLE | ON FILE |
| DIANE WELLBORN CAGNI | ON FILE |
| DIANITZA PADILLA | ON FILE |
| DIANNA ELLIS | ON FILE |
| DIANNE CHAMBERS | ON FILE |
| DIANNE ELIZABETH PALMER | ON FILE |
| DIANNE KAY HOLLINGER | ON FILE |
| DIANNE RENEE NEWMAN | ON FILE |
| DIANYU WANG | ON FILE |
| DIARMAID KING | ON FILE |
| DIAVALO MARTIN | ON FILE |
| DIEGO ADOLFO FROGET | ON FILE |
| DIEGO ALCANTARA | ON FILE |
| DIEGO ARMANDO LOPEZ | ON FILE |
| DIEGO AVILES | ON FILE |
| DIEGO DAVILA | ON FILE |
| DIEGO DAVILA | ON FILE |
| DIEGO DELGADO | ON FILE |
| DIEGO ENRIQUE OTERO SANTIAGO | ON FILE |
| DIEGO ERNESTO SANCHEZ PADILLA | ON FILE |
| DIEGO FISHBURN | ON FILE |
| DIEGO FLORES | ON FILE |
| DIEGO GABRIEL GUISANDE | ON FILE |
| DIEGO GALINDO | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GRANT | ON FILE |
| DIEGO HERNANDEZ | ON FILE |
| DIEGO IGNACIO GARCIALOPEZ | ON FILE |
| DIEGO ISIDORO CALDERON | ON FILE |
| DIEGO MANCILLA | ON FILE |
| DIEGO MONTALVO | ON FILE |
| DIEGO PABON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO PACHECO | ON FILE |
| DIEGO RAMIRO YANEZ | ON FILE |
| DIEGO RAMON MARTINEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO SMITH | ON FILE |
| DIEGO SNYDER-ZUASNABAR | ON FILE |
| DIEGO TORRES | ON FILE |
| DIEP TABOR | ON FILE |
| DIERK ECKART | ON FILE |
| DIETER ROTHMEIER | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DIGBIJAY SHRESTHA | ON FILE |
| DIGGY BREILING | ON FILE |
| DIJONEE MOBLEY | ON FILE |
| DILEEP KOLLI | ON FILE |
| DILEEP VENKATA SAI VADLADI | ON FILE |
| DILHAN ABEYEWARDENE | ON FILE |
| DILIO NUNEZ | ON FILE |
| DILIP ADHIKRY | ON FILE |
| DILIP THIAGARAJAN | ON FILE |
| DILLAN FOSTER | ON FILE |
| DILLAN MOODY | ON FILE |
| DILLIN THAI | ON FILE |
| DILLON A HERRMANN | ON FILE |
| DILLON BORTZ | ON FILE |
| DILLON CARL | ON FILE |
| DILLON CRAIG | ON FILE |
| DILLON DAVID MAGGIANO | ON FILE |
| DILLON FORD | ON FILE |
| DILLON FORESTELL | ON FILE |
| DILLON FRANCIS | ON FILE |
| DILLON GREENWELL | ON FILE |
| DILLON GU | ON FILE |
| DILLON HATTAB | ON FILE |
| DILLON JARONEK | ON FILE |
| DILLON KNAGGS | ON FILE |
| DILLON LE | ON FILE |
| DILLON MAYA | ON FILE |
| DILLON MEIER | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILLON PARRISH | ON FILE |
| DILLON TERMAN | ON FILE |
| DILLON THOMAS LAURITZEN | ON FILE |
| DILLON VAN AUKEN | ON FILE |
| DIMARCO IBARRA | ON FILE |
| DIMENG WANG | ON FILE |
| DIMIR TYQUIL KNUCKLES | ON FILE |
| DIMITAR ANDREEV | ON FILE |
| DIMITRA GRIGORIOU GARRISON | ON FILE |
| DIMITRI ANTHONY PAPADIMITRIOU | ON FILE |
| DIMITRI BORIS NARITSIN | ON FILE |
| DIMITRI DEMOS | ON FILE |
| DIMITRI FRANGULOV | ON FILE |
| DIMITRI KEARES | ON FILE |
| DIMITRI NICOLAS VOYTILLA | ON FILE |
| DIMITRI ROCHE | ON FILE |
| DIMITRIJ RIABOKON | ON FILE |
| DIMITRIOS ARHONTIDIS | ON FILE |
| DIMITRIOS BAIRAKTARIS | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS KARPOUZIS | ON FILE |
| DIMITRIOS ZERVAS | ON FILE |
| DIMITRIS ZOURDOS | ON FILE |
| DIMITRY KIRSANOV | ON FILE |
| DIMITRY SNEZHKOV | ON FILE |
| DIMITRY SOROKA | ON FILE |
| DIMITRY THEVENIN | ON FILE |
| DIMUTH MENDIS | ON FILE |
| DINA BOWEN | ON FILE |
| DINA SHEKHTER | ON FILE |
| DINA SNOW | ON FILE |
| DINAKAR MUNAGALA | ON FILE |
| DINEKA RINGLING | ON FILE |
| DINESH MALHOTRA | ON FILE |
| DINESH REDDY CHADIPIRALLA | ON FILE |
| DINH HA | ON FILE |
| DINH NGUYEN NGUYEN | ON FILE |
| DINKA HADZIC | ON FILE |
| DINO CARLOS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINO KIRIAKOU | ON FILE |
| DINO LAWRENCE REED | ON FILE |
| DIOBELYS NUNEZ | ON FILE |
| DIOGO FILIPE DE SOUSA TAVARES | ON FILE |
| DION ANDREWS | ON FILE |
| DION CASTILLO | ON FILE |
| DION CHU | ON FILE |
| DION LIONEL BOTHA | ON FILE |
| DION SHAUN ROY | ON FILE |
| DIONDRE JAMEL JACKSONHENDERSON | ON FILE |
| DIONE ROBERTSON | ON FILE |
| DIONISIO JONES | ON FILE |
| DIONNE A GARDNER | ON FILE |
| DIONNE CALDWELL-EDWARDS | ON FILE |
| DIONTE DESHUN DRISKELL | ON FILE |
| DIONTE GRAVES | ON FILE |
| DIPAK NEOG | ON FILE |
| DIPAK PATEL | ON FILE |
| DIPANKAR DUTTA | ON FILE |
| DIPEN PATEL | ON FILE |
| DIPTEN PATEL | ON FILE |
| DIPTESH PATEL | ON FILE |
| DIRK EDWARD TINLEY | ON FILE |
| DIRK HEITE | ON FILE |
| DIRK MARTIN JR | ON FILE |
| DIRK TENNIE | ON FILE |
| DIRK WILSON COBLE | ON FILE |
| DIRON TAPPIN | ON FILE |
| DISMAS MATHEKA | ON FILE |
| DIVAKAR CH | ON FILE |
| DIVINA AMANTE | ON FILE |
| DIVINE ASANJI | ON FILE |
| DIVY AGRAWAL | ON FILE |
| DIVYA KINNIMULKY RAJAGOPALA | ON FILE |
| DIVYANSHU SHAILESH PATEL | ON FILE |
| DIVYDEEP AGARWAL | ON FILE |
| DIXON BND LLC | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | ON FILE |
| DJOMAN YAPI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DKAYE RD LLC | ON FILE |
| DKEIM RD LLC | ON FILE |
| DKEIM ROTH RD LLC | ON FILE |
| DLUONG RD LLC | ON FILE |
| DM KARTING, INC | ON FILE |
| DMARIO LAMAR HENRY | ON FILE |
| DMILLER II RD LLC | ON FILE |
| DMITRI AIDOV | ON FILE |
| DMITRI FRIDMAN | ON FILE |
| DMITRI HURIK | ON FILE |
| DMITRI SHTILMAN | ON FILE |
| DMITRII LAPSHUKOV | ON FILE |
| DMITRIY A GLADCHENKO | ON FILE |
| DMITRIY I PEREGUDOV | ON FILE |
| DMITRIY KOGAN | ON FILE |
| DMITRY BOLSHIN | ON FILE |
| DMITRY BORODYANSKY | ON FILE |
| DMITRY DIDOVICHER | ON FILE |
| DMITRY ROCKMAN | ON FILE |
| DMITRY ROZIN | ON FILE |
| DMITRY SERGEYEVICH TRIFONOV | ON FILE |
| DMITRY SHAPIRO | ON FILE |
| DMYTRO PECHENIUK | ON FILE |
| DNARITSIN RD LLC | ON FILE |
| DNARITSIN ROTH LLC | ON FILE |
| DO FOUNDELAGNIGUI COULIBALY | ON FILE |
| DOAN PHAN | ON FILE |
| DOBBIE WALTON | ON FILE |
| DOBY FINN | ON FILE |
| DOC LAP NGUYEN | ON FILE |
| DOC-MARTEN KNOEFLER | ON FILE |
| DODOM RD LLC | ON FILE |
| DOEFORD SHIRLEY | ON FILE |
| DOEHAN KI | ON FILE |
| DOLAN PATRICK SULLIVAN JR | ON FILE |
| DOLARAPP INC. | ON FILE |
| DOLORES HANCHETT | ON FILE |
| DOMARIUS RAINES | ON FILE |
| DOMAS BUDRYS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMENIC CATTANI | ON FILE |
| DOMENICO DI MARTINO | ON FILE |
| DOMENICO GROSSI | ON FILE |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ON FILE |
| DOMINGO MUNOZ | ON FILE |
| DOMINGO RODRIGUEZ | ON FILE |
| DOMINGO S ASTILLERO | ON FILE |
| DOMINIC ADDAI | ON FILE |
| DOMINIC ALBANO | ON FILE |
| DOMINIC AUSTIN | ON FILE |
| DOMINIC BARON AMBROSE | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC CARLOS MELENDREZ | ON FILE |
| DOMINIC CIANCIO | ON FILE |
| DOMINIC CORRELLI JR | ON FILE |
| DOMINIC COX | ON FILE |
| DOMINIC CURRANO | ON FILE |
| DOMINIC DEROSA | ON FILE |
| DOMINIC DICHIACCHIO | ON FILE |
| DOMINIC DIMARCO | ON FILE |
| DOMINIC F RECCHIA | ON FILE |
| DOMINIC GIAMPAOLI | ON FILE |
| DOMINIC GIANETTI | ON FILE |
| DOMINIC GIOMBONI | ON FILE |
| DOMINIC GREEN | ON FILE |
| DOMINIC JOHN MINTALUCCI | ON FILE |
| DOMINIC JOHN RICCI | ON FILE |
| DOMINIC JOSEPH HERNESS | ON FILE |
| DOMINIC LEANES | ON FILE |
| DOMINIC MURPHY | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC ORLANDO | ON FILE |
| DOMINIC PATERRA | ON FILE |
| DOMINIC ROGERS | ON FILE |
| DOMINIC S DALESSANDRO | ON FILE |
| DOMINIC SCHMUCK | ON FILE |
| DOMINIC THOMAS EDWARDS | ON FILE |
| DOMINIC TRIOLO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC TU | ON FILE |
| DOMINIC VARGAS | ON FILE |
| DOMINIC WOODARD | ON FILE |
| DOMINICK ARDO | ON FILE |
| DOMINICK OAKLEY | ON FILE |
| DOMINICK PRADO | ON FILE |
| DOMINICK RAMONE MCDONALD | ON FILE |
| DOMINIK BRYANT | ON FILE |
| DOMINIK ESPEY | ON FILE |
| DOMINIK KARL PLACEK | ON FILE |
| DOMINIK SCHWARTZ | ON FILE |
| DOMINIK STEFAN | ON FILE |
| DOMINIQUE CAMILLE FONTENETTE | ON FILE |
| DOMINIQUE CLAESSENS | ON FILE |
| DOMINIQUE HILL | ON FILE |
| DOMINIQUE TERRY | ON FILE |
| DOMIQUOE SLEDGE | ON FILE |
| DOMONIQUE LANISE DUNNICK | ON FILE |
| DON CRUM | ON FILE |
| DON FRIED | ON FILE |
| DON HOSEA SMITH | ON FILE |
| DON JEPSON | ON FILE |
| DON KEVIN LAMBSON | ON FILE |
| DON KIM | ON FILE |
| DON LE | ON FILE |
| DON LEE DEAL | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON MINH PHAM | ON FILE |
| DON NGUYEN | ON FILE |
| DON PARKER | ON FILE |
| DON PATRICK CUTHBERT | ON FILE |
| DON PHAM | ON FILE |
| DON RICHARDSON | ON FILE |
| DON SHUTOVICH | ON FILE |
| DON SON | ON FILE |
| DON STUART | ON FILE |
| DON THOMAS | ON FILE |
| DON URGO | ON FILE |
| DON WRIGHT | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD ADRIAAN WOOD | ON FILE |
| DONALD ALAN CLEGG | ON FILE |
| DONALD BEEBE | ON FILE |
| DONALD BLOCK | ON FILE |
| DONALD BRANSCUM | ON FILE |
| DONALD CARLSON | ON FILE |
| DONALD CHAN | ON FILE |
| DONALD CLEMENTIN | ON FILE |
| DONALD COLEMAN | ON FILE |
| DONALD COLONELLO | ON FILE |
| DONALD CONNER | ON FILE |
| DONALD CUMMLNGS | ON FILE |
| DONALD DEFELICE | ON FILE |
| DONALD DESANCTIS | ON FILE |
| DONALD DILLMAN | ON FILE |
| DONALD DILLON | ON FILE |
| DONALD EARL BRIGGS | ON FILE |
| DONALD EBEN BRINK JR | ON FILE |
| DONALD EDWARD SOVIE | ON FILE |
| DONALD ERNST | ON FILE |
| DONALD EUGENE FERMAN | ON FILE |
| DONALD EWING | ON FILE |
| DONALD FOIANI | ON FILE |
| DONALD FRANCIS GLUMM | ON FILE |
| DONALD GALBRAITH | ON FILE |
| DONALD GERARD POWELL | ON FILE |
| DONALD GIANG | ON FILE |
| DONALD GLEN COLEMAN | ON FILE |
| DONALD GROFF | ON FILE |
| DONALD GUARINO | ON FILE |
| DONALD HARDISON | ON FILE |
| DONALD HENRY CRAIG JR | ON FILE |
| DONALD HUGH, JR. MCLEAN | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD HUTCHINSON | ON FILE |
| DONALD J HENNELLY | ON FILE |
| DONALD JAY VINBERG | ON FILE |
| DONALD JEFFERSON | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD JIM MOSHER | ON FILE |
| DONALD JOHNSON | ON FILE |
| DONALD KAUFMAN | ON FILE |
| DONALD KIM | ON FILE |
| DONALD KINISON | ON FILE |
| DONALD KIRK DURAN | ON FILE |
| DONALD KNUDSEN | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD LEE POYNTER | ON FILE |
| DONALD LIAMINI | ON FILE |
| DONALD LITTLEJOHN | ON FILE |
| DONALD MARTIN | ON FILE |
| DONALD MCCORMACK | ON FILE |
| DONALD MONEY | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD MORAN | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD MUNSON | ON FILE |
| DONALD NEWBERRY | ON FILE |
| DONALD NGUYEN | ON FILE |
| DONALD OLIVA | ON FILE |
| DONALD OLSON | ON FILE |
| DONALD OSBORNE | ON FILE |
| DONALD PAUL HALL | ON FILE |
| DONALD PESCHMAN | ON FILE |
| DONALD RAY SERVICK | ON FILE |
| DONALD RAY WHITEHORN | ON FILE |
| DONALD REID GILL | ON FILE |
| DONALD ROBERT GREGOIRE | ON FILE |
| DONALD ROBERT NEWLAND | ON FILE |
| DONALD ROWE | ON FILE |
| DONALD SCOTT CRANE | ON FILE |
| DONALD SCOTT JOHNSTON | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SOUTHWELL | ON FILE |
| DONALD SWEET | ON FILE |
| DONALD TAI | ON FILE |
| DONALD THOMAS SAXBY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DONALD VOLKERT | ON FILE |
| DONALD WAYNE MCADAMS | ON FILE |
| DONALD WAYNE WOODS | ON FILE |
| DONALD WEATHERLY | ON FILE |
| DONALD WELMER | ON FILE |
| DONALD WILEY | ON FILE |
| DONALD WILLIS | ON FILE |
| DONALDO RIVERA | ON FILE |
| DONANDA BRIDGES | ON FILE |
| DONATO COLUCCIO | ON FILE |
| DONATO ONORATO | ON FILE |
| DONATO SALVO | ON FILE |
| DONATUS TETTEH-GIKUNOO | ON FILE |
| DONAVON ISRAEL | ON FILE |
| DONAVON PASCHALL | ON FILE |
| DONELL FRASER | ON FILE |
| DONELL GORDON | ON FILE |
| DONG GEUN RYU | ON FILE |
| DONG HYUK LEE | ON FILE |
| DONG JIN YANG | ON FILE |
| DONG LEE | ON FILE |
| DONG SHIN | ON FILE |
| DONG SUN | ON FILE |
| DONG TRAN | ON FILE |
| DONG UN LIM | ON FILE |
| DONG WON LEE | ON FILE |
| DONG YOON BAE | ON FILE |
| DONGHOON SHIN | ON FILE |
| DONGHUI WEI | ON FILE |
| DONGPING JIN | ON FILE |
| DONGSOP NORMAN | ON FILE |
| DONGTING MA | ON FILE |
| DONIKA MCFAUL | ON FILE |
| DONIYOR MAKHKAMDJANOV | ON FILE |
| DONIZETE MINCHILLO JR | ON FILE |
| DONJON CAPITAL LLC | ON FILE |
| DONNA CANCELLIERE | ON FILE |
| DONNA CROW | ON FILE |
| DONNA DANG | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNA JEANNE PARKINSON | ON FILE |
| DONNA M ROSNEK | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MCELVEEN | ON FILE |
| DONNA MELVIN | ON FILE |
| DONNA MICHELE MAY | ON FILE |
| DONNA MOESTA | ON FILE |
| DONNA MORICI | ON FILE |
| DONNA PERNO | ON FILE |
| DONNA RAVITZ | ON FILE |
| DONNA RUBIN | ON FILE |
| DONNA SORIANO | ON FILE |
| DONNA TUDELA | ON FILE |
| DONNA WALTERS | ON FILE |
| DONNEL BROWN | ON FILE |
| DONNEL CUASAY | ON FILE |
| DONNELL SANDERS | ON FILE |
| DONNIE EVELAND | ON FILE |
| DONNIE TODD | ON FILE |
| DONNIE WALKER | ON FILE |
| DONNY KIM | ON FILE |
| DONNY LYNN RIDGEWAY | ON FILE |
| DONOVAN FEIST | ON FILE |
| DONOVAN GIBSON | ON FILE |
| DONOVAN GREGOIRE | ON FILE |
| DONOVAN JACOB DEWEY | ON FILE |
| DONOVAN KANE LAZARO | ON FILE |
| DONOVAN KIHLSTADIUS | ON FILE |
| DONOVAN MARSHALL JACOBS | ON FILE |
| DONOVAN POLAND | ON FILE |
| DONOVAN SALMON | ON FILE |
| DONOVAN STINDT | ON FILE |
| DONOVAN WILLIAM NEW | ON FILE |
| DONTAE PAUL | ON FILE |
| DONTE HARRIS | ON FILE |
| DONTEL REYNOLDS | ON FILE |
| DONTRELL EUGENE WATTERS | ON FILE |
| DONY CHOE | ON FILE |
| DOO CHUNG | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOOLAN WESLEY | ON FILE |
| DORCAS DAVIS | ON FILE |
| DORCE VENORD | ON FILE |
| DORIAN DESWEN | ON FILE |
| DORIAN FOSTER | ON FILE |
| DORIAN IVAN VALDEZ | ON FILE |
| DORIAN KNIGHT | ON FILE |
| DORIAN NIEMRITZ | ON FILE |
| DORIAN PORADA | ON FILE |
| DORIAN PORTILLO | ON FILE |
| DORIAN TRUE | ON FILE |
| DORIAN TRUONG | ON FILE |
| DORIS AMARO | ON FILE |
| DORIS CABO | ON FILE |
| DORIS LANA PALACIOS | ON FILE |
| DORIS LIM | ON FILE |
| DORIS REBANAL GOMEZ | ON FILE |
| DORIS THREASA HEYDE | ON FILE |
| DORIS WIEBEN | ON FILE |
| DOROTHY CLAY STARKS | ON FILE |
| DOROTHY HENDRICKSON | ON FILE |
| DOROTHY K DRESLINSKI | ON FILE |
| DOROTHY KATE DRESLINSKI | ON FILE |
| DOROTHY MICHELLETATIAUNA EDWARDS | ON FILE |
| DOROTHY SETLIFF | ON FILE |
| DORSEL BURGESS | ON FILE |
| DORUK ONVURAL | ON FILE |
| DORVAL DAVIS JR | ON FILE |
| DOSE MICHAEL CHURBOCK | ON FILE |
| DOTTIE MULLER | ON FILE |
| DOUA LEE | ON FILE |
| DOUEL JOSEPH WRIGHT | ON FILE |
| DOUG BEATY | ON FILE |
| DOUG BOHRTZ | ON FILE |
| DOUG BRANDT | ON FILE |
| DOUG BREDESEN | ON FILE |
| DOUG CHUDOMELKA | ON FILE |
| DOUG COLLINS | ON FILE |
| DOUG DEVINE | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUG DISTEL | ON FILE |
| DOUG DOAN | ON FILE |
| DOUG DRENIK | ON FILE |
| DOUG JOHNSON | ON FILE |
| DOUG KETCHUM | ON FILE |
| DOUG MCDOUGALL | ON FILE |
| DOUG MCKENZIE | ON FILE |
| DOUG MORAN | ON FILE |
| DOUG OTTO | ON FILE |
| DOUG PENNO | ON FILE |
| DOUG ROBINSON | ON FILE |
| DOUG SCHADE | ON FILE |
| DOUG SHIPP | ON FILE |
| DOUG SHOREY | ON FILE |
| DOUG SMITH | ON FILE |
| DOUG STEPHEN MITCHELL | ON FILE |
| DOUG TIMMERMAN | ON FILE |
| DOUG WATT | ON FILE |
| DOUG YASTE | ON FILE |
| DOUGLAS A HAUCK | ON FILE |
| DOUGLAS ADAMS | ON FILE |
| DOUGLAS ALAN KNUDSEN | ON FILE |
| DOUGLAS ALVAREZ | ON FILE |
| DOUGLAS AMENT | ON FILE |
| DOUGLAS ANTONIO ANAYA | ON FILE |
| DOUGLAS BARRY RANDALL | ON FILE |
| DOUGLAS BATTLE | ON FILE |
| DOUGLAS BEAUDOIN | ON FILE |
| DOUGLAS BEGAN | ON FILE |
| DOUGLAS BELL | ON FILE |
| DOUGLAS BERCOW | ON FILE |
| DOUGLAS BRADY | ON FILE |
| DOUGLAS BURKETT | ON FILE |
| DOUGLAS CARR | ON FILE |
| DOUGLAS CHRISTOPHER MACDONALD | ON FILE |
| DOUGLAS COLLIN GEORGE | ON FILE |
| DOUGLAS CONTORNO | ON FILE |
| DOUGLAS COOK | ON FILE |
| DOUGLAS CORBETT | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS CUDDIHY | ON FILE |
| DOUGLAS CUTLER | ON FILE |
| DOUGLAS DANCS | ON FILE |
| DOUGLAS DANG | ON FILE |
| DOUGLAS DANIEL | ON FILE |
| DOUGLAS DARLINGTON REYNOLDS | ON FILE |
| DOUGLAS DASILVA | ON FILE |
| DOUGLAS DAYHOFF | ON FILE |
| DOUGLAS DE ANGELES DE OLIVEIRA | ON FILE |
| DOUGLAS DEAN FREEMAN | ON FILE |
| DOUGLAS DEE | ON FILE |
| DOUGLAS DEVRIES | ON FILE |
| DOUGLAS EARP | ON FILE |
| DOUGLAS EDDY | ON FILE |
| DOUGLAS EDWARD FOX | ON FILE |
| DOUGLAS EDWARD WOODWARD | ON FILE |
| DOUGLAS EUGENE KIRK | ON FILE |
| DOUGLAS EUGENE SMITH | ON FILE |
| DOUGLAS FAIRCLOUGH | ON FILE |
| DOUGLAS FOX | ON FILE |
| DOUGLAS G DORMAN | ON FILE |
| DOUGLAS GATZA | ON FILE |
| DOUGLAS GOLDSMITH | ON FILE |
| DOUGLAS GRAHAM | ON FILE |
| DOUGLAS HENRY OBENSHAIN | ON FILE |
| DOUGLAS HERMANN | ON FILE |
| DOUGLAS HOGUE | ON FILE |
| DOUGLAS HOWELL | ON FILE |
| DOUGLAS HUNGER | ON FILE |
| DOUGLAS JAMES HOLMES | ON FILE |
| DOUGLAS JAMES KEIM | ON FILE |
| DOUGLAS JENNINGS | ON FILE |
| DOUGLAS JOHN STEINER | ON FILE |
| DOUGLAS JORDAN | ON FILE |
| DOUGLAS KARLSBERG | ON FILE |
| DOUGLAS KENT MCADOO | ON FILE |
| DOUGLAS KIM | ON FILE |
| DOUGLAS KLEPP | ON FILE |
| DOUGLAS KLINEDINST | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS KNEBEL | ON FILE |
| DOUGLAS KOCH | ON FILE |
| DOUGLAS KOPPANG | ON FILE |
| DOUGLAS KOTLINSKI | ON FILE |
| DOUGLAS L ROHM | ON FILE |
| DOUGLAS LANEY | ON FILE |
| DOUGLAS LANSING MCKEEVER JR | ON FILE |
| DOUGLAS LARSEN | ON FILE |
| DOUGLAS LEON | ON FILE |
| DOUGLAS LEUNG | ON FILE |
| DOUGLAS LUNA | ON FILE |
| DOUGLAS MARSH | ON FILE |
| DOUGLAS MATJE | ON FILE |
| DOUGLAS MCCONNELL | ON FILE |
| DOUGLAS MCGREGOR | ON FILE |
| DOUGLAS MILLS | ON FILE |
| DOUGLAS MOECKEL | ON FILE |
| DOUGLAS MONCRIEF | ON FILE |
| DOUGLAS MURESAN | ON FILE |
| DOUGLAS PECK | ON FILE |
| DOUGLAS PLANK | ON FILE |
| DOUGLAS PLESKAC | ON FILE |
| DOUGLAS PORTER | ON FILE |
| DOUGLAS PRESTON | ON FILE |
| DOUGLAS RIDDLES | ON FILE |
| DOUGLAS RITTER | ON FILE |
| DOUGLAS ROBINSON | ON FILE |
| DOUGLAS ROSS STRINGER | ON FILE |
| DOUGLAS ROY MEST | ON FILE |
| DOUGLAS SHAW | ON FILE |
| DOUGLAS SIEVERS | ON FILE |
| DOUGLAS SLEMMER | ON FILE |
| DOUGLAS STAAS | ON FILE |
| DOUGLAS STEWART | ON FILE |
| DOUGLAS STUCKER | ON FILE |
| DOUGLAS T JENNEMAN | ON FILE |
| DOUGLAS TAFFINDER | ON FILE |
| DOUGLAS THIEL | ON FILE |
| DOUGLAS W CUTILLO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS WALKER | ON FILE |
| DOUGLAS WANG | ON FILE |
| DOUGLAS WEINREICH | ON FILE |
| DOUGLAS WILLIAM FRANK | ON FILE |
| DOUGLAS WILLIAMS | ON FILE |
| DOUGLAS WOLFE | ON FILE |
| DOUGLAS WOLFORD | ON FILE |
| DOUGLASS WILLIAMS | ON FILE |
| DOUKOSE THELEMAQUE | ON FILE |
| DOUNIA OGLE | ON FILE |
| DOV LEVINSON | ON FILE |
| DOW GUNDRY FOX | ON FILE |
| DOW SPAULDING | ON FILE |
| DOWN THE RABBIT HOLE LLC | ON FILE |
| DOYLE LASHLEY | ON FILE |
| DOYLE RAY MCMAHAN | ON FILE |
| DOYLE WALDROP | ON FILE |
| DRAGAN CULAFIC | ON FILE |
| DRAGAN IVANOVIC | ON FILE |
| DRAGAN STAMENKOVIC | ON FILE |
| DRAGAN TRIFUNOSKI | ON FILE |
| DRAGANA RISTIC | ON FILE |
| DRAGOS STANCU | ON FILE |
| DRAKE ALLRED | ON FILE |
| DRAKE DAVENPORT | ON FILE |
| DRAKE EMKO | ON FILE |
| DRAKE HARDY | ON FILE |
| DRAKE LOWREY DAUGHDRILL | ON FILE |
| DRAKE MACRAE WRATHER | ON FILE |
| DRAKE PASKVAN | ON FILE |
| DRAKE PEDDIE | ON FILE |
| DRAKE SHANE REVELS | ON FILE |
| DRAKE WAGNER | ON FILE |
| DRAKE WHITEHURST | ON FILE |
| DRAYTON BOA | ON FILE |
| DRE ALEXANDER CUEVAS | ON FILE |
| DREGER DIETLE | ON FILE |
| DREN NISHIQI | ON FILE |
| DREUX CHRISTOPHER DUBOIS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW ANTHONY FENSKE | ON FILE |
| DREW BARRERA | ON FILE |
| DREW BOGGIO | ON FILE |
| DREW BRUMM | ON FILE |
| DREW CALLNER | ON FILE |
| DREW CHEUNG | ON FILE |
| DREW CHILDS | ON FILE |
| DREW CHRISTIANSON | ON FILE |
| DREW COWLES | ON FILE |
| DREW D MCGINNISS | ON FILE |
| DREW DANIEL FROLING | ON FILE |
| DREW DARLING | ON FILE |
| DREW DELBRIDGE | ON FILE |
| DREW DESANTIS | ON FILE |
| DREW DIDRIKSEN | ON FILE |
| DREW DIMANLIG | ON FILE |
| DREW DUFFINEY | ON FILE |
| DREW EDSALL | ON FILE |
| DREW EZELL | ON FILE |
| DREW FASOLINI | ON FILE |
| DREW FELDMAN | ON FILE |
| DREW FLETCHER | ON FILE |
| DREW FORDE | ON FILE |
| DREW GEIST | ON FILE |
| DREW GELFENBEIN | ON FILE |
| DREW HARRIS | ON FILE |
| DREW HARTMAN | ON FILE |
| DREW HENDRICKS | ON FILE |
| DREW HERMAN | ON FILE |
| DREW J OCONNELL | ON FILE |
| DREW JAMES VANPATTER | ON FILE |
| DREW KESSEL | ON FILE |
| DREW KOT | ON FILE |
| DREW KRELL | ON FILE |
| DREW KURTZ | ON FILE |
| DREW LAWSON | ON FILE |
| DREW LITTERELLE | ON FILE |
| DREW MADISON | ON FILE |
| DREW MALLOY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW MANZO | ON FILE |
| DREW MEYERHOEFFER | ON FILE |
| DREW MICHAEL KALLSTROM | ON FILE |
| DREW MICHAEL PERKINS | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW MORIN | ON FILE |
| DREW MOSHE | ON FILE |
| DREW MULOCK | ON FILE |
| DREW NORMAN-MEADOWS | ON FILE |
| DREW OBRIEN | ON FILE |
| DREW PETERS | ON FILE |
| DREW PETERSON | ON FILE |
| DREW QUINCY STREET | ON FILE |
| DREW ROGERS | ON FILE |
| DREW ROGERS | ON FILE |
| DREW SALTARELLI | ON FILE |
| DREW SEMINARA | ON FILE |
| DREW SHELINBARGER | ON FILE |
| DREW SKOVRAN | ON FILE |
| DREW SPENNATO | ON FILE |
| DREW THOMASON | ON FILE |
| DREW TODRYS | ON FILE |
| DREW TREMBLY | ON FILE |
| DREW TUFANO | ON FILE |
| DREW VALENTINO | ON FILE |
| DREW WEINSTEIN | ON FILE |
| DREW WORSTELL | ON FILE |
| DREW ZLOCH | ON FILE |
| DRISS FIKRY | ON FILE |
| DRITAN HODO | ON FILE |
| DROR DAGAN | ON FILE |
| DRURY DALE | ON FILE |
| DRY DOG INVESTMENTS LLC | ON FILE |
| DSCA44 LLC | ON FILE |
| DSHANT CASH | ON FILE |
| DTETLEY RD LLC | ON FILE |
| DU DANG | ON FILE |
| DUANE EUGENE SYMANIETZ | ON FILE |
| DUANE LAUREN HUGHES | ON FILE |




**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUANE NEIL ZIEGLER | ON FILE |
| DUC ANH DANG | ON FILE |
| DUC LE | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC ONG | ON FILE |
| DUC VIET NGUYEN | ON FILE |
| DUC-HIEU BUI | ON FILE |
| DUFF SMITH | ON FILE |
| DUKE KIM | ON FILE |
| DUKE KIM | ON FILE |
| DUKE ROSS MONTGOMERY | ON FILE |
| DUKEE KIM | ON FILE |
| DULLEN JESSON FERRER | ON FILE |
| DULUXAN SRITHARAN | ON FILE |
| DUMITRU CIBOTARI | ON FILE |
| DUMITRU DEDIU | ON FILE |
| DUMITRU MARIUS FARCAS | ON FILE |
| DUNCAN CRAIG WIERMAN | ON FILE |
| DUNCAN CUNNINGHAM | ON FILE |
| DUNCAN DOUGLAS BROWN | ON FILE |
| DUNCAN HALL | ON FILE |
| DUNCAN MAURICE LALIBERTE | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN SATTERLEE | ON FILE |
| DUNG HO | ON FILE |
| DUNG QUANG NGUYEN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRUONG | ON FILE |
| DUNIA BURGOS | ON FILE |
| DUNIEL GARCIA | ON FILE |
| DUNKIRK CAPITAL LLC | ON FILE |
| DUO ZHAO | ON FILE |
| DUO ZHOU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUOLIKONG ABUDUMIJITIAJI | ON FILE |
| DUONG GIA DAO | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG VONG | ON FILE |
| DUQUE RIOS | ON FILE |
| DURAID THABET | ON FILE |
| DURAN SOUZA | ON FILE |
| DURGAPRASAD CHAVALI | ON FILE |
| DURRELLE PETTY | ON FILE |
| DURSUN POLAT | ON FILE |
| DUSTAN DRAKE | ON FILE |
| DUSTI BRZEZNIAK | ON FILE |
| DUSTIN A MORETTO | ON FILE |
| DUSTIN BASTIN | ON FILE |
| DUSTIN BATES-MCKEE | ON FILE |
| DUSTIN BONAR | ON FILE |
| DUSTIN BOSWELL | ON FILE |
| DUSTIN BRADLEY BAILEY | ON FILE |
| DUSTIN BRAZEAU | ON FILE |
| DUSTIN BRENT WOOD | ON FILE |
| DUSTIN BROWN | ON FILE |
| DUSTIN BUCKLEY | ON FILE |
| DUSTIN CHALFANT | ON FILE |
| DUSTIN CHARLES BOROFF | ON FILE |
| DUSTIN COFIELD | ON FILE |
| DUSTIN COKELY | ON FILE |
| DUSTIN COPPEDGE | ON FILE |
| DUSTIN DIPERNA | ON FILE |
| DUSTIN DRAPER | ON FILE |
| DUSTIN DUANE BRUNN | ON FILE |
| DUSTIN DUBOSE | ON FILE |
| DUSTIN DUNCAN | ON FILE |
| DUSTIN ERICKSON | ON FILE |
| DUSTIN EUGENE YATES | ON FILE |
| DUSTIN FALKENBERG | ON FILE |
| DUSTIN FIREBAUGH | ON FILE |
| DUSTIN FORD | ON FILE |
| DUSTIN FUENTES | ON FILE |
| DUSTIN GARNER | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN HALSEY | ON FILE |
| DUSTIN HANSFORD | ON FILE |
| DUSTIN HILL | ON FILE |
| DUSTIN HILLIS | ON FILE |
| DUSTIN HIMMERICH | ON FILE |
| DUSTIN HINRICHS | ON FILE |
| DUSTIN HONG | ON FILE |
| DUSTIN HULL | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN ISAAK | ON FILE |
| DUSTIN ISOM | ON FILE |
| DUSTIN J TALLISMAN | ON FILE |
| DUSTIN JACKSON | ON FILE |
| DUSTIN JEFFERSON | ON FILE |
| DUSTIN JOSEPH KENDA | ON FILE |
| DUSTIN K GREEN | ON FILE |
| DUSTIN KELLY CHRISTENSON | ON FILE |
| DUSTIN KLING | ON FILE |
| DUSTIN KONDA | ON FILE |
| DUSTIN KYLE HIBBARD | ON FILE |
| DUSTIN LAMONT | ON FILE |
| DUSTIN LARA | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LEPI | ON FILE |
| DUSTIN LEROY WATSON | ON FILE |
| DUSTIN LEVENTHAL | ON FILE |
| DUSTIN LOCKWOOD | ON FILE |
| DUSTIN MARSHALL | ON FILE |
| DUSTIN MATTHEW HATZENBELLER | ON FILE |
| DUSTIN MICHAEL ANDREW | ON FILE |
| DUSTIN MICHAEL JEFFRIES | ON FILE |
| DUSTIN MICHAEL SMOTHERS | ON FILE |
| DUSTIN MICHAELSON | ON FILE |
| DUSTIN MICHEAL BLOUNT | ON FILE |
| DUSTIN MILES DEJESUS | ON FILE |
| DUSTIN MORAN | ON FILE |
| DUSTIN NEELY | ON FILE |
| DUSTIN NODEN | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN NORRELL | ON FILE |
| DUSTIN OTTO | ON FILE |
| DUSTIN PATRICK FUSELIER | ON FILE |
| DUSTIN PHILLIP CARLSON | ON FILE |
| DUSTIN RAPHAEL | ON FILE |
| DUSTIN REED | ON FILE |
| DUSTIN ROBERT COLES | ON FILE |
| DUSTIN ROBERT WOODHEAD | ON FILE |
| DUSTIN ROBERTSON | ON FILE |
| DUSTIN ROCKY GARCIA | ON FILE |
| DUSTIN ROSE | ON FILE |
| DUSTIN RUDOLPH | ON FILE |
| DUSTIN SAMUELIAN | ON FILE |
| DUSTIN SCHWARTZ | ON FILE |
| DUSTIN SCOTT FENZKE | ON FILE |
| DUSTIN SHIRLEY | ON FILE |
| DUSTIN SIGMON | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN STEWART | ON FILE |
| DUSTIN STRAYER | ON FILE |
| DUSTIN VAUGHAN | ON FILE |
| DUSTIN VIOLETTE | ON FILE |
| DUSTIN WALLER | ON FILE |
| DUSTIN WARNER | ON FILE |
| DUSTIN WAYNE LEBLEU | ON FILE |
| DUSTIN WAYNEMABRY KISKADDON | ON FILE |
| DUSTIN WHITE | ON FILE |
| DUSTIN WILLIAM HULEN | ON FILE |
| DUSTIN WYGLE | ON FILE |
| DUSTY FREEMAN | ON FILE |
| DUSTY JOHNSON | ON FILE |
| DUSTY JORDAN | ON FILE |
| DUSTY MASSENGILL | ON FILE |
| DUSTY SHOWERS | ON FILE |
| DUSTYN ROBERTSON | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUVAL WILSON | ON FILE |
| DUY DO | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUY HUYNH | ON FILE |
| DUY LU DANG NGUYEN | ON FILE |
| DUY PHAM | ON FILE |
| DUY SON | ON FILE |
| DUYGU ERUCMAN | ON FILE |
| DVIN APELIAN | ON FILE |
| DWAN FIELDS | ON FILE |
| DWANTE WILLIAMS | ON FILE |
| DWAYNE CLEVE BUTLER | ON FILE |
| DWAYNE GRAVES | ON FILE |
| DWAYNE KRAMER | ON FILE |
| DWAYNE WELCH | ON FILE |
| DWIGHT ALABANZA | ON FILE |
| DWIGHT COOPER | ON FILE |
| DWIGHT DAVID GORDON | ON FILE |
| DWIGHT DROZE | ON FILE |
| DWIGHT HALSTEAD | ON FILE |
| DYKE EGGRATON GRANT-ROSALES | ON FILE |
| DYLAN ACKERT-BALGENORTH | ON FILE |
| DYLAN AMBRO | ON FILE |
| DYLAN ASTE | ON FILE |
| DYLAN BAKER | ON FILE |
| DYLAN BRADLEY | ON FILE |
| DYLAN BROWN | ON FILE |
| DYLAN CALLIER | ON FILE |
| DYLAN CARPENTER | ON FILE |
| DYLAN CHRISTOFF | ON FILE |
| DYLAN CHRISTOPHER ISRAEL | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN COULTER | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DE GRAAF | ON FILE |
| DYLAN DELANCEY | ON FILE |
| DYLAN DONNELLY | ON FILE |
| DYLAN DONOGHUE | ON FILE |
| DYLAN ERDMANN | ON FILE |
| DYLAN EVANS | ON FILE |
| DYLAN EVELETH | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN FAIRWEATHER | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FERRATO | ON FILE |
| DYLAN FORWARD | ON FILE |
| DYLAN FRITZ | ON FILE |
| DYLAN GARAY | ON FILE |
| DYLAN GERARD BOUCHER | ON FILE |
| DYLAN GRABOWSKI | ON FILE |
| DYLAN GULLY | ON FILE |
| DYLAN H MOULTON | ON FILE |
| DYLAN HARRIS | ON FILE |
| DYLAN HENDRICKS | ON FILE |
| DYLAN HENRY | ON FILE |
| DYLAN HUDAK | ON FILE |
| DYLAN HUGHES | ON FILE |
| DYLAN JAMES MCCONNELL | ON FILE |
| DYLAN JASON THOMAS | ON FILE |
| DYLAN JEAN DEWET | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KEITH ROBERTSON | ON FILE |
| DYLAN KIENE | ON FILE |
| DYLAN KIRCHHOFER | ON FILE |
| DYLAN KOENIG | ON FILE |
| DYLAN KREHL | ON FILE |
| DYLAN LADD | ON FILE |
| DYLAN LAMB | ON FILE |
| DYLAN LUCIEN CAPONI | ON FILE |
| DYLAN LUKE HUGHEY | ON FILE |
| DYLAN MASON | ON FILE |
| DYLAN MATTHEW BURNS-MILLER | ON FILE |
| DYLAN MCADAM | ON FILE |
| DYLAN MCGRAW | ON FILE |
| DYLAN MICHAEL ANDERSON | ON FILE |
| DYLAN MICHAEL HANDRAHAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN MILLER | ON FILE |
| DYLAN MONAHAN | ON FILE |
| DYLAN OTERO | ON FILE |
| DYLAN R BENCIVENGA | ON FILE |
| DYLAN REED GERARD | ON FILE |
| DYLAN REED NIKOL | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN SCOTT DURST | ON FILE |
| DYLAN SCOTT MAXBERRY | ON FILE |
| DYLAN SEESE | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN STEPHENS | ON FILE |
| DYLAN STILES | ON FILE |
| DYLAN THERRIEN | ON FILE |
| DYLAN TODD | ON FILE |
| DYLAN TURNER | ON FILE |
| DYLAN UNGER | ON FILE |
| DYLAN UZUMECKI | ON FILE |
| DYLAN WALTERS | ON FILE |
| DYLAN WAYNE SEIB | ON FILE |
| DYLAN WEIGEL | ON FILE |
| DYLAN WILLS | ON FILE |
| DYLAN WILSON | ON FILE |
| DYLAN WITTIG | ON FILE |
| DYLAN WOGERNESE | ON FILE |
| DYLAN YOUNG | ON FILE |
| DYLAN ZIMMERMAN | ON FILE |
| DYLON MARTINEZ | ON FILE |
| DYROME EVERETTE | ON FILE |
| DYSON VERSELL PULLINS | ON FILE |
| DZEVAD ZUZIC | ON FILE |
| DZHOVID KHUDOYOROV | ON FILE |
| DZMITRY NOVIKAU | ON FILE |
| E KELLY REITZ | ON FILE |
| EAMON CONNAUGHTON | ON FILE |
| EAMON WELCH | ON FILE |
| EAN WOLF | ON FILE |
| EARL ABERGAS HULIGANGA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EARL B SINGLETON | ON FILE |
| EARL CARTER SIBLEY | ON FILE |
| EARL CHAN | ON FILE |
| EARL DE VERA | ON FILE |
| EARL FINNEY | ON FILE |
| EARL GRAY | ON FILE |
| EARL HOUSTON | ON FILE |
| EARL KELLEY | ON FILE |
| EARL MEDLEY | ON FILE |
| EARL POTTERS | ON FILE |
| EARL S MANGULABNAN | ON FILE |
| EARL WOOLFOLK | ON FILE |
| EARLY LEE KING III | ON FILE |
| EARVIN JAMEST JOHNSON | ON FILE |
| EASTEN BARTHOLOMEW | ON FILE |
| EASY POWERS CHANG | ON FILE |
| EATON LEE | ON FILE |
| EBELE CHIRA | ON FILE |
| EBENEZER ACOSTA | ON FILE |
| EBERT MARTINEZ | ON FILE |
| EBONEE GILFORD | ON FILE |
| EBONY LLC | ON FILE |
| EBONY M CHATMON | ON FILE |
| EBUKA ODUCHE | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| ECOMETICS INC. | ON FILE |
| ECOMHUB LLC | ON FILE |
| ED ADER | ON FILE |
| ED BOZORGHADAD | ON FILE |
| ED BUTTLE | ON FILE |
| ED DANIEL RIVERA | ON FILE |
| ED DIMIAN | ON FILE |
| ED ESCOBAR | ON FILE |
| ED GHAZARIAN | ON FILE |
| ED GOOD | ON FILE |
| ED LABOMBARD | ON FILE |
| ED MASON | ON FILE |
| ED PARSONS | ON FILE |
| ED SLACK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDAN MAYRON | ON FILE |
| EDDIE AKERS | ON FILE |
| EDDIE AVEDIKIAN | ON FILE |
| EDDIE BEER | ON FILE |
| EDDIE CAREY | ON FILE |
| EDDIE CORNILEUS | ON FILE |
| EDDIE GLINKA | ON FILE |
| EDDIE HAWKINS | ON FILE |
| EDDIE JEROME STONE | ON FILE |
| EDDIE MAKI | ON FILE |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | ON FILE |
| EDDIE MASON | ON FILE |
| EDDIE MAURICE GRUNDY | ON FILE |
| EDDIE MCCARTHY | ON FILE |
| EDDIE MOLINA | ON FILE |
| EDDIE NGUYEN | ON FILE |
| EDDIE NINO | ON FILE |
| EDDIE PARROTT | ON FILE |
| EDDIE POGLIANO | ON FILE |
| EDDIE PORTILLO | ON FILE |
| EDDIE POZO | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE R RODRIGUEZ | ON FILE |
| EDDIE REINER | ON FILE |
| EDDIE RICHARD JR GONZALEZ | ON FILE |
| EDDIE TACKETT | ON FILE |
| EDDY JAMES | ON FILE |
| EDDY KWAK | ON FILE |
| EDDY LOPEZ | ON FILE |
| EDDY MCDANIELS | ON FILE |
| EDDY MUNOZ | ON FILE |
| EDDY PORTER | ON FILE |
| EDDY QIU | ON FILE |
| EDDY RODRIGUEZ | ON FILE |
| EDDY YANG | ON FILE |
| EDEN LIN | ON FILE |
| EDEN PIERS KIDNER | ON FILE |
| EDERSON VEGA-TORRES | ON FILE |
| EDGAR AQUINO INOCENCIO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGAR ARMANDO GODINEZ | ON FILE |
| EDGAR CANO | ON FILE |
| EDGAR CASTILLO ESPANOLA | ON FILE |
| EDGAR CERVANTES TAPIA | ON FILE |
| EDGAR CORTES CORTES | ON FILE |
| EDGAR DELACRUZ | ON FILE |
| EDGAR DURAN | ON FILE |
| EDGAR ESTRADA | ON FILE |
| EDGAR FUNES | ON FILE |
| EDGAR GUZMAN | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERRERA | ON FILE |
| EDGAR JONES | ON FILE |
| EDGAR JOSE GARCIA | ON FILE |
| EDGAR LIZARAZU | ON FILE |
| EDGAR MACHADO | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | ON FILE |
| EDGAR MANUKYAN | ON FILE |
| EDGAR MARCEL BABB | ON FILE |
| EDGAR MARTINEZ | ON FILE |
| EDGAR MASAKAZU UEDA | ON FILE |
| EDGAR NICOLAS | ON FILE |
| EDGAR NINO | ON FILE |
| EDGAR OLVERA | ON FILE |
| EDGAR PEREZ | ON FILE |
| EDGAR RELEVANTE | ON FILE |
| EDGAR REYES | ON FILE |
| EDGAR ROJAS | ON FILE |
| EDGAR RONANDO LOPEZ | ON FILE |
| EDGAR ROSALES | ON FILE |
| EDGAR SALDIVAR | ON FILE |
| EDGAR SANTIAGO | ON FILE |
| EDGAR SEDRAKYAN | ON FILE |
| EDGAR VELAZQUEZ | ON FILE |
| EDGAR VERDUGO | ON FILE |
| EDGAR VIEZCAS | ON FILE |
| EDGAR XIE | ON FILE |
| EDGARDO A CONTRERAS | ON FILE |
| EDGARDO CABRERA | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGARDO DONATO ZAVALA | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDGARDO LORENZO | ON FILE |
| EDGARDO RAMOS | ON FILE |
| EDGARDO SANTIAGO | ON FILE |
| EDGARDO ZAVALA | ON FILE |
| EDI HOLDINGS | ON FILE |
| EDILBERT COMAS TUSELL | ON FILE |
| EDILBERTO ATIENZA | ON FILE |
| EDILBERTO MARTINEZ | ON FILE |
| EDINCO STEPHENS | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON KUNG DIH TING | ON FILE |
| EDISON MARTINEZ | ON FILE |
| EDISON OMAR VALLE MELENDEZ | ON FILE |
| EDISON REFORMADO | ON FILE |
| EDITA MASEVIC | ON FILE |
| EDIXON ALEXANDER GIRALDO | ON FILE |
| EDIZ CEPEDA | ON FILE |
| EDLUN JAMES GAULT | ON FILE |
| EDMON III GORDON | ON FILE |
| EDMOND CHENG | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND J DAUGHERTY 4TH | ON FILE |
| EDMOND VROLIJK | ON FILE |
| EDMUND AVERY FAHEY | ON FILE |
| EDMUND DOWNING | ON FILE |
| EDMUND JAMES CONNELLY | ON FILE |
| EDMUND JOW | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND THAYER | ON FILE |
| EDMUND WANGKAI LEE | ON FILE |
| EDMUNDO LOPEZ | ON FILE |
| EDMUNDO PEREZ | ON FILE |
| EDNA MARIA HEIRD | ON FILE |
| EDNA-MAY LILLIAN KING HERMOSILLO | ON FILE |
| EDOARDO MARINO | ON FILE |
| EDOARDO MEYERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDON BOTTNER | ON FILE |
| EDOU POLLUS | ON FILE |
| EDOUARD CORDI | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDRICK BELTRAN FELICIANO | ON FILE |
| EDRIDE CADET | ON FILE |
| EDSEL VAUGHAN WHITAKER | ON FILE |
| EDSON HERNANDEZ | ON FILE |
| EDSON LOUISMA | ON FILE |
| EDUARD FIDLER | ON FILE |
| EDUARD GUIMARAES | ON FILE |
| EDUARD V SHTOGRIN | ON FILE |
| EDUARDO AGUILAR | ON FILE |
| EDUARDO AGUSTIN JR GARCIA | ON FILE |
| EDUARDO ALIMONDA | ON FILE |
| EDUARDO BELUCO | ON FILE |
| EDUARDO CABELLO | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CORONADO | ON FILE |
| EDUARDO COSME | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GIL | ON FILE |
| EDUARDO HERNANDEZ | ON FILE |
| EDUARDO HERRERA | ON FILE |
| EDUARDO IZQUIERDO | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO LANDRON | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO M SIA 3RD | ON FILE |
| EDUARDO MAGANA | ON FILE |
| EDUARDO MANUEL PARRA | ON FILE |
| EDUARDO MARQUEZ BRUNAL | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MENDIVIL | ON FILE |
| EDUARDO MENDIVIL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDUARDO MERCENARIO | ON FILE |
| EDUARDO MONTANO | ON FILE |
| EDUARDO MUNOZ | ON FILE |
| EDUARDO NEGRON ROSALY | ON FILE |
| EDUARDO NICOLAS POLLONO | ON FILE |
| EDUARDO OLIVA | ON FILE |
| EDUARDO ORTEGA | ON FILE |
| EDUARDO PARSELL | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO REGAL | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO RICHA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO ROSALES | ON FILE |
| EDUARDO SACZEK ROMASZEWICZ | ON FILE |
| EDUARDO SARDINAS | ON FILE |
| EDUARDO SUAREZ | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO VARGAS | ON FILE |
| EDUARDO ZAVALA | ON FILE |
| EDVARD TOTH | ON FILE |
| EDVIN DZAFCIC | ON FILE |
| EDWARD A KELLY | ON FILE |
| EDWARD AGUILAR | ON FILE |
| EDWARD ALKIRE | ON FILE |
| EDWARD ANDREJ BODNAR | ON FILE |
| EDWARD ANETSKY | ON FILE |
| EDWARD AUSTIN BLUMBERG | ON FILE |
| EDWARD AVETISIAN | ON FILE |
| EDWARD BAO | ON FILE |
| EDWARD BARRY | ON FILE |
| EDWARD BECOAT | ON FILE |
| EDWARD BENDER | ON FILE |
| EDWARD BERGER | ON FILE |
| EDWARD BOLTZ | ON FILE |
| EDWARD BRANDT ROCKOWER | ON FILE |
| EDWARD BUTZIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD C MCGILLICUDDY | ON FILE |
| EDWARD CASEBEER | ON FILE |
| EDWARD CHARLES VOSGANIAN | ON FILE |
| EDWARD CHAVES | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHOI | ON FILE |
| EDWARD CHONKO | ON FILE |
| EDWARD CLAYTON | ON FILE |
| EDWARD CLINT | ON FILE |
| EDWARD CONNAUGHTON | ON FILE |
| EDWARD CROSS | ON FILE |
| EDWARD DANOW | ON FILE |
| EDWARD DAVID ST GEORGE | ON FILE |
| EDWARD DICKINSON | ON FILE |
| EDWARD DILORENZO | ON FILE |
| EDWARD DIZON | ON FILE |
| EDWARD DONLEY | ON FILE |
| EDWARD DUANE PEATS | ON FILE |
| EDWARD DUPAY | ON FILE |
| EDWARD DUVALL | ON FILE |
| EDWARD E EATON | ON FILE |
| EDWARD EARL YOUNG | ON FILE |
| EDWARD EICK | ON FILE |
| EDWARD EVERETT LANSFORD | ON FILE |
| EDWARD F BRUNO | ON FILE |
| EDWARD F LACZYNSKI | ON FILE |
| EDWARD FAILLACE | ON FILE |
| EDWARD FANG | ON FILE |
| EDWARD FARES | ON FILE |
| EDWARD FEDAK | ON FILE |
| EDWARD FIGUEROA | ON FILE |
| EDWARD FRIEDRICH | ON FILE |
| EDWARD G COLE | ON FILE |
| EDWARD GALBAVY | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GEORGE BIRCH | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD GEORGE HOEHN | ON FILE |
| EDWARD GERARD MERLO | ON FILE |
| EDWARD GILL JOBE | ON FILE |
| EDWARD GOMEZ | ON FILE |
| EDWARD GUTIERREZ | ON FILE |
| EDWARD HALEMAN | ON FILE |
| EDWARD HART | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HIGHTOWER IV | ON FILE |
| EDWARD HOLBY | ON FILE |
| EDWARD HOPKINS III HAMMOND | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUNT | ON FILE |
| EDWARD J COSGROVE | ON FILE |
| EDWARD J RYAN JR | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JOHN KEFAUVER | ON FILE |
| EDWARD JOHN ROACH | ON FILE |
| EDWARD JOSEPH HUTSON | ON FILE |
| EDWARD JOUNG | ON FILE |
| EDWARD KETCHUM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KNOELL | ON FILE |
| EDWARD KOPEC | ON FILE |
| EDWARD KUDERSKI | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEON | ON FILE |
| EDWARD LETZER | ON FILE |
| EDWARD LEWIS | ON FILE |
| EDWARD LOCKOWITZ | ON FILE |
| EDWARD LOZAK | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD LUCIANO | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUSSI | ON FILE |
| EDWARD M DELANOY | ON FILE |
| EDWARD MADDEN | ON FILE |
| EDWARD MARKMAN | ON FILE |
| EDWARD MAURICE BOYD | ON FILE |
| EDWARD MCKEE | ON FILE |
| EDWARD MCLAUGHLIN | ON FILE |
| EDWARD MERCADO | ON FILE |
| EDWARD MIGUEL LORA | ON FILE |
| EDWARD MOON | ON FILE |
| EDWARD MUNOZ | ON FILE |
| EDWARD MURPHY | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NICHOLSON | ON FILE |
| EDWARD NINA | ON FILE |
| EDWARD NIU | ON FILE |
| EDWARD ONORATO | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PAUL MEINTZER | ON FILE |
| EDWARD PERRY | ON FILE |
| EDWARD PETERSON | ON FILE |
| EDWARD R HURLEY | ON FILE |
| EDWARD RECCHION | ON FILE |
| EDWARD REILLY | ON FILE |
| EDWARD RICHARD MORGAN | ON FILE |
| EDWARD RONNE | ON FILE |
| EDWARD RUBEN CAMPIANI | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD S COLMAR | ON FILE |
| EDWARD S NOVE | ON FILE |
| EDWARD SAMOURJIAN | ON FILE |
| EDWARD SAUMELL | ON FILE |
| EDWARD SAUNDERS | ON FILE |
| EDWARD SCHWAB | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SEXTON | ON FILE |
| EDWARD SLADEK | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SPALDING | ON FILE |
| EDWARD STEVENSON PEREZ | ON FILE |
| EDWARD STOLYAR | ON FILE |
| EDWARD STURM | ON FILE |
| EDWARD SULLIVAN | ON FILE |
| EDWARD SUNIL HORTON | ON FILE |
| EDWARD T WILLIAMS | ON FILE |
| EDWARD TAMBE-EBOT | ON FILE |
| EDWARD TAYLOR | ON FILE |
| EDWARD TRAN | ON FILE |
| EDWARD URTIAGA | ON FILE |
| EDWARD VARIPAPA | ON FILE |
| EDWARD VASQUEZ | ON FILE |
| EDWARD VILCHIS | ON FILE |
| EDWARD VILLANUEVA | ON FILE |
| EDWARD W SHAW | ON FILE |
| EDWARD WALTON | ON FILE |
| EDWARD WELLS | ON FILE |
| EDWARD WENG | ON FILE |
| EDWARD WEST | ON FILE |
| EDWARD WHEELER | ON FILE |
| EDWARD WHITE | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | ON FILE |
| EDWARD WILLIAM WRENBECK | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WUESTE | ON FILE |
| EDWARD YEH | ON FILE |
| EDWARD YOON | ON FILE |
| EDWIN ABREGO | ON FILE |
| EDWIN AMARILLO | ON FILE |
| EDWIN AYALA | ON FILE |
| EDWIN BURTON | ON FILE |
| EDWIN CARLSON | ON FILE |
| EDWIN CHAVEZ | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN CHEUNG | ON FILE |
| EDWIN CHITAY | ON FILE |
| EDWIN CRUZ STANLEY | ON FILE |
| EDWIN DAVID JAVIER | ON FILE |
| EDWIN DAVISON | ON FILE |
| EDWIN DEAN | ON FILE |
| EDWIN DOLATKHAH | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | ON FILE |
| EDWIN ESPINOSA | ON FILE |
| EDWIN ESSARY | ON FILE |
| EDWIN FASTNACHT | ON FILE |
| EDWIN FERNANDEZ | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GIOVANI CHO LAU | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ MONTALVO | ON FILE |
| EDWIN GREENE | ON FILE |
| EDWIN H DANIEL | ON FILE |
| EDWIN HANDSCHUH | ON FILE |
| EDWIN HAROLD SAVAY | ON FILE |
| EDWIN HERNÁNDEZ | ON FILE |
| EDWIN HO | ON FILE |
| EDWIN JACOB MILLER | ON FILE |
| EDWIN JARED VELDHEER | ON FILE |
| EDWIN JESUS RODRIGUEZ | ON FILE |
| EDWIN JOED BAEZ GONZALEZ | ON FILE |
| EDWIN JOHNSTON | ON FILE |
| EDWIN JOSEPH SABEC | ON FILE |
| EDWIN KNITOWSKI | ON FILE |
| EDWIN LAYNG | ON FILE |
| EDWIN LEYNES | ON FILE |
| EDWIN LIMANTARA | ON FILE |
| EDWIN MARQUEZ | ON FILE |
| EDWIN MARTE | ON FILE |
| EDWIN MENJIVAR | ON FILE |
| EDWIN MOSSMAN | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RUBIO | ON FILE |
| EDWIN SANTIAGO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN SANTOS | ON FILE |
| EDWIN SHADZEKA | ON FILE |
| EDWIN SU | ON FILE |
| EDWIN SUNG | ON FILE |
| EDWIN WESELOH | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | ON FILE |
| EDY DEROSAS | ON FILE |
| EDY RIVAS | ON FILE |
| EEVALIISA OPPENHEIMER | ON FILE |
| EFRAIN ALONSO | ON FILE |
| EFRAIN ALVIRA-ROMERO | ON FILE |
| EFRAÍN CAZARES | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN LOPEZ FLORES | ON FILE |
| EFRAIN PACHECO | ON FILE |
| EFRAIN RAMIREZ | ON FILE |
| EFRAIN RIVAS | ON FILE |
| EFRAIN VEGA | ON FILE |
| EFREN CARRILLO | ON FILE |
| EFREN DE LA MORA | ON FILE |
| EFREN RAMIREZ-PAZ | ON FILE |
| EFREN RIOS | ON FILE |
| EFREN YAN | ON FILE |
| EGA 401K | ON FILE |
| EGBERT DANIEL BAUMGART | ON FILE |
| EGIDIJUS BLOZE | ON FILE |
| EGLE VICTORIA BOWDEN | ON FILE |
| EGOR MARUSHCHAK | ON FILE |
| EGYPT CECILIA BROWN | ON FILE |
| EGYPT X WILLIAMS | ON FILE |
| EHAB MONSEF SAMUEL | ON FILE |
| EHREN SCOTT LEVIN | ON FILE |
| EHSAN AMIRI | ON FILE |
| EHSAN FARAZ | ON FILE |
| EHSAN NOGOKI | ON FILE |
| EHSAN YOUSEF | ON FILE |
| EIGHT RIVERS, INC. | ON FILE |
| EILEEN CHAI | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EILEEN CHU | ON FILE |
| EILEEN HAMPTON | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| EILEEN PADDEN | ON FILE |
| EIMAN KAMJOO | ON FILE |
| EIMY MARCH | ON FILE |
| EION-RAY PATTERSON | ON FILE |
| EIS IMPLEMENT INC | ON FILE |
| EIS PROPERTIES LLC | ON FILE |
| EITAN HAROD | ON FILE |
| EJIRO AGANBI | ON FILE |
| EKA TAWE | ON FILE |
| EKATERINA ESPE | ON FILE |
| EKATERINA OLSON | ON FILE |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ON FILE |
| EKENE NNANYELUGOH | ON FILE |
| EKOMOBONG EDET EYOH | ON FILE |
| EKTHA AGGARWAL | ON FILE |
| EKTOW MARLOZ | ON FILE |
| ELAD SINGAL | ON FILE |
| ELADIO ARGÜELLES | ON FILE |
| ELADIO RODRIGUEZ | ON FILE |
| ELAINE ALONZO | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE CHAN | ON FILE |
| ELAINE GLATZ | ON FILE |
| ELAINE KWOH | ON FILE |
| ELAINE THIENPRASIDDHI | ON FILE |
| ELAINE WILKES | ON FILE |
| ELAN HAVA | ON FILE |
| ELAN NEIGER | ON FILE |
| ELAN SHANKER | ON FILE |
| ELBER GRIFFIN | ON FILE |
| ELBERT ALIFF | ON FILE |
| ELDO MATA | ON FILE |
| ELEANOR BROWNE NAVARRO | ON FILE |
| ELEANOR SMYTH | ON FILE |
| ELEAZAR ARELLANES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELEAZAR J POWELL | ON FILE |
| ELEMENTZ ENERGY, LLC | ON FILE |
| ELENA ALEXANDROVNA MATVIENKO | ON FILE |
| ELENA BENCOMO | ON FILE |
| ELENA BONDARENKO | ON FILE |
| ELENA DRIES | ON FILE |
| ELENA GONCHAROVA | ON FILE |
| ELENA MEINHARDT | ON FILE |
| ELENA PAIGE BROWER | ON FILE |
| ELENA PEREIRA | ON FILE |
| ELENA RICHARDSON | ON FILE |
| ELENA SCHETTINI | ON FILE |
| ELENA TOBIN | ON FILE |
| ELENA VALERYEVNA STEPANOVA | ON FILE |
| ELESTER LATHAM | ON FILE |
| ELEVATION PARTNERS LLC | ON FILE |
| ELGIE BYMAN | ON FILE |
| ELI ALLEN | ON FILE |
| ELI ALSWAGER | ON FILE |
| ELI CASTILLO | ON FILE |
| ELI DEREK HUDSON | ON FILE |
| ELI ESPARZA | ON FILE |
| ELI FRAME | ON FILE |
| ELI GREEN | ON FILE |
| ELI HALALI | ON FILE |
| ELI HUFFMON | ON FILE |
| ELI KARPLUS | ON FILE |
| ELI KATZ | ON FILE |
| ELI LE | ON FILE |
| ELI M WILSON | ON FILE |
| ELI MARCH | ON FILE |
| ELI NAVARRETE | ON FILE |
| ELI PARRA | ON FILE |
| ELI RAYMOND HARRIS | ON FILE |
| ELI S LOCH | ON FILE |
| ELI SALK | ON FILE |
| ELI SMITH | ON FILE |
| ELI SMITH | ON FILE |
| ELI SOLOW | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELI TANENBAUM | ON FILE |
| ELI TAYLOR ANDRES | ON FILE |
| ELI WONG | ON FILE |
| ELI ZARAGOZA | ON FILE |
| ELIA ODETTE ELORTEGUI GERHARDT | ON FILE |
| ELIAM VARGAS RIVAS | ON FILE |
| ELIANA FEIFEL | ON FILE |
| ELIANA URASHIMA | ON FILE |
| ELIAS ANTOINE FARHAT | ON FILE |
| ELIAS BELLO | ON FILE |
| ELIAS BORODA | ON FILE |
| ELIAS CIRINO ROMERO III | ON FILE |
| ELIAS DEBBAS | ON FILE |
| ELIAS HERNANDEZ | ON FILE |
| ELIAS JINAR | ON FILE |
| ELIAS JUAN ESPINOSA | ON FILE |
| ELIAS PFEIFER | ON FILE |
| ELIAS STEWART | ON FILE |
| ELIAS YANNI | ON FILE |
| ELIAZAR JR CRUZ | ON FILE |
| ELIE HALABI | ON FILE |
| ELIE REISS | ON FILE |
| ELIECER DIAZ | ON FILE |
| ELIER ESTRADA | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | ON FILE |
| ELIEZER KARPOVSKI | ON FILE |
| ELIEZER ROBLES | ON FILE |
| ELIGIO CALATAYUD | ON FILE |
| ELIHAS ALEJANDRO LOZANO | ON FILE |
| ELIJAH AIDAN MILLS | ON FILE |
| ELIJAH COEN | ON FILE |
| ELIJAH CRAMER | ON FILE |
| ELIJAH DON STEWART | ON FILE |
| ELIJAH EASTER | ON FILE |
| ELIJAH EDWARD ELSNER | ON FILE |
| ELIJAH GLASS | ON FILE |
| ELIJAH GOURGUE | ON FILE |
| ELIJAH ISRAEL | ON FILE |
| ELIJAH KANG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIJAH LAWRENCE HOLCOMB | ON FILE |
| ELIJAH LITTLESHIELD | ON FILE |
| ELIJAH MORTON III | ON FILE |
| ELIJAH PACK | ON FILE |
| ELIJAH PECOT | ON FILE |
| ELIJAH PRICE | ON FILE |
| ELIJAH R AIKENS | ON FILE |
| ELIJAH SETTLES | ON FILE |
| ELIJAH SHAUN TROUT | ON FILE |
| ELIJAH SPINA | ON FILE |
| ELIJAH TORRI LEWIS III | ON FILE |
| ELIJAH WILLIAMS | ON FILE |
| ELIO CONSTANZA | ON FILE |
| ELIO ELIAS | ON FILE |
| ELIO VALDES FUNDORA | ON FILE |
| ELIONEL DIAZ | ON FILE |
| ELIOT GOODWIN | ON FILE |
| ELIOT MENENDEZ | ON FILE |
| ELIOT RAUK | ON FILE |
| ELISA FILIPP | ON FILE |
| ELISABETH ANNE KLEIN | ON FILE |
| ELISABETH DOROSH | ON FILE |
| ELISABETH PHILLIPS | ON FILE |
| ELISABETH SAIDI | ON FILE |
| ELISAUL PAULINO | ON FILE |
| ELISE BARTEL | ON FILE |
| ELISE CASSIDY | ON FILE |
| ELISE MACARTHUR | ON FILE |
| ELISE ROSE NELSON | ON FILE |
| ELISE WHITWORTH | ON FILE |
| ELISEO DEVAI | ON FILE |
| ELISEO PAEZ | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELISEU CUNHA | ON FILE |
| ELISHA MARIE STORM | ON FILE |
| ELISSA BROWN | ON FILE |
| ELIUT CLAUDIO | ON FILE |
| ELIXIR ENTERPRISES LLC | ON FILE |
| ELIYAHU ARYEH MARVIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH ABREU GUERRERO | ON FILE |
| ELIZABETH ADAMS | ON FILE |
| ELIZABETH ALEXANDER | ON FILE |
| ELIZABETH AMES CHADWICK | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH BOHON | ON FILE |
| ELIZABETH BOTKIN | ON FILE |
| ELIZABETH CANTILLO | ON FILE |
| ELIZABETH DEL CARMEN CANTON | ON FILE |
| ELIZABETH DERBIGNY | ON FILE |
| ELIZABETH DUBIJ | ON FILE |
| ELIZABETH EDDLEMAN BURNETT | ON FILE |
| ELIZABETH ESPINAS | ON FILE |
| ELIZABETH FIELD DIGIOVANNI | ON FILE |
| ELIZABETH FIRNSCHILD | ON FILE |
| ELIZABETH HAYLEY KEENAN | ON FILE |
| ELIZABETH HYECHIN SHIN | ON FILE |
| ELIZABETH IEZZI | ON FILE |
| ELIZABETH JOHNSON | ON FILE |
| ELIZABETH KEPPELER | ON FILE |
| ELIZABETH KLAIMY | ON FILE |
| ELIZABETH KUKKA | ON FILE |
| ELIZABETH LANGFORD | ON FILE |
| ELIZABETH LEGGE | ON FILE |
| ELIZABETH LINZY | ON FILE |
| ELIZABETH LO | ON FILE |
| ELIZABETH LOMAS | ON FILE |
| ELIZABETH LOMHEIM | ON FILE |
| ELIZABETH LYNN BEJCEK | ON FILE |
| ELIZABETH MANRIQUE | ON FILE |
| ELIZABETH MARQUEZ | ON FILE |
| ELIZABETH MCGARRY | ON FILE |
| ELIZABETH MCKAY | ON FILE |
| ELIZABETH MERCHANT | ON FILE |
| ELIZABETH MUELLER | ON FILE |
| ELIZABETH NGUYEN | ON FILE |
| ELIZABETH NIKOLE PATRIDGE | ON FILE |
| ELIZABETH OWEN | ON FILE |
| ELIZABETH P CRAMPTON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH PALMA | ON FILE |
| ELIZABETH PEPINE | ON FILE |
| ELIZABETH PIÑÓN | ON FILE |
| ELIZABETH PLATZ | ON FILE |
| ELIZABETH PUTNAM CURRIER | ON FILE |
| ELIZABETH R GIBSON | ON FILE |
| ELIZABETH RATLIFF | ON FILE |
| ELIZABETH ROODE | ON FILE |
| ELIZABETH ROVIRA | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SNOWDEN KING | ON FILE |
| ELIZABETH TERRY | ON FILE |
| ELIZABETH VISBEEN | ON FILE |
| ELIZABETH WEISS | ON FILE |
| ELIZABETH WHITE | ON FILE |
| ELIZABETH WOLFE | ON FILE |
| ELIZAR MORLA | ON FILE |
| ELKE ANGELI | ON FILE |
| ELKIN SIERRA CASTILLO | ON FILE |
| ELLA FAHIE | ON FILE |
| ELLEN EDWARDS | ON FILE |
| ELLEN GOODART | ON FILE |
| ELLEN GRABO | ON FILE |
| ELLEN RENKEN | ON FILE |
| ELLEN SHIN | ON FILE |
| ELLEN STRINGER | ON FILE |
| ELLIE EFKARPIDIS | ON FILE |
| ELLIE NOROUZI | ON FILE |
| ELLIOT ANDERSON | ON FILE |
| ELLIOT COLLINS | ON FILE |
| ELLIOT DORBIAN | ON FILE |
| ELLIOT GOLDBERG NEWMAN | ON FILE |
| ELLIOT GUDIEL | ON FILE |
| ELLIOT LEE | ON FILE |
| ELLIOT LIEF | ON FILE |
| ELLIOT LIM | ON FILE |
| ELLIOT LOUTHEN | ON FILE |
| ELLIOT LOZANO | ON FILE |
| ELLIOT MILLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLIOT PYON | ON FILE |
| ELLIOT SAKS | ON FILE |
| ELLIOT STERNBERG | ON FILE |
| ELLIOT TAPPRICH | ON FILE |
| ELLIOT TIPPIE | ON FILE |
| ELLIOT WALTERS | ON FILE |
| ELLIOT WEAVER | ON FILE |
| ELLIOT WEISS | ON FILE |
| ELLIOTT ASTBURY | ON FILE |
| ELLIOTT BRUCE CHAPMAN | ON FILE |
| ELLIOTT FONG | ON FILE |
| ELLIOTT GOODMAN | ON FILE |
| ELLIOTT I ALVAYOR | ON FILE |
| ELLIOTT JOHNSON | ON FILE |
| ELLIOTT KAMPEN | ON FILE |
| ELLIOTT KATZ | ON FILE |
| ELLIOTT KIGER | ON FILE |
| ELLIOTT LANDON KRAMER | ON FILE |
| ELLIOTT SEGALL | ON FILE |
| ELLIOTT STIRN | ON FILE |
| ELLIOTT ZARESKY-WILLIAMS | ON FILE |
| ELLIOTT ZIOLKOWSKI | ON FILE |
| ELLIS BROWN | ON FILE |
| ELLWYN KAUFFMAN | ON FILE |
| ELM POINT LLC | ON FILE |
| ELMAN BAHNIMTEWA | ON FILE |
| ELMAR GASIMOV | ON FILE |
| ELMER BERICO | ON FILE |
| ELMER CABAGBAG | ON FILE |
| ELMER M CARRANZA | ON FILE |
| ELMER SALAZAR | ON FILE |
| ELMIN RAMOVIC | ON FILE |
| ELMITO BREVAL | ON FILE |
| ELMO BALAORO | ON FILE |
| ELMORE JOHNSON | ON FILE |
| ELMY SERRANO GARCIA | ON FILE |
| ELNAZ TOUSSI | ON FILE |
| ELOY BONNY | ON FILE |
| ELOY DAN ESTRADA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELOY JESUS CAMPOS | ON FILE |
| ELOY ROMERO | ON FILE |
| ELROY BLACK | ON FILE |
| ELSA GOMEZ | ON FILE |
| ELSIE TORRES | ON FILE |
| ELSINA SILVER | ON FILE |
| ELSON TSOSIE | ON FILE |
| ELTIN CHU | ON FILE |
| ELTON CARCAMO | ON FILE |
| ELTON CHANG | ON FILE |
| ELTON KING | ON FILE |
| ELTON MONTERROZA | ON FILE |
| ELUA BERTRAM VIERNES | ON FILE |
| ELVIA ARROYO | ON FILE |
| ELVIN AYALA | ON FILE |
| ELVIN BERZABAL | ON FILE |
| ELVIN KHALAFIAN | ON FILE |
| ELVIN R TURNER JR | ON FILE |
| ELVIN SANTOS | ON FILE |
| ELVIS CASTILLO | ON FILE |
| ELVIS KESTO | ON FILE |
| ELVIS MUNACHISO LAMBERT | ON FILE |
| ELVIS NGUYEN | ON FILE |
| ELVIS SALAMON | ON FILE |
| ELVISTO ROBERT RESTAINO | ON FILE |
| ELVY J DE COO | ON FILE |
| ELY DIAZ | ON FILE |
| ELYSE BAILEY | ON FILE |
| ELYSE RENEAU | ON FILE |
| ELYSE SPEARMAN | ON FILE |
| ELYSIA WHITIS | ON FILE |
| ELYSSA AFT | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| EMAD ABD-ELMALEK | ON FILE |
| EMAN ATEF MOHAMED | ON FILE |
| EMANUEL ALMAZAN | ON FILE |
| EMANUEL BLANDO | ON FILE |
| EMANUEL CABRERA | ON FILE |
| EMANUEL CARBAJAL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMANUEL CORPUS | ON FILE |
| EMANUEL GEBREYESUS | ON FILE |
| EMANUEL JIMENEZ | ON FILE |
| EMANUEL LUNGU | ON FILE |
| EMANUEL MELOUL | ON FILE |
| EMANUEL ZLIBUT | ON FILE |
| EMAZING LIGHTS LLC | ON FILE |
| EMCO TECHNOLOGY, INC. | ON FILE |
| EMED SIDAROS | ON FILE |
| EMEKA PATRICK ELENWUNE | ON FILE |
| EMELLY DE LEON | ON FILE |
| EMERALD FISHER | ON FILE |
| EMERITO GALAMAY | ON FILE |
| EMERSON ANTUNES DE PROENCA | ON FILE |
| EMERSON SCOT CAMPBELL | ON FILE |
| EMERSON TORRES | ON FILE |
| EMERY SPAAR | ON FILE |
| EMI YAMADA | ON FILE |
| EMIKA NODA | ON FILE |
| EMIL CANO | ON FILE |
| EMIL EMANUEL | ON FILE |
| EMIL GEORGE CHRISTOPHER AYOUB | ON FILE |
| EMIL JAMES KOHAN | ON FILE |
| EMIL LI | ON FILE |
| EMIL LI | ON FILE |
| EMIL PILACIK JR | ON FILE |
| EMIL ROJAS | ON FILE |
| EMIL SETIAWAN | ON FILE |
| EMILE GEORGE PLISE | ON FILE |
| EMILE KHALIL MOUSSAED | ON FILE |
| EMILEE E ELLENBERGER | ON FILE |
| EMILIA GUADARRAMA | ON FILE |
| EMILIA HARDING | ON FILE |
| EMILIANO CANIZALES | ON FILE |
| EMILIE A MCDOWELL | ON FILE |
| EMILIE LOUISE KAO | ON FILE |
| EMILIO AMAURY MENDOZA LOPEZ | ON FILE |
| EMILIO ANDREW HURTADO | ON FILE |
| EMILIO CARRIZALES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILIO CASTANO | ON FILE |
| EMILIO FIALLOS | ON FILE |
| EMILIO GARCIA | ON FILE |
| EMILIO MEDEROS | ON FILE |
| EMILIO NDREU | ON FILE |
| EMILIO QUILES | ON FILE |
| EMILIO RAMON-GARCIA | ON FILE |
| EMILY ALLEN | ON FILE |
| EMILY ANN PORTER | ON FILE |
| EMILY BAILEY | ON FILE |
| EMILY BITTNER | ON FILE |
| EMILY BRISTOL | ON FILE |
| EMILY BYUN | ON FILE |
| EMILY CAMPANO | ON FILE |
| EMILY COSS | ON FILE |
| EMILY EDWARDS | ON FILE |
| EMILY HAGGER | ON FILE |
| EMILY HAMMOND | ON FILE |
| EMILY INZER | ON FILE |
| EMILY KIBERD | ON FILE |
| EMILY LIEN | ON FILE |
| EMILY LOUISE AYLSWORTH | ON FILE |
| EMILY LYNN BEAUCHAMP | ON FILE |
| EMILY MARTIN | ON FILE |
| EMILY MARTINEZ | ON FILE |
| EMILY NGUYEN | ON FILE |
| EMILY NICOLE PEREIRA DEPAULA | ON FILE |
| EMILY PORTER | ON FILE |
| EMILY PRUITT | ON FILE |
| EMILY QUELIZ | ON FILE |
| EMILY QUINN | ON FILE |
| EMILY RAND | ON FILE |
| EMILY RODRIGUEZ | ON FILE |
| EMILY RYU | ON FILE |
| EMILY SMITH | ON FILE |
| EMILY THOMAS | ON FILE |
| EMILY THOMPSON | ON FILE |
| EMILY WEINTRAUB | ON FILE |
| EMILY WENG | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMINE YESIM OSGOOD | ON FILE |
| EMIR TEPIC | ON FILE |
| EMMA CHAN | ON FILE |
| EMMA DUNLAP | ON FILE |
| EMMA GRACE PRIFTANJ | ON FILE |
| EMMA HELMS | ON FILE |
| EMMA KRANTZ | ON FILE |
| EMMA MESNER | ON FILE |
| EMMA RAMBO | ON FILE |
| EMMA RONNEY | ON FILE |
| EMMA SPILLMAN | ON FILE |
| EMMA TOWNSEND LANGDON | ON FILE |
| EMMANUEL A ORTIZ JR | ON FILE |
| EMMANUEL ADACHI | ON FILE |
| EMMANUEL ALBINO | ON FILE |
| EMMANUEL ALDRETE | ON FILE |
| EMMANUEL ALMONTE | ON FILE |
| EMMANUEL ARZOUMANIAN | ON FILE |
| EMMANUEL BUSTILLOS | ON FILE |
| EMMANUEL CALVIN LIGHTFOOT | ON FILE |
| EMMANUEL CANAKAKIS | ON FILE |
| EMMANUEL CARREON CASTELLANOS | ON FILE |
| EMMANUEL CELESTIN | ON FILE |
| EMMANUEL COURET | ON FILE |
| EMMANUEL DAGASDAS | ON FILE |
| EMMANUEL GARZA | ON FILE |
| EMMANUEL JEAN SIMON | ON FILE |
| EMMANUEL JEUDY SR | ON FILE |
| EMMANUEL MANDAKAS | ON FILE |
| EMMANUEL MARKOS LAGOS | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MENDOZA | ON FILE |
| EMMANUEL MIGNON | ON FILE |
| EMMANUEL MORALES | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL ROSA | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMMANUEL SALGADO PEREZ | ON FILE |
| EMMANUEL TOLEDO | ON FILE |
| EMMANUEL VALLECALLE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| EMMANUEL YUMUL | ON FILE |
| EMMANUELLE PIERRE-JEAN | ON FILE |
| EMMANUELLIE SINGLETON | ON FILE |
| EMMETT GOODMAN | ON FILE |
| EMMETT IRWIN III DAVIS | ON FILE |
| EMMETT PAN | ON FILE |
| EMMY BOS | ON FILE |
| EMMY LUU | ON FILE |
| EMORY ONEILL MILETE ROBLES | ON FILE |
| EMORY SIEDELL | ON FILE |
| EMSHWILLER MINING COMPANY LLC | ON FILE |
| EN HO | ON FILE |
| ENATIMI NIWEIGHA | ON FILE |
| ENDLESS DREAMERS CH TRUST | ON FILE |
| ENDYMION CHEUNG | ON FILE |
| ENGEL SANDOVAL | ON FILE |
| ENHAO TANG | ON FILE |
| ENIF RAFAEL MONTECORSINO | ON FILE |
| ENIOLA AKINBORO | ON FILE |
| ENOCH PEAVEY | ON FILE |
| ENOCH QUON | ON FILE |
| ENRICO BERNARDO | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO IVONE JR | ON FILE |
| ENRICO SOBONG | ON FILE |
| ENRIQUE ACUNA MONTOYA | ON FILE |
| ENRIQUE AGUIRRE | ON FILE |
| ENRIQUE ALFARO | ON FILE |
| ENRIQUE ALONSO FELIX | ON FILE |
| ENRIQUE BATALLAS | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE CALLEJAS | ON FILE |
| ENRIQUE CASTRO | ON FILE |
| ENRIQUE CUAGO BAYOTLANG | ON FILE |
| ENRIQUE DANWING | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENRIQUE DELGADO MONROY | ON FILE |
| ENRIQUE ESPINOSA | ON FILE |
| ENRIQUE FLORES | ON FILE |
| ENRIQUE GARCIA | ON FILE |
| ENRIQUE GOMEZ DA SILVA | ON FILE |
| ENRIQUE L LOPEZ | ON FILE |
| ENRIQUE LOZANO | ON FILE |
| ENRIQUE MOCTEZUMA | ON FILE |
| ENRIQUE MUNOZ | ON FILE |
| ENRIQUE MUNOZ | ON FILE |
| ENRIQUE PASICOLAN | ON FILE |
| ENRIQUE PAZ | ON FILE |
| ENRIQUE PRIMELLES | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE R RAMOS | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ CEBALLOS | ON FILE |
| ENRIQUE SALAZAR | ON FILE |
| ENRIQUE SANDOVAL | ON FILE |
| ENRIQUE TIBURCIO | ON FILE |
| ENRIQUE TORRES | ON FILE |
| ENRIQUE VALVERDE | ON FILE |
| ENRIQUE VEIGA | ON FILE |
| ENRIQUE YUAN HUANG | ON FILE |
| ENVER RUZDIJA | ON FILE |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | ON FILE |
| ENZE CHEN | ON FILE |
| ENZO BELLISARIO | ON FILE |
| ENZO KAJIIYA | ON FILE |
| ENZO MARTINELLI | ON FILE |
| EOGHAN MILLER | ON FILE |
| EOIN COSTELLO | ON FILE |
| E-PAPER INK 00321 LLC | ON FILE |
| EPHRAIM DAVID LAVEY | ON FILE |
| EPICAURELIUS HAVENS LLC | ON FILE |
| EPIFANIO ANGUIANO | ON FILE |
| EQAN BUTT | ON FILE |
| ERAN AGRANOV | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERAN MARKOSE | ON FILE |
| ERAN TROMER | ON FILE |
| ERAN ZYLINSKI | ON FILE |
| ERASMO DORADO-CABRAL | ON FILE |
| ERASSEMAS THOMAS | ON FILE |
| ERCAN CAKMAK | ON FILE |
| ERDENETSETSEG TSAGAAN | ON FILE |
| ERDWING IRONS | ON FILE |
| EREZ DRUK | ON FILE |
| ERHAN BOZKURT | ON FILE |
| ERHROLE NAVARRO | ON FILE |
| ERIC A WOHLFEIL | ON FILE |
| ERIC ABRAMS | ON FILE |
| ERIC AHN | ON FILE |
| ERIC AHRENS | ON FILE |
| ERIC ALAN BURKGREN | ON FILE |
| ERIC ALAN COX | ON FILE |
| ERIC ALAN OLSEN | ON FILE |
| ERIC ALAN SUMMERS | ON FILE |
| ERIC ALEXANDER CHAO | ON FILE |
| ERIC ALEXANDER CHAO | ON FILE |
| ERIC ALFRED WALKER | ON FILE |
| ERIC ALKIRE | ON FILE |
| ERIC ALLAN SHAMPINE | ON FILE |
| ERIC ALLEN LANE | ON FILE |
| ERIC ALLEN MANTEL | ON FILE |
| ERIC ALMONTE | ON FILE |
| ERIC ALVAREZ | ON FILE |
| ERIC AMEL | ON FILE |
| ERIC AMORIN ANDAM | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDRESEN | ON FILE |
| ERIC ANDREW BEACH | ON FILE |
| ERIC ANDREW COLLISSON | ON FILE |
| ERIC ANDREW WAGNER | ON FILE |
| ERIC ANDREWS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC ANTHONY CRUZ | ON FILE |
| ERIC ANTHONY HARRY BURFORD | ON FILE |
| ERIC ARMSTRONG | ON FILE |
| ERIC ATTOIAN | ON FILE |
| ERIC AUGER | ON FILE |
| ERIC AUSTIN MOORMAN | ON FILE |
| ERIC AVITIA | ON FILE |
| ERIC BACHMAN | ON FILE |
| ERIC BAEHR | ON FILE |
| ERIC BARKER | ON FILE |
| ERIC BARNETT | ON FILE |
| ERIC BELLAMY | ON FILE |
| ERIC BELLO | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENJAMIN POOLE | ON FILE |
| ERIC BERG | ON FILE |
| ERIC BERGMAN | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BISSON | ON FILE |
| ERIC BIXLER | ON FILE |
| ERIC BJURMAN | ON FILE |
| ERIC BLANCO | ON FILE |
| ERIC BLAZEK | ON FILE |
| ERIC BLIEFERNICH | ON FILE |
| ERIC BLUMER | ON FILE |
| ERIC BODHORN | ON FILE |
| ERIC BOECKERS | ON FILE |
| ERIC BOERNER | ON FILE |
| ERIC BOET | ON FILE |
| ERIC BOGUSZ | ON FILE |
| ERIC BOMBICK | ON FILE |
| ERIC BONTRAGER | ON FILE |
| ERIC BOWE | ON FILE |
| ERIC BOWER | ON FILE |
| ERIC BOWERS | ON FILE |
| ERIC BOWMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC BRENT | ON FILE |
| ERIC BREWER | ON FILE |
| ERIC BRIAN BURNS | ON FILE |
| ERIC BRINKMAN | ON FILE |
| ERIC BROWN | ON FILE |
| ERIC BUGIN | ON FILE |
| ERIC BUHLER | ON FILE |
| ERIC BUNTROCK | ON FILE |
| ERIC BURROUGHS | ON FILE |
| ERIC BUSCHING | ON FILE |
| ERIC BUSTAMANTE | ON FILE |
| ERIC BUTLER | ON FILE |
| ERIC BYNUM | ON FILE |
| ERIC BYRON NALDER | ON FILE |
| ERIC C EYRES | ON FILE |
| ERIC CABRERA | ON FILE |
| ERIC CAMERON DOUGLASS | ON FILE |
| ERIC CAPE | ON FILE |
| ERIC CARDEN | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARMODY | ON FILE |
| ERIC CARPENTER | ON FILE |
| ERIC CARRENDER | ON FILE |
| ERIC CASSIDY | ON FILE |
| ERIC CASTRO | ON FILE |
| ERIC CASTRO | ON FILE |
| ERIC CATEN | ON FILE |
| ERIC CENTELLA | ON FILE |
| ERIC CERVANTES | ON FILE |
| ERIC CHAI | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHARLES BAHR | ON FILE |
| ERIC CHARLES NEWTON | ON FILE |
| ERIC CHINLUND | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC CHRISTENSEN | ON FILE |
| ERIC CHU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC CHUNG | ON FILE |
| ERIC COOPER | ON FILE |
| ERIC CRAIG | ON FILE |
| ERIC CUEVAS | ON FILE |
| ERIC CURIEL | ON FILE |
| ERIC CURRIE | ON FILE |
| ERIC DACHTLER | ON FILE |
| ERIC DAHL | ON FILE |
| ERIC DANIEL LOPEZ | ON FILE |
| ERIC DANIEL PETERSON | ON FILE |
| ERIC DANIEL YNTEMA | ON FILE |
| ERIC DARK | ON FILE |
| ERIC DAVID KALET | ON FILE |
| ERIC DAVID MCMILLAN | ON FILE |
| ERIC DAVID SHANNON | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DEITZ | ON FILE |
| ERIC DEMAURO | ON FILE |
| ERIC DENTON | ON FILE |
| ERIC DER KINDEREN | ON FILE |
| ERIC DEWAYNE DAVIS | ON FILE |
| ERIC DEXTER | ON FILE |
| ERIC DIAZ | ON FILE |
| ERIC DIEZ | ON FILE |
| ERIC DIFULVIO | ON FILE |
| ERIC DISOTEO | ON FILE |
| ERIC DODSON | ON FILE |
| ERIC DUCONDI | ON FILE |
| ERIC DUDLEY | ON FILE |
| ERIC DURANT | ON FILE |
| ERIC EASEY | ON FILE |
| ERIC EDDLEMAN | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EHIMO | ON FILE |
| ERIC EMMANUEL BLANN | ON FILE |
| ERIC FELD | ON FILE |
| ERIC FELDER | ON FILE |
| ERIC FELDMAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC FIORANI | ON FILE |
| ERIC FIORE | ON FILE |
| ERIC FITZGERALD | ON FILE |
| ERIC FLICKER | ON FILE |
| ERIC FONG | ON FILE |
| ERIC FOOTE | ON FILE |
| ERIC FORMAN | ON FILE |
| ERIC FORNEY | ON FILE |
| ERIC FRAZIER | ON FILE |
| ERIC FRICKE | ON FILE |
| ERIC FRITZEN | ON FILE |
| ERIC FUNG | ON FILE |
| ERIC GAGNON | ON FILE |
| ERIC GALLEGOS | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GAY | ON FILE |
| ERIC GIBB | ON FILE |
| ERIC GIBSON | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALEZ | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GREENE | ON FILE |
| ERIC GREENIDGE | ON FILE |
| ERIC GRIMMEL | ON FILE |
| ERIC GROFF | ON FILE |
| ERIC GROSE | ON FILE |
| ERIC GROSH | ON FILE |
| ERIC GROSS | ON FILE |
| ERIC HALL | ON FILE |
| ERIC HAMILTON SMITH | ON FILE |
| ERIC HANN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANUSA | ON FILE |
| ERIC HARMON | ON FILE |
| ERIC HAROLD | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARRIS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC HARVEY MCGUIRE | ON FILE |
| ERIC HAYNES | ON FILE |
| ERIC HENDERSON | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HILDEBRAND | ON FILE |
| ERIC HILLIARD | ON FILE |
| ERIC HO YIP CHAN | ON FILE |
| ERIC HONG | ON FILE |
| ERIC HOWARD | ON FILE |
| ERIC HUA | ON FILE |
| ERIC HUFSTETLER | ON FILE |
| ERIC HULSE | ON FILE |
| ERIC HYLAND | ON FILE |
| ERIC I CHAMBERLAIN | ON FILE |
| ERIC ILMYUNG CHONG | ON FILE |
| ERIC IMMERMANN | ON FILE |
| ERIC J BEAUREGARD | ON FILE |
| ERIC J GOLDEN | ON FILE |
| ERIC J HARRISON | ON FILE |
| ERIC J SMITH | ON FILE |
| ERIC JACOBSON | ON FILE |
| ERIC JAMESSON WILHELM | ON FILE |
| ERIC JARECZEK | ON FILE |
| ERIC JERNIGAN | ON FILE |
| ERIC JEROME MOSSMAN | ON FILE |
| ERIC JESUS CRUZ | ON FILE |
| ERIC JOHANNES VIERHAUS | ON FILE |
| ERIC JOHN BRANDT | ON FILE |
| ERIC JOHN HARRISON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JOSEPH AVILA | ON FILE |
| ERIC JOSEPH LUSZCZ | ON FILE |
| ERIC JOSEPH MERVIS | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JOSEPH ZOHAR | ON FILE |
| ERIC JUAN REYES | ON FILE |
| ERIC KARP | ON FILE |
| ERIC KAWAKITA | ON FILE |
| ERIC KAZEE | ON FILE |
| ERIC KEITH GORDON | ON FILE |
| ERIC KEITH JOHANSEN | ON FILE |
| ERIC KERIAN | ON FILE |
| ERIC KERSLAKE | ON FILE |
| ERIC KING | ON FILE |
| ERIC KNOPPEL | ON FILE |
| ERIC KOBLISKA | ON FILE |
| ERIC KOELLNER | ON FILE |
| ERIC KRISMER | ON FILE |
| ERIC KRIST | ON FILE |
| ERIC KUBECKA | ON FILE |
| ERIC KWON | ON FILE |
| ERIC KYIYU TOMPKINS | ON FILE |
| ERIC KYLE | ON FILE |
| ERIC LANGE | ON FILE |
| ERIC LAO | ON FILE |
| ERIC LASLEY | ON FILE |
| ERIC LAWRENCE WEISBERG | ON FILE |
| ERIC LE LONG | ON FILE |
| ERIC LEE CHIRINSKY | ON FILE |
| ERIC LEE ECKERT | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LEE THOMPSON | ON FILE |
| ERIC LEONARD MACLEROY | ON FILE |
| ERIC LEYENDECKER | ON FILE |
| ERIC LOKE | ON FILE |
| ERIC LONGSTREET | ON FILE |
| ERIC LOR | ON FILE |
| ERIC LOW | ON FILE |
| ERIC LOYD COOPER | ON FILE |
| ERIC LUCAS | ON FILE |
| ERIC LUND | ON FILE |
| ERIC LUU | ON FILE |
| ERIC LY. | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC M HALPERN | ON FILE |
| ERIC M ODDO | ON FILE |
| ERIC MACDONALD | ON FILE |
| ERIC MACKER | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAGUIRE | ON FILE |
| ERIC MANN | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MARK LINDAU | ON FILE |
| ERIC MARMON | ON FILE |
| ERIC MAROTTA | ON FILE |
| ERIC MARROQUIN | ON FILE |
| ERIC MARTIN DRATH | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MATHEW CRAM | ON FILE |
| ERIC MATHEWS | ON FILE |
| ERIC MATTHEW CICALESE | ON FILE |
| ERIC MATTHEW GUSTAFSON | ON FILE |
| ERIC MCALISTER | ON FILE |
| ERIC MCDOUGLE | ON FILE |
| ERIC MCDOWELL | ON FILE |
| ERIC MCDOWELL | ON FILE |
| ERIC MECKEL | ON FILE |
| ERIC MEES | ON FILE |
| ERIC MEINZER | ON FILE |
| ERIC MEYERS | ON FILE |
| ERIC MEYERS | ON FILE |
| ERIC MICHAEL ANKERS | ON FILE |
| ERIC MICHAEL BOROMISA | ON FILE |
| ERIC MICHAEL DYER | ON FILE |
| ERIC MICHAEL TOM | ON FILE |
| ERIC MICHAEL WATERMAN | ON FILE |
| ERIC MICHAEL WREN | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MOE | ON FILE |
| ERIC MOLINA | ON FILE |
| ERIC MONROE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC MOORE | ON FILE |
| ERIC MOORMAN | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MOSS | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MUNIZ | ON FILE |
| ERIC MUSCHINSKI | ON FILE |
| ERIC NARRON | ON FILE |
| ERIC NASH | ON FILE |
| ERIC NATELSON | ON FILE |
| ERIC NATHAN JARVIS | ON FILE |
| ERIC NATION | ON FILE |
| ERIC NELSON MORUD | ON FILE |
| ERIC NEWMAN | ON FILE |
| ERIC NEWTON | ON FILE |
| ERIC NICHOLAS SMITH | ON FILE |
| ERIC NICKENS | ON FILE |
| ERIC NOBLE | ON FILE |
| ERIC NORMAN | ON FILE |
| ERIC OBERST | ON FILE |
| ERIC OLIVIER | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OMELIA | ON FILE |
| ERIC ORTIZ | ON FILE |
| ERIC OSGOOD | ON FILE |
| ERIC OSHEROW | ON FILE |
| ERIC OVERTON | ON FILE |
| ERIC PADGETT | ON FILE |
| ERIC PALUMBO | ON FILE |
| ERIC PAUL BANAAG | ON FILE |
| ERIC PAUL FROST | ON FILE |
| ERIC PAUL HARTLEY | ON FILE |
| ERIC PENN | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PESCHMAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC PETERSON | ON FILE |
| ERIC PHILLIPS | ON FILE |
| ERIC PIN SHUN CHEN | ON FILE |
| ERIC PINEDA | ON FILE |
| ERIC PITT | ON FILE |
| ERIC POLSON | ON FILE |
| ERIC PONBIDA | ON FILE |
| ERIC PORTER | ON FILE |
| ERIC POWELL | ON FILE |
| ERIC PRANGE | ON FILE |
| ERIC PRESCOTT MURPHY | ON FILE |
| ERIC PYLE | ON FILE |
| ERIC RAMISTELLA | ON FILE |
| ERIC RAMOS | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RESENDIZ | ON FILE |
| ERIC REYES | ON FILE |
| ERIC RHOADS | ON FILE |
| ERIC RICHARD WILHELM | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RITTER | ON FILE |
| ERIC ROBERT RUSCH | ON FILE |
| ERIC ROBERT WEAVER | ON FILE |
| ERIC ROBINSON | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROGALA | ON FILE |
| ERIC ROLAND DYE | ON FILE |
| ERIC ROTH | ON FILE |
| ERIC RYAN IRVING | ON FILE |
| ERIC S HILGART | ON FILE |
| ERIC S HORNG | ON FILE |
| ERIC SAKOWSKI | ON FILE |
| ERIC SAMANO | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANDERS | ON FILE |
| ERIC SANDERS | ON FILE |
| ERIC SANTNER | ON FILE |
| ERIC SANTUCCI | ON FILE |
| ERIC SATTERFIELD | ON FILE |



Exhibit C

Served via Electronic Mail 

| NAME | EMAIL |
| --- | --- |
| ERIC SCALLY | ON FILE |
| ERIC SCHEEL | ON FILE |
| ERIC SCHEITHE | ON FILE |
| ERIC SCHNEIDER | ON FILE |
| ERIC SCHOEFFLING | ON FILE |
| ERIC SCHULZE | ON FILE |
| ERIC SCOTT JENSEN | ON FILE |
| ERIC SCOTT LARSON | ON FILE |
| ERIC SCOTT MESSERICH | ON FILE |
| ERIC SELLERS | ON FILE |
| ERIC SENGSTOCK | ON FILE |
| ERIC SHANKS | ON FILE |
| ERIC SHAPPELL | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHICHENG KUANG | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHOU | ON FILE |
| ERIC SIEGEL | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGRIST | ON FILE |
| ERIC SMALL | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SONDROL | ON FILE |
| ERIC SOWERS | ON FILE |
| ERIC SPAMER | ON FILE |
| ERIC SPENCE | ON FILE |
| ERIC STAHLBERG | ON FILE |
| ERIC STAUDER | ON FILE |
| ERIC STEPHENS | ON FILE |
| ERIC STEWART | ON FILE |
| ERIC STOTT | ON FILE |
| ERIC SUEDMEYER | ON FILE |
| ERIC SUGAR | ON FILE |
| ERIC SUN | ON FILE |
| ERIC SWITZER | ON FILE |
| ERIC T HOPKINS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC TAGLE | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANGUAY | ON FILE |
| ERIC TELENGA | ON FILE |
| ERIC THEODORE MCGRAW | ON FILE |
| ERIC THIEL | ON FILE |
| ERIC THOMAS FARRAR | ON FILE |
| ERIC THOMAS SECHRIST | ON FILE |
| ERIC TODD HOLZER | ON FILE |
| ERIC TODD PONTERI | ON FILE |
| ERIC TODD SORENSEN | ON FILE |
| ERIC TOMASZEWSKI | ON FILE |
| ERIC TRENTER | ON FILE |
| ERIC TRUDELL | ON FILE |
| ERIC TUAN | ON FILE |
| ERIC TUWARD FONVILLE | ON FILE |
| ERIC ULLOA | ON FILE |
| ERIC UNRUH | ON FILE |
| ERIC VADALA | ON FILE |
| ERIC VAN | ON FILE |
| ERIC VANDERLAAN | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC VELASQUEZ | ON FILE |
| ERIC VOGELER | ON FILE |
| ERIC VON SCHROFF | ON FILE |
| ERIC WAAG | ON FILE |
| ERIC WADA | ON FILE |
| ERIC WADE HUDSON | ON FILE |
| ERIC WAKEFIELD | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WEBB | ON FILE |
| ERIC WEINAND | ON FILE |
| ERIC WEIRES | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WHITE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC WHITTET BHARK | ON FILE |
| ERIC WILCOX | ON FILE |
| ERIC WILHELM KISTER | ON FILE |
| ERIC WILLIAM METZGER | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WINCHELL | ON FILE |
| ERIC WINGATE | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLFE | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WU | ON FILE |
| ERIC WYATT | ON FILE |
| ERIC WYSOCKI | ON FILE |
| ERIC YAGER | ON FILE |
| ERIC YASUI | ON FILE |
| ERIC YERDON | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZITZOW | ON FILE |
| ERIC ZOUCHA | ON FILE |
| ERICA AMERSON | ON FILE |
| ERICA HARDISON | ON FILE |
| ERICA JUDGE | ON FILE |
| ERICA LIU | ON FILE |
| ERICA MCCORMAC | ON FILE |
| ERICA ROSAS | ON FILE |
| ERICA SELL | ON FILE |
| ERICA SHAW | ON FILE |
| ERICA STRUCK JACKSON | ON FILE |
| ERICH DAVIS | ON FILE |
| ERICH GROSNER | ON FILE |
| ERICH HENSE | ON FILE |
| ERICH HOHENLEITNER | ON FILE |
| ERICH LEFEVRE | ON FILE |
| ERICH P. SCHMIDT | ON FILE |
| ERICH STRAHM | ON FILE |
| ERICH VINCENT KETELS DELLA VOLPE | ON FILE |
| ERICK ALBERTO | ON FILE |
| ERICK ALFARO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICK ALVAREZ | ON FILE |
| ERICK ARMANDO MEJIAGARCIA | ON FILE |
| ERICK BANDY | ON FILE |
| ERICK BARAJAS | ON FILE |
| ERICK BENITEZ | ON FILE |
| ERICK BIRD | ON FILE |
| ERICK CALDERON | ON FILE |
| ERICK CAMPOS PEREIRA BARBOSA | ON FILE |
| ERICK CANCINOS | ON FILE |
| ERICK CRUZ | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GONZALO | ON FILE |
| ERICK HERNANDEZ | ON FILE |
| ERICK JORDAN | ON FILE |
| ERICK MADRID | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MENA | ON FILE |
| ERICK MIRE | ON FILE |
| ERICK MONTENEGRO | ON FILE |
| ERICK PONCE | ON FILE |
| ERICK QUINTEROS | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RIVERA SANCHEZ | ON FILE |
| ERICK RODRIGUEZ | ON FILE |
| ERICK SERRATO | ON FILE |
| ERICK STIER | ON FILE |
| ERICK TAMAYO | ON FILE |
| ERICK URIBE | ON FILE |
| ERICK VALDOVINOS | ON FILE |
| ERICK VALVERDE | ON FILE |
| ERICK VAN DAM | ON FILE |
| ERICK W LEE | ON FILE |
| ERICKA GAMBLE | ON FILE |
| ERICKA MIGNUCCI | ON FILE |
| ERICKA SOLANO | ON FILE |
| ERICSON COWINS | ON FILE |
| ERIK ABRAHAM ARONESTY | ON FILE |
| ERIK ADRIAN LOMAS | ON FILE |
| ERIK ALEXANDER RICHTER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK ALLSOPP | ON FILE |
| ERIK ANDERS FREEMAN | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ATIENZA | ON FILE |
| ERIK AXEL BRUNT | ON FILE |
| ERIK AZIZ FOLEY | ON FILE |
| ERIK BABB | ON FILE |
| ERIK BAZIYANTS | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BERGERUD | ON FILE |
| ERIK BRADEN | ON FILE |
| ERIK BRANDT | ON FILE |
| ERIK BROCKWAY | ON FILE |
| ERIK BRUNS | ON FILE |
| ERIK CALDERON | ON FILE |
| ERIK CAMACHO | ON FILE |
| ERIK CASARRUBIAS | ON FILE |
| ERIK CASILLAS | ON FILE |
| ERIK CHEATHAM | ON FILE |
| ERIK CHEUNG | ON FILE |
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTIAN | ON FILE |
| ERIK CHRISTIANSON | ON FILE |
| ERIK CHRISTOPHER BUNTON | ON FILE |
| ERIK CONRAD MENK | ON FILE |
| ERIK CORTEZ | ON FILE |
| ERIK CUI | ON FILE |
| ERIK DAVID KEYSTER | ON FILE |
| ERIK DECECCHI | ON FILE |
| ERIK DIAZ | ON FILE |
| ERIK EDGINGTON | ON FILE |
| ERIK ELBIEH | ON FILE |
| ERIK FERNANDES | ON FILE |
| ERIK FOSSEN | ON FILE |
| ERIK FUNAKOSHI | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GEHMAN | ON FILE |
| ERIK GEIGER | ON FILE |
| ERIK HAROLD WILHELM | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK HASELHORST | ON FILE |
| ERIK HENDRICKSON | ON FILE |
| ERIK HOFEMEISTER | ON FILE |
| ERIK HOFFMANN | ON FILE |
| ERIK HOKINSON | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIK HUBER | ON FILE |
| ERIK JAMES THOMPSON | ON FILE |
| ERIK JAQUA | ON FILE |
| ERIK JORDAN SEIDEL HARBINGER | ON FILE |
| ERIK JOSE BUSTAMANTE | ON FILE |
| ERIK JOSEPH FARNEY | ON FILE |
| ERIK KENNEY | ON FILE |
| ERIK KOBLENCE | ON FILE |
| ERIK KOHLER | ON FILE |
| ERIK KREINBRINK | ON FILE |
| ERIK LAINE | ON FILE |
| ERIK LAMB | ON FILE |
| ERIK LANDAVERDE | ON FILE |
| ERIK LAOANG | ON FILE |
| ERIK LAUBSCHER | ON FILE |
| ERIK LAVANIER | ON FILE |
| ERIK LEPKE | ON FILE |
| ERIK LOPEZ | ON FILE |
| ERIK LUGO | ON FILE |
| ERIK M JOHNSON | ON FILE |
| ERIK MAJANO | ON FILE |
| ERIK MANOLOULES | ON FILE |
| ERIK MARGETIS | ON FILE |
| ERIK MARRUFO | ON FILE |
| ERIK MARTINEZ | ON FILE |
| ERIK MASSEY | ON FILE |
| ERIK MCGREGOR | ON FILE |
| ERIK MCNALLY | ON FILE |
| ERIK MEDRANO | ON FILE |
| ERIK MELENDEZ | ON FILE |
| ERIK MENDELSON | ON FILE |
| ERIK MICHAEL FOGLE | ON FILE |
| ERIK MICHAEL MONTANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK MICHAEL MORRIS | ON FILE |
| ERIK MOTATO | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OXENBRIDGE | ON FILE |
| ERIK PANCHERI | ON FILE |
| ERIK PAUL STIER | ON FILE |
| ERIK PEDERSEN | ON FILE |
| ERIK PEDERSON | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PETERSON | ON FILE |
| ERIK PILMANIS | ON FILE |
| ERIK POLK | ON FILE |
| ERIK PRICE | ON FILE |
| ERIK PRIEST | ON FILE |
| ERIK RASKY | ON FILE |
| ERIK RESTO | ON FILE |
| ERIK RICHARD SALE | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK ROOS | ON FILE |
| ERIK SAVAGE MCGUIRE | ON FILE |
| ERIK SCULLY | ON FILE |
| ERIK SETH LERNER | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK STEPHEN NORDENHAUG | ON FILE |
| ERIK STRANG | ON FILE |
| ERIK STUECKRAD | ON FILE |
| ERIK TCHINNOSIAN | ON FILE |
| ERIK THOMPSON | ON FILE |
| ERIK VAN NORMAN GOEDDEL | ON FILE |
| ERIK VERZEMNIEKS | ON FILE |
| ERIK VON ASTEN | ON FILE |
| ERIK WEINSTEIN | ON FILE |
| ERIK WENTWORTH | ON FILE |
| ERIK WHITE | ON FILE |
| ERIK WHITLOCK | ON FILE |
| ERIK WILDFORSTER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK WISSNER | ON FILE |
| ERIK WONG | ON FILE |
| ERIK WRIGHT | ON FILE |
| ERIK ZANGHI | ON FILE |
| ERIK ZAWOJSKI | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA DI PALMA RAMADAN | ON FILE |
| ERIKA EVANSHILL | ON FILE |
| ERIKA GEHLEN | ON FILE |
| ERIKA MCPHERSON | ON FILE |
| ERIKA PRICE | ON FILE |
| ERIKA SOLOMON | ON FILE |
| ERIKA TIBISAY CHACON BLANCO | ON FILE |
| ERIKO YAZAWA | ON FILE |
| ERIN A QUAID | ON FILE |
| ERIN BAILEY | ON FILE |
| ERIN BLAKELY | ON FILE |
| ERIN CELL | ON FILE |
| ERIN ELIZABETH LAMASTER | ON FILE |
| ERIN FINDLEY | ON FILE |
| ERIN HANCOCK | ON FILE |
| ERIN KAY WERY | ON FILE |
| ERIN MACO | ON FILE |
| ERIN MALONE | ON FILE |
| ERIN MARA | ON FILE |
| ERIN MERIAN | ON FILE |
| ERIN O'BRIEN | ON FILE |
| ERIN OLENICZAK | ON FILE |
| ERIN POWELL | ON FILE |
| ERIN PRECIN | ON FILE |
| ERIN ROBERTS | ON FILE |
| ERIN SENOZAN STEINER | ON FILE |
| ERIN SIDNEY | ON FILE |
| ERIN SUTLEY | ON FILE |
| ERIN WEBER | ON FILE |
| ERINC MULLAOGLU | ON FILE |
| ERISBEL CABRERA | ON FILE |
| ERJON RUCI | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERKAN DEVECI | ON FILE |
| ERKAN GUNGOR | ON FILE |
| ERKIN SALIEV | ON FILE |
| ERLINDA CARBAJAL | ON FILE |
| ERNANDO SOLIS | ON FILE |
| ERNEST BASOCO | ON FILE |
| ERNEST CHARLES LUTHER | ON FILE |
| ERNEST CLINTON HODGES | ON FILE |
| ERNEST FALLENTINE | ON FILE |
| ERNEST FU | ON FILE |
| ERNEST JOHNSON | ON FILE |
| ERNEST LEON | ON FILE |
| ERNEST LOWELL III MARTIN | ON FILE |
| ERNEST SHAHBAZIAN | ON FILE |
| ERNEST SIMONS | ON FILE |
| ERNEST SIMONS | ON FILE |
| ERNEST TARANGO | ON FILE |
| ERNEST YAMAMOTO | ON FILE |
| ERNEST YUKL | ON FILE |
| ERNESTO ALVAREZ | ON FILE |
| ERNESTO ARREDONDO | ON FILE |
| ERNESTO ARROYO | ON FILE |
| ERNESTO CAMERO | ON FILE |
| ERNESTO CARLOS MORALES | ON FILE |
| ERNESTO CEJAS PADILLA | ON FILE |
| ERNESTO CHARBONIER | ON FILE |
| ERNESTO DOMINGUEZ | ON FILE |
| ERNESTO FERDINANDO PALLAIS | ON FILE |
| ERNESTO FURUKAWA | ON FILE |
| ERNESTO GIRADO | ON FILE |
| ERNESTO GONZALEZ | ON FILE |
| ERNESTO GUEDES | ON FILE |
| ERNESTO GUTIERREZ RIOS | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO LEYVA | ON FILE |
| ERNESTO LUIS RODRIGUEZ | ON FILE |
| ERNESTO NEGRON | ON FILE |
| ERNESTO QUINTANA | ON FILE |
| ERNESTO RODRIGUEZ JR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNESTO SANCHEZ BUJANDA | ON FILE |
| ERNESTO TORRESRAMIREZ | ON FILE |
| ERNESTO VALDES | ON FILE |
| ERNESTO VALENTIN ROJAS | ON FILE |
| ERNESTO VELEZ | ON FILE |
| ERNIE CORDERO | ON FILE |
| ERNIE LETCHER | ON FILE |
| ERNIE SILVA | ON FILE |
| EROCA LOWE | ON FILE |
| EROL TAIRI | ON FILE |
| ERON HEFLIN | ON FILE |
| EROS FILIPPI | ON FILE |
| ERRICA MOORE | ON FILE |
| ERROL LINDSAY | ON FILE |
| ERROL OZDALGA | ON FILE |
| ERSIN EREN | ON FILE |
| ERVIN HANSON JR | ON FILE |
| ERVIN HASKAJ | ON FILE |
| ERVIN HENDERSON | ON FILE |
| ERVIN LEMUS MORALES | ON FILE |
| ERVIN LING | ON FILE |
| ERVIN MAGWOOD | ON FILE |
| ERVING JOSE BLANCO | ON FILE |
| ERWAN BALEINE | ON FILE |
| ERWANA TAMDEM | ON FILE |
| ERWIN AHLERS | ON FILE |
| ERWIN CAMMAART | ON FILE |
| ERWIN MASINSIN | ON FILE |
| ERWIN OTTO SPRUNK | ON FILE |
| ERWIN TENEBRO | ON FILE |
| ERWIN TJOA | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERYN ROCHELLE WILSON | ON FILE |
| ESA ANTERO YLA-SOININMAKI | ON FILE |
| ESAD SOFTIC | ON FILE |
| ESEQUIEL ARRIAGA | ON FILE |
| ESHAM MACAULEY | ON FILE |
| ESHARA MONDAL | ON FILE |
| ESHED OHNBAR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESHWARA MISRA | ON FILE |
| ESIEOSA BRIAN OGBEIWI | ON FILE |
| ESMERALDA LEAL | ON FILE |
| ESPIRITA AROMIN | ON FILE |
| ESSAYED SAFIEDINE | ON FILE |
| ESTAYVENIA FRANKLIN | ON FILE |
| ESTEBAN ARREOLA | ON FILE |
| ESTEBAN GONZALES | ON FILE |
| ESTEBAN JAMIL AYALA ARROYO | ON FILE |
| ESTEBAN MENDOZA | ON FILE |
| ESTEBAN QUINTANA | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ-HEFTY | ON FILE |
| ESTEBAN ROMERO | ON FILE |
| ESTEBAN RUIZ | ON FILE |
| ESTEBAN SANCHEZ | ON FILE |
| ESTEBAN TAN | ON FILE |
| ESTEFANIA DE ARMERO LOPEZ | ON FILE |
| ESTEFANO EMILIO ISAIAS | ON FILE |
| ESTHER B TOME | ON FILE |
| ESTHER BARTH | ON FILE |
| ESTHER CHAN | ON FILE |
| ESTHER GALANT | ON FILE |
| ESTHER HERRERA | ON FILE |
| ESTHER JIEUN HWANG | ON FILE |
| ESTHER MCGEE JOYCE | ON FILE |
| ESTHER MORTERO | ON FILE |
| ESTHER SOOHYUN WOO | ON FILE |
| ESTHER SWEETING | ON FILE |
| ESTHER TE CHIA YOUNG | ON FILE |
| ESTHER TOTH | ON FILE |
| ETAMAR PRIZAMENT | ON FILE |
| ETHAN A BRIDSON | ON FILE |
| ETHAN ANDAYA | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN BLUM | ON FILE |
| ETHAN CEREN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN CHRISTOPHER WILLIAMS | ON FILE |
| ETHAN COCHRAN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN CONERLY | ON FILE |
| ETHAN DOUGLAS JOSLIN | ON FILE |
| ETHAN EDWARDS | ON FILE |
| ETHAN FREUND | ON FILE |
| ETHAN GABRIEL FISK | ON FILE |
| ETHAN GARET KAP | ON FILE |
| ETHAN GEER | ON FILE |
| ETHAN GREEN | ON FILE |
| ETHAN HALL | ON FILE |
| ETHAN HALVORSEN | ON FILE |
| ETHAN HAN | ON FILE |
| ETHAN ISAIAH ARAQUEL | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JOHN | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN JON HIMALALOAN NOBLESALA | ON FILE |
| ETHAN KAUFMANN | ON FILE |
| ETHAN KNIGHT | ON FILE |
| ETHAN LASH | ON FILE |
| ETHAN MAAS | ON FILE |
| ETHAN MANDEL | ON FILE |
| ETHAN MAURICE | ON FILE |
| ETHAN MCGEARY | ON FILE |
| ETHAN MICHAEL BOWERS | ON FILE |
| ETHAN MICHAELS | ON FILE |
| ETHAN MORRIS CARNEY | ON FILE |
| ETHAN MOYER | ON FILE |
| ETHAN MUNSILL | ON FILE |
| ETHAN ONG | ON FILE |
| ETHAN PELLMAN | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PLANK | ON FILE |
| ETHAN RAY SAUCEDO | ON FILE |
| ETHAN RICHARDSON | ON FILE |
| ETHAN RIMBEY | ON FILE |
| ETHAN ROOTS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN ROPECKA | ON FILE |
| ETHAN SCHULMAN | ON FILE |
| ETHAN SCOTT LAURENT | ON FILE |
| ETHAN SHOIHET | ON FILE |
| ETHAN SPAULDING | ON FILE |
| ETHAN STEVENSON | ON FILE |
| ETHAN STUART STRUNK | ON FILE |
| ETHAN T ANDREWS | ON FILE |
| ETHAN TA | ON FILE |
| ETHAN TANIGUCHI | ON FILE |
| ETHAN TRACHTENBERG | ON FILE |
| ETHAN VILLENEUVE | ON FILE |
| ETHAN WEIRICK | ON FILE |
| ETHAN WILLHOUSE | ON FILE |
| ETHAN WILSON | ON FILE |
| ETHAN WOODS | ON FILE |
| ETHAN WORTHINGTON | ON FILE |
| ETHAN YU | ON FILE |
| ETHAN ZALTA | ON FILE |
| ETIENNE P DOR | ON FILE |
| ETIENNE PAULOO | ON FILE |
| ETIENNE STEPHEN | ON FILE |
| ETIENNE VIAUD-MURAT | ON FILE |
| ETS DSFSS | ON FILE |
| EUCLID REALE ROSE | ON FILE |
| EUFEMIO R PALAFOX | ON FILE |
| EUFRED HOUNDEGLA | ON FILE |
| EUGEN TIRA | ON FILE |
| EUGENE BARBER | ON FILE |
| EUGENE BRIAN PHAM-GITTENS | ON FILE |
| EUGENE CONTRERAS | ON FILE |
| EUGENE DORFMAN | ON FILE |
| EUGENE ECKARDT | ON FILE |
| EUGENE ECKMAN | ON FILE |
| EUGENE ERLIKH | ON FILE |
| EUGENE FUNG | ON FILE |
| EUGENE GORDON | ON FILE |
| EUGENE HAN | ON FILE |
| EUGENE HUH LEE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EUGENE HUNG-CHIH CHEN | ON FILE |
| EUGENE HWANG | ON FILE |
| EUGENE JESS CROFUT | ON FILE |
| EUGENE KADISH | ON FILE |
| EUGENE KANG | ON FILE |
| EUGENE KERRY | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE LAU | ON FILE |
| EUGENE LIANG | ON FILE |
| EUGENE M LOROCH | ON FILE |
| EUGENE MATTHEWS | ON FILE |
| EUGENE MOTOYAMA | ON FILE |
| EUGENE PALMER | ON FILE |
| EUGENE PEVZNER | ON FILE |
| EUGENE PLATER | ON FILE |
| EUGENE PYLEN | ON FILE |
| EUGENE SAUTER | ON FILE |
| EUGENE SHERBAK | ON FILE |
| EUGENE SHYH-SHING FU | ON FILE |
| EUGENE SPEKTOR | ON FILE |
| EUGENE STEWART | ON FILE |
| EUGENE TIAN | ON FILE |
| EUGENE TSAI | ON FILE |
| EUGENE TULMAN | ON FILE |
| EUGENE WENGERD | ON FILE |
| EUGENIA M ZENICK | ON FILE |
| EUGENIO CACERES | ON FILE |
| EUGENIO FLORES JUAREZ | ON FILE |
| EUGENIO OCAMPO | ON FILE |
| EUGENY MINOCHKIN | ON FILE |
| EUI KIM | ON FILE |
| EUNICE GUINTO | ON FILE |
| EUNICE JUNGMIN LEE | ON FILE |
| EUNICE LEE | ON FILE |
| EUNKWANG ROH | ON FILE |
| EURACHIA DENISE GIBSON | ON FILE |
| EUSEBIO SANCHEZ | ON FILE |
| EVA CLERC | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EVA HOYUEN | ON FILE |
| EVA LILLIAN WHITE | ON FILE |
| EVAN ABRAHAM | ON FILE |
| EVAN ALEXANDER BRYAN | ON FILE |
| EVAN ALEXANDER MCDONALD | ON FILE |
| EVAN BAETEN | ON FILE |
| EVAN BALL | ON FILE |
| EVAN BAUMAN | ON FILE |
| EVAN BLACKWELL | ON FILE |
| EVAN BLATT | ON FILE |
| EVAN BONNELL | ON FILE |
| EVAN BROAD | ON FILE |
| EVAN BROOKS | ON FILE |
| EVAN BROTHERS | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BRYCE BALLARD | ON FILE |
| EVAN CARTER | ON FILE |
| EVAN CHENG | ON FILE |
| EVAN CLAY | ON FILE |
| EVAN CRUZ | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN CURTIS BROOK | ON FILE |
| EVAN D THOMAS | ON FILE |
| EVAN DEAN BARTLEY | ON FILE |
| EVAN DOOCY | ON FILE |
| EVAN DOWNS | ON FILE |
| EVAN DUGOSH | ON FILE |
| EVAN ELLMAN | ON FILE |
| EVAN FANTASIA | ON FILE |
| EVAN GAUMERT | ON FILE |
| EVAN GRANT | ON FILE |
| EVAN GRIFFITHS | ON FILE |
| EVAN HAMILTON | ON FILE |
| EVAN HARDEN | ON FILE |
| EVAN HARTLEY | ON FILE |
| EVAN HASSON | ON FILE |
| EVAN HENNESSEY | ON FILE |
| EVAN HERMAN | ON FILE |
| EVAN HERPIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN HOLM | ON FILE |
| EVAN HOMOLKA | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JOHN RYPEL | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN KAMINSKY | ON FILE |
| EVAN KANER | ON FILE |
| EVAN KECKTA | ON FILE |
| EVAN KELLY | ON FILE |
| EVAN KISER | ON FILE |
| EVAN LEE | ON FILE |
| EVAN LEIBU | ON FILE |
| EVAN LEW | ON FILE |
| EVAN LEWIS | ON FILE |
| EVAN LOGSDON | ON FILE |
| EVAN LOUIS ALBERT | ON FILE |
| EVAN LOWINSKI | ON FILE |
| EVAN MACK | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MAGELSEN | ON FILE |
| EVAN MARCUS EBERLE | ON FILE |
| EVAN MCGOOGAN | ON FILE |
| EVAN MCKENZIE | ON FILE |
| EVAN MICHAEL FREISHER | ON FILE |
| EVAN MICHAEL SMITH | ON FILE |
| EVAN MOMCILOVIC | ON FILE |
| EVAN MOREAU | ON FILE |
| EVAN MORGANSTERN | ON FILE |
| EVAN MUNSON | ON FILE |
| EVAN NEUSER | ON FILE |
| EVAN OREMLAND | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PAGE | ON FILE |
| EVAN PARTCH | ON FILE |
| EVAN PEASE | ON FILE |
| EVAN PIWOWARSKI | ON FILE |
| EVAN PRIDHAM | ON FILE |
| EVAN R SHIN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN RAHEY | ON FILE |
| EVAN RAUSCH | ON FILE |
| EVAN RODTS | ON FILE |
| EVAN ROSENBERG | ON FILE |
| EVAN ROSENTHALL | ON FILE |
| EVAN RUANE | ON FILE |
| EVAN SANCHEZ | ON FILE |
| EVAN SANJUAN | ON FILE |
| EVAN SCHALL | ON FILE |
| EVAN SCHOENBERG | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT FREDERICKSON | ON FILE |
| EVAN SEGAUL | ON FILE |
| EVAN SHRESTHA | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN STARR | ON FILE |
| EVAN SWEENEY | ON FILE |
| EVAN T KARI | ON FILE |
| EVAN THOMAS BELL | ON FILE |
| EVAN TILLER | ON FILE |
| EVAN TOMMAS WALSH | ON FILE |
| EVAN TRUESDALE | ON FILE |
| EVAN VANGSNES | ON FILE |
| EVAN VOSS | ON FILE |
| EVAN WADE JOHNSON | ON FILE |
| EVAN WEISSBART | ON FILE |
| EVAN WESSMAN | ON FILE |
| EVAN WHITE | ON FILE |
| EVAN WILMER | ON FILE |
| EVAN WING | ON FILE |
| EVAN WITMER | ON FILE |
| EVAN YU-DONG LEE | ON FILE |
| EVAN ZEMAITIS | ON FILE |
| EVANGELINE DEE | ON FILE |
| EVANGELOS ELIAS FOUTRIS | ON FILE |
| EVANMICHAEL CALLISON | ON FILE |
| EVARISTE NGANKEU | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EVELIN PERLERA | ON FILE |
| EVELINA KRAVCHUK | ON FILE |
| EVELINE KOMRIJ | ON FILE |
| EVELYN CHAU | ON FILE |
| EVELYN ELIZETH SILVALUNA | ON FILE |
| EVELYN LEIGUE | ON FILE |
| EVELYN OFITERU | ON FILE |
| EVELYN RODRIGUEZ | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | ON FILE |
| EVELYN SWEENEY | ON FILE |
| EVELYN ZEILER | ON FILE |
| EVENCIO GOMEZ | ON FILE |
| EVENEZER ISAK BIHON | ON FILE |
| EVER YOBANI GUEVARA PINEDA | ON FILE |
| EVERARDO VAZQUEZ | ON FILE |
| EVEREST DAMASCHINO | ON FILE |
| EVEREST LIU | ON FILE |
| EVEREST LIU | ON FILE |
| EVERETT BAKER | ON FILE |
| EVERETT LAFRANCOIS | ON FILE |
| EVERETT PAUL FUNG | ON FILE |
| EVERETT SMITH | ON FILE |
| EVERETT YATES | ON FILE |
| EVERGREEN PROCESS TRUST | ON FILE |
| EVERICK LEN JOHNSON | ON FILE |
| EVGENII DOKUMENTOV | ON FILE |
| EVGENIY T MIGIROV | ON FILE |
| EVGHENI VINNICOV | ON FILE |
| EVITA DIMAANO | ON FILE |
| EVOLUTION COMPUTERS INC | ON FILE |
| EVOLUTION NETWORKS LLC | ON FILE |
| EVOLUTIONARY HOLDINGS, LLC | ON FILE |
| EVON BALDWIN | ON FILE |
| EWART JACKSON | ON FILE |
| EXEQUIEL SALAZAR | ON FILE |
| EYAL ALKOBY | ON FILE |
| EYAS MAFARJEH | ON FILE |
| EZEKIAL RODRIGUEZ | ON FILE |
| EZEKIEL CABALLERO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EZEKIEL MATHUR | ON FILE |
| EZEKIEL SMIGEL | ON FILE |
| EZEQUIEL MENDEZ | ON FILE |
| EZINNE IHUNANYA AKAMIRO | ON FILE |
| EZRA AARON MOUSSA | ON FILE |
| EZRA BRITT | ON FILE |
| EZRA COX | ON FILE |
| EZRA DIAZ | ON FILE |
| EZRA ISRAEL | ON FILE |
| EZRA LEE | ON FILE |
| EZRA PEMSTEIN | ON FILE |
| EZRA VAZQUEZ-D'AMICO | ON FILE |
| FABIAN AGUDELO | ON FILE |
| FABIAN ALONSO ILLANES | ON FILE |
| FABIAN CUEVAS | ON FILE |
| FABIAN ELOY CARRILLO | ON FILE |
| FABIAN GONZALEZ | ON FILE |
| FABIAN HERRERA | ON FILE |
| FABIAN IBANEZ | ON FILE |
| FABIAN MACIEL | ON FILE |
| FABIAN MARTINEZ | ON FILE |
| FABIAN MENENDEZ | ON FILE |
| FABIAN MORISON | ON FILE |
| FABIAN PALERMO SANCHEZ | ON FILE |
| FABIAN PONCIANO | ON FILE |
| FABIAN REYES | ON FILE |
| FABIAN SANCHEZ | ON FILE |
| FABIAN SEOANES | ON FILE |
| FABIANNE DAVENPORT | ON FILE |
| FABIEN CHANOZ | ON FILE |
| FABIO MILAN | ON FILE |
| FABIOLA ESCALANTE | ON FILE |
| FABRICE CHENG | ON FILE |
| FABRICE SAINT-ELIE | ON FILE |
| FABRICIO BERTIN | ON FILE |
| FABRICIO HILD | ON FILE |
| FACT LABS, INC. | ON FILE |
| FACUNDO COLINET | ON FILE |
| FACUNDO GAMBINI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FACUNDO SORROCHE | ON FILE |
| FADEL MUCI | ON FILE |
| FADI AYAT | ON FILE |
| FADI OUMERA | ON FILE |
| FADY NAGUIB | ON FILE |
| FADY SHAABAN | ON FILE |
| FADY SROUR | ON FILE |
| FAEMIL MONTES | ON FILE |
| FAHAD ESSAM ABULJEDAYAL | ON FILE |
| FAHAD JUNEJA | ON FILE |
| FAHAD QURESHI | ON FILE |
| FAHEEM AHMED | ON FILE |
| FAHIM CHOWDHURY | ON FILE |
| FAHIM ZUBAYER | ON FILE |
| FAIRY BELL LLC | ON FILE |
| FAISAL FAROOQ | ON FILE |
| FAISAL FASEEHUDDIN | ON FILE |
| FAISAL LADAK | ON FILE |
| FAISAL M QUADRI | ON FILE |
| FAISAL SHAHID | ON FILE |
| FAISAL SHAIKH | ON FILE |
| FAISAL SUNDRANI | ON FILE |
| FAITH ADEPOJU-NSA | ON FILE |
| FAITH SCHOMBS | ON FILE |
| FAIYAZ CHATIWALA | ON FILE |
| FAIZAAN MERCHANT | ON FILE |
| FALLON DANEE MADDEN | ON FILE |
| FALLON NOYOLA | ON FILE |
| FALON FISCHMANN | ON FILE |
| FANGLIN LU | ON FILE |
| FANGYUAN ZHENG | ON FILE |
| FANNIE E AUSTIN | ON FILE |
| FANNIE V GREEN | ON FILE |
| FANUEL ABERA ABATE | ON FILE |
| FAN-YUN SUN | ON FILE |
| FARAAZ NADEEM | ON FILE |
| FARAMARZ SALMASSI | ON FILE |
| FARAZ KURESHI | ON FILE |
| FARAZ SHAKERI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FARDEEN SAYANI | ON FILE |
| FAREED STEVENSON | ON FILE |
| FARHAN AZIZ TEJANI | ON FILE |
| FARHAN DANI | ON FILE |
| FARHAN KADRI | ON FILE |
| FARHAN RAJA | ON FILE |
| FARHAN SHAHID | ON FILE |
| FARHEEN KHAN | ON FILE |
| FARIBA MASSAH | ON FILE |
| FARID ELIAS | ON FILE |
| FARID FATEHALLY | ON FILE |
| FARID MOZAFARI | ON FILE |
| FARID REZA SARRAF | ON FILE |
| FARIDA JIMENEZ | ON FILE |
| FARIDEH ASGARI | ON FILE |
| FARKHAD KHATAMOV | ON FILE |
| FAROUQ GHAZZAWI | ON FILE |
| FARSHAAD MOSTOUFI | ON FILE |
| FARSHID SEPASSI | ON FILE |
| FARZAN AHMAD SHARIFZADA | ON FILE |
| FARZIN FAZELI | ON FILE |
| FASIN BETANCOURT | ON FILE |
| FATIMA FIOL | ON FILE |
| FATIMA TIWANA | ON FILE |
| FATJON BRAHIMI | ON FILE |
| FATMA DABO | ON FILE |
| FATMA OZCENGIZ | ON FILE |
| FAULLIN MARSHALL PALETSKY | ON FILE |
| FAUSTO ALBERTO ABRIL | ON FILE |
| FAUSTO PEREZ | ON FILE |
| FAUZAN PLASTICWALA | ON FILE |
| FAVIAN AUDIERI | ON FILE |
| FAWAZ AHMED | ON FILE |
| FAWN MATA | ON FILE |
| FAY PURCELL-BONNER | ON FILE |
| FAZLE SADI | ON FILE |
| FE VILLANUEVA ZARAGOZA | ON FILE |
| FEBRIYAN IRVANNALDY | ON FILE |
| FEDERICO ARCINIEGAS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FEDERICO BOLLA | ON FILE |
| FEDERICO BUCSPUN | ON FILE |
| FEDERICO DAVID POLACOV | ON FILE |
| FEDERICO NAVARRETE | ON FILE |
| FEDERICO PALEO | ON FILE |
| FEDERICO PICHETTO | ON FILE |
| FEDERICO SALINAS | ON FILE |
| FEDERICO SAMPERISI | ON FILE |
| FEDERICO ZALCBERG | ON FILE |
| FEDOR MALYKHIN | ON FILE |
| FEFI ELADWY | ON FILE |
| FEI HE | ON FILE |
| FEI KONG | ON FILE |
| FEI WU | ON FILE |
| FEIFAN LU | ON FILE |
| FEIYAN ZHOU | ON FILE |
| FEIZAL JAFFER | ON FILE |
| FELICE SACCO | ON FILE |
| FELICIA ANN LOVATO | ON FILE |
| FELICIA GRAHAM | ON FILE |
| FELICIA TIONARDI | ON FILE |
| FELICIA VONCIL PATTERSON | ON FILE |
| FELICIANO AGAS | ON FILE |
| FELIPE ALEJANDRO LUNA SANDOVAL | ON FILE |
| FELIPE ARRIOLA | ON FILE |
| FELIPE BAHENA JR | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE INOSTROZA | ON FILE |
| FELIPE JIMENEZ | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | ON FILE |
| FELIPE JOSE NOBRE LELIS | ON FILE |
| FELIPE JR OROPEZA | ON FILE |
| FELIPE KERSCHBAUM | ON FILE |
| FELIPE LOPEZ | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE RIVEROS | ON FILE |
| FELIPE RODRIGUEZ CRUZ | ON FILE |
| FELIPE SANDOVAL | ON FILE |
| FELIPE VALENCIA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIPE VICINI | ON FILE |
| FELIX AGOY | ON FILE |
| FELIX AMARO | ON FILE |
| FELIX C RODRIGUEZ VEGA | ON FILE |
| FELIX CABALLERO | ON FILE |
| FELIX DIAO | ON FILE |
| FELIX DIAZ | ON FILE |
| FELIX GABATHULER | ON FILE |
| FELIX GUILLERMO ZAVALA | ON FILE |
| FELIX HERNANDEZ | ON FILE |
| FELIX LEON | ON FILE |
| FELIX MARK BETANCES | ON FILE |
| FELIX OSORIO | ON FILE |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE |
| FELIX PONCE | ON FILE |
| FELIX POPESCU | ON FILE |
| FELIX TAN | ON FILE |
| FELIX TORO | ON FILE |
| FELIX WIDJAJA | ON FILE |
| FELIX WINTZ | ON FILE |
| FELIX YELOVICH | ON FILE |
| FEMI BANJO | ON FILE |
| FENDI MARTINE ELECCION | ON FILE |
| FENG KUI SHEN | ON FILE |
| FENG XU | ON FILE |
| FENIL PATEL | ON FILE |
| FERAS MOUSTAFA ABOUGALALA | ON FILE |
| FERAS OMAS ALMGHRABI | ON FILE |
| FERDINAND GORDON | ON FILE |
| FERDINAND LUCIANO | ON FILE |
| FERDINAND SERRANO | ON FILE |
| FERDOUS HAKIM | ON FILE |
| FERGAL S MCMAHON | ON FILE |
| FERGIL MILLS | ON FILE |
| FERGUS ELLIS HARNETT | ON FILE |
| FERING ACQUISITIONS NULL | ON FILE |
| FERMIN XAVIER GLASPER | ON FILE |
| FERNANDO ADAME JR. | ON FILE |
| FERNANDO ALCANTARA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO AMEZQUITA | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO CANO | ON FILE |
| FERNANDO CASTILLO | ON FILE |
| FERNANDO CESAR DELK | ON FILE |
| FERNANDO CHAPOY | ON FILE |
| FERNANDO CHONG CRUZ | ON FILE |
| FERNANDO DEL VALLE | ON FILE |
| FERNANDO DIAZ ROSADO | ON FILE |
| FERNANDO ENRILE | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNÁNDEZ | ON FILE |
| FERNANDO GONZÁLEZ FRANCO | ON FILE |
| FERNANDO GUTIERREZ | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO JASSO | ON FILE |
| FERNANDO JOSE GONZALEZ | ON FILE |
| FERNANDO L RODRIGUEZ | ON FILE |
| FERNANDO L TOPACIO | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO MARQUEZ | ON FILE |
| FERNANDO MIRANDA | ON FILE |
| FERNANDO MORA | ON FILE |
| FERNANDO PEREA | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO RIOS SANTIAGO | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO ROJAS | ON FILE |
| FERNANDO SAAVEDRA | ON FILE |
| FERNANDO SALAZAR | ON FILE |
| FERNANDO SAMBAJON | ON FILE |
| FERNANDO SILVA | ON FILE |
| FERNANDO URIBE | ON FILE |
| FERNANDO VALENTE | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO YANEZ | ON FILE |
| FERRAN BRICHS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FERRIS CRAMER | ON FILE |
| FERYDOON TALEBI | ON FILE |
| FHINEK RD LLC | ON FILE |
| FIACHRA O'SULLIVAN | ON FILE |
| FIANA SIMMONS | ON FILE |
| FIDEL BELMONT | ON FILE |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ON FILE |
| FIDEL VILLALOBOS | ON FILE |
| FIDELIA JUNG | ON FILE |
| FIDELIS IFEANYI ARIGUZO | ON FILE |
| FIDENCIO BRAMBILA | ON FILE |
| FIFTH KHAGAN LP | ON FILE |
| FILIBERTO JOEL PEREZ | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIBERTO PRADO | ON FILE |
| FILIP SAMMAK | ON FILE |
| FILIP SPIRIDONOV | ON FILE |
| FILIP STOYANOV MUTAFOV | ON FILE |
| FILIPA PAISANA | ON FILE |
| FILIPE JORGE MARQUES DE ALMEIDA | ON FILE |
| FILIPE MATIAS | ON FILE |
| FILIPPO INCORVAIA | ON FILE |
| FILIPPO JOSEPH TALUCCI | ON FILE |
| FILOMENA VACCARO | ON FILE |
| FINN BROCKELMAN | ON FILE |
| FIONA LUCIA | ON FILE |
| FIONA SHAHBAZIAN | ON FILE |
| FIRAS AHMED | ON FILE |
| FIRAS NOUEIHED | ON FILE |
| FIRAT TEKE | ON FILE |
| FITZGERALD LOUIS GONZALEZ | ON FILE |
| FIXSR LLC | ON FILE |
| FJORI NARAZANI | ON FILE |
| FLABIO ALONZO CORNEJO | ON FILE |
| FLAT HILLS TRUST | ON FILE |
| FLAVIEN LECLERE | ON FILE |
| FLAVIO ALBERTO BELTRAN | ON FILE |
| FLAVIO CORNEJO | ON FILE |
| FLAVIO MANUEL FERNANDES CRUS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLETCHER HOFFMAN | ON FILE |
| FLORA MA | ON FILE |
| FLORENTINA MORENO CARREON | ON FILE |
| FLORIN CIOBANU | ON FILE |
| FLORIN COJOCARESCU | ON FILE |
| FLORIN ROSCA | ON FILE |
| FLORIS GIERMAN | ON FILE |
| FLORMELYN CRISPINO | ON FILE |
| FLOYD BROCK | ON FILE |
| FLOYD BUNDRANT | ON FILE |
| FLOYD CAMPBELL | ON FILE |
| FLOYD REID | ON FILE |
| FLYBIT LLC | ON FILE |
| FNU SONU ABRAHAM | ON FILE |
| FOLASHADE ADEDOKUN | ON FILE |
| FOLASHADE GREEN | ON FILE |
| FOLASHADE ONAFUYE | ON FILE |
| FOLLOW YOUR PASSION KOSAR | ON FILE |
| FOMBE VANNY FOMBE | ON FILE |
| FONCE GIPSON | ON FILE |
| FOREST MONTGOMERY YOUNG | ON FILE |
| FORREST ALLEN | ON FILE |
| FORREST ANNE SAKKINEN | ON FILE |
| FORREST BALE | ON FILE |
| FORREST FORMSMA | ON FILE |
| FORREST HOFFMAN | ON FILE |
| FORREST MORELAND | ON FILE |
| FORREST NABORS | ON FILE |
| FORREST OSTERMAN | ON FILE |
| FORREST PRZYBYSZ | ON FILE |
| FORREST RICHARD ANDERSON | ON FILE |
| FORREST RYAN SHORT | ON FILE |
| FORREST SUTTON COLYER | ON FILE |
| FORREST TALLEY | ON FILE |
| FORREST TAYLOR | ON FILE |
| FORREST WALKER | ON FILE |
| FORREST WESTWATER | ON FILE |
| FORREST WILLIAM SHIRKEY | ON FILE |
| FORREST WORMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOSTER BROWN | ON FILE |
| FOSTER SMITH | ON FILE |
| FOTIS ANDRIANAKOS | ON FILE |
| FOTIS LOULOURGAS | ON FILE |
| FOUAD EL HACHIMI | ON FILE |
| FOUAD FARHAT | ON FILE |
| FOUAD MELAMED | ON FILE |
| FOUR THIRTEEN LLC NULL | ON FILE |
| FR DORLUS | ON FILE |
| FRADY SHIANG | ON FILE |
| FRANCES BONO | ON FILE |
| FRANCES CHAU | ON FILE |
| FRANCES CHIU | ON FILE |
| FRANCES CORDOVA | ON FILE |
| FRANCES GREENE | ON FILE |
| FRANCESCA EVANS | ON FILE |
| FRANCESCO BARONE | ON FILE |
| FRANCESCO CARMELO CIMAROSA | ON FILE |
| FRANCESCO FRANCIAMORE | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO LONGO III | ON FILE |
| FRANCESCO SPATOLA | ON FILE |
| FRANCESCO TERRANOVA | ON FILE |
| FRANCHESCA RODGERS | ON FILE |
| FRANCINE JEW | ON FILE |
| FRANCIS ANDRADE | ON FILE |
| FRANCIS ARO | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS C BARDON JR. | ON FILE |
| FRANCIS CAMACHO | ON FILE |
| FRANCIS CARDONA | ON FILE |
| FRANCIS CASIMIRO | ON FILE |
| FRANCIS CHIEKWE | ON FILE |
| FRANCIS CHRISTIEN SAILER | ON FILE |
| FRANCIS CHRISTOPHER FANG | ON FILE |
| FRANCIS DAVID RUFFEL | ON FILE |
| FRANCIS DISANTI | ON FILE |
| FRANCIS DRAKE FALLON | ON FILE |
| FRANCIS FERRAZZA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCIS GARNER | ON FILE |
| FRANCIS GASKELL | ON FILE |
| FRANCIS GILLIGAN | ON FILE |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ON FILE |
| FRANCIS JOHN JABLONSKI | ON FILE |
| FRANCIS JOSEPH JOHNSON | ON FILE |
| FRANCIS JOSEPH PEZZOLANELLA | ON FILE |
| FRANCIS KEB | ON FILE |
| FRANCIS KEMEGUE | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEFEBVRE | ON FILE |
| FRANCIS LIU | ON FILE |
| FRANCIS LONG | ON FILE |
| FRANCIS LOVATO | ON FILE |
| FRANCIS MCKEE | ON FILE |
| FRANCIS METKUS | ON FILE |
| FRANCIS MICHAEL LISTER | ON FILE |
| FRANCIS NIMICK | ON FILE |
| FRANCIS PATRICK CRUISE | ON FILE |
| FRANCIS R DEPAOLA | ON FILE |
| FRANCIS SCOTT NELSON | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS TOCCO | ON FILE |
| FRANCIS TOLAN | ON FILE |
| FRANCIS ZORNOW | ON FILE |
| FRANCISCA DURAN | ON FILE |
| FRANCISCO CARRERAS | ON FILE |
| FRANCISCO CEJA | ON FILE |
| FRANCISCO CONEJO | ON FILE |
| FRANCISCO CORNEJO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DIMACALI | ON FILE |
| FRANCISCO DOMINGUEZ | ON FILE |
| FRANCISCO E MARTINEZ | ON FILE |
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO ESPINOZA | ON FILE |
| FRANCISCO FERNANDEZ-POSSE | ON FILE |
| FRANCISCO FLORES | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALO ECHEVERRI | ON FILE |
| FRANCISCO GUEVARA URRUTIA | ON FILE |
| FRANCISCO GUZMAN | ON FILE |
| FRANCISCO HERNAN PACHECO ZELADA | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO J CAMACHO VAZQUES | ON FILE |
| FRANCISCO J SIFONTES TORRES | ON FILE |
| FRANCISCO JAVIER CALVO GARCIA | ON FILE |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ON FILE |
| FRANCISCO JAVIER RAMOS INESTROZA | ON FILE |
| FRANCISCO JORDAN | ON FILE |
| FRANCISCO JUMAWAN | ON FILE |
| FRANCISCO LIMETA | ON FILE |
| FRANCISCO LOZA | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MATOS | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | ON FILE |
| FRANCISCO MONTANEZ | ON FILE |
| FRANCISCO NARVÁEZ | ON FILE |
| FRANCISCO ODON | ON FILE |
| FRANCISCO POLLER | ON FILE |
| FRANCISCO QUINTANILLA | ON FILE |
| FRANCISCO QUINTERO | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO REYNOSO | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO SABALA | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SOTO | ON FILE |
| FRANCISCO SY | ON FILE |
| FRANCISCO VARGAS PINTO | ON FILE |
| FRANCISCO VERGARA | ON FILE |
| FRANCISCO VILLASANTE | ON FILE |
| FRANCISCO ZAYAS | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCODANIEL GONZALEZ | ON FILE |
| FRANCK CHRISTIAN LEVRIER | ON FILE |
| FRANCK MURIALDO | ON FILE |
| FRANCK NOEL | ON FILE |
| FRANCO ALFONSO LOPEZ | ON FILE |
| FRANCO ALVARADO | ON FILE |
| FRANCO ANDRE ROJAS AYALA | ON FILE |
| FRANCOIS CROZIER | ON FILE |
| FRANCOIS GREGORY | ON FILE |
| FRANCOIS SURCIN | ON FILE |
| FRANCOIS XAVIER DURAND | ON FILE |
| FRANK ABEL GALBAN BENEDI | ON FILE |
| FRANK ALEXANDER | ON FILE |
| FRANK ANDREW VALENZIANO | ON FILE |
| FRANK ANTHONY JR ENRIQUEZ | ON FILE |
| FRANK BAKER | ON FILE |
| FRANK BELCASTRO | ON FILE |
| FRANK BENEDICT | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK BERNARDINO SANTOS | ON FILE |
| FRANK BOCCHINO | ON FILE |
| FRANK BOTTARI | ON FILE |
| FRANK CAESAR | ON FILE |
| FRANK CHARLES RUSSELL, JR | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK CHO | ON FILE |
| FRANK CISNEROS | ON FILE |
| FRANK CORTEZ | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK CRESAP | ON FILE |
| FRANK CRESPO | ON FILE |
| FRANK CUNNINGHAM | ON FILE |
| FRANK DANIEL WILLIAMS | ON FILE |
| FRANK DERY | ON FILE |
| FRANK DIAZ | ON FILE |
| FRANK DOLACK | ON FILE |
| FRANK DOMINIC BRIZZI | ON FILE |
| FRANK DUBOIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK E JANESH | ON FILE |
| FRANK ECHEVARRIA | ON FILE |
| FRANK EDWARD WILHELM III | ON FILE |
| FRANK ELWOOD MEHRER | ON FILE |
| FRANK ESTRADA | ON FILE |
| FRANK FAZIO | ON FILE |
| FRANK FEREDONI | ON FILE |
| FRANK GARCIA RODRIGUEZ | ON FILE |
| FRANK GERALD, III VELOCE | ON FILE |
| FRANK GIEGER | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HINEK | ON FILE |
| FRANK HIRAM STOVER V | ON FILE |
| FRANK HOFFMAN | ON FILE |
| FRANK ICHEL | ON FILE |
| FRANK IFEANYICHUKWU ENE | ON FILE |
| FRANK JAMES ALFANO | ON FILE |
| FRANK JAMES CHAUVIN | ON FILE |
| FRANK JASON TUZZOLINO | ON FILE |
| FRANK JOSEPH LAW | ON FILE |
| FRANK JOSEPH LOURO | ON FILE |
| FRANK KLINGA | ON FILE |
| FRANK KREGLOE | ON FILE |
| FRANK KRUEGER | ON FILE |
| FRANK KU | ON FILE |
| FRANK LEE LIN | ON FILE |
| FRANK LEONARDO | ON FILE |
| FRANK LERMA | ON FILE |
| FRANK LIN | ON FILE |
| FRANK LION | ON FILE |
| FRANK LOBUE | ON FILE |
| FRANK M DICENZO | ON FILE |
| FRANK MAIO | ON FILE |
| FRANK MALCOLM BRADLEY | ON FILE |
| FRANK MARCHELLO | ON FILE |
| FRANK MAYNARD CUCINELLA | ON FILE |
| FRANK MERLINO | ON FILE |
| FRANK MICHAEL SPADA | ON FILE |
| FRANK MOLETT III | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK MOREJON | ON FILE |
| FRANK NASH | ON FILE |
| FRANK NELSON | ON FILE |
| FRANK NOOJIN | ON FILE |
| FRANK NUNES | ON FILE |
| FRANK OVERBEEK | ON FILE |
| FRANK PACILIO | ON FILE |
| FRANK PAGANO | ON FILE |
| FRANK PATTERSON | ON FILE |
| FRANK PERRELLI | ON FILE |
| FRANK REINALDO RIVERA OCASIO | ON FILE |
| FRANK ROGERS | ON FILE |
| FRANK ROSATO | ON FILE |
| FRANK SAVEL | ON FILE |
| FRANK SCHIPANI | ON FILE |
| FRANK SCIABICA | ON FILE |
| FRANK SIERRA | ON FILE |
| FRANK SUNSERI | ON FILE |
| FRANK SWITALSKI | ON FILE |
| FRANK TEXTOR | ON FILE |
| FRANK THRALL | ON FILE |
| FRANK TRUAX | ON FILE |
| FRANK TUNNERA | ON FILE |
| FRANK TURNER | ON FILE |
| FRANK UNTALAN | ON FILE |
| FRANK VIEIRA III MONTEIRO | ON FILE |
| FRANK VIGIL | ON FILE |
| FRANK W MARCANTONIO | ON FILE |
| FRANK WARREN | ON FILE |
| FRANK WELLS | ON FILE |
| FRANK WESTERMANN | ON FILE |
| FRANK WILLIAM HOUPT JR | ON FILE |
| FRANK WILLIAM REED III | ON FILE |
| FRANK WINTERS | ON FILE |
| FRANK YANG | ON FILE |
| FRANK ZHANG | ON FILE |
| FRANKIE CAPOTE | ON FILE |
| FRANKIE GRIFFIN | ON FILE |
| FRANKIE KEETH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANKIE KING | ON FILE |
| FRANKIE MAHARAJH JR | ON FILE |
| FRANKIE SERRANO | ON FILE |
| FRANKIE SZE | ON FILE |
| FRANKLIN ALEXANDER HEGGENESS | ON FILE |
| FRANKLIN AMOG | ON FILE |
| FRANKLIN ARRIOLA | ON FILE |
| FRANKLIN ARROYO | ON FILE |
| FRANKLIN BOYER | ON FILE |
| FRANKLIN DOWNING | ON FILE |
| FRANKLIN DUNCAN | ON FILE |
| FRANKLIN ESTILVER RIVERO DIAZ | ON FILE |
| FRANKLIN JEANTINE | ON FILE |
| FRANKLIN JOSEPH WILSON | ON FILE |
| FRANKLIN KASHNER | ON FILE |
| FRANKLIN KELCHNER | ON FILE |
| FRANKLIN KELLY | ON FILE |
| FRANKLIN KUOK | ON FILE |
| FRANKLIN MOSELY | ON FILE |
| FRANKLIN SINCLAIR KINNAMAN | ON FILE |
| FRANKLIN STUART RIMLER | ON FILE |
| FRANKLYN IGNACIO LLUBERES | ON FILE |
| FRANKLYN REYES | ON FILE |
| FRANKY SURROCA | ON FILE |
| FRANSISCO HEROLD | ON FILE |
| FRANTZ CESSANT | ON FILE |
| FRANZ GARSOMBKE | ON FILE |
| FRANZ INDEN | ON FILE |
| FRANZ LAO | ON FILE |
| FRANZ MYCOLE ADLAWAN | ON FILE |
| FRANZ OEHLER | ON FILE |
| FRANZISKA DUTTON | ON FILE |
| FRASER KEITH YOUNGER | ON FILE |
| FRED ALLEN | ON FILE |
| FRED BERGEN | ON FILE |
| FRED C KAMINSKI | ON FILE |
| FRED CICCHETTI | ON FILE |
| FRED COOK | ON FILE |
| FRED DOCTOROVICH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRED ELKINS | ON FILE |
| FRED JOHNSTON | ON FILE |
| FRED KAEMERER | ON FILE |
| FRED KATROS | ON FILE |
| FRED KING | ON FILE |
| FRED KREMER | ON FILE |
| FRED LASCALA | ON FILE |
| FRED MACCIOCCHI | ON FILE |
| FRED MOLDT | ON FILE |
| FRED NADEL | ON FILE |
| FRED NOBLE | ON FILE |
| FRED NOLTE | ON FILE |
| FRED PENNIC | ON FILE |
| FRED POWELL | ON FILE |
| FRED ROACH II | ON FILE |
| FRED SCHLICHTING | ON FILE |
| FRED SHANKS | ON FILE |
| FRED SWINTON | ON FILE |
| FRED TANADA | ON FILE |
| FRED TAYLOR | ON FILE |
| FRED WYSHAK | ON FILE |
| FREDDIE LAVAR FLETCHER | ON FILE |
| FREDDIE ULAN | ON FILE |
| FREDDY BUSTAMANTE | ON FILE |
| FREDDY CARRILLO | ON FILE |
| FREDDY DORCE | ON FILE |
| FREDDY NEGRETE | ON FILE |
| FREDDY REQUENO | ON FILE |
| FREDERIC DANIEL SIGOILLOT | ON FILE |
| FREDERIC LAMBERT | ON FILE |
| FREDERIC MARC FRIEDMAN | ON FILE |
| FREDERICK A SOWEMIMO | ON FILE |
| FREDERICK AMOG | ON FILE |
| FREDERICK ARABEIA MOORE | ON FILE |
| FREDERICK AVERY | ON FILE |
| FREDERICK BISOGNO | ON FILE |
| FREDERICK BOATENG | ON FILE |
| FREDERICK CHANG | ON FILE |
| FREDERICK DOMINGUEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERICK GAGUSKI | ON FILE |
| FREDERICK GMORA | ON FILE |
| FREDERICK GRAF | ON FILE |
| FREDERICK H HORTON | ON FILE |
| FREDERICK HEATH AIKEN | ON FILE |
| FREDERICK HELMHOLZ | ON FILE |
| FREDERICK HUNTER | ON FILE |
| FREDERICK JAMES WALBURN | ON FILE |
| FREDERICK JOEHRS | ON FILE |
| FREDERICK LAWRENCE STRAMMER | ON FILE |
| FREDERICK LEWIS | ON FILE |
| FREDERICK LISING | ON FILE |
| FREDERICK MATTHEWS | ON FILE |
| FREDERICK MEADOWS JR. | ON FILE |
| FREDERICK OPESANMI | ON FILE |
| FREDERICK PENA | ON FILE |
| FREDERICK RICHELIEU REEVES JR | ON FILE |
| FREDERICK ROBBE | ON FILE |
| FREDERICK THAYER | ON FILE |
| FREDERICK WATSON | ON FILE |
| FREDERICK WILLIAM ROMBERG | ON FILE |
| FREDERICK WILLIAM SANCHEZ | ON FILE |
| FREDERICO F DESOUZA | ON FILE |
| FREDERIK SERFASS | ON FILE |
| FREDRIC PALMER KABEISEMAN | ON FILE |
| FREDRICK ASANTE AKUAMOAH | ON FILE |
| FREDRICK C BAUER | ON FILE |
| FREDRICK PHILLIPS | ON FILE |
| FREDY ROSALES | ON FILE |
| FREDY SEDANO | ON FILE |
| FREDY TRINIDAD ORE | ON FILE |
| FREEDOM MAN | ON FILE |
| FREEDOM VENTURES LLC | ON FILE |
| FREEGAME TV | ON FILE |
| FREESTYLE INVESTMENTS LLC | ON FILE |
| FREHIWOT SAHLU | ON FILE |
| FRENCH HAY PROPERTIES L.C. | ON FILE |
| FRIDAY ONYINYE JR NDUKWE | ON FILE |
| FRIEDER BLUEMLE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRIEDRICH DE LEOZ | ON FILE |
| FRIO LLC | ON FILE |
| FRODE WILLUMSEN | ON FILE |
| FROHMAN G CHEN | ON FILE |
| FRUMENCIO CHAVARRIA | ON FILE |
| FU HAO WU | ON FILE |
| FUAD ESAMFUAD AGHABI | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY TRUST | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY, LLC | ON FILE |
| FUNLOLA FAJINMI | ON FILE |
| FUNMBI AGEH | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | ON FILE |
| FUTURE PERFECT LLC | ON FILE |
| FUTURE POSSIBILITIES LLC | ON FILE |
| G MICHAEL REINHOLD | ON FILE |
| G&P INVESTOR GROUP INC | ON FILE |
| GA S LEE | ON FILE |
| GABE BARNES | ON FILE |
| GABE GOLDSTEIN | ON FILE |
| GABE JOSEPH | ON FILE |
| GABE JOSEPH HEIM | ON FILE |
| GABE LO | ON FILE |
| GABE PAYNE | ON FILE |
| GABINO RUIZ PEREZ | ON FILE |
| GABOR SIMON | ON FILE |
| GABRAE E CARSON | ON FILE |
| GABRIAL SZAKAL | ON FILE |
| GABRIEL AKDEMIR | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | ON FILE |
| GABRIEL ALEXANDER MARRERO OSPINO | ON FILE |
| GABRIEL ALEXANDER TALLEY | ON FILE |
| GABRIEL ALEXANDER WYTOVICH | ON FILE |
| GABRIEL ARTURO LAZARIN | ON FILE |
| GABRIEL BARRAGAN | ON FILE |
| GABRIEL BEIS | ON FILE |
| GABRIEL BOTHUM | ON FILE |
| GABRIEL BOTTESELLE | ON FILE |
| GABRIEL BRAVO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL BURTON MAIA DE NEEDELL | ON FILE |
| GABRIEL CASTILLO | ON FILE |
| GABRIEL CHANZA | ON FILE |
| GABRIEL CLAIRMONTE CUNJE | ON FILE |
| GABRIEL CLAUDIO | ON FILE |
| GABRIEL COLLAZO | ON FILE |
| GABRIEL CORROCHANO | ON FILE |
| GABRIEL COZZENS | ON FILE |
| GABRIEL CRAFT | ON FILE |
| GABRIEL CRAWFORD | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL DEGILLO | ON FILE |
| GABRIEL DELUZURIAGA | ON FILE |
| GABRIEL DIAS | ON FILE |
| GABRIEL DIAZ-PEREZ | ON FILE |
| GABRIEL DISHAW | ON FILE |
| GABRIEL DOUGLAS | ON FILE |
| GABRIEL E JOHNSON | ON FILE |
| GABRIEL ENRIQUE ELVIR | ON FILE |
| GABRIEL FARID AUDE TRILLO | ON FILE |
| GABRIEL FOREST | ON FILE |
| GABRIEL FRENCH-MARTINEZ | ON FILE |
| GABRIEL GIACALONE | ON FILE |
| GABRIEL GIAN BERTOLUCCI | ON FILE |
| GABRIEL GINER | ON FILE |
| GABRIEL GIRON | ON FILE |
| GABRIEL GOMEZ BETANCUR | ON FILE |
| GABRIEL GREEN-LEMONS | ON FILE |
| GABRIEL GRIEGO | ON FILE |
| GABRIEL GUZMAN | ON FILE |
| GABRIEL HANDFORD | ON FILE |
| GABRIEL HITT | ON FILE |
| GABRIEL IRIZARRY | ON FILE |
| GABRIEL J THOMAS | ON FILE |
| GABRIEL JACOBY | ON FILE |
| GABRIEL JAMES WIMMER | ON FILE |
| GABRIEL JIMENEZ | ON FILE |
| GABRIEL KAISER | ON FILE |
| GABRIEL KALOGIANNIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL KAUHAI SMITH | ON FILE |
| GABRIEL KELLEY | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL LAMBERT | ON FILE |
| GABRIEL LANG | ON FILE |
| GABRIEL LAURIO | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEMON | ON FILE |
| GABRIEL LEWIS PETTY | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LINDEMEYER | ON FILE |
| GABRIEL LIPSON | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL MCGAHEE | ON FILE |
| GABRIEL MEDINA | ON FILE |
| GABRIEL MEOLA | ON FILE |
| GABRIEL MERCADO CASTELLANOS | ON FILE |
| GABRIEL MICHAEL BELLOLI | ON FILE |
| GABRIEL MONTANO | ON FILE |
| GABRIEL MORALES | ON FILE |
| GABRIEL NADOLSKI | ON FILE |
| GABRIEL OLIVARES | ON FILE |
| GABRIEL PARDO | ON FILE |
| GABRIEL PASCUALY | ON FILE |
| GABRIEL PAUL | ON FILE |
| GABRIEL PAUL CARLSON | ON FILE |
| GABRIEL PEREIRA | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PETERS | ON FILE |
| GABRIEL PICATO | ON FILE |
| GABRIEL PINEDA | ON FILE |
| GABRIEL PINHEIRO | ON FILE |
| GABRIEL PONCE | ON FILE |
| GABRIEL REDSUN COFFIDIS | ON FILE |
| GABRIEL REICH | ON FILE |
| GABRIEL REYNOSO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL ROYAL | ON FILE |
| GABRIEL RUZZIER-GAUL | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SCHWALENSTOCKER | ON FILE |
| GABRIEL SOBANDE | ON FILE |
| GABRIEL SOLER | ON FILE |
| GABRIEL SOULMAN | ON FILE |
| GABRIEL STEINBERG | ON FILE |
| GABRIEL STONE | ON FILE |
| GABRIEL STROM | ON FILE |
| GABRIEL SUAREZ | ON FILE |
| GABRIEL SZENTPALY | ON FILE |
| GABRIEL TAYLOR | ON FILE |
| GABRIEL THOMAS AGUILERA | ON FILE |
| GABRIEL THOMS | ON FILE |
| GABRIEL TOREK | ON FILE |
| GABRIEL TRAKHTENBERG | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIEL TSAI | ON FILE |
| GABRIEL VALDIVIEZO | ON FILE |
| GABRIEL VELAZQUEZ | ON FILE |
| GABRIEL VILLAVERDE | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WINKLER | ON FILE |
| GABRIEL ZIMMERMAN | ON FILE |
| GABRIELA ESCALANTE | ON FILE |
| GABRIELA ESTELA RODRIGUEZ | ON FILE |
| GABRIELA SUAZO | ON FILE |
| GABRIELE GRESHAM | ON FILE |
| GABRIELE SACCHI | ON FILE |
| GABRIEL-HOKULEA HO | ON FILE |
| GABRIELLA GARZA | ON FILE |
| GABRIELLE ANNE CAOILE | ON FILE |
| GABRIELLE INCORONATA PILLA | ON FILE |
| GABRIELLE KELLY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELLE PATTISON | ON FILE |
| GABRIELLE SCOTT | ON FILE |
| GABRIELLE SELINA QUINTON | ON FILE |
| GADI MICHAELI | ON FILE |
| GADIEL GONZALEZ | ON FILE |
| GAËLLE SANDRA BLANCHE WIZENBERG | ON FILE |
| GAETAN V JULIANO | ON FILE |
| GAETANO PARENTE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGE BINGHAM | ON FILE |
| GAGE GRIFFITH HUNDERTMARK | ON FILE |
| GAGE JENSEN | ON FILE |
| GAGE KENNETH ROBERT HAUG | ON FILE |
| GAGE MADSEN | ON FILE |
| GAGE OTT | ON FILE |
| GAGE PARK | ON FILE |
| GAGE POLLARD | ON FILE |
| GAGE ROTHERMEL | ON FILE |
| GAIL CARISSIMI | ON FILE |
| GAIL ROHNER | ON FILE |
| GAIL SZOZDA | ON FILE |
| GAIL TRUONG | ON FILE |
| GAIUS WISE | ON FILE |
| GAJAMUKESH PATHINATHAN | ON FILE |
| GAJENDRANATHGAURAVROY PULI | ON FILE |
| GALBAS DOCARMO-JUNIOR | ON FILE |
| GALE DEWAYNE JR WILLIAMS | ON FILE |
| GALEB AYOUB | ON FILE |
| GALEN CROFUT | ON FILE |
| GALEN DETRIK | ON FILE |
| GALEN F CHUN | ON FILE |
| GALEN LUC SALGADO | ON FILE |
| GALEN MACPHERSON | ON FILE |
| GALEN NATHAN DOMINIC HACKNEY | ON FILE |
| GALEN WILHITE | ON FILE |
| GALILEO GUEVARA | ON FILE |
| GALINA LUJAN | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALYA VIDAL | ON FILE |
| GAMAGE SAHAN RUWINDA WEERAKOON | ON FILE |
| GAMALIEL DUARTE | ON FILE |
| GAMALIEL GONZALEZ | ON FILE |
| GAMALIER ONIEL NEGRON DIAZ | ON FILE |
| GAN GOLSHTEYN | ON FILE |
| GANANATH CHANDRATILLEKE | ON FILE |
| GANDHI ANDERSON | ON FILE |
| GANESH KUMARASWAMY | ON FILE |
| GANESH MAHARJAN | ON FILE |
| GANESH SRINIVASAN | ON FILE |
| GANESHA UPADHYAYA | ON FILE |
| GANG JI | ON FILE |
| GANG PING ZHU | ON FILE |
| GANNON KENNEDY | ON FILE |
| GAREN DERHARTUNIAN | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH RUSSELL WHITING | ON FILE |
| GARETH THOMAS | ON FILE |
| GARETH THOMAS RHODES | ON FILE |
| GARETT CERVANTES | ON FILE |
| GARETT JOSEPH MACERA | ON FILE |
| GARETT LOWELL BREWER | ON FILE |
| GARETT LYNN BRATT | ON FILE |
| GARETT MARTOCELLO | ON FILE |
| GARETT MATTINGLY | ON FILE |
| GAREY COZAD | ON FILE |
| GARFIELD DYER | ON FILE |
| GARIK MITCHELL | ON FILE |
| GARIN ETCHEBERRY | ON FILE |
| GARITT BRENT REED | ON FILE |
| GARLAND LI | ON FILE |
| GARLAND WAYNE GROOMS | ON FILE |
| GARLAND WINGCHI WONG | ON FILE |
| GARN PENROD | ON FILE |
| GARO GARABEDIAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARON KEUTEN | ON FILE |



**Exhibit C**

Served via Electronic Mail



| NAME | EMAIL |
|---|---|
| GARREN GEORGE WEAVER | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET KERR | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRET WAUGH | ON FILE |
| GARRET WOERMAN | ON FILE |
| GARRETT ANDERSON | ON FILE |
| GARRETT ANTHONY BEAVER | ON FILE |
| GARRETT AUSTIN FENDERSON | ON FILE |
| GARRETT BAKER | ON FILE |
| GARRETT BLACKHAM | ON FILE |
| GARRETT BRAZZELL | ON FILE |
| GARRETT BROWNE | ON FILE |
| GARRETT BURRELL | ON FILE |
| GARRETT CAGNI | ON FILE |
| GARRETT CATALAN D REINHART | ON FILE |
| GARRETT DALTON | ON FILE |
| GARRETT DORN | ON FILE |
| GARRETT DOUGLAS HICKS | ON FILE |
| GARRETT DWIGGINS | ON FILE |
| GARRETT FRAZEE | ON FILE |
| GARRETT GALEN HARPER | ON FILE |
| GARRETT GEE | ON FILE |
| GARRETT GERGINS | ON FILE |
| GARRETT GINGERICH | ON FILE |
| GARRETT GRABOWSKI | ON FILE |
| GARRETT GRAY | ON FILE |
| GARRETT GRINNELL | ON FILE |
| GARRETT HAYMAN | ON FILE |
| GARRETT HUGHES | ON FILE |
| GARRETT HUMMEL | ON FILE |
| GARRETT JOSEPH BRIGMAN | ON FILE |
| GARRETT KAUPPILA | ON FILE |
| GARRETT KEIRNS | ON FILE |
| GARRETT KLING | ON FILE |
| GARRETT KOHLER | ON FILE |
| GARRETT LARIMER | ON FILE |
| GARRETT LAUSTRA | ON FILE |
| GARRETT LEE BEST | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT LEFFUE | ON FILE |
| GARRETT M FRAMPTON | ON FILE |
| GARRETT MARX | ON FILE |
| GARRETT MORGAN | ON FILE |
| GARRETT NICKLES | ON FILE |
| GARRETT NIMEDEZ | ON FILE |
| GARRETT OLCOTT | ON FILE |
| GARRETT PAYNE | ON FILE |
| GARRETT PEKAREK | ON FILE |
| GARRETT PRIEST | ON FILE |
| GARRETT ROBERT STONE | ON FILE |
| GARRETT ROBICHAUX | ON FILE |
| GARRETT ROSE | ON FILE |
| GARRETT SILVA | ON FILE |
| GARRETT SITAS | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT STAHL | ON FILE |
| GARRETT STASAND | ON FILE |
| GARRETT STOLLE | ON FILE |
| GARRETT VAN HOUTTEGHEM | ON FILE |
| GARRETT WATSON | ON FILE |
| GARRETT WEATHERS | ON FILE |
| GARRETT WILKES | ON FILE |
| GARRETT YARMOWICH | ON FILE |
| GARRICK JOHNSON | ON FILE |
| GARRICK SHELDON | ON FILE |
| GARRISON BORGE | ON FILE |
| GARRISON HAM | ON FILE |
| GARRISON LY | ON FILE |
| GARRISON RILEY HILL | ON FILE |
| GARRY STANFILL | ON FILE |
| GARTH ORKNEY | ON FILE |
| GARY A WOODMAN | ON FILE |
| GARY ADASHEK | ON FILE |
| GARY ALLEN BORSTNAR | ON FILE |
| GARY ANTHONY DARMOFAL | ON FILE |
| GARY ATKINSON | ON FILE |
| GARY BABB | ON FILE |
| GARY BASSETT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY BLACKHURST | ON FILE |
| GARY BOGGS | ON FILE |
| GARY BOHNERT | ON FILE |
| GARY BOMBARO | ON FILE |
| GARY BOSWELL | ON FILE |
| GARY BOYLE | ON FILE |
| GARY BRAME | ON FILE |
| GARY BRAUN RIGGINS | ON FILE |
| GARY CAPLAN | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CHAPLINE | ON FILE |
| GARY COLYER | ON FILE |
| GARY CORR | ON FILE |
| GARY COSBY | ON FILE |
| GARY DANIEL GASPER | ON FILE |
| GARY DEAN CAYTON | ON FILE |
| GARY DEFINIS, LPI | ON FILE |
| GARY DOBKIN | ON FILE |
| GARY DON SIEBENLIST | ON FILE |
| GARY DONSON | ON FILE |
| GARY DORAN | ON FILE |
| GARY DYAL | ON FILE |
| GARY DYMALLY | ON FILE |
| GARY EARL GOREN | ON FILE |
| GARY EDWARDS | ON FILE |
| GARY FRANCIS ERNST | ON FILE |
| GARY GEERTSEN | ON FILE |
| GARY GEORGE ENGLER | ON FILE |
| GARY GERHARDT | ON FILE |
| GARY GOLDING | ON FILE |
| GARY GRAHAM | ON FILE |
| GARY GRANT | ON FILE |
| GARY HAD | ON FILE |
| GARY HIEN PHAM | ON FILE |
| GARY HIGGINS | ON FILE |
| GARY HILL | ON FILE |
| GARY HISASHI MARSH | ON FILE |
| GARY HOWARD | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY J MASZAK | ON FILE |
| GARY J WEITZ | ON FILE |
| GARY JAMES FERRELL | ON FILE |
| GARY JENKINS | ON FILE |
| GARY JONES | ON FILE |
| GARY JR ZOLAYVAR | ON FILE |
| GARY KLINE | ON FILE |
| GARY KNOX HARPER | ON FILE |
| GARY KWONG | ON FILE |
| GARY LAINER | ON FILE |
| GARY LANG | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE HALL | ON FILE |
| GARY LEE NUECHTERLEIN | ON FILE |
| GARY LEE RUNYAN | ON FILE |
| GARY LEGGETT | ON FILE |
| GARY LEWIS BOMBA | ON FILE |
| GARY LI CHUNG LIN | ON FILE |
| GARY LINDGREN | ON FILE |
| GARY MARK STEPHENSON | ON FILE |
| GARY MARSHALL | ON FILE |
| GARY MAZET | ON FILE |
| GARY MCGOWAN | ON FILE |
| GARY MEHUREN | ON FILE |
| GARY MICHAEL STEPHENS | ON FILE |
| GARY NEMCEK | ON FILE |
| GARY PEIFFER | ON FILE |
| GARY PHILLIP BUNDGARD | ON FILE |
| GARY QUINONES | ON FILE |
| GARY RINKER | ON FILE |
| GARY ROBERT KLOEPPING | ON FILE |
| GARY ROBINSON | ON FILE |
| GARY ROUSE | ON FILE |
| GARY SENSENIG | ON FILE |
| GARY SHEPPARD | ON FILE |
| GARY SHERRILL | ON FILE |
| GARY SIWICKI | ON FILE |
| GARY SIXKILLER | ON FILE |
| GARY STEGGELL | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY STEPHEN WILLIS JR | ON FILE |
| GARY SWAYNGIM | ON FILE |
| GARY T KUNISH | ON FILE |
| GARY THEISEN | ON FILE |
| GARY THURSTON MINER | ON FILE |
| GARY TOLSON | ON FILE |
| GARY TRAN | ON FILE |
| GARY TRAN | ON FILE |
| GARY TUCKER | ON FILE |
| GARY URICH | ON FILE |
| GARY VERHOFF | ON FILE |
| GARY WACHTEL | ON FILE |
| GARY WELLS | ON FILE |
| GARY WILLIAM MCCARTNEY | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WINDSOR VALENTINE | ON FILE |
| GARY WITHERINGTON | ON FILE |
| GARY YE | ON FILE |
| GARY YEN | ON FILE |
| GARY YOUNG | ON FILE |
| GARY ZEROLA | ON FILE |
| GASTON HEAPS | ON FILE |
| GASTON WAIDATT BECK | ON FILE |
| GAUGE THAEMERT | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAURAV CHAUHAN | ON FILE |
| GAURAV KUMAR DAWAR | ON FILE |
| GAURAV MALHOTRA | ON FILE |
| GAURAV PARIKH | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV SINGH | ON FILE |
| GAUTAM VENUGOPAL | ON FILE |
| GAUTHAM ARUNKUMAR | ON FILE |
| GAVAN MYERS | ON FILE |
| GAVEN H WANG | ON FILE |
| GAVEN ROTUNDO | ON FILE |



**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAVIN AIKEN | ON FILE |
| GAVIN BARCLAY | ON FILE |
| GAVIN BATES | ON FILE |
| GAVIN CALDWELL | ON FILE |
| GAVIN CAMPBELL | ON FILE |
| GAVIN EARL MCKEE | ON FILE |
| GAVIN GRANT | ON FILE |
| GAVIN GUIDRY | ON FILE |
| GAVIN HOSLER | ON FILE |
| GAVIN KASTNER | ON FILE |
| GAVIN LEE | ON FILE |
| GAVIN LOWTHER | ON FILE |
| GAVIN MCKELVEY | ON FILE |
| GAVIN RAMOS | ON FILE |
| GAVIN RYDELL | ON FILE |
| GAVIN STENHOUSE | ON FILE |
| GAVIN TELFER | ON FILE |
| GAVIN TIMOTHY DULEY | ON FILE |
| GAVIN TOEPKE | ON FILE |
| GAVIN TRAN MC DONALD | ON FILE |
| GAVYN BOYD | ON FILE |
| GAYANKA CHANDRASENA | ON FILE |
| GAYATHRI SAMPATH | ON FILE |
| GAYATRI DESAI | ON FILE |
| GAYLE WHITING | ON FILE |
| GAZI HOSSAIN | ON FILE |
| GBOLAHAN R OBA | ON FILE |
| GDDLS LLC | ON FILE |
| GE SONG | ON FILE |
| GE WU | ON FILE |
| GEBREAL KIDANE | ON FILE |
| GEDEON KAMGA | ON FILE |
| GEE CHAI | ON FILE |
| GEENA YING ZHOU | ON FILE |
| GEETESH KALE | ON FILE |
| GEHEN DONGOL | ON FILE |
| GEL ANDREW LIM | ON FILE |
| GEM ARIAS | ON FILE |
| GEMA ROBLES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEMAR BREWTON | ON FILE |
| GEMS HERNANDEZ-ALANZA | ON FILE |
| GENA TOPPER | ON FILE |
| GENE BROWNFIELD | ON FILE |
| GENE CHINH NGUYEN | ON FILE |
| GENE DIAK | ON FILE |
| GENE FRANCESCO GOMEZ SEXTON | ON FILE |
| GENE GOLUB | ON FILE |
| GENE KIM | ON FILE |
| GENE KRINSKY | ON FILE |
| GENE ROSS | ON FILE |
| GENE TEWKSBURY | ON FILE |
| GENE WEBSTER | ON FILE |
| GENE WILKINSON | ON FILE |
| GENESIS CRYPTO LLC | ON FILE |
| GENESIS I FULMER | ON FILE |
| GENESIS RIVAS | ON FILE |
| GENESIS SPENDTHRIFT TRUST | ON FILE |
| GENEVA CUSACK | ON FILE |
| GENEVA WYCHOR | ON FILE |
| GENIO MARTINEZ | ON FILE |
| GENNADIY KLEYMAN | ON FILE |
| GENNADIY KRASKO | ON FILE |
| GENNADIY PAVLOVICH NICHIPORUK | ON FILE |
| GENNADY FRID | ON FILE |
| GENO GENASCI | ON FILE |
| GENTRY CRUZE | ON FILE |
| GENTRY RIGGEN | ON FILE |
| GENY HALL | ON FILE |
| GEO SVINOS | ON FILE |
| GEOFF CROSBY | ON FILE |
| GEOFF SCHREIBER | ON FILE |
| GEOFF SHAMES | ON FILE |
| GEOFFREY ALAN ROMINE | ON FILE |
| GEOFFREY BERGER | ON FILE |
| GEOFFREY CHARLES | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | ON FILE |
| GEOFFREY DEON HARRELSON | ON FILE |
| GEOFFREY GOLDSTEIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEOFFREY GREEN | ON FILE |
| GEOFFREY JOURNEAY-KALER | ON FILE |
| GEOFFREY KEITH HARTSFIELD | ON FILE |
| GEOFFREY KENDALL | ON FILE |
| GEOFFREY KURT LAWRENCE | ON FILE |
| GEOFFREY LEITER | ON FILE |
| GEOFFREY LIN | ON FILE |
| GEOFFREY LINDGREN | ON FILE |
| GEOFFREY MCKENZIE | ON FILE |
| GEOFFREY NUANES | ON FILE |
| GEOFFREY POPADIUK | ON FILE |
| GEOFFREY RAUEN | ON FILE |
| GEOFFREY REEG | ON FILE |
| GEOFFREY REISNER | ON FILE |
| GEOFFREY RICE | ON FILE |
| GEOFFREY RICHARD BULL | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY SHAFER | ON FILE |
| GEOFFREY SHAPIRO | ON FILE |
| GEOFFREY SHAW | ON FILE |
| GEOFFREY SORRELL | ON FILE |
| GEOFFREY THOMAS MALCOLM | ON FILE |
| GEOFFREY WARD | ON FILE |
| GEOFFREY WARD TURNER | ON FILE |
| GEOFFREY WENTZEL | ON FILE |
| GEOFFREY YUHASKER | ON FILE |
| GEOFFREY ZION | ON FILE |
| GEOGRE EDWARD GASTON | ON FILE |
| GEORDANY PIERRE | ON FILE |
| GEORG JOSEF COUTURIER | ON FILE |
| GEORGE ABRAHAM MOSES | ON FILE |
| GEORGE AJAZI | ON FILE |
| GEORGE ALAPATT | ON FILE |
| GEORGE ANDERSON | ON FILE |
| GEORGE ANDREW OSBORNE | ON FILE |
| GEORGE ANTHONY DUDLEY | ON FILE |
| GEORGE ANTHONY FOLGER | ON FILE |
| GEORGE ANTONIO II BORBA | ON FILE |
| GEORGE ARMAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE ATCHESON | ON FILE |
| GEORGE AVELINO | ON FILE |
| GEORGE AYOUB | ON FILE |
| GEORGE BABCOCK | ON FILE |
| GEORGE BAGHDASSARIAN | ON FILE |
| GEORGE BALA | ON FILE |
| GEORGE BATCHA | ON FILE |
| GEORGE BILLS | ON FILE |
| GEORGE BONGIOVANO | ON FILE |
| GEORGE BRUER | ON FILE |
| GEORGE CHAMBERLAIN | ON FILE |
| GEORGE CHAO | ON FILE |
| GEORGE CHARLES BAKER | ON FILE |
| GEORGE CHARLES KRAFT III | ON FILE |
| GEORGE CHAVOUS | ON FILE |
| GEORGE CHEN | ON FILE |
| GEORGE CHRISTOPHER KIYAK | ON FILE |
| GEORGE CLAASSEN | ON FILE |
| GEORGE CROCKER | ON FILE |
| GEORGE DAVENPORT | ON FILE |
| GEORGE DECHELLO | ON FILE |
| GEORGE DELISLE | ON FILE |
| GEORGE DONE | ON FILE |
| GEORGE DUCHATELIER | ON FILE |
| GEORGE DUVOISIN | ON FILE |
| GEORGE EDWARD SAMMUR | ON FILE |
| GEORGE ELIAS | ON FILE |
| GEORGE ELIOPOULOS | ON FILE |
| GEORGE F FLYNN | ON FILE |
| GEORGE FOUCHE | ON FILE |
| GEORGE FUNARO JR | ON FILE |
| GEORGE GAST | ON FILE |
| GEORGE GHANIME | ON FILE |
| GEORGE GONZALEZ | ON FILE |
| GEORGE GUTIERREZ | ON FILE |
| GEORGE HADEED | ON FILE |
| GEORGE HAMMOND | ON FILE |
| GEORGE HANCOCK | ON FILE |
| GEORGE HENDRICKS | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE HIGGINS | ON FILE |
| GEORGE HLEPAS | ON FILE |
| GEORGE HOGEN | ON FILE |
| GEORGE HORSLEY | ON FILE |
| GEORGE HSUANG | ON FILE |
| GEORGE HUDSON GILMER | ON FILE |
| GEORGE ISAAC SACHS | ON FILE |
| GEORGE KAREMAN | ON FILE |
| GEORGE KARNIG GABADIAN | ON FILE |
| GEORGE KELLNER | ON FILE |
| GEORGE KELLY | ON FILE |
| GEORGE KEVIN TITIZIAN | ON FILE |
| GEORGE KOHAN | ON FILE |
| GEORGE KONG | ON FILE |
| GEORGE LALAMA | ON FILE |
| GEORGE LIANG | ON FILE |
| GEORGE LINAN | ON FILE |
| GEORGE LOVELESS | ON FILE |
| GEORGE LUIS KOUBBE KARAHBIT | ON FILE |
| GEORGE LUJAN | ON FILE |
| GEORGE LUKE MUEHLEMANN | ON FILE |
| GEORGE MARTINEZ | ON FILE |
| GEORGE MASAAD | ON FILE |
| GEORGE MASGRAS | ON FILE |
| GEORGE MCGOWAN | ON FILE |
| GEORGE MEE | ON FILE |
| GEORGE MICHAEL LIND JR | ON FILE |
| GEORGE MICHAEL TSIRTSIS | ON FILE |
| GEORGE MICHAEL WRIGHT | ON FILE |
| GEORGE MOONEY | ON FILE |
| GEORGE MURESAN | ON FILE |
| GEORGE MURRAY SCOTT | ON FILE |
| GEORGE NEWMAN | ON FILE |
| GEORGE OBELENUS | ON FILE |
| GEORGE ORTIZ | ON FILE |
| GEORGE OSORIO | ON FILE |
| GEORGE OSTER | ON FILE |
| GEORGE PARAGIOUDAKIS | ON FILE |
| GEORGE PECONIC | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE PELYAK | ON FILE |
| GEORGE PERIKHANYAN | ON FILE |
| GEORGE PODHOR | ON FILE |
| GEORGE POPE | ON FILE |
| GEORGE POSTON | ON FILE |
| GEORGE POULOS | ON FILE |
| GEORGE PRIOLEAU | ON FILE |
| GEORGE PUCCIO | ON FILE |
| GEORGE QUANG HY | ON FILE |
| GEORGE RADFORD MIKHAILOVA | ON FILE |
| GEORGE RAJAH | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE RIZZO | ON FILE |
| GEORGE ROBERT HARGROVE | ON FILE |
| GEORGE ROBERT LEBO | ON FILE |
| GEORGE ROBERT MAYROSE | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE RODELA | ON FILE |
| GEORGE ROMANACCE | ON FILE |
| GEORGE ROMANACCE | ON FILE |
| GEORGE ROWE | ON FILE |
| GEORGE RUCKER | ON FILE |
| GEORGE S GEIS | ON FILE |
| GEORGE SAKHEL | ON FILE |
| GEORGE SCHMITT | ON FILE |
| GEORGE SHAPLEY | ON FILE |
| GEORGE SHOULTES | ON FILE |
| GEORGE SKOUTELIS | ON FILE |
| GEORGE SOKOLOWSKI | ON FILE |
| GEORGE SORYAL | ON FILE |
| GEORGE TAHO | ON FILE |
| GEORGE TAKASHI ELKINS | ON FILE |
| GEORGE TAYLOR | ON FILE |
| GEORGE THEODORE DAVIS | ON FILE |
| GEORGE THOMAS KOSTUROS | ON FILE |
| GEORGE THOMAS SMILING JR | ON FILE |
| GEORGE THOMAS WATSON | ON FILE |
| GEORGE TIPTON MCKNIGHT | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE TUNG | ON FILE |
| GEORGE TURBYFILL | ON FILE |
| GEORGE TYCHALSKI | ON FILE |
| GEORGE VARDANYAN | ON FILE |
| GEORGE VILLALOBOS | ON FILE |
| GEORGE W YOUNG | ON FILE |
| GEORGE WASHINGTON BETZ | ON FILE |
| GEORGE WATT | ON FILE |
| GEORGE WEBBER | ON FILE |
| GEORGE WERNERY | ON FILE |
| GEORGE WILL AUBREY | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WOOD | ON FILE |
| GEORGE WRIGHT | ON FILE |
| GEORGE WUTHERICH | ON FILE |
| GEORGE YAMEEN | ON FILE |
| GEORGE YONAN | ON FILE |
| GEORGEKUTTY JOSE | ON FILE |
| GEORGES BEYROUTI | ON FILE |
| GEORGES HABALIAN | ON FILE |
| GEORGES ROUMAIN | ON FILE |
| GEORGI GANEV MINOV | ON FILE |
| GEORGIANA BROWN | ON FILE |
| GEORGIE GEORGE | ON FILE |
| GEORGIE GEORGE THOMAS | ON FILE |
| GEORGII BOCHAROV | ON FILE |
| GEORGINA GOMEZ | ON FILE |
| GEORGINA SERRET | ON FILE |
| GEORGIY LUKYANCHUK | ON FILE |
| GEORNALIER MORALES | ON FILE |
| GEOVANNI JAMES | ON FILE |
| GEOVANY ALFARO | ON FILE |
| GERAD SPOERL | ON FILE |
| GERAL DOMINIQUE | ON FILE |
| GERALD ADLER | ON FILE |
| GERALD ARMSTRONG | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD C YOUNGBLOOD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERALD CALVIN JR LANDEN | ON FILE |
| GERALD CHOY | ON FILE |
| GERALD CLARK | ON FILE |
| GERALD COHEN | ON FILE |
| GERALD CROTEAU | ON FILE |
| GERALD DALE WILHELM | ON FILE |
| GERALD DAVID MEDINA | ON FILE |
| GERALD DAVIS | ON FILE |
| GERALD DON CULPEPPER | ON FILE |
| GERALD FORSHEE | ON FILE |
| GERALD FRASER | ON FILE |
| GERALD GOODRUM | ON FILE |
| GERALD HALL | ON FILE |
| GERALD HANNAH | ON FILE |
| GERALD HEARNE II | ON FILE |
| GERALD ISSAC FERNANDES | ON FILE |
| GERALD JAY ALLARD | ON FILE |
| GERALD JELNICK | ON FILE |
| GERALD JEROME TRAPPIER | ON FILE |
| GERALD JOHN HOPKINS | ON FILE |
| GERALD JOHN MCCULLEN | ON FILE |
| GERALD KIMBLEY | ON FILE |
| GERALD LABROI | ON FILE |
| GERALD LANO | ON FILE |
| GERALD LEE WILLIAMS | ON FILE |
| GERALD MARQUIS | ON FILE |
| GERALD MASSIMEI | ON FILE |
| GERALD MENDOZA | ON FILE |
| GERALD PATRICK RUNIONS | ON FILE |
| GERALD RAMOGIDA | ON FILE |
| GERALD RIVERA RIVERA | ON FILE |
| GERALD RODRIGUEZ | ON FILE |
| GERALD SANTIAGO | ON FILE |
| GERALD SMITH | ON FILE |
| GERALD SOMMERDORF | ON FILE |
| GERALD TETZLAFF | ON FILE |
| GERALD TREVOR PENILLA | ON FILE |
| GERALD VAUGHN | ON FILE |
| GERALD VOTTA | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERALD WAI HONG KIM | ON FILE |
| GERALD WAYNE ALEXANDER | ON FILE |
| GERALD WEIDEMANN | ON FILE |
| GERALD WU | ON FILE |
| GERALD ZELLER | ON FILE |
| GERALDINE GARCIA | ON FILE |
| GERALDY PASCAL | ON FILE |
| GERARD ANTHONY KELLY | ON FILE |
| GERARD BARBARO | ON FILE |
| GERARD BONIFACIO | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD KABORE | ON FILE |
| GERARD LEESON | ON FILE |
| GERARD MANIBUSAN | ON FILE |
| GERARD RUTISHAUSER | ON FILE |
| GERARD WILLIAMS | ON FILE |
| GERARDO ADAM BORGER | ON FILE |
| GERARDO DANIEL HERNANDEZ BATRES | ON FILE |
| GERARDO DE LA CARIDAD CASAL | ON FILE |
| GERARDO FERRANDO | ON FILE |
| GERARDO GARIN PEREZ | ON FILE |
| GERARDO HERNANDEZ | ON FILE |
| GERARDO LOZANO | ON FILE |
| GERARDO LUEVANO | ON FILE |
| GERARDO LUNA | ON FILE |
| GERARDO MURGUIA | ON FILE |
| GERARDO ORTIZ | ON FILE |
| GERARDO PADRON | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMON RITCHEY | ON FILE |
| GERARDO VALDEZ BELTRAM | ON FILE |
| GERCO DRIES | ON FILE |
| GEREK ALLEN | ON FILE |
| GERLIE HARRIS | ON FILE |
| GERMAIN PEREZ | ON FILE |
| GERMAINE THOMPSON | ON FILE |
| GERMAN CARRIZOSA | ON FILE |
| GERMAN DIAZ | ON FILE |
| GERMAN MUNOZ | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMAN TOVAR | ON FILE |
| GERMANY BEAL | ON FILE |
| GEROD BONHOFF | ON FILE |
| GERONIMO ANDRES NUNEZBELLAMY | ON FILE |
| GERRAD WILLIAM BRIGHAM | ON FILE |
| GERRY CARNELL BOAZ | ON FILE |
| GERRY MEEKS | ON FILE |
| GERRY TJAHJADI | ON FILE |
| GERSON ARIAS MORALES | ON FILE |
| GERSON COLON | ON FILE |
| GERSON DIAZ | ON FILE |
| GERSON MONTEIRO | ON FILE |
| GERSON SEPIN | ON FILE |
| GERT WOHLGEMUTH | ON FILE |
| GERVAIS PATRICK CHOKOTE MOCHE | ON FILE |
| GERYLYN ROJO | ON FILE |
| GEVIK MARCARIAN | ON FILE |
| GEVORK AMIRKHANIAN | ON FILE |
| GEYSELL CAMACHO | ON FILE |
| GEZHEUS SANTA CRUZ | ON FILE |
| GHANASHYAM UNNIKRISHNAN | ON FILE |
| GHASSAN HADDAD | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | ON FILE |
| GHAZI QAMAR | ON FILE |
| GHITRELL PADOR | ON FILE |
| GHIZLANE LAFRARJI | ON FILE |
| GHOST RHINO MARKETING INC | ON FILE |
| GHS PACIFIC HOLDINGS LLC | ON FILE |
| GHYLIANNE CHAPRON | ON FILE |
| GI LEE | ON FILE |
| GIAN IGNACIO LOMBARDI | ON FILE |
| GIANCARLO DE SANCTIS | ON FILE |
| GIANCARLO ESPINOZA | ON FILE |
| GIANCARLO FERRARA | ON FILE |
| GIANCARLO GONZALEZ | ON FILE |
| GIANCARLO PASQUESI | ON FILE |
| GIANCARLO RISO | ON FILE |
| GIANCARLO SIGNORELLI | ON FILE |
| GIANCARLOS RODRIGUEZ | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIANFRANCO GONZALES | ON FILE |
| GIANFRANCO LOGRASSO | ON FILE |
| GIANLUCA PIOVANI | ON FILE |
| GIANLUCA PUGLIESE | ON FILE |
| GIANMARCO AGOSTINONE | ON FILE |
| GIANMARIA MACCAFERRI | ON FILE |
| GIANNI ALVAREZ | ON FILE |
| GIANNI CLEMENTE | ON FILE |
| GIANNI DAN TRUONG | ON FILE |
| GIANNI JERICE MANCILLA | ON FILE |
| GIANNI LOPEZ | ON FILE |
| GIANNI PETERSON | ON FILE |
| GIANNMARCO BUTLER | ON FILE |
| GIAO BUI | ON FILE |
| GIAP VU | ON FILE |
| GIBRAN RUIZ | ON FILE |
| GIBSON ANUGWOM | ON FILE |
| GIDEON BATTIS | ON FILE |
| GIDEON EDEN | ON FILE |
| GIDEON LEE | ON FILE |
| GIGANNI LOPEZ | ON FILE |
| GIJO KEECHERIL | ON FILE |
| GIL DVORETSKY | ON FILE |
| GIL GABO | ON FILE |
| GIL YAAKOVI | ON FILE |
| GILA M. ROTHBITS LLC | ON FILE |
| GILBERT ANDREW LIDEN | ON FILE |
| GILBERT BENAVIDEZ | ON FILE |
| GILBERT CAWLEY | ON FILE |
| GILBERT DUONG | ON FILE |
| GILBERT ESTUPINAN | ON FILE |
| GILBERT FLORES | ON FILE |
| GILBERT GALLAGA | ON FILE |
| GILBERT GEORGE CHAVEZ | ON FILE |
| GILBERT GOMEZ | ON FILE |
| GILBERT JONATHAN JR LOPEZ | ON FILE |
| GILBERT LEONG | ON FILE |
| GILBERT OHLEN | ON FILE |
| GILBERT RAMOS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GILBERT RAMOS SANCHEZ | ON FILE |
| GILBERT STATEN | ON FILE |
| GILBERT VALENTINE | ON FILE |
| GILBERTO A MONTANA CORREA | ON FILE |
| GILBERTO ANOCETO | ON FILE |
| GILBERTO ENCARNACION | ON FILE |
| GILBERTO JR MORALES | ON FILE |
| GILBERTO PERERA | ON FILE |
| GILBERTO PEREZ | ON FILE |
| GILBERTO QUINTERO ROBLES | ON FILE |
| GILBERTO XAVIER GONZALEZ | ON FILE |
| GILDA KNIGHT | ON FILE |
| GILES HOWARD | ON FILE |
| GILGEN GARY | ON FILE |
| GILL CHOWDHURY | ON FILE |
| GILL GUO | ON FILE |
| GIMEN FUNG HUNG LAU | ON FILE |
| GINA CARR | ON FILE |
| GINA HERNANDEZ | ON FILE |
| GINA LAI PAI | ON FILE |
| GINA PANTZKE | ON FILE |
| GINA PARK | ON FILE |
| GINA SHIH-PING HAN | ON FILE |
| GINGER APLEGATE | ON FILE |
| GINNIE LOGAN | ON FILE |
| GINO NANCI | ON FILE |
| GINTAUTAS BUDVYTIS | ON FILE |
| GIOACCHINO FAVAZZA II | ON FILE |
| GIORGIO BREMBILLA | ON FILE |
| GIORGIO EDOARDO MEYERS | ON FILE |
| GIORGIO KOTARO URSO | ON FILE |
| GIOVANI JOSEPH TARQUINIO | ON FILE |
| GIOVANNI AYALA | ON FILE |
| GIOVANNI BOB BORSARI | ON FILE |
| GIOVANNI BUFALINI-BALLA | ON FILE |
| GIOVANNI COLITTI | ON FILE |
| GIOVANNI GIORGIO | ON FILE |
| GIOVANNI MEJIA | ON FILE |
| GIOVANNI MENDEZ FELICIANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIOVANNI MONTES | ON FILE |
| GIOVANNI MORAJA | ON FILE |
| GIOVANNI NASSER | ON FILE |
| GIOVANNI PALENCIA | ON FILE |
| GIOVANNI PAOLO TORREGOSA | ON FILE |
| GIOVANNI PIRRI | ON FILE |
| GIOVANNY BEGEIN | ON FILE |
| GIOVANY REYES | ON FILE |
| GIRIDHAR DONTHULA | ON FILE |
| GIRISH BABU VELAGAPUDI | ON FILE |
| GIRISH KUMAR REDDY KATURU | ON FILE |
| GIRISH NAGARAJARAO | ON FILE |
| GIRONDO CLAIRVIL | ON FILE |
| GISCAR CENTEIO | ON FILE |
| GISELE URASHIMA | ON FILE |
| GISELL SILVA | ON FILE |
| GISELLE CORDOVA | ON FILE |
| GISELLE DABBAH | ON FILE |
| GISELLE GARCIA | ON FILE |
| GISELLE MILLER | ON FILE |
| GIULIA MARSELLA | ON FILE |
| GIUSEPPE LEONE | ON FILE |
| GIUSEPPE MARCHELLO | ON FILE |
| GIUSEPPE MASCARELLA | ON FILE |
| GIVANTHA IDDAWELA | ON FILE |
| GIZZAT TAZABEKOV | ON FILE |
| GLADYS BOENIG | ON FILE |
| GLADYS ROLDAN | ON FILE |
| GLADYS VALDOVINOS | ON FILE |
| GLEB NAGORNIY | ON FILE |
| GLEN BRIAN SLATER | ON FILE |
| GLEN BUNTING | ON FILE |
| GLEN KOJIMA | ON FILE |
| GLEN MCFARLANE | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN MINE | ON FILE |
| GLEN SAMPSON | ON FILE |
| GLEN SINGH | ON FILE |
| GLENDA GILMORE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENDEN BRYCE CAREY | ON FILE |
| GLENDON JEREMIAH MARTIN | ON FILE |
| GLENN AGO | ON FILE |
| GLENN AGPAOA | ON FILE |
| GLENN ALAN MARSHALL II | ON FILE |
| GLENN BUNGE | ON FILE |
| GLENN BURTON | ON FILE |
| GLENN CREAN FRANK | ON FILE |
| GLENN DARENSBOURG | ON FILE |
| GLENN DOMINGO | ON FILE |
| GLENN FRANCIS | ON FILE |
| GLENN GAWRON | ON FILE |
| GLENN GOETZINGER | ON FILE |
| GLENN GOLDMAN | ON FILE |
| GLENN GOODMAN | ON FILE |
| GLENN HARRISON | ON FILE |
| GLENN HAWKINS | ON FILE |
| GLENN INGRAM HUGHES | ON FILE |
| GLENN JOHNSON | ON FILE |
| GLENN JUBILADO | ON FILE |
| GLENN KNUTSEN | ON FILE |
| GLENN LEE | ON FILE |
| GLENN LEECH | ON FILE |
| GLENN LEON VO | ON FILE |
| GLENN MARKELL | ON FILE |
| GLENN MARQUEZ | ON FILE |
| GLENN MCNEEL | ON FILE |
| GLENN OKAZAKI | ON FILE |
| GLENN OLILANG | ON FILE |
| GLENN P ORTIZ | ON FILE |
| GLENN PAYNE | ON FILE |
| GLENN SAMUELS | ON FILE |
| GLENN SETBACKEN | ON FILE |
| GLENN SMITH | ON FILE |
| GLENN TAFINI | ON FILE |
| GLENN TINTURIN | ON FILE |
| GLENN VOGT | ON FILE |
| GLENN WARMAN | ON FILE |
| GLENN WELLS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENTON HIBBERT | ON FILE |
| GLORIA GUADALUPE SOLIS | ON FILE |
| GLORIA REDUS | ON FILE |
| GLORIA ROBLES | ON FILE |
| GLORIA SANTOS | ON FILE |
| GLORIA WILLIAMS | ON FILE |
| GLYNELL BRADLEY | ON FILE |
| GLYNMORE SIBAL | ON FILE |
| GLYNN BACA | ON FILE |
| GLYNN LINDSEY CAPELL | ON FILE |
| GO SUGAYA | ON FILE |
| GOBIND MANWANI | ON FILE |
| GODMAN TAN | ON FILE |
| GOKCE EGE SAATCIOGLU | ON FILE |
| GOKHAN CAGRICI | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | ON FILE |
| GOLDEN EAGLE MINING LLC | ON FILE |
| GOLZAR NEJAD | ON FILE |
| GONG CHEN | ON FILE |
| GONG YIE CAI | ON FILE |
| GONZALES GONZALES | ON FILE |
| GONZALO AGUSTIN ZAMBRANO | ON FILE |
| GONZALO ALVARADO | ON FILE |
| GONZALO BRICENO | ON FILE |
| GONZALO CELIS | ON FILE |
| GONZALO CORBO | ON FILE |
| GONZALO DO CARMO NORTE | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO MORALES | ON FILE |
| GONZO LOUIS SHIMURA | ON FILE |
| GOPALA JASTI | ON FILE |
| GOPI JANARDHANA MENON | ON FILE |
| GOPI KRISHNA KOTA | ON FILE |
| GOPY NAREN KAMMILA | ON FILE |
| GORAN MRVIC | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN TRTANJ | ON FILE |
| GORDON AMERSON | ON FILE |
| GORDON BONKER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GORDON BOOKER | ON FILE |
| GORDON BRAMAN REESE | ON FILE |
| GORDON CAMERON | ON FILE |
| GORDON CARLSON | ON FILE |
| GORDON DOYLE | ON FILE |
| GORDON FISCHMANN | ON FILE |
| GORDON HANLEY | ON FILE |
| GORDON HOANG | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON KONG | ON FILE |
| GORDON MAI | ON FILE |
| GORDON MILLER | ON FILE |
| GORDON PAGE | ON FILE |
| GORDON RAMSEY | ON FILE |
| GORDON REGINALD JAMIESON | ON FILE |
| GORDON SHAO-CHIEN IWAGAKI | ON FILE |
| GORDON STEFFEY | ON FILE |
| GORDON WILLIAM WINTROB | ON FILE |
| GORDON WONG | ON FILE |
| GORLOCK CENTER CORP | ON FILE |
| GOUTHAM REGATTE | ON FILE |
| GOVARDHAN MUTHIGI | ON FILE |
| GOVINDA TSELIOS | ON FILE |
| GOWTHAMI RAVI KUMAR | ON FILE |
| GRACE DACAY SY | ON FILE |
| GRACE DI NICOLANTONIO | ON FILE |
| GRACE JEON | ON FILE |
| GRACE JOHNSON | ON FILE |
| GRACE KAMAU | ON FILE |
| GRACE LEE | ON FILE |
| GRACE ROBERTS | ON FILE |
| GRACE SUN | ON FILE |
| GRADY CROSSLIN | ON FILE |
| GRADY DEAN WALKER | ON FILE |
| GRADY PAUL BOTT | ON FILE |
| GRAEME WHYTE | ON FILE |
| GRAHAM BANES | ON FILE |
| GRAHAM CLARK | ON FILE |
| GRAHAM CONRAD DICK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAHAM FISCHER | ON FILE |
| GRAHAM GREEN | ON FILE |
| GRAHAM HARRISON | ON FILE |
| GRAHAM HEATH LANGLEY-EDWARDS | ON FILE |
| GRAHAM JORDAN NORWOOD | ON FILE |
| GRAHAM KAPLAN | ON FILE |
| GRAHAM MACILWINEN | ON FILE |
| GRAHAM OJALA-BARBOUR | ON FILE |
| GRAHAM OLTON | ON FILE |
| GRAHAM P STEELE | ON FILE |
| GRAHAM READ | ON FILE |
| GRAHAM REILLY | ON FILE |
| GRAHAM RELLINGER | ON FILE |
| GRAHAM ROGERS | ON FILE |
| GRAHAM SAUNDERS | ON FILE |
| GRAHAM STEWART | ON FILE |
| GRAHAM THOMAS EVANS | ON FILE |
| GRAHAM THOMAS ROUNDS | ON FILE |
| GRAHAM TREMPER | ON FILE |
| GRAN FINANCIAL LLC | ON FILE |
| GRAND OGANESYAN | ON FILE |
| GRANITEDOC TRAN | ON FILE |
| GRANT ALAN JAAX | ON FILE |
| GRANT BARTHOLOMEW | ON FILE |
| GRANT BENSON | ON FILE |
| GRANT BRADY | ON FILE |
| GRANT BROKER | ON FILE |
| GRANT CARSTENSEN | ON FILE |
| GRANT CHRISTENSEN | ON FILE |
| GRANT DADE | ON FILE |
| GRANT DENNANY | ON FILE |
| GRANT DOUGLAS PRESCOTT | ON FILE |
| GRANT ETHERIDGE | ON FILE |
| GRANT FLEMING | ON FILE |
| GRANT GEISLER | ON FILE |
| GRANT GERALD WHIPPLE | ON FILE |
| GRANT GOODMAN | ON FILE |
| GRANT GRIFFITHS | ON FILE |
| GRANT HERREN | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT HINES | ON FILE |
| GRANT HODGES | ON FILE |
| GRANT HODSON | ON FILE |
| GRANT IUTZWIG | ON FILE |
| GRANT JINSOO RIEW | ON FILE |
| GRANT JOSEPH KEMPER | ON FILE |
| GRANT KEY | ON FILE |
| GRANT KIZER | ON FILE |
| GRANT KRISTIAN RASMUSSEN | ON FILE |
| GRANT LASTOVICA | ON FILE |
| GRANT LEACH | ON FILE |
| GRANT LEE | ON FILE |
| GRANT LEE SEBASTIANO | ON FILE |
| GRANT LONG | ON FILE |
| GRANT MICHAEL GESKE | ON FILE |
| GRANT MICHAEL MULLER | ON FILE |
| GRANT MILLER | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT PARRIS | ON FILE |
| GRANT PIEPHOFF | ON FILE |
| GRANT PODHAJSKY | ON FILE |
| GRANT R HALLOCK | ON FILE |
| GRANT RICHARD GOUPIL | ON FILE |
| GRANT RICHARD HUMPHREYS | ON FILE |
| GRANT SARVER | ON FILE |
| GRANT SHELLHAMMER | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT THORNTON | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEISS | ON FILE |
| GRANT WILLIAM GILTNER | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILSON | ON FILE |
| GRANT WINSLOW | ON FILE |
| GRATIANNE RABILLER | ON FILE |
| GRAY RITCHEY | ON FILE |
| GRAYDON HUGHES | ON FILE |
| GRAYSON ASHBY | ON FILE |
| GRAYSON CORNWELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAYSON FAIRCLOTH | ON FILE |
| GRAYSON FONG | ON FILE |
| GRAYSON GORDON | ON FILE |
| GRAYSON GRANT GWINN | ON FILE |
| GRAYSON GREER | ON FILE |
| GRAYSON HUBBARD WHEATLEY III | ON FILE |
| GRAYSON HULL | ON FILE |
| GRAYSON PAUL ANTHONY | ON FILE |
| GRAYSON REID SESSA | ON FILE |
| GRAYSON SIMS | ON FILE |
| GRAYSON STONE | ON FILE |
| GRAYSON TAYLOR | ON FILE |
| GRAZIELA CAPUANO | ON FILE |
| GREEN LEAF, LLC | ON FILE |
| GREEN LIGHT MINING LLC | ON FILE |
| GREEN MONKEY MARKETING | ON FILE |
| GREG ADAM HAPTOR | ON FILE |
| GREG ANDERSON | ON FILE |
| GREG BAIN | ON FILE |
| GREG BAYRAMIAN | ON FILE |
| GREG BEHNKE | ON FILE |
| GREG BILBRO | ON FILE |
| GREG CHACHAS | ON FILE |
| GREG D HARDES | ON FILE |
| GREG DISTLER | ON FILE |
| GREG DRZAZGOWSKI | ON FILE |
| GREG ESCOFFERY | ON FILE |
| GREG GURDA | ON FILE |
| GREG GWIN | ON FILE |
| GREG HEAL | ON FILE |
| GREG HENDERSON | ON FILE |
| GREG IRWIN | ON FILE |
| GREG JACKSON | ON FILE |
| GREG KACZKOWSKI | ON FILE |
| GREG KARABINOS | ON FILE |
| GREG KINGSCOTT | ON FILE |
| GREG LAFFEN | ON FILE |
| GREG LARSON | ON FILE |
| GREG LIVINGSTON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG LOPEZ | ON FILE |
| GREG MADDEN | ON FILE |
| GREG MERCER | ON FILE |
| GREG OWEN | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PEILLERON | ON FILE |
| GREG PRICE | ON FILE |
| GREG PRINCE | ON FILE |
| GREG RANES | ON FILE |
| GREG REZNIK | ON FILE |
| GREG RODRIGUEZ | ON FILE |
| GREG ROHRER | ON FILE |
| GREG ROSENQUIST | ON FILE |
| GREG SANDERS | ON FILE |
| GREG SAYLOR | ON FILE |
| GREG SCHMITT | ON FILE |
| GREG SCHOEN | ON FILE |
| GREG SCOTT FRANCIS | ON FILE |
| GREG SEBEL | ON FILE |
| GREG SOBLE | ON FILE |
| GREG SPROCK | ON FILE |
| GREG TALIAFERRO | ON FILE |
| GREG WALKER | ON FILE |
| GREG WIGGINS | ON FILE |
| GREG WYNN | ON FILE |
| GREG YATES | ON FILE |
| GREG ZILBERBRAND | ON FILE |
| GREGG A SMITH | ON FILE |
| GREGG CURTIS | ON FILE |
| GREGG GARFINKLE | ON FILE |
| GREGG HOJEONG HAWKINS | ON FILE |
| GREGG HUGHES | ON FILE |
| GREGG KINNEY | ON FILE |
| GREGG LAUB | ON FILE |
| GREGG MOJICA | ON FILE |
| GREGG ORANGIO | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGG SCHEIBEL | ON FILE |

STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGG SHAUB | ON FILE |
| GREGG TATE | ON FILE |
| GREGG TAYLOR | ON FILE |
| GREGGORY KARL JENSEN | ON FILE |
| GREGGY GRINGODASECO BACULO | ON FILE |
| GREGINALD DWYNNE LACY | ON FILE |
| GREGOIRE LARRY ALE DE FAUP | ON FILE |
| GREGOIRE LEHMANN | ON FILE |
| GREGOR GREGORIAN | ON FILE |
| GREGOR MACGREGOR II | ON FILE |
| GREGORI MATTHEW MORRIS | ON FILE |
| GREGORIO JR BATISTA | ON FILE |
| GREGORIO MENDONCA SEBBA | ON FILE |
| GREGORIO MISELEWICZ FRANCO | ON FILE |
| GREGORIO MORALES | ON FILE |
| GREGORIO PETTE | ON FILE |
| GREGORY ALAN BOTHAM | ON FILE |
| GREGORY ALDIN | ON FILE |
| GREGORY ALLAN HUMMON | ON FILE |
| GREGORY ALLAN REINACKER | ON FILE |
| GREGORY ALLEN EBERSOLE | ON FILE |
| GREGORY ANDUJAR | ON FILE |
| GREGORY AVERITT | ON FILE |
| GREGORY BARANOFF | ON FILE |
| GREGORY BARTLETT | ON FILE |
| GREGORY BERARD | ON FILE |
| GREGORY BOCK | ON FILE |
| GREGORY BOIDY | ON FILE |
| GREGORY BONELLI | ON FILE |
| GREGORY BRIDGES | ON FILE |
| GREGORY BROOKS | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BRYSON | ON FILE |
| GREGORY CARLOS DAVILA | ON FILE |
| GREGORY CARMICHAEL | ON FILE |
| GREGORY CHARLES WOOTTON | ON FILE |
| GREGORY CHISHOLM | ON FILE |
| GREGORY CHRISTIAN LODRUP | ON FILE |
| GREGORY CLAXTON | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY CLAY | ON FILE |
| GREGORY COLEMAN | ON FILE |
| GREGORY COOK | ON FILE |
| GREGORY CURTIS ARVIDSON | ON FILE |
| GREGORY DARRIN GUBNER | ON FILE |
| GREGORY DAVIS | ON FILE |
| GREGORY DEAN PURSLEY | ON FILE |
| GREGORY DEETER | ON FILE |
| GREGORY DORM | ON FILE |
| GREGORY DWAINE JOST | ON FILE |
| GREGORY ESSIG | ON FILE |
| GREGORY EVAN STALEY | ON FILE |
| GREGORY EVANS | ON FILE |
| GREGORY FERRARA | ON FILE |
| GREGORY FLICK | ON FILE |
| GREGORY FRANK | ON FILE |
| GREGORY FRANK LEW | ON FILE |
| GREGORY FRANKLIN RUTHERFORD | ON FILE |
| GREGORY GARRISON | ON FILE |
| GREGORY GEORGE MARUKI | ON FILE |
| GREGORY GEORGE SANDBERO HINTON | ON FILE |
| GREGORY GEORGE SPANGLER | ON FILE |
| GREGORY GIN | ON FILE |
| GREGORY GLAZIER | ON FILE |
| GREGORY GODDARD | ON FILE |
| GREGORY GOETZ | ON FILE |
| GREGORY GRAY | ON FILE |
| GREGORY GRAYS | ON FILE |
| GREGORY GREENWOOD | ON FILE |
| GREGORY GULRICH | ON FILE |
| GREGORY HALL | ON FILE |
| GREGORY HEIDEL | ON FILE |
| GREGORY HEILNER | ON FILE |
| GREGORY HENCY | ON FILE |
| GREGORY HENDERLIGHT | ON FILE |
| GREGORY HENLEY | ON FILE |
| GREGORY HILL | ON FILE |
| GREGORY HIRSCHFIELD | ON FILE |
| GREGORY HOFFMEISTER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY HUNTER | ON FILE |
| GREGORY ILKANAYEV | ON FILE |
| GREGORY J PIERZYNKA | ON FILE |
| GREGORY J VANCE | ON FILE |
| GREGORY JACK VROTSOS | ON FILE |
| GREGORY JACOB BATT | ON FILE |
| GREGORY JAMES ANSLOW | ON FILE |
| GREGORY JAMES CHIAKULAS | ON FILE |
| GREGORY JOHN JAWSKI | ON FILE |
| GREGORY JOHN SURABIAN | ON FILE |
| GREGORY JOHN TERLEP | ON FILE |
| GREGORY JOHN VICE | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOSEPH LAWTON | ON FILE |
| GREGORY KALOGRIDIS | ON FILE |
| GREGORY KENNEDY | ON FILE |
| GREGORY KENT ANTHONY | ON FILE |
| GREGORY KERSTINE | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KINGSBURY | ON FILE |
| GREGORY KLOCK | ON FILE |
| GREGORY KOZACZKA | ON FILE |
| GREGORY LAMPHEAR | ON FILE |
| GREGORY LANKENAU | ON FILE |
| GREGORY LARA | ON FILE |
| GREGORY LATUS | ON FILE |
| GREGORY LAZAREV | ON FILE |
| GREGORY LEDOUX | ON FILE |
| GREGORY LEE JR | ON FILE |
| GREGORY LEE VER STEEG | ON FILE |
| GREGORY LESICK | ON FILE |
| GREGORY LYNDON RALSTON | ON FILE |
| GREGORY M SANDBACH | ON FILE |
| GREGORY MAGOON | ON FILE |
| GREGORY MARC BROWN | ON FILE |
| GREGORY MARIA KROLIKOWSKI | ON FILE |
| GREGORY MARQUARDT | ON FILE |
| GREGORY MASON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY MATTHEW FIELDS | ON FILE |
| GREGORY MAY | ON FILE |
| GREGORY MERSON | ON FILE |
| GREGORY MICHAEL SILVEY | ON FILE |
| GREGORY MIKOWSKI | ON FILE |
| GREGORY MORELLO | ON FILE |
| GREGORY NEAL ONSTAD | ON FILE |
| GREGORY NORRIS | ON FILE |
| GREGORY NORTH | ON FILE |
| GREGORY ORIN TAYLOR | ON FILE |
| GREGORY P LOWERY | ON FILE |
| GREGORY PACE DICRISTINA | ON FILE |
| GREGORY PATRICK CAIN | ON FILE |
| GREGORY PAUL JR BOIDY | ON FILE |
| GREGORY PAUL SHEBOSKY | ON FILE |
| GREGORY PECH | ON FILE |
| GREGORY PERKINS | ON FILE |
| GREGORY PETER KARIDAS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PETERSON | ON FILE |
| GREGORY PETROSSIAN | ON FILE |
| GREGORY PIERZYNKA | ON FILE |
| GREGORY PIPER | ON FILE |
| GREGORY POMICTER | ON FILE |
| GREGORY POOLE | ON FILE |
| GREGORY QUINN | ON FILE |
| GREGORY REDIG | ON FILE |
| GREGORY REEVES | ON FILE |
| GREGORY REIL | ON FILE |
| GREGORY REYNOLDS | ON FILE |
| GREGORY RICHMOND KIDD | ON FILE |
| GREGORY RIEPMA | ON FILE |
| GREGORY ROUSE | ON FILE |
| GREGORY S BURZYNSKI | ON FILE |
| GREGORY S MCNEAL | ON FILE |
| GREGORY SANTEE | ON FILE |
| GREGORY SCHELLHORN | ON FILE |
| GREGORY SCHNEIDER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY SCHWARTZ | ON FILE |
| GREGORY SCOTT CAMBERN | ON FILE |
| GREGORY SCOTT HAWN | ON FILE |
| GREGORY SCOTT SELWYN | ON FILE |
| GREGORY SPERRY | ON FILE |
| GREGORY SPOWART | ON FILE |
| GREGORY STRAND | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY TANZER | ON FILE |
| GREGORY TAUSSIG | ON FILE |
| GREGORY THOMAS | ON FILE |
| GREGORY TIMASH | ON FILE |
| GREGORY TODD BATCHELOR | ON FILE |
| GREGORY TUCKER | ON FILE |
| GREGORY WARD GARNER | ON FILE |
| GREGORY WEISS | ON FILE |
| GREGORY WERNER JAGST | ON FILE |
| GREGORY WEUM | ON FILE |
| GREGORY WHITE | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY WINTERMEIER | ON FILE |
| GREGORY WISE | ON FILE |
| GREGORY WRIGHT MAUK | ON FILE |
| GREGORY WULFF | ON FILE |
| GREGORY ZELL | ON FILE |
| GREGORY ZIETLOW | ON FILE |
| GREGORY ZIMMERMAN | ON FILE |
| GREIGH NICHOLAS GUTHRIE | ON FILE |
| GRESHAM SCHLECT | ON FILE |
| GRETCHEN MARTIN | ON FILE |
| GRETCHEN MCDONNELL | ON FILE |
| GRETCHEN RACHEL KLIEVER | ON FILE |
| GRETCHEN SWEET | ON FILE |
| GREY SAMPLE | ON FILE |
| GREY SEIBER | ON FILE |
| GRIFFEN BEATTY | ON FILE |
| GRIFFIN BISHOP | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRIFFIN FRANKS | ON FILE |
| GRIFFIN HAMILTON | ON FILE |
| GRIFFIN HORNSBY | ON FILE |
| GRIFFIN MARTIN | ON FILE |
| GRIFFIN MOWERY | ON FILE |
| GRIFFIN MULLINS | ON FILE |
| GRIFFIN ROSS BANK | ON FILE |
| GRIFFIN SIMPSON | ON FILE |
| GRIFFIN SUPARTO | ON FILE |
| GRIFFIN VACHERON | ON FILE |
| GRIFFIN WILLIAMS | ON FILE |
| GRIZZLY IRA INVESTMENTS LLC | ON FILE |
| GROVER BENTLEY | ON FILE |
| GRZEGORZ BIGAJ | ON FILE |
| GRZEGORZ MISIASZEK | ON FILE |
| GRZEGORZ WARTAK | ON FILE |
| GRZEGORZ WRONSKI | ON FILE |
| GSLM CRYPTO | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | ON FILE |
| GU FENG ZHOU | ON FILE |
| GUADALUPE DE LOS REYES | ON FILE |
| GUADALUPE GARCIA | ON FILE |
| GUADALUPE HERNANDEZ | ON FILE |
| GUADALUPE LIZETTE ISLAS | ON FILE |
| GUADALUPE RODRIGUEZ | ON FILE |
| GUADALUPE VILLARREAL | ON FILE |
| GUANGCHAO ZHENG | ON FILE |
| GUANYANG WANG | ON FILE |
| GUAP MILLER | ON FILE |
| GUEGHAM BAGHDASSARIAN | ON FILE |
| GUENTHER OKA | ON FILE |
| GUIDO HERRERA | ON FILE |
| GUIDO INTRIAGO | ON FILE |
| GUIDON A SORBO JR | ON FILE |
| GUIJUN CUI | ON FILE |
| GUILENE PIERRE | ON FILE |
| GUILFORD ELLSWORTH | ON FILE |
| GUILHERME FAGUNDES | ON FILE |
| GUILHERME KERR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLAUME JORIS ROSTAING | ON FILE |
| GUILLAUME LORET | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLAUME WINDELS | ON FILE |
| GUILLERMO ALVAREZ MORPHY CAMOU | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO COIX | ON FILE |
| GUILLERMO DE LA ROSA | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GOMEZ MATHEUS | ON FILE |
| GUILLERMO GORI | ON FILE |
| GUILLERMO GUSTAVO BODNAR | ON FILE |
| GUILLERMO GUTIERREZ | ON FILE |
| GUILLERMO HERNANDEZ | ON FILE |
| GUILLERMO IGLESIAS | ON FILE |
| GUILLERMO JOSE BONILLA | ON FILE |
| GUILLERMO LARA GONZALEZ | ON FILE |
| GUILLERMO LOPEZ | ON FILE |
| GUILLERMO MAURICIO KATZ | ON FILE |
| GUILLERMO RODRÍGUEZ NAVA | ON FILE |
| GUILLERMO SANTANA | ON FILE |
| GUILLERMO WHEELER | ON FILE |
| GUIPING MO | ON FILE |
| GUIVANY SIERRA | ON FILE |
| GULSHAN OBEROI | ON FILE |
| GUNDARS STUMBRIS | ON FILE |
| GUNGOR OSEGUERA | ON FILE |
| GUNNAR FOUNTAIN | ON FILE |
| GUNNAR HAMMERBECK | ON FILE |
| GUNNAR THOMAS AAS | ON FILE |
| GUNNER DEAN JORGENSEN | ON FILE |
| GUNTER LUGO | ON FILE |
| GUO LIU | ON FILE |
| GUOFEI GU | ON FILE |
| GUOHUA XU | ON FILE |
| GUOMING YUN | ON FILE |
| GURHAN KOCA | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER GHAG | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GURLEEN BHINDER | ON FILE |
| GURNEK SINGH | ON FILE |
| GURPAL SINGH BHATHAL | ON FILE |
| GURPREET BEDI | ON FILE |
| GURPREET GHAG | ON FILE |
| GURPREET KALSI | ON FILE |
| GURPREET SINGH | ON FILE |
| GURSAJAN GILL | ON FILE |
| GURSOY YERLI | ON FILE |
| GURUPRASAD TAHASILDAR | ON FILE |
| GUS LOGOZAR | ON FILE |
| GUS TYSON | ON FILE |
| GUSTAV HELGERSON | ON FILE |
| GUSTAVO A SANCLEMENTE | ON FILE |
| GUSTAVO ACOSTACAMPOS | ON FILE |
| GUSTAVO ADOLFO CASTRO | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | ON FILE |
| GUSTAVO CASTRO | ON FILE |
| GUSTAVO COUTINHO ALVES | ON FILE |
| GUSTAVO DANIEL LUZARDO | ON FILE |
| GUSTAVO DUCOING | ON FILE |
| GUSTAVO FERREIRO RUIZ | ON FILE |
| GUSTAVO GALVAN | ON FILE |
| GUSTAVO GUTIERREZ | ON FILE |
| GUSTAVO JAUREGUI SANCHEZ | ON FILE |
| GUSTAVO JIMENEZ | ON FILE |
| GUSTAVO MEJIA | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MONTES | ON FILE |
| GUSTAVO MUNOZ TOSTADO | ON FILE |
| GUSTAVO OVIEDO | ON FILE |
| GUSTAVO PEREZ | ON FILE |
| GUSTAVO PEREZ-POVEDA | ON FILE |
| GUSTAVO VARGAS-CORTEZ | ON FILE |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ON FILE |
| GUSTIN DECAPUA | ON FILE |
| GUTHRIE GINTZLER | ON FILE |
| GUVERA WALTON | ON FILE |
| GUY ANTHONY PANICO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUY BATES | ON FILE |
| GUY CARBONNEAU | ON FILE |
| GUY COPENHAVER | ON FILE |
| GUY DEBOOR | ON FILE |
| GUY EMANNUEL ST CHARLES | ON FILE |
| GUY EVANS | ON FILE |
| GUY GARANT | ON FILE |
| GUY GONZALEZ | ON FILE |
| GUY GREGOIRE | ON FILE |
| GUY GUGLIELMI | ON FILE |
| GUY HOUSER | ON FILE |
| GUY KING | ON FILE |
| GUY KUREK | ON FILE |
| GUY LEVY | ON FILE |
| GUY MARTIN | ON FILE |
| GUY MORENO | ON FILE |
| GUY NOEL | ON FILE |
| GUY PAGE | ON FILE |
| GUY ROCHFORD | ON FILE |
| GUY SMITH | ON FILE |
| GUY WILLIAM LESTER | ON FILE |
| GUYAH PERSAUD RAM | ON FILE |
| GWANG ROH | ON FILE |
| GWEN WASHBURN | ON FILE |
| GWENDOLYN COFFMAN | ON FILE |
| GWENDOLYN JENKINS | ON FILE |
| GWENDOLYN MICKENS | ON FILE |
| GYEW BAAFOUR | ON FILE |
| GYU HO LEE | ON FILE |
| H ROSENBERG | ON FILE |
| H SCOTT MALVICH | ON FILE |
| H WAYNE BAIMBRIDGE | ON FILE |
| H. ANTONIO NUNEZ | ON FILE |
| HA LY | ON FILE |
| HA NGUYEN | ON FILE |
| HA THU LE | ON FILE |
| HABTAMU BAKANA | ON FILE |
| HABTAMU BEDASSO | ON FILE |
| HACKERDAD LLC | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HADAR FEINGOLD | ON FILE |
| HADDEN YARBROUGH | ON FILE |
| HADEAN VENTURES | ON FILE |
| HADEED AKHTAR | ON FILE |
| HADEN JOSHUA CASTEEL | ON FILE |
| HADI STEPHEN ELZAYN | ON FILE |
| HADLEY AUSTIN REEVES | ON FILE |
| HADLEY HAN | ON FILE |
| HADRIAN PREDOCK | ON FILE |
| HADRYN HOLTON | ON FILE |
| HAEJONG GWON | ON FILE |
| HAEJU CHONG ABRESCH | ON FILE |
| HAEKWON SON | ON FILE |
| HAERI JEONG | ON FILE |
| HAFID ADNANE | ON FILE |
| HAFIZ NOR RAZAK | ON FILE |
| HAI ANH NGUYEN | ON FILE |
| HAI CHEN | ON FILE |
| HAI TRAN | ON FILE |
| HAI WANG | ON FILE |
| HAIDER AL SHAHEED | ON FILE |
| HAIDER MIRJAT | ON FILE |
| HAIDER RAZA | ON FILE |
| HAIK BYURAT | ON FILE |
| HAIK KRBEKYAN | ON FILE |
| HAILEY CLAIRE GREENBERG-SAINZ | ON FILE |
| HAILEY REYNOLDS | ON FILE |
| HAILEYROSE SOMERS | ON FILE |
| HAIM AZAR | ON FILE |
| HAIPENG LI | ON FILE |
| HAIQING SI | ON FILE |
| HAIRO RODRIGUEZ | ON FILE |
| HAISAM ELSHARKAWI | ON FILE |
| HAITAO YANG | ON FILE |
| HAITHAM MOSLY | ON FILE |
| HAIXIAO WANG | ON FILE |
| HAIXU HELEN LIN | ON FILE |
| HAIZHOU YIN | ON FILE |
| HAKIM RUSH | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAKLENG SOK | ON FILE |
| HAKOB STEPANYAN | ON FILE |
| HAL KAPLIN | ON FILE |
| HAL ROBERT GRIMMETT | ON FILE |
| HAL XIN LIN | ON FILE |
| HALBERT NAKAGAWA | ON FILE |
| HALEEMA ALLAM | ON FILE |
| HALEH SHAHAB | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEY ELIZABETH BINNER | ON FILE |
| HALEY FERLINGERE | ON FILE |
| HALEY KAMPFER | ON FILE |
| HALEY MCKNIGHT | ON FILE |
| HALEY OBERON | ON FILE |
| HALEY RICHARDSON | ON FILE |
| HALLI ROSARIO | ON FILE |
| HALLIE FISHER | ON FILE |
| HALLIE VISAGGIO | ON FILE |
| HALSEY RICHARTZ | ON FILE |
| HALUK KONUK | ON FILE |
| HAMED ADIBNATANZI | ON FILE |
| HAMED ASHOURI TALOUKI | ON FILE |
| HAMED NAYEB-HASHEMI | ON FILE |
| HAMED NEKRAWISH | ON FILE |
| HAMID BABRAK | ON FILE |
| HAMID BHATTI | ON FILE |
| HAMID KHADEM | ON FILE |
| HAMID MARAGHI | ON FILE |
| HAMID MOGHANI | ON FILE |
| HAMID REZA MOTAHARI NEZHAD | ON FILE |
| HAMID TAHERI | ON FILE |
| HAMIDOU DIONG | ON FILE |
| HAMILTON MOORE | ON FILE |
| HAMILTON THOMAS | ON FILE |
| HAMMAD GHANCHI | ON FILE |
| HAMMY HUA | ON FILE |
| HAMPTON PATRICK HOLMES | ON FILE |
| HAMZA MALIK | ON FILE |
| HAN CHOE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAN JIN AHN | ON FILE |
| HAN MAI | ON FILE |
| HAN OH | ON FILE |
| HAN SAM RHEE | ON FILE |
| HAN SHEN | ON FILE |
| HAN TIONG KHOO | ON FILE |
| HAN VAN HUYNH | ON FILE |
| HAN XUE | ON FILE |
| HAN YI | ON FILE |
| HAN YU | ON FILE |
| HAN ZHANG | ON FILE |
| HAN ZHANG | ON FILE |
| HANDEL CARTER | ON FILE |
| HANEAL PAE | ON FILE |
| HANFORD SHIEH | ON FILE |
| HANG ANH NGUYEN | ON FILE |
| HANG LI | ON FILE |
| HANH NGUYEN | ON FILE |
| HANI HARIEG | ON FILE |
| HANI HENRI HAJJE | ON FILE |
| HANK SKULSTAD | ON FILE |
| HANLER PEREZ | ON FILE |
| HANMOU SUN | ON FILE |
| HANNA K JONES | ON FILE |
| HANNA KANAGAWA | ON FILE |
| HANNAH DANIELLE MAISEL | ON FILE |
| HANNAH HAMILTON | ON FILE |
| HANNAH HAWK | ON FILE |
| HANNAH IRVINE | ON FILE |
| HANNAH LERMAN | ON FILE |
| HANNAH LYRIC PONGRACZ | ON FILE |
| HANNAH MCCARTY | ON FILE |
| HANNAH OH | ON FILE |
| HANNAH OLMSTEAD | ON FILE |
| HANNAH REID | ON FILE |
| HANNAH SAPP | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH SULTANA | ON FILE |
| HANNAH TOTTEN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANNAH VERITY | ON FILE |
| HANNAH WYMAN | ON FILE |
| HANNO FICHTNER | ON FILE |
| HANS ANDERSEN | ON FILE |
| HANS ATTYS | ON FILE |
| HANS JOSEPH THOMAS | ON FILE |
| HANS KOCH | ON FILE |
| HANS LEON | ON FILE |
| HANS LOPEZ | ON FILE |
| HANS MCELROY | ON FILE |
| HANS NORDQUIST | ON FILE |
| HANS SCHLEICHER | ON FILE |
| HANS STAAB | ON FILE |
| HANS THOMSCHUTZ | ON FILE |
| HANSAGAVR N GHODASARA | ON FILE |
| HANSELL HULSEY SHOOK | ON FILE |
| HANSLIN PETERSON | ON FILE |
| HANSON FRANCOIS | ON FILE |
| HANSON LI CRESS | ON FILE |
| HANSON OSHIOBUGHIE | ON FILE |
| HANSON PUI WONG | ON FILE |
| HANWEY SHIEH | ON FILE |
| HANXIANG JIANG | ON FILE |
| HANY GIRGIS | ON FILE |
| HANY RAYAN | ON FILE |
| HANYI ZHANG | ON FILE |
| HANZO FOTO | ON FILE |
| HAO CUI | ON FILE |
| HAO LIU | ON FILE |
| HAO LIU | ON FILE |
| HAO NGO | ON FILE |
| HAO WU | ON FILE |
| HAO WU | ON FILE |
| HAO XU | ON FILE |
| HAO ZHANG | ON FILE |
| HAOLONG ZHENG | ON FILE |
| HAOYU YUN | ON FILE |
| HARALD KENNETH JR HAUGAN | ON FILE |
| HARDIK MEHTA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARDIK RAMAN PATEL | ON FILE |
| HARDIN HOLMES | ON FILE |
| HARDY LAM | ON FILE |
| HARESH MURUGAIYAN SIVAKUMAR | ON FILE |
| HARI KAMINENI | ON FILE |
| HARI LAKSHMANAN | ON FILE |
| HARI NARAYAN SHARMA | ON FILE |
| HARI PRAVEEN ADDURI | ON FILE |
| HARIKESH SINGH | ON FILE |
| HARINDER SINGH | ON FILE |
| HARIS KHAN | ON FILE |
| HARIS SAIDI | ON FILE |
| HARIS U SAIF | ON FILE |
| HARISH ADIMULAM | ON FILE |
| HARISH BHANDERI | ON FILE |
| HARISH R CHOCKALINGAM | ON FILE |
| HARISH SINGH | ON FILE |
| HARISH VINNAKOTA | ON FILE |
| HARITH KHIDHIR | ON FILE |
| HARJINDER KAUR | ON FILE |
| HARJINDER SINGH | ON FILE |
| HARJOT SIDHU | ON FILE |
| HARJOT SIDHU | ON FILE |
| HARLAN CARERE | ON FILE |
| HARLEN STAMPER | ON FILE |
| HARLEY BEAVER | ON FILE |
| HARLEY CLEMONS | ON FILE |
| HARLEY RAY ROBBINS | ON FILE |
| HARM HOEKSTRA | ON FILE |
| HARMANN SINGH | ON FILE |
| HARMONIC FOUNDRY LLC | ON FILE |
| HARMONWISE VEN LLC | ON FILE |
| HARMONY FRIED | ON FILE |
| HARNOOR SINGH SACHAR | ON FILE |
| HAROLD A STERN | ON FILE |
| HAROLD BYRON IRVING | ON FILE |
| HAROLD DEAN II | ON FILE |
| HAROLD EDWARD RUSSELL 3RD | ON FILE |
| HAROLD F III DWYER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAROLD GAGLIANO | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD HURTT | ON FILE |
| HAROLD ISEKE | ON FILE |
| HAROLD KELLEY | ON FILE |
| HAROLD KEVIN MONTFORD | ON FILE |
| HAROLD LOTT | ON FILE |
| HAROLD MEYERS | ON FILE |
| HAROLD MEYERS 4TH | ON FILE |
| HAROLD MUNS | ON FILE |
| HAROLD NICHOLS | ON FILE |
| HAROLD OFORI | ON FILE |
| HAROLD PETTIT | ON FILE |
| HAROLD RIVAS | ON FILE |
| HAROLD RODRIGUEZ | ON FILE |
| HAROLD ROGERS | ON FILE |
| HAROLD SENDOYA | ON FILE |
| HAROLD SOLOMON | ON FILE |
| HAROLD SPENCER JR | ON FILE |
| HAROLD TAN | ON FILE |
| HAROLD VINES | ON FILE |
| HAROLD WAY | ON FILE |
| HAROLD WILLIAMS | ON FILE |
| HAROON ALI | ON FILE |
| HARPAL KAWATRA | ON FILE |
| HARPER BRADSHAW | ON FILE |
| HARRIS HIPP | ON FILE |
| HARRISON BERTSCH | ON FILE |
| HARRISON BRINCKU | ON FILE |
| HARRISON BRYAN SCOTT | ON FILE |
| HARRISON CHARLES SCHOENAU | ON FILE |
| HARRISON CHASE | ON FILE |
| HARRISON CLAYTON BOWDEN | ON FILE |
| HARRISON CODY ROSS CARROLL | ON FILE |
| HARRISON CURTIS HUNTER | ON FILE |
| HARRISON G BLOM | ON FILE |
| HARRISON HILLIARD | ON FILE |
| HARRISON HOLMAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRISON KINCHLER | ON FILE |
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON MAGOUTAS | ON FILE |
| HARRISON MCKINLEY BARR | ON FILE |
| HARRISON MINTZ | ON FILE |
| HARRISON RECORDS | ON FILE |
| HARRISON SPRAY | ON FILE |
| HARRISON STALL ALBO | ON FILE |
| HARRISON TRAN | ON FILE |
| HARRISON VEY | ON FILE |
| HARRISON YU | ON FILE |
| HARRY ALFRED HANSEN III | ON FILE |
| HARRY BERNSTEIN | ON FILE |
| HARRY BLAIR RICHARDSON | ON FILE |
| HARRY BUI | ON FILE |
| HARRY CHERN | ON FILE |
| HARRY EGGLESTON | ON FILE |
| HARRY GOLDMAN | ON FILE |
| HARRY GORNTO | ON FILE |
| HARRY HEGEMAN | ON FILE |
| HARRY I SHUREK | ON FILE |
| HARRY IRVINE | ON FILE |
| HARRY J STEELE | ON FILE |
| HARRY JACQUES | ON FILE |
| HARRY KARTOLO | ON FILE |
| HARRY LI | ON FILE |
| HARRY MIRANDA OCASIO | ON FILE |
| HARRY REDDING | ON FILE |
| HARRY SCANLAN | ON FILE |
| HARRY SIMONISE | ON FILE |
| HARRY SOMMER | ON FILE |
| HARRY TAPPEN | ON FILE |
| HARRY TOY | ON FILE |
| HARRY TRUSH | ON FILE |
| HARRY WILCOX | ON FILE |
| HARSEHAJ SINGH | ON FILE |
| HARSH MODHERA | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH SHAH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARSHA VARDHAN RUDRAPATI | ON FILE |
| HARSHAD SAKHALKAR | ON FILE |
| HARSHAL SANAP | ON FILE |
| HARSHAN ARAVINDAKSHAN | ON FILE |
| HARSHIL DAVE | ON FILE |
| HARSHYT GOEL | ON FILE |
| HART PEREZ | ON FILE |
| HARTMUT NOBEL | ON FILE |
| HARUE OHBA | ON FILE |
| HARUKO J IRIE | ON FILE |
| HARUMI URATA-THOMPSON | ON FILE |
| HARVEY BLANCHARD III | ON FILE |
| HARVEY CASTILLO | ON FILE |
| HARVEY CASTRO | ON FILE |
| HARVEY CLAY | ON FILE |
| HARVEY MCDONALD | ON FILE |
| HARVEY WYSKOWSKI | ON FILE |
| HARVINDER GILL | ON FILE |
| HARY MIRANDA | ON FILE |
| HASAN MIRJAN | ON FILE |
| HASAN VELAGIC | ON FILE |
| HASHAM ALI | ON FILE |
| HASHEM SEDAGHATPOUR | ON FILE |
| HASHIBOI CORP | ON FILE |
| HASHIM ABDULLAH | ON FILE |
| HASHIM NASEEM | ON FILE |
| HASHIR KHAN | ON FILE |
| HASIB HABIBI | ON FILE |
| HASNA LA FRANCE | ON FILE |
| HASNAIN HASHAM | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASSAN ALSALAM | ON FILE |
| HASSIM EVANS | ON FILE |
| HATEM SABASSI | ON FILE |
| HATIM PAINTER | ON FILE |
| HATIM ZAYED | ON FILE |
| HAU YAN JANICE IP | ON FILE |
| HAUNS PETER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAUOLI R K A ABAYA | ON FILE |
| HAWARD AYALA | ON FILE |
| HAYDEE DEL BOSQUE | ON FILE |
| HAYDEN ANDREW BRICK | ON FILE |
| HAYDEN BOOMS | ON FILE |
| HAYDEN BOTTINI | ON FILE |
| HAYDEN CAMERON | ON FILE |
| HAYDEN DAUM | ON FILE |
| HAYDEN EMERSON | ON FILE |
| HAYDEN FORRESTER | ON FILE |
| HAYDEN FRASIER | ON FILE |
| HAYDEN HOWELL | ON FILE |
| HAYDEN HUNTER | ON FILE |
| HAYDEN NEAL | ON FILE |
| HAYDEN PARRISH | ON FILE |
| HAYDEN RANDALL POE | ON FILE |
| HAYDEN ROBBINS | ON FILE |
| HAYDEN STEGER | ON FILE |
| HAYDEN STEIN | ON FILE |
| HAYDEN THOMPSON | ON FILE |
| HAYDN VANCE | ON FILE |
| HAYDY PATRICIA TREVINO | ON FILE |
| HAYK AVAGYAN | ON FILE |
| HAYLEY KATHLEEN STOLLE | ON FILE |
| HAYLIE KATE BERRY | ON FILE |
| HAYOUNG PARK | ON FILE |
| HAYTHAM ELHAWARY | ON FILE |
| HAZAEL GUERRERO | ON FILE |
| HAZEM KANAAN | ON FILE |
| HE JIN | ON FILE |
| HEATH BROUSSARD | ON FILE |
| HEATH BURRESON | ON FILE |
| HEATH LEELAND PETERSON | ON FILE |
| HEATH LOVELL | ON FILE |
| HEATH MARTIN | ON FILE |
| HEATH THEIN | ON FILE |
| HEATH TURNER | ON FILE |
| HEATHER BROWNELL | ON FILE |
| HEATHER DARLENE SMITH | ON FILE |






## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEATHER DAWN PERRY | ON FILE |
| HEATHER GARDELLA | ON FILE |
| HEATHER HELMER | ON FILE |
| HEATHER HENDERSON | ON FILE |
| HEATHER HENNINGER | ON FILE |
| HEATHER HICKMAN | ON FILE |
| HEATHER J LITTLES | ON FILE |
| HEATHER JO RAY | ON FILE |
| HEATHER KIM | ON FILE |
| HEATHER LAUREN WYLIE | ON FILE |
| HEATHER LUAN NICHOLS | ON FILE |
| HEATHER MARCH | ON FILE |
| HEATHER PEPPLE | ON FILE |
| HEATHER RAWE | ON FILE |
| HEATHER RICHISON | ON FILE |
| HEATHER STAZETSKI | ON FILE |
| HEATHER THOMPSON | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER WANG | ON FILE |
| HEATHER WEBB | ON FILE |
| HEATHER WELLS | ON FILE |
| HEAVEN LEANNE SAMBRANO | ON FILE |
| HEAVENLY SCENT PROFESSIONALS LLC | ON FILE |
| HEBA ALI | ON FILE |
| HEBERTO M. FERNANDEZ | ON FILE |
| HECTOR ALEJANDRO RODRIGUEZ JR | ON FILE |
| HECTOR ANTONIO FLORES | ON FILE |
| HECTOR ARMANDO ARAMBULA | ON FILE |
| HECTOR AVILES | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARRILLO | ON FILE |
| HECTOR CASTANO-FELIX | ON FILE |
| HECTOR CASTILLO | ON FILE |
| HECTOR CASTRO | ON FILE |
| HECTOR DE LA GARZA VALERO | ON FILE |
| HECTOR DELACRUZ | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR FELICIANO | ON FILE |
| HECTOR FELIX | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HECTOR GARCIA | ON FILE |
| HECTOR GERENA | ON FILE |
| HECTOR GUERRA | ON FILE |
| HECTOR GUZMAN MARTINEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HIZON | ON FILE |
| HECTOR JOSE LORENZO | ON FILE |
| HECTOR JOSUE RODARTE | ON FILE |
| HECTOR LOPEZ | ON FILE |
| HECTOR LOZA | ON FILE |
| HECTOR LUIS DELUCCA JIMENEZ | ON FILE |
| HECTOR MALDONADO | ON FILE |
| HECTOR MANUEL HARO AVILA | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MEJIA | ON FILE |
| HECTOR MENDOZA | ON FILE |
| HECTOR OMAR ALVAREZ MADERA | ON FILE |
| HECTOR PACHECO | ON FILE |
| HECTOR PRIETO | ON FILE |
| HECTOR QUERO | ON FILE |
| HECTOR ROBERTO GARCIA LOPEZ | ON FILE |
| HECTOR SALAS | ON FILE |
| HECTOR SANCHEZ VARGAS | ON FILE |
| HECTOR SERRANO | ON FILE |
| HECTOR SERVIAT | ON FILE |
| HECTOR SILVA | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR ULISES ANAYA ESPINO | ON FILE |
| HEDRA HANA | ON FILE |
| HEE JE SEONG | ON FILE |
| HEE JUNG LEBOW | ON FILE |
| HEE JUNG SEO | ON FILE |
| HEEMOK KIM | ON FILE |
| HEIDI BROADBENT | ON FILE |
| HEIDI DIRKSE-GRAW | ON FILE |
| HEIDI EVANS | ON FILE |
| HEIDI FOWERS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEIDI FRASER | ON FILE |
| HEIDI GRANATELLI | ON FILE |
| HEIDI KARLSEN | ON FILE |
| HEIDI NELSON | ON FILE |
| HEIDI TAYLOR | ON FILE |
| HEILIGER HOLDINGS, LLC | ON FILE |
| HEINRICH MAHLKNECHT | ON FILE |
| HEINRICH SIAUW | ON FILE |
| HEINZ THOMPSON | ON FILE |
| HEJAB RASHID | ON FILE |
| HEJIA SU | ON FILE |
| HELANA HOLT | ON FILE |
| HELEENA CHERI FISCHER | ON FILE |
| HELEN ALLEN | ON FILE |
| HELEN CROSSLEY | ON FILE |
| HELEN F FERRANTE | ON FILE |
| HELEN KIM | ON FILE |
| HELEN LEE | ON FILE |
| HELEN MIHAE CHO | ON FILE |
| HELEN TAM-SEMMENS | ON FILE |
| HELEN WANG | ON FILE |
| HELEN YI CHENG | ON FILE |
| HELENA CHAVEZ | ON FILE |
| HELENA KIM | ON FILE |
| HELENE GENE | ON FILE |
| HELGA OLAFSSON | ON FILE |
| HELLEN NGUYEN | ON FILE |
| HELLEN SUH | ON FILE |
| HELOISE NDECKY | ON FILE |
| HEMAL PATEL | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ON FILE |
| HEMANG THAKKAR | ON FILE |
| HEMANTA GHALLEY | ON FILE |
| HEMANTHKUMAR SELAMSELAM | ON FILE |
| HEMMALAYA TANN | ON FILE |
| HENAN DOS SANTOS ALHEIROS | ON FILE |
| HENDRIK DE HEER | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HENDRIKA LUBERTHA LIETZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENG LEE | ON FILE |
| HENG LI | ON FILE |
| HENGXIN WENG | ON FILE |
| HENGZHI CHEN | ON FILE |
| HENNRY GARCIA | ON FILE |
| HENOCH RACCAH | ON FILE |
| HENRI LABORDE | ON FILE |
| HENRI RICHARD OCONNOR | ON FILE |
| HENRI TOSHIO OKINISHI | ON FILE |
| HENRIC EDWARD GOMES | ON FILE |
| HENRIK GRUETT | ON FILE |
| HENRIQUE SANTOS | ON FILE |
| HENRY 3RD CRUMP | ON FILE |
| HENRY ALFARO | ON FILE |
| HENRY BACHER | ON FILE |
| HENRY BEST | ON FILE |
| HENRY BISHARAT | ON FILE |
| HENRY BLYNN | ON FILE |
| HENRY BOEHM | ON FILE |
| HENRY BOUCHOT | ON FILE |
| HENRY BOWLBY | ON FILE |
| HENRY BROWN | ON FILE |
| HENRY CAMPOVERDE | ON FILE |
| HENRY CASTELLON | ON FILE |
| HENRY CASTILLO | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHORLIAN | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHRISTOPHER POLTORAK | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CONTRERAS | ON FILE |
| HENRY COOKE | ON FILE |
| HENRY CURTIS | ON FILE |
| HENRY DAVID SANTORO | ON FILE |
| HENRY DAVID SOLANO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY DOCE | ON FILE |
| HENRY EJERE | ON FILE |
| HENRY ELIZAR | ON FILE |
| HENRY ENG | ON FILE |
| HENRY EUGENE BURGESS | ON FILE |
| HENRY FELIPE | ON FILE |
| HENRY FENG | ON FILE |
| HENRY FONG | ON FILE |
| HENRY FRENZEL | ON FILE |
| HENRY GIOVANNI AGUILAR | ON FILE |
| HENRY GONZALEZ | ON FILE |
| HENRY HART REMSCHEL | ON FILE |
| HENRY HEER | ON FILE |
| HENRY HERNANDEZ | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY KLASSEN | ON FILE |
| HENRY L KIRK | ON FILE |
| HENRY LANHAM | ON FILE |
| HENRY LASZLO WINGET | ON FILE |
| HENRY LEE DICK | ON FILE |
| HENRY LIU | ON FILE |
| HENRY MAROTSKE | ON FILE |
| HENRY MARTIN ADAMS | ON FILE |
| HENRY MONEGRO | ON FILE |
| HENRY MORAN | ON FILE |
| HENRY MULLEN EVANS | ON FILE |
| HENRY O CLAVO | ON FILE |
| HENRY OTOBONG ISRAEL | ON FILE |
| HENRY PAN | ON FILE |
| HENRY PHAN | ON FILE |
| HENRY RAMOS | ON FILE |
| HENRY RAWLERSON | ON FILE |
| HENRY RENE MORALES | ON FILE |
| HENRY RUSSELL FALES | ON FILE |
| HENRY SALDANA | ON FILE |
| HENRY SONG | ON FILE |
| HENRY SORIANO JR | ON FILE |
| HENRY SPENCER OLOUGHLIN | ON FILE |
| HENRY STEFFENS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY STEINHAFEL | ON FILE |
| HENRY STRAYER | ON FILE |
| HENRY TSUI | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WU | ON FILE |
| HENRY ZHU | ON FILE |
| HENSON YOUNG | ON FILE |
| HER YANG | ON FILE |
| HERAT ACHARYA | ON FILE |
| HERB HOLROYD | ON FILE |
| HERBERT ARBIZO | ON FILE |
| HERBERT ARINDER JR | ON FILE |
| HERBERT BISTE | ON FILE |
| HERBERT BROWN | ON FILE |
| HERBERT BRUNNER | ON FILE |
| HERBERT CUEVAS | ON FILE |
| HERBERT ERNEST DICK | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT SEARS | ON FILE |
| HERBERT SIOJO | ON FILE |
| HERBERT SZETO | ON FILE |
| HERBERT WILLIAMS | ON FILE |
| HERBIE BELLA | ON FILE |
| HERBYS CONTRERAS ARCE | ON FILE |
| HERCULES FANDINO | ON FILE |
| HERIBERTO BRAVO GARCIA | ON FILE |
| HERIBERTO CLARK PAREDES | ON FILE |
| HERIBERTO RAMOS | ON FILE |
| HERIBERTO RIOS JR | ON FILE |
| HERIBERTO TAMEZ | ON FILE |
| HERIBERTO TRINIDAD | ON FILE |
| HERITAGE ONE INVESTMENTS, LLC | ON FILE |
| HERKING PINA | ON FILE |
| HERMAN ALBERS | ON FILE |
| HERMAN CASTRO | ON FILE |
| HERMAN CHOW | ON FILE |
| HERMAN FOK | ON FILE |
| HERMAN LA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERMAN MARTINEZ | ON FILE |
| HERMAN OLIVER RAGG | ON FILE |
| HERMAN PRINGLE | ON FILE |
| HERMAN SINGH | ON FILE |
| HERMAN WATSON | ON FILE |
| HERMAND LO | ON FILE |
| HERMANN PLANK | ON FILE |
| HERMANN SOH | ON FILE |
| HERMES GOVANTES | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | ON FILE |
| HERMINT TORRES | ON FILE |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | ON FILE |
| HERNAN CAMPOS | ON FILE |
| HERNAN HERRERA | ON FILE |
| HERNAN MARKOWICZ | ON FILE |
| HERNLADO JOSE NAVARRETE | ON FILE |
| HERO DESIGN LLC | ON FILE |
| HERSCHELE SELIG DORSETTE | ON FILE |
| HERVE IDJIDINA | ON FILE |
| HESAM RAY REYHANI | ON FILE |
| HESTER MENDOZA | ON FILE |
| HETSON LENEUS | ON FILE |
| HEUNG MING TAI | ON FILE |
| HF ABUNDANT INVESTMENTS, LLC | ON FILE |
| HICKEY HICKEY | ON FILE |
| HIDAYAT TEONADI | ON FILE |
| HIDEKI WATANABE | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN THI THANH NGUYEN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRUONG MARX | ON FILE |
| HIEP DANG | ON FILE |
| HIEP PHAM | ON FILE |
| HIEP VU | ON FILE |
| HIEU DUY NGUYEN | ON FILE |
| HIEU NGUYEN | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIEU PHAM | ON FILE |
| HIEU PHAN | ON FILE |
| HIEU TRONG TRUONG | ON FILE |
| HIEU VO | ON FILE |
| HIEU VO | ON FILE |
| HIKARU KASAI | ON FILE |
| HIKARU TAKAHASHI | ON FILE |
| HIKARU TSUKAGOSHI | ON FILE |
| HILAL TASKIRAN | ON FILE |
| HILARIO CEA | ON FILE |
| HILARY BECKER | ON FILE |
| HILBERTO DELACRUZ | ON FILE |
| HILDA XIAO MING DENG | ON FILE |
| HILDEBRANDO SALINAS | ON FILE |
| HILEY SHIMONY | ON FILE |
| HILLMAN CHEN | ON FILE |
| HILTON AUGUSTINE | ON FILE |
| HILTON BRIGGS | ON FILE |
| HILTON BRIGGS SR | ON FILE |
| HILTON HARRIS | ON FILE |
| HILTON OYAMAGUCHI | ON FILE |
| HILTON SMALL | ON FILE |
| HIMANSHU ARORA | ON FILE |
| HIMANSHU BHANDOH | ON FILE |
| HIMANSHU GAUTAM | ON FILE |
| HIMANSHU GOEL | ON FILE |
| HIMANSHU SOOD | ON FILE |
| HIMESH NILESHBHAI BUCH | ON FILE |
| HIN YAU | ON FILE |
| HIND WYATT | ON FILE |
| HIO FONG MAK | ON FILE |
| HIPOLITO GONZALEZ | ON FILE |
| HIPOLITO L BARRON | ON FILE |
| HIPOLITO R MARTINEZ | ON FILE |
| HIRAL PATEL | ON FILE |
| HIRAM GONZALEZ | ON FILE |
| HIRAM WILLIAMSON | ON FILE |
| HIREN PATEL | ON FILE |
| HIROAKI TOMIZONO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIROKI KOHNO | ON FILE |
| HIROKI SHIROTA | ON FILE |
| HIROMI POINTER | ON FILE |
| HIROMI WING | ON FILE |
| HIROSHI GOTO | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HISTON, LLC | ON FILE |
| HIU K CHEUNG | ON FILE |
| HO YAN CLEMENT PANG | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HO YIN WONG | ON FILE |
| HOA LE | ON FILE |
| HOA NGUYEN | ON FILE |
| HOA THANH PHAM | ON FILE |
| HOA TRUONG | ON FILE |
| HOA VAN NGUYEN | ON FILE |
| HOAINAM DUONG | ON FILE |
| HOANG BUI | ON FILE |
| HOANG DANG | ON FILE |
| HOANG KHANG VU | ON FILE |
| HOANG NGO | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG TRINH | ON FILE |
| HOANG-TUAN KHAC PHAM | ON FILE |
| HOC POENG | ON FILE |
| HODA SHABANKARE | ON FILE |
| HODARI PRAWL | ON FILE |
| HODL INVESTMENTS LLC | ON FILE |
| HODLBERG TRUST | ON FILE |
| HOHN DENNIS CHO | ON FILE |
| HOI WING CHONG | ON FILE |
| HOLACRACY ONE LLC | ON FILE |
| HOLBROOK GREEN CHRISTIANA | ON FILE |
| HOLDEN DANIELS | ON FILE |
| HOLDEN GREEN | ON FILE |
| HOLDEN LESLIE WARE | ON FILE |
| HOLDEN LOMBARD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLLAND MARGARET CHILDHOUSE | ON FILE |
| HOLLI SEVIGNY | ON FILE |
| HOLLIS MURRI | ON FILE |
| HOLLIS WASHINGTON | ON FILE |
| HOLLY ANNE HUNT | ON FILE |
| HOLLY ERICKSON-KING | ON FILE |
| HOLLY FORSTER-NGUYEN | ON FILE |
| HOLLY FULTZ | ON FILE |
| HOLLY HALL | ON FILE |
| HOLLY HUNT | ON FILE |
| HOLLY JONES | ON FILE |
| HOLLY MEYER LUCAS | ON FILE |
| HOLLY STANFORD | ON FILE |
| HOLMES IZQUIERDO | ON FILE |
| HOMAM MAALOUF | ON FILE |
| HOMARI AOKI | ON FILE |
| HOME 007 LLC | ON FILE |
| HOMER LAXAMANA | ON FILE |
| HOMERO VILLARREAL | ON FILE |
| HON SAC CHUNG | ON FILE |
| HONEY POT INVESTMENTS, LLC | ON FILE |
| HONG BIN SHIM | ON FILE |
| HONG CHOI | ON FILE |
| HONG LY | ON FILE |
| HONG PHAM | ON FILE |
| HONG TRAM | ON FILE |
| HONG WANG | ON FILE |
| HONG ZHANG | ON FILE |
| HONG ZHU | ON FILE |
| HONGDA YU | ON FILE |
| HONGKHAM CHITTARATH | ON FILE |
| HONGTHU NGUYEN | ON FILE |
| HONGYAN ZHANG | ON FILE |
| HONGYE WEI | ON FILE |
| HONGZHE SUN | ON FILE |
| HONGZHI LIU | ON FILE |
| HON-LUN LAU | ON FILE |
| HOODEAN VAFAEI | ON FILE |
| HOOMAN ASSAD | ON FILE |

 

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOOMAN HAMZEHLOUI | ON FILE |
| HOOMAN HEDAYATI | ON FILE |
| HOOMAN KHADEM | ON FILE |
| HOOMAN MOGHADDAM | ON FILE |
| HOPE BLAIS | ON FILE |
| HOPE TUELLER | ON FILE |
| HOPE WHITE | ON FILE |
| HOPE YNIGUEZ | ON FILE |
| HORACE BRAMWELL | ON FILE |
| HORACE RAYMOND CHUNN | ON FILE |
| HORACIO CASTLE | ON FILE |
| HORACIO GONZALEZ | ON FILE |
| HORACIO HALL | ON FILE |
| HORACIO SOTO | ON FILE |
| HORATIUS BOATENG | ON FILE |
| HOSAMEDDIN FALLAH | ON FILE |
| HOSEA GOODWYN | ON FILE |
| HOSEA KIDANE | ON FILE |
| HOSEIN KAFIMOSAVI | ON FILE |
| HOUGHTON YONGE | ON FILE |
| HOUMAN HAGHIGHI | ON FILE |
| HOURA MOGHTASEDI | ON FILE |
| HOUSAM MAJID LUTFI JARRAR | ON FILE |
| HOUSHANG BANANI | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSTON JAYNE | ON FILE |
| HOUSTON JOSHUA LISTER | ON FILE |
| HOUSTON MOLNAR | ON FILE |
| HOUSTON PATE | ON FILE |
| HOU-YI WANG | ON FILE |
| HOVANES JOHN GAVLAKIAN | ON FILE |
| HOVHANNES BAKCHELLIAN | ON FILE |
| HOVIG ZAKI | ON FILE |
| HOVIN WANG | ON FILE |
| HOWARD BLAKE | ON FILE |
| HOWARD CHANG | ON FILE |
| HOWARD CHEN | ON FILE |
| HOWARD CHENG | ON FILE |
| HOWARD G YU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOWARD JONATHAN VARDELL | ON FILE |
| HOWARD KO | ON FILE |
| HOWARD LEE DANZYGER | ON FILE |
| HOWARD LEW | ON FILE |
| HOWARD LOUIS KISS | ON FILE |
| HOWARD MA | ON FILE |
| HOWARD PARRISH | ON FILE |
| HOWARD PHILIP BERKOWITZ | ON FILE |
| HOWARD REAGOR | ON FILE |
| HOWARD ROBERT SNYDER | ON FILE |
| HOWARD SMITH | ON FILE |
| HOWARD SUMMERS | ON FILE |
| HOWARD T JR ANDERSON | ON FILE |
| HOWARD WAGNER | ON FILE |
| HOWARD WILLIAMS | ON FILE |
| HOWARD YANG | ON FILE |
| HOYT ELLIOTT | ON FILE |
| HOYT FRENZEL | ON FILE |
| HOYT MATTHEW ZANDER | ON FILE |
| HRAG KALEBJIAN | ON FILE |
| HRISHIKESHDEEPAK GARUD | ON FILE |
| HRISTIYAN Y ATANASOV | ON FILE |
| HRISTO ANGELOV | ON FILE |
| HRISTO OSKOV | ON FILE |
| HSIANG CHIAO | ON FILE |
| HSIANG LIAO | ON FILE |
| HSIANG SHIH HUANG | ON FILE |
| HSIANG-HUA HUNG | ON FILE |
| HSIEN LAI | ON FILE |
| HSIEN-CHING KAO | ON FILE |
| HSIN CHUN LIN | ON FILE |
| HSIN HAN CHOU | ON FILE |
| HSUAN YAO HUANG | ON FILE |
| HSUEH YING LIU | ON FILE |
| HSUEH YU | ON FILE |
| HTIN SETT | ON FILE |
| HUA HAN | ON FILE |
| HUA KIM TAING | ON FILE |
| HUAN LI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUAN YU | ON FILE |
| HUAXIN GONG | ON FILE |
| HUAZE SANG | ON FILE |
| HUAZENG DENG | ON FILE |
| HUBERT FRANCIS LAMELA | ON FILE |
| HUBERT HUGUES | ON FILE |
| HUBERT VALENZUELA MATUTTI | ON FILE |
| HUD FLOYD | ON FILE |
| HUDSON ALAN POPE | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | ON FILE |
| HUDSON HEADLEY | ON FILE |
| HUDSON STEPHENSON SMITH | ON FILE |
| HUDSON TRADING CO LLC | ON FILE |
| HUEY-LI SHIAO | ON FILE |
| HUGH BENJAMIN | ON FILE |
| HUGH DYKES | ON FILE |
| HUGH EDSON MCKAY | ON FILE |
| HUGH ELLENBY HARRIS | ON FILE |
| HUGH ESTRADA | ON FILE |
| HUGH FEGELY | ON FILE |
| HUGH GORDON | ON FILE |
| HUGH HUDSON LAMB | ON FILE |
| HUGH MC | ON FILE |
| HUGH MCCLENDON | ON FILE |
| HUGH MCKINNEY | ON FILE |
| HUGH NGUYEN | ON FILE |
| HUGH SUH | ON FILE |
| HUGH UHALT | ON FILE |
| HUGHES CHIANG | ON FILE |
| HUGO ALBERTO PEDRAZA TRUJILLO | ON FILE |
| HUGO BARG | ON FILE |
| HUGO BOYER | ON FILE |
| HUGO CRUZ | ON FILE |
| HUGO ERNESTO MEJÍA YANES | ON FILE |
| HUGO GUZMAN BARBOSA | ON FILE |
| HUGO JALON | ON FILE |
| HUGO M JUSTINIANO | ON FILE |
| HUGO MAURICIO VELASQUEZ | ON FILE |
| HUGO PESTANA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUI HU | ON FILE |
| HUI LI | ON FILE |
| HUI REN | ON FILE |
| HUI YUAN WU | ON FILE |
| HUIFENG PU | ON FILE |
| HUIJIN ZHANG | ON FILE |
| HUIJUAN XU | ON FILE |
| HUIQING ZHANG | ON FILE |
| HUISU XU | ON FILE |
| HUITZILOPOCHTLI DIAZ | ON FILE |
| HUIYI BAO | ON FILE |
| HUMBERTO CAMARENA | ON FILE |
| HUMBERTO FUENMAYOR | ON FILE |
| HUMBERTO KIM PARK | ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | ON FILE |
| HUMBERTO LUNA | ON FILE |
| HUMBERTO NAVA LEYVA | ON FILE |
| HUMBERTO SERVIN | ON FILE |
| HUMBERTO SOSA | ON FILE |
| HUME DICKIE | ON FILE |
| HUMMAYUN ISMAIL | ON FILE |
| HUMZA ARSHAD | ON FILE |
| HUNBERTO SANCHES | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | ON FILE |
| HUNG CHO | ON FILE |
| HUNG CHUN CHIEN | ON FILE |
| HUNG DAO TRAN | ON FILE |
| HUNG DINH VU | ON FILE |
| HUNG DO | ON FILE |
| HUNG LAC | ON FILE |
| HUNG LE | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG TAP QUACH | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG V NGO | ON FILE |
| HUNTER ALEXANDER HAYDEN | ON FILE |
| HUNTER BAILEY WALSH | ON FILE |
| HUNTER BAJOIT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUNTER BANKSTON | ON FILE |
| HUNTER BOOTH | ON FILE |
| HUNTER BRANSON COX | ON FILE |
| HUNTER BRIGGS | ON FILE |
| HUNTER BRYANT | ON FILE |
| HUNTER CARLSON | ON FILE |
| HUNTER CAUGHLIN | ON FILE |
| HUNTER CONFER | ON FILE |
| HUNTER DETURK | ON FILE |
| HUNTER DIXON | ON FILE |
| HUNTER DOUGLAS STAIR | ON FILE |
| HUNTER GREY DEVAUGHN | ON FILE |
| HUNTER HARTSTROM | ON FILE |
| HUNTER HOLDERFIELD | ON FILE |
| HUNTER JACKSON | ON FILE |
| HUNTER JENNINGS | ON FILE |
| HUNTER KREFT | ON FILE |
| HUNTER LEISE | ON FILE |
| HUNTER MAXWELL HARPER | ON FILE |
| HUNTER PADILLA | ON FILE |
| HUNTER RACHIELE | ON FILE |
| HUNTER RAY | ON FILE |
| HUNTER REY ROCKLEY | ON FILE |
| HUNTER SMITH | ON FILE |
| HUNTER SULLENBERGER | ON FILE |
| HUNTER THORNFELDT | ON FILE |
| HUNTER TRACY | ON FILE |
| HUNTER YRIGOYEN | ON FILE |
| HUNTINGTON CARPENTER | ON FILE |
| HUNTZ LIU | ON FILE |
| HUONG PHAM | ON FILE |
| HUONG THIEN TONG | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUSAIN BAZZI | ON FILE |
| HUSAM ISMAIL AYASH | ON FILE |
| HUSANI WALDRON | ON FILE |
| HUSHAN FANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUSNAIN SHAUKAT | ON FILE |
| HUSSAM G BATSHON | ON FILE |
| HUSSAM MAJID ZAROU | ON FILE |
| HUSSEIN CHAMAS | ON FILE |
| HUSSEIN JAAFAR | ON FILE |
| HUSSEIN RAHAL | ON FILE |
| HUSSEIN RAKINE | ON FILE |
| HUSSEIN YAHFOUFI | ON FILE |
| HUU THANH TIEU | ON FILE |
| HUY GIA HUYNH | ON FILE |
| HUY KHUC | ON FILE |
| HUY LY | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY PHAN | ON FILE |
| HUY TRAN | ON FILE |
| HUYNH LAM | ON FILE |
| HWA CHANG | ON FILE |
| HWAN IN | ON FILE |
| HYANG SUN LEE | ON FILE |
| HYDER ALTIMIMI | ON FILE |
| HYDER SALIH | ON FILE |
| HYE RA CHOI | ON FILE |
| HYEJIN HICKEY | ON FILE |
| HYMAN STOVALL | ON FILE |
| HYO KEMPINK | ON FILE |
| HYO KWON | ON FILE |
| HYOJIN JEONG | ON FILE |
| HYONSOK KANG | ON FILE |
| HYRULE VENTURES, LLC | ON FILE |
| HYUN AUH | ON FILE |
| HYUN JOO HONG | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN WOO SHIN | ON FILE |
| HYUNCHUL LEE | ON FILE |

In re: Celsius Network LLC, *et al.*<br>Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HYUNG KIM | ON FILE |
| HYUNG ROOK SHIM | ON FILE |
| HYUNHA CHA | ON FILE |
| HYUN-JEONG KIM | ON FILE |
| I LING LEE | ON FILE |
| IAIN HARLOW | ON FILE |
| IAIN TOFT | ON FILE |
| IALERT SERVICES LLC | ON FILE |
| IAN ALBERT | ON FILE |
| IAN ALEXANDER | ON FILE |
| IAN ANDREW KIRBY | ON FILE |
| IAN BANKS | ON FILE |
| IAN BENJAMIN ELSTROM | ON FILE |
| IAN BERG | ON FILE |
| IAN BLACK | ON FILE |
| IAN BREHMER | ON FILE |
| IAN BROWN | ON FILE |
| IAN BUONO | ON FILE |
| IAN C LANGEVIN | ON FILE |
| IAN CHOU | ON FILE |
| IAN CHRISTOPHER MEYER | ON FILE |
| IAN CLARK | ON FILE |
| IAN CLAYMAN | ON FILE |
| IAN COLEMAN | ON FILE |
| IAN CULP | ON FILE |
| IAN CUMMINGS | ON FILE |
| IAN DALTON | ON FILE |
| IAN DAMEROW | ON FILE |
| IAN DANIELSON | ON FILE |
| IAN DAVID HARRIS | ON FILE |
| IAN DEL CASTILLO | ON FILE |
| IAN DUANE MALTBEY | ON FILE |
| IAN ECKERSON | ON FILE |
| IAN EDWARD SANTULLI | ON FILE |
| IAN ELLIS-JONES | ON FILE |
| IAN EMPEY | ON FILE |
| IAN FEDELE | ON FILE |
| IAN FRANK | ON FILE |
| IAN FRAZIER | ON FILE |

# STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN FRIEDMAN | ON FILE |
| IAN GAINES | ON FILE |
| IAN GARCIA | ON FILE |
| IAN GIPE | ON FILE |
| IAN GRANT SIMPSON | ON FILE |
| IAN GREENFIELD | ON FILE |
| IAN GREER | ON FILE |
| IAN GUINTO | ON FILE |
| IAN GUSTAFSON | ON FILE |
| IAN GUY RICTOR | ON FILE |
| IAN HULL | ON FILE |
| IAN JAMES HUANG | ON FILE |
| IAN JOHN REITHER | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSTON | ON FILE |
| IAN KAHIL | ON FILE |
| IAN KARSSEN | ON FILE |
| IAN KENNEDY | ON FILE |
| IAN KENNEY | ON FILE |
| IAN KING | ON FILE |
| IAN KLOAC | ON FILE |
| IAN KRISTIAN PEREZ PONCE | ON FILE |
| IAN LEITE GURFIELD | ON FILE |
| IAN LEVINSON | ON FILE |
| IAN LONG | ON FILE |
| IAN LUTHER | ON FILE |
| IAN M MARKIND | ON FILE |
| IAN MACAUSLAN | ON FILE |
| IAN MACKEN | ON FILE |
| IAN MACOMBER | ON FILE |
| IAN MACPHEE | ON FILE |
| IAN MAJOR | ON FILE |
| IAN MARSHALL | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MATTHEW TAYLOR | ON FILE |
| IAN MCALLISTER | ON FILE |
| IAN MCCARTHY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN MCGUINNESS | ON FILE |
| IAN MEHOK | ON FILE |
| IAN MERRILL | ON FILE |
| IAN MICHAEL HANNON | ON FILE |
| IAN MILLMAN | ON FILE |
| IAN MOORE | ON FILE |
| IAN MOOSER | ON FILE |
| IAN MORRIS | ON FILE |
| IAN MOULDEN | ON FILE |
| IAN NAPOLI | ON FILE |
| IAN NORRIS GIL | ON FILE |
| IAN NORVILLE | ON FILE |
| IAN O'SHAY-CHRISTIANSON | ON FILE |
| IAN P MACK | ON FILE |
| IAN PADILLA | ON FILE |
| IAN PANNKUK | ON FILE |
| IAN PARKER | ON FILE |
| IAN PATRICK ONEILL | ON FILE |
| IAN PETROVSKY | ON FILE |
| IAN PIETZ | ON FILE |
| IAN QUINN | ON FILE |
| IAN RAPSON | ON FILE |
| IAN RICHARD TALLY | ON FILE |
| IAN RUBIJONO-BOND | ON FILE |
| IAN RUSK | ON FILE |
| IAN SCHWALBACH | ON FILE |
| IAN SEALY | ON FILE |
| IAN SEIBERT | ON FILE |
| IAN SELLS | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHERMAN MALAND | ON FILE |
| IAN SHIELDS | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN THOMAS HORNER | ON FILE |
| IAN TIMOTHY HURDLE | ON FILE |
| IAN TODD | ON FILE |
| IAN TYNAN GOLDITCH | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN VADAS | ON FILE |
| IAN VAN HOVEN | ON FILE |
| IAN VOTTERI | ON FILE |
| IAN WARNER | ON FILE |
| IAN WATLINGTON | ON FILE |
| IAN WILLIAM MCCARTHY | ON FILE |
| IAN WILSON | ON FILE |
| IAN WILSON | ON FILE |
| IAN WRIGHT | ON FILE |
| IASIA WASHINGTON | ON FILE |
| IBAR SALAZAR | ON FILE |
| IBRAHIM ANBAR | ON FILE |
| IBRAHIM GERONIMO | ON FILE |
| IBRAHIM M MOUNIR | ON FILE |
| IBRAHIM NASER | ON FILE |
| IBRAHIM SUBERU | ON FILE |
| IBRAHIMA DIANE | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| IDA BELL HENRY | ON FILE |
| IDAEL DIAZ | ON FILE |
| IDALIA RAMIREZ | ON FILE |
| IDALIA SARKISSIAN | ON FILE |
| IDA-MARIA SKAVHAUG | ON FILE |
| IDAN DEUTSCH | ON FILE |
| IDAN GOLDBROOM | ON FILE |
| IDEAN AZADFAR | ON FILE |
| IDELFY GOMEZ | ON FILE |
| IDO LESNIK | ON FILE |
| IDO LIRAN | ON FILE |
| IDO RAHAT | ON FILE |
| IESHA BANKS | ON FILE |
| IESHAAN KHANNA | ON FILE |
| IFEANYI KORIE | ON FILE |
| IFEANYI UCHENNA EZEH | ON FILE |
| IFEOLUWA OYEWUMI | ON FILE |
| IFEOMA ANAGAM UCHE | ON FILE |
| IGNACIO AGUERREVERE BAZO | ON FILE |
| IGNACIO FLORES-GUTIERREZ | ON FILE |
| IGNACIO GASPAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO HECTOR SOLINAS | ON FILE |
| IGNACIO MATA | ON FILE |
| IGNACIO MOLINERO | ON FILE |
| IGNACIO OLAECHEA | ON FILE |
| IGNACIO SALDANO | ON FILE |
| IGNACIO VIDAURRI | ON FILE |
| IGOR BERLIN | ON FILE |
| IGOR BESSON | ON FILE |
| IGOR DJORDJEVIC | ON FILE |
| IGOR DRAKE | ON FILE |
| IGOR FUDYM | ON FILE |
| IGOR KUPRIYAN | ON FILE |
| IGOR MAKSYMENKO | ON FILE |
| IGOR N LIVITZ | ON FILE |
| IGOR OSIPOVICH | ON FILE |
| IGOR OSTROVSKY | ON FILE |
| IGOR PELIPENKO | ON FILE |
| IGOR SHPERUN | ON FILE |
| IGOR SOUZA MESSER | ON FILE |
| IGOR STATSENKO | ON FILE |
| IGOR V OLEKSYUK | ON FILE |
| IGOR VOLOSHIN | ON FILE |
| IHEARTRAVES LLC | ON FILE |
| IHOR PORUCHIKOV | ON FILE |
| IJE OKEKE | ON FILE |
| IKAIKA PAHULU | ON FILE |
| IKERU ABE | ON FILE |
| IKRAM KHAN | ON FILE |
| IKUKO HONDA | ON FILE |
| ILAN BARR | ON FILE |
| ILAN GELMAN | ON FILE |
| ILAN GITTER | ON FILE |
| ILAN L SHEMTOV | ON FILE |
| ILÁN ROSARIO VÁZQUEZ | ON FILE |
| ILDEFONSO BAERGA | ON FILE |
| ILEANA HERRERA-VASQUEZ | ON FILE |
| ILEANA LIMERES | ON FILE |
| ILENE BENATOR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ILIA KAMINKER | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIR IKONOMI | ON FILE |
| ILIYA IVAN PESIC | ON FILE |
| ILIYA TORBICA | ON FILE |
| ILKYUNG KARAM | ON FILE |
| ILKYUNG KIM | ON FILE |
| ILONA KELVET | ON FILE |
| ILONA VEACH | ON FILE |
| ILYA AVERBUKH | ON FILE |
| ILYA AYZENSHTEYN | ON FILE |
| ILYA D SIPKIN | ON FILE |
| ILYA GRINDSTAFF | ON FILE |
| ILYA KLIPINITSER | ON FILE |
| ILYA ZHEREBETSKY | ON FILE |
| ILYAS MOHAMED IYOOB | ON FILE |
| IMAM ADAM DABAJA | ON FILE |
| IMAM H. ALI II | ON FILE |
| IMANTS EGLITIS | ON FILE |
| IMEH SAMPSON | ON FILE |
| IMELDA BARBOSA | ON FILE |
| IMMANUEL HERRMANN | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN CHAUDHRY | ON FILE |
| IMRAN RAZA | ON FILE |
| IMRAN SHAH | ON FILE |
| IMTIAZ MAJEED | ON FILE |
| IN OK KIM | ON FILE |
| INAM HYDER | ON FILE |
| INAM REHMAN | ON FILE |
| INBAR MALEVSKI | ON FILE |
| INDERPAL LADHAR | ON FILE |
| INDIA CALHOUN | ON FILE |
| INDIE SOURCE INC | ON FILE |
| INDIRA DE NACIMIENTO | ON FILE |
| INDIRA PEREZ | ON FILE |
| INDRA DHEER CHAKRABORTY | ON FILE |
| INDRAJIT GANDHI | ON FILE |
| INDRI SURJADI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| INDRONIL GHOSH | ON FILE |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ON FILE |
| INFINITE CRYPTOFUND LLC | ON FILE |
| INFOOBJECTS INC | ON FILE |
| INGMAR IRIBAR | ON FILE |
| INGOLF HELD | ON FILE |
| INGRID PILEGGI | ON FILE |
| INGRIZ ECHEGOYEN-MARTINEZ | ON FILE |
| INIT ONE SOLUTIONS, LLC | ON FILE |
| INJUNG KIM | ON FILE |
| INKI HONG | ON FILE |
| INNA ROWE | ON FILE |
| INNOCENT AKE | ON FILE |
| INSURE CAPITAL LLC | ON FILE |
| INTERNATIONAL LAMP FACTORY LLC | ON FILE |
| INTERSPACE SYS 401K | ON FILE |
| INTO THE AM CLOTHING LLC | ON FILE |
| INVESIO LLC | ON FILE |
| INVOLUNTARY HOLDINGS LLC | ON FILE |
| IOAN MOLODET | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOANNIS DIMITROPOULOS | ON FILE |
| ION COJOCARU | ON FILE |
| ION MURA | ON FILE |
| ION SIMION | ON FILE |
| IRA CLETUS WHITAKER | ON FILE |
| IRA COCHRAN | ON FILE |
| IRA FORD JR | ON FILE |
| IRA GEROLD SIMON | ON FILE |
| IRAI ARULRAJ FELIX | ON FILE |
| IRENA ZOU | ON FILE |
| IRENE CRUZ | ON FILE |
| IRENE JO MEDINA | ON FILE |
| IRENE MORRIS | ON FILE |
| IRENE PRINCE | ON FILE |
| IRFAAN JAFFER | ON FILE |
| IRFAN I HASSAM-MALANI | ON FILE |
| IRFAN KATCHI | ON FILE |
| IRI BANDAS | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IRIA DIAZ | ON FILE |
| IRIK JOSEPH MCCAULEY | ON FILE |
| IRINA DUKHON | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA MARYANCHIK | ON FILE |
| IRINA PLETNEVA | ON FILE |
| IRINA ROSE YAN-LU JANG | ON FILE |
| IRIS CHU | ON FILE |
| IRIS HOPPENBROUWERS | ON FILE |
| IRIS HUNTRESS | ON FILE |
| IRIS LEE GREEN | ON FILE |
| IRIS YEN | ON FILE |
| IRMA BOTIER | ON FILE |
| IRMA BRIBIESCA FONSECA | ON FILE |
| IRMA MOSS-BRYANT | ON FILE |
| IRMA OLIVA | ON FILE |
| IRMARIE RIVERA HERNANDEZ | ON FILE |
| IRO BUENO | ON FILE |
| IRONA ANDREA LOFTON | ON FILE |
| IRSHAD SYED | ON FILE |
| IRVIN CO | ON FILE |
| IRVIN GARCIA | ON FILE |
| IRVIN RODRIGUEZ | ON FILE |
| IRVIN SZETO | ON FILE |
| IRVING LARA | ON FILE |
| IRVING TROY WRIGHT JR | ON FILE |
| IRVYN DE LA CRUZ | ON FILE |
| IRWIN CHUNG | ON FILE |
| ISA BALLAZHI | ON FILE |
| ISA PURELKU | ON FILE |
| ISA SHARIF | ON FILE |
| ISAAC ALLRED | ON FILE |
| ISAAC ANTHONY GASKIN | ON FILE |
| ISAAC BAATAR SHANKS LAND | ON FILE |
| ISAAC BARRIOS | ON FILE |
| ISAAC BARUS | ON FILE |
| ISAAC BEALS | ON FILE |
| ISAAC BIRCHALL | ON FILE |
| ISAAC BOUCHER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC BREON BECKLEY | ON FILE |
| ISAAC BROWER | ON FILE |
| ISAAC BUFORD ALLEN III | ON FILE |
| ISAAC CAMARILLO | ON FILE |
| ISAAC CASTELLANOS | ON FILE |
| ISAAC CHUNG | ON FILE |
| ISAAC CHURCH | ON FILE |
| ISAAC CREMER | ON FILE |
| ISAAC DRAIS | ON FILE |
| ISAAC DURAN | ON FILE |
| ISAAC DUVON | ON FILE |
| ISAAC FERNANDEZ | ON FILE |
| ISAAC GALLI | ON FILE |
| ISAAC GARCIAALMANZA | ON FILE |
| ISAAC GREENLEE | ON FILE |
| ISAAC H WASHINGTON SR | ON FILE |
| ISAAC HA | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HU | ON FILE |
| ISAAC HYMER | ON FILE |
| ISAAC ISAIAH CORRAL | ON FILE |
| ISAAC JAMES PHILLIP HATCHER | ON FILE |
| ISAAC KEVELSON | ON FILE |
| ISAAC KOLB SINNOTT | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC KRUPP | ON FILE |
| ISAAC LASHLEY | ON FILE |
| ISAAC LAUER | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC LEVIN | ON FILE |
| ISAAC MCAVOY | ON FILE |
| ISAAC MORALES | ON FILE |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC OSBORNE | ON FILE |
| ISAAC PACHECO | ON FILE |
| ISAAC PENALBA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC PETRUCCELLI | ON FILE |
| ISAAC PONGDEE | ON FILE |
| ISAAC RAMON ORTEGA-ENDAHL | ON FILE |
| ISAAC REAVES | ON FILE |
| ISAAC REMER | ON FILE |
| ISAAC ROBERT REED | ON FILE |
| ISAAC ROBERTS | ON FILE |
| ISAAC RODEBUSH | ON FILE |
| ISAAC ROSA | ON FILE |
| ISAAC S DALLAS | ON FILE |
| ISAAC SANKAH | ON FILE |
| ISAAC SCOTT FERNANDEZ | ON FILE |
| ISAAC SMILOVITS | ON FILE |
| ISAAC STOCK | ON FILE |
| ISAAC TETZLOFF | ON FILE |
| ISAAC THIBAUDEAU | ON FILE |
| ISAAC TRAUTMANN | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WELLNER | ON FILE |
| ISABEAU GUGLIELMO | ON FILE |
| ISABEAU VANDENHOVE | ON FILE |
| ISABEL BARDSLEY GARCIA | ON FILE |
| ISABEL CORSINO | ON FILE |
| ISABEL MARTINEZ | ON FILE |
| ISABEL MENDOZA | ON FILE |
| ISABEL RODRIGUEZ | ON FILE |
| ISABELLA NEETHLING | ON FILE |
| ISABELLA TENG | ON FILE |
| ISABELLE HOUSTON | ON FILE |
| ISABELLE URASHIMA | ON FILE |
| ISAC ROSIER | ON FILE |
| ISACC DELAGARZA | ON FILE |
| ISAI FUENTES | ON FILE |
| ISAI OROZCO | ON FILE |
| ISAIAH ARGUETA | ON FILE |
| ISAIAH BARNES | ON FILE |
| ISAIAH BRYANT | ON FILE |
| ISAIAH BRYANT JONES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAIAH CABALLERO | ON FILE |
| ISAIAH CHANG | ON FILE |
| ISAIAH EDMONDS | ON FILE |
| ISAIAH FLIESSBACH | ON FILE |
| ISAIAH FRIEDMAN | ON FILE |
| ISAIAH GRIFFIN | ON FILE |
| ISAIAH JACK | ON FILE |
| ISAIAH LEHMAN | ON FILE |
| ISAIAH LOPEZ | ON FILE |
| ISAIAH M FRAY | ON FILE |
| ISAIAH MCCALL | ON FILE |
| ISAIAH MEJIA | ON FILE |
| ISAIAH OSSAI | ON FILE |
| ISAIAH SMITLEY | ON FILE |
| ISAIAH SMOTHERMAN | ON FILE |
| ISAIAH SOLOMON | ON FILE |
| ISAIAH VOTAW | ON FILE |
| ISAIAH WELSHMAN | ON FILE |
| ISAIAS DUQUE JIMENEZ | ON FILE |
| ISAIAS VALENTIN JR | ON FILE |
| ISAURA BREWSTER | ON FILE |
| ISHAN ARORA | ON FILE |
| ISHAN BASU | ON FILE |
| ISHAN KAUSHAL SHAH | ON FILE |
| ISHAS KEKRE | ON FILE |
| ISHMAEL FONTAINE | ON FILE |
| ISHMAEL MICHAEL WASHAM-SIMMONS | ON FILE |
| ISHMAEL MUHAMMAD | ON FILE |
| ISIDRO MENDEZ | ON FILE |
| ISLAM MAHMOUD I ELMENSHAWY | ON FILE |
| ISLAM MAHMOUD RAMADAN | ON FILE |
| ISLAND INVESTMENT GROUP LLC | ON FILE |
| ISMAEL ARCE | ON FILE |
| ISMAEL COLLAZO | ON FILE |
| ISMAEL CUELLAR | ON FILE |
| ISMAEL DOMINGUEZ | ON FILE |
| ISMAEL GABRIEL LONGO | ON FILE |
| ISMAEL IDRIS YUSSUF | ON FILE |
| ISMAEL MENDIOLA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISMAEL MIRELES | ON FILE |
| ISMAEL MIRELES | ON FILE |
| ISMAEL NATIVIDAD | ON FILE |
| ISMAEL OCHOA | ON FILE |
| ISMAEL REYES | ON FILE |
| ISMAEL RIOS | ON FILE |
| ISMAEL TANGONAN ABAD | ON FILE |
| ISMAIL UKA | ON FILE |
| ISMET ZEJNELOVIC | ON FILE |
| ISONGUYO UDOKA | ON FILE |
| ISRAEL ALAMU | ON FILE |
| ISRAEL BALZAN | ON FILE |
| ISRAEL BURGOS | ON FILE |
| ISRAEL FERRAZ DE SOUZA | ON FILE |
| ISRAEL FIGUEROA | ON FILE |
| ISRAEL HARTMAN | ON FILE |
| ISRAEL INSUNZA | ON FILE |
| ISRAEL LOPEZ | ON FILE |
| ISRAEL LOVE | ON FILE |
| ISRAEL MADERO | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL OCHOA | ON FILE |
| ISRAEL ODERANTI | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ON FILE |
| ISRAEL SANDOVAL | ON FILE |
| ISRAEL SMITH | ON FILE |
| ISRAEL SOTOMAYOR AZCUNA | ON FILE |
| ISRAEL SUMMER | ON FILE |
| ISRAEL VARGAS | ON FILE |
| ISRAEL VELIZ | ON FILE |
| ISROEL MAVASHEV | ON FILE |
| ISSA EMEISH | ON FILE |
| ISSA KHALIFEH | ON FILE |
| ISSAC FLORES | ON FILE |
| ISSAC LEE | ON FILE |
| ISTEPAN CIGERCIOGLU | ON FILE |
| ISTVAN BELA BELICZAY | ON FILE |
| ISVAN MARTINEZ CADAVID | ON FILE |
| ITAI TURBAHN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ITALO PIZZI | ON FILE |
| ITAY KOHANE | ON FILE |
| ITEZ WORTHY | ON FILE |
| ITINDERJOT SINGH | ON FILE |
| ITZIAR MARTINEZ | ON FILE |
| IURII DRUCHUK | ON FILE |
| IURII VOLOSHYN | ON FILE |
| IVAN ADAMIEC | ON FILE |
| IVAN APARICIO | ON FILE |
| IVAN BARRIGA | ON FILE |
| IVAN BRUGERE | ON FILE |
| IVAN BUCHANAN CAPIN | ON FILE |
| IVAN CABAN | ON FILE |
| IVAN CABARCAS | ON FILE |
| IVAN CHACHAGUA | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAU | ON FILE |
| IVAN CISNEROS | ON FILE |
| IVAN DANCHEV IVANOV | ON FILE |
| IVAN DELGADO LOPEZ | ON FILE |
| IVAN ERICKSON | ON FILE |
| IVAN FEDIV | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GOMES | ON FILE |
| IVAN GUERTCHEV | ON FILE |
| IVAN HRISTOV | ON FILE |
| IVAN ISAAC RODRIGUEZ | ON FILE |
| IVAN JEN YEU CHEUNG | ON FILE |
| IVAN KACIR | ON FILE |
| IVAN KANSKI | ON FILE |
| IVAN KOLYABIN | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN LLEWELYN PETERS | ON FILE |
| IVAN LOPEZ CORTES | ON FILE |
| IVAN MARKOVIC | ON FILE |
| IVAN MARTINEZ HERNANDEZ | ON FILE |
| IVAN MEDINA | ON FILE |
| IVAN MORALES | ON FILE |
| IVAN NARVAEZ | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN NORMAN | ON FILE |
| IVAN PAREDES | ON FILE |
| IVAN PEREZ | ON FILE |
| IVAN RAHMAN | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN ROQUE | ON FILE |
| IVAN SARTOR | ON FILE |
| IVAN SHUMAKER | ON FILE |
| IVAN SOTO | ON FILE |
| IVAN TILKOV | ON FILE |
| IVAN TRAUS TORNE | ON FILE |
| IVAN TU | ON FILE |
| IVAN VASILKO | ON FILE |
| IVAN VIDYAKIN | ON FILE |
| IVAYLO TODOROV | ON FILE |
| IVELISSE TRAVIESO | ON FILE |
| IVENS MARTINEZ | ON FILE |
| IVON KALALANG | ON FILE |
| IVONA MAE EDDY | ON FILE |
| IVOR SUBOTIC | ON FILE |
| IVY CHAN | ON FILE |
| IVY GREEN | ON FILE |
| IVY ILLESCAS | ON FILE |
| IVY PHILLIPS | ON FILE |
| IWALANI HUNTINGTON | ON FILE |
| IYAD ALLOUH | ON FILE |
| IYAD ARUSI | ON FILE |
| IZAK ZAIDMAN | ON FILE |
| IZCHAK TAUB | ON FILE |
| IZE COLD | ON FILE |
| IZEK BALZLY | ON FILE |
| IZZY LEDESMA | ON FILE |
| IZZY TAHIL | ON FILE |
| J CHRIS HODGES | ON FILE |
| J CHRISTOPHER SISK | ON FILE |
| J CLEOFAS ROJAS | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J DUSTIN MOWER | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| J MICHAEL WORMAN | ON FILE |
| J ROBERT MCGHEE | ON FILE |
| J&D LLC | ON FILE |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ON FILE |
| J3 INVESTMENT HOLDINGS, LLC | ON FILE |
| JA M CARRIGAN | ON FILE |
| JA TESSER | ON FILE |
| JABBAR BROWN | ON FILE |
| JABDIEL FLORES | ON FILE |
| JABES RIVERA | ON FILE |
| JABIR BEKELE | ON FILE |
| JABRE FAISAL YOUSEF | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JACALYN KELLEY | ON FILE |
| JACARL ANDREW WORTHY | ON FILE |
| JACE ILEY | ON FILE |
| JACE JACOBS | ON FILE |
| JACE KOVACEVICH | ON FILE |
| JACE MATECKI | ON FILE |
| JACE MCDOWN | ON FILE |
| JACE MORENO | ON FILE |
| JACE MUNGAI | ON FILE |
| JACE ROBERTS | ON FILE |
| JACE WEBSTER | ON FILE |
| JACEK MACIEJ SZYMANSKI | ON FILE |
| JACEK WRONA | ON FILE |
| JACEN KNOWLTON | ON FILE |
| JACINTO MEDINA | ON FILE |
| JACK AIDAN ROHAN | ON FILE |
| JACK ALLEN SMITH | ON FILE |
| JACK ANTHONY HARRIS JR | ON FILE |
| JACK BERNO | ON FILE |
| JACK BIL | ON FILE |
| JACK CATERINO | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHUEH | ON FILE |
| JACK COLE | ON FILE |
| JACK CONRADSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK DANIELS | ON FILE |
| JACK DAVANZO | ON FILE |
| JACK DAVID PHOMTHIRATH | ON FILE |
| JACK DEMPSEY | ON FILE |
| JACK DOMAGAS | ON FILE |
| JACK DOUGLAS JENNINGS | ON FILE |
| JACK GENE MAGGARD | ON FILE |
| JACK HANSEN | ON FILE |
| JACK HAYDEN CUNNINGHAM | ON FILE |
| JACK HERRICK JR | ON FILE |
| JACK HILLIS | ON FILE |
| JACK HORNAUER | ON FILE |
| JACK HORTON | ON FILE |
| JACK HUFNAGEL | ON FILE |
| JACK ISAAC ABECASSIS | ON FILE |
| JACK JAIRALA | ON FILE |
| JACK JOBE | ON FILE |
| JACK JORGENSEN | ON FILE |
| JACK JOSEPH MONTELEONE | ON FILE |
| JACK JR JEAN-BAPTISTE | ON FILE |
| JACK KAISER | ON FILE |
| JACK KONG | ON FILE |
| JACK LANGEJANS | ON FILE |
| JACK LEWIS | ON FILE |
| JACK LIU | ON FILE |
| JACK MACKEY | ON FILE |
| JACK MAILLEUX | ON FILE |
| JACK MALLETTE | ON FILE |
| JACK MANIKOTH | ON FILE |
| JACK MARSTON | ON FILE |
| JACK MASSRY | ON FILE |
| JACK MAYNE | ON FILE |
| JACK MAZEWSKI | ON FILE |
| JACK MCGIVERN | ON FILE |
| JACK MCKAIN | ON FILE |
| JACK MCLEOD | ON FILE |
| JACK MONTGOMERY LINTON | ON FILE |
| JACK NELSEN | ON FILE |
| JACK NISSEL JR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK OLIVER | ON FILE |
| JACK PARKS | ON FILE |
| JACK PAXTON | ON FILE |
| JACK PORATH | ON FILE |
| JACK R KANIEFF | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK RILEY SHERIDAN | ON FILE |
| JACK RUCHARDSON | ON FILE |
| JACK SANDUSKY | ON FILE |
| JACK SCHWITZ | ON FILE |
| JACK SEVES | ON FILE |
| JACK SHARKEY | ON FILE |
| JACK SHYONG FOO | ON FILE |
| JACK SMITH | ON FILE |
| JACK SONDHEIM | ON FILE |
| JACK SPITZ | ON FILE |
| JACK STACKER | ON FILE |
| JACK STAUFFER | ON FILE |
| JACK STEWARD | ON FILE |
| JACK STROMGREN | ON FILE |
| JACK TANENBAUM | ON FILE |
| JACK THOMAS SCHINDLER | ON FILE |
| JACK TYRE FINEMAN | ON FILE |
| JACK WALLER | ON FILE |
| JACK WHITE | ON FILE |
| JACK WILLS | ON FILE |
| JACK WILSON | ON FILE |
| JACK YU | ON FILE |
| JACKIE DRAGON | ON FILE |
| JACKIE HAISLIP | ON FILE |
| JACKIE LEWIS COLEMAN | ON FILE |
| JACKIE REED | ON FILE |
| JACKIEBLU LOYA | ON FILE |
| JACKLYN MANYOMA | ON FILE |
| JACKSON ADAMS | ON FILE |
| JACKSON BECK-CALVERT | ON FILE |
| JACKSON CAL SMITH | ON FILE |
| JACKSON CHOU | ON FILE |
| JACKSON CLOUD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKSON COCKRELL | ON FILE |
| JACKSON DANNER | ON FILE |
| JACKSON DEAN | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DIMMETT | ON FILE |
| JACKSON DOWNEY | ON FILE |
| JACKSON DURHAM | ON FILE |
| JACKSON FOLEY | ON FILE |
| JACKSON GROSKREUTZ | ON FILE |
| JACKSON HAMILTON | ON FILE |
| JACKSON HOHAUSER | ON FILE |
| JACKSON HORTON | ON FILE |
| JACKSON KAMIS | ON FILE |
| JACKSON LANE | ON FILE |
| JACKSON LEE | ON FILE |
| JACKSON LOUIS JEAN | ON FILE |
| JACKSON LULOFS | ON FILE |
| JACKSON MOROSE | ON FILE |
| JACKSON PETTIGREW | ON FILE |
| JACKSON RAWLE | ON FILE |
| JACKSON SATTELL | ON FILE |
| JACKSON SHAW | ON FILE |
| JACKSON SHEN CHIEN HO | ON FILE |
| JACKSON STULL | ON FILE |
| JACKSON WAGNER | ON FILE |
| JACKSON WILLIAMS | ON FILE |
| JACKSON YUEN | ON FILE |
| JACKY CHENG | ON FILE |
| JACKY CUONG QUACH | ON FILE |
| JACLYN BALIAN | ON FILE |
| JACLYN JONES | ON FILE |
| JACLYN LESPI | ON FILE |
| JACLYN LINDSTROM | ON FILE |
| JACLYN MCDONOUGH | ON FILE |
| JACLYN THOMAS | ON FILE |
| JACO KOTZE | ON FILE |
| JACOB AARON BALTER | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB ALEXANDER LEMUS | ON FILE |
| JACOB ALEXANDER LOPEZ | ON FILE |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ON FILE |
| JACOB ALLAN COALE | ON FILE |
| JACOB ALLEN AUGUSTINI | ON FILE |
| JACOB AMERSON | ON FILE |
| JACOB AMEZCUA | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB AUSTIN BUSILA | ON FILE |
| JACOB BALDWIN | ON FILE |
| JACOB BALLANGER | ON FILE |
| JACOB BAVIRSHA | ON FILE |
| JACOB BAZZETTI | ON FILE |
| JACOB BECHTOL | ON FILE |
| JACOB BECK | ON FILE |
| JACOB BEHNEY | ON FILE |
| JACOB BELL | ON FILE |
| JACOB BEN ARMENTROUT | ON FILE |
| JACOB BENFIELD | ON FILE |
| JACOB BENJAMIN ANDREW BURDICK | ON FILE |
| JACOB BENJAMIN FITE | ON FILE |
| JACOB BERKE | ON FILE |
| JACOB BLADE JOHNS | ON FILE |
| JACOB BLANKINSHIP | ON FILE |
| JACOB BLAU | ON FILE |
| JACOB BLUM | ON FILE |
| JACOB BOHEM | ON FILE |
| JACOB BOLTON | ON FILE |
| JACOB BOSTWICK | ON FILE |
| JACOB BOUDREAU | ON FILE |
| JACOB BOYCE | ON FILE |
| JACOB BRANDON FAISON | ON FILE |
| JACOB BRANTLEY | ON FILE |
| JACOB BRAUN | ON FILE |
| JACOB BRIMHALL | ON FILE |
| JACOB BRITTON | ON FILE |
| JACOB BRYANT | ON FILE |
| JACOB BRYON KORNBERG | ON FILE |
| JACOB BULLARD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BURTON | ON FILE |
| JACOB BYL | ON FILE |
| JACOB CABALLERO | ON FILE |
| JACOB CABLE | ON FILE |
| JACOB CAMARENA | ON FILE |
| JACOB CARDINAL | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CERRUTI | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHANCE | ON FILE |
| JACOB CHRISTOPHER CLINE | ON FILE |
| JACOB CHRISTOPHER DENISON | ON FILE |
| JACOB COFER | ON FILE |
| JACOB COLE | ON FILE |
| JACOB CONKLIN | ON FILE |
| JACOB CORMIER | ON FILE |
| JACOB COUSINS | ON FILE |
| JACOB CRAIGMILE | ON FILE |
| JACOB CRAVENS | ON FILE |
| JACOB CURTIS | ON FILE |
| JACOB CVENGROS | ON FILE |
| JACOB D HEWITT | ON FILE |
| JACOB DAMERON | ON FILE |
| JACOB DANIEL MAGLOTT | ON FILE |
| JACOB DANIEL MORRILL | ON FILE |
| JACOB DANIELS | ON FILE |
| JACOB DANIKEN | ON FILE |
| JACOB DAVID BENIFLAH | ON FILE |
| JACOB DEANDA | ON FILE |
| JACOB DEFRAIN | ON FILE |
| JACOB DEGEL | ON FILE |
| JACOB DEIWERT | ON FILE |
| JACOB DERMAN | ON FILE |
| JACOB DEXHEIMER | ON FILE |
| JACOB DICKSTEIN | ON FILE |
| JACOB DREYER | ON FILE |
| JACOB DULANEY | ON FILE |
| JACOB E HELMS | ON FILE |
| JACOB EDELMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

## STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB EDWARDS | ON FILE |
| JACOB ELDON POLLARD | ON FILE |
| JACOB ELKIN | ON FILE |
| JACOB EMINGER | ON FILE |
| JACOB EVANS | ON FILE |
| JACOB EVANS LOWING | ON FILE |
| JACOB FALES | ON FILE |
| JACOB FERGUISON | ON FILE |
| JACOB FISHER | ON FILE |
| JACOB FLORIAN | ON FILE |
| JACOB FONSECA | ON FILE |
| JACOB FORD CROCKETT | ON FILE |
| JACOB FREDERICK ROCKWELL | ON FILE |
| JACOB FREELS | ON FILE |
| JACOB GALPERIN | ON FILE |
| JACOB GARRETT MOORE | ON FILE |
| JACOB GEORGE | ON FILE |
| JACOB GOODNER | ON FILE |
| JACOB GOULD | ON FILE |
| JACOB GRAFENSTEIN | ON FILE |
| JACOB GRANT | ON FILE |
| JACOB GRAVELDINGER | ON FILE |
| JACOB GRESHAM | ON FILE |
| JACOB GRUBBE | ON FILE |
| JACOB GUSTAV ROESSLER | ON FILE |
| JACOB HAINEY | ON FILE |
| JACOB HAMILTON | ON FILE |
| JACOB HAN | ON FILE |
| JACOB HARE | ON FILE |
| JACOB HARRISON | ON FILE |
| JACOB HARVEY | ON FILE |
| JACOB HELLIGE | ON FILE |
| JACOB HENRY MATLEY | ON FILE |
| JACOB HER | ON FILE |
| JACOB HERBERGER | ON FILE |
| JACOB HERZ | ON FILE |
| JACOB HEYMAN | ON FILE |
| JACOB HIETT | ON FILE |
| JACOB HUFF | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB HUTTER | ON FILE |
| JACOB IAN MACLEAN | ON FILE |
| JACOB INDA | ON FILE |
| JACOB IRISH | ON FILE |
| JACOB JACK | ON FILE |
| JACOB JEFFREY | ON FILE |
| JACOB JOHN RING | ON FILE |
| JACOB JON STEELE | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JORDEBREK | ON FILE |
| JACOB JOSEPH BOWEN | ON FILE |
| JACOB JOYNER | ON FILE |
| JACOB JUSTICE | ON FILE |
| JACOB KALAWAIANUI PIHO | ON FILE |
| JACOB KARES | ON FILE |
| JACOB KAY | ON FILE |
| JACOB KEALAKEKUA FARM PIPER | ON FILE |
| JACOB KEITH | ON FILE |
| JACOB KIM | ON FILE |
| JACOB KIRKPATRICK | ON FILE |
| JACOB KNITTLE | ON FILE |
| JACOB KOCH | ON FILE |
| JACOB KORDICH | ON FILE |
| JACOB KRAL | ON FILE |
| JACOB KUNASEK | ON FILE |
| JACOB KYLE SUTLEY | ON FILE |
| JACOB LAMB | ON FILE |
| JACOB LANG | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE MC CURDY | ON FILE |
| JACOB LEFEVRE | ON FILE |
| JACOB LEO DRUKER | ON FILE |
| JACOB LEROUX | ON FILE |
| JACOB LEVY | ON FILE |
| JACOB LEWIS HYDE | ON FILE |
| JACOB LIDAGOSTER | ON FILE |
| JACOB LIMESAND | ON FILE |
| JACOB LIMING | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB LINDSAY | ON FILE |
| JACOB LORIN FARR | ON FILE |
| JACOB LYNN JARRELL | ON FILE |
| JACOB MACE | ON FILE |
| JACOB MAES | ON FILE |
| JACOB MALONE | ON FILE |
| JACOB MANDICH | ON FILE |
| JACOB MANGANIELLO | ON FILE |
| JACOB MANKIN | ON FILE |
| JACOB MANLEY | ON FILE |
| JACOB MARKS | ON FILE |
| JACOB MARSH | ON FILE |
| JACOB MARSHALL | ON FILE |
| JACOB MATSIL | ON FILE |
| JACOB MATTHEW DROHAT | ON FILE |
| JACOB MCCLARD | ON FILE |
| JACOB MCCOY | ON FILE |
| JACOB MCFARLAND | ON FILE |
| JACOB MCPHAIL | ON FILE |
| JACOB MENDOZA | ON FILE |
| JACOB MEYER | ON FILE |
| JACOB MICHAEL LUNA | ON FILE |
| JACOB MICHAEL SANTUCI | ON FILE |
| JACOB MIKRUTA | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MOLENAAR | ON FILE |
| JACOB MOODY | ON FILE |
| JACOB MOROSOFF | ON FILE |
| JACOB MORRIS | ON FILE |
| JACOB MULLINS | ON FILE |
| JACOB MURRAY | ON FILE |
| JACOB NATHANIEL WIENKE | ON FILE |
| JACOB NAWROCKI | ON FILE |
| JACOB NEGLEY | ON FILE |
| JACOB NELMARK | ON FILE |
| JACOB NIELSEN | ON FILE |
| JACOB NOONAN | ON FILE |
| JACOB NOTTO | ON FILE |
| JACOB NYHART | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB OLIVER | ON FILE |
| JACOB OSBORN | ON FILE |
| JACOB PAIGE | ON FILE |
| JACOB PALMER | ON FILE |
| JACOB PAUL HERZFELD | ON FILE |
| JACOB PAYNE | ON FILE |
| JACOB PERDEW | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PETERSON | ON FILE |
| JACOB POMPEY | ON FILE |
| JACOB POORTE | ON FILE |
| JACOB POTTER | ON FILE |
| JACOB POTTS | ON FILE |
| JACOB PRELAS | ON FILE |
| JACOB PUTMAN | ON FILE |
| JACOB QUINN YEARGAIN | ON FILE |
| JACOB RAM | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REGALADO | ON FILE |
| JACOB REILLY HIRTZ | ON FILE |
| JACOB REINAGEL | ON FILE |
| JACOB RICHARDS | ON FILE |
| JACOB ROBERT THIES | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBINETT | ON FILE |
| JACOB ROSEN | ON FILE |
| JACOB ROY NICHOLAS | ON FILE |
| JACOB ROYER | ON FILE |
| JACOB RUDMAN | ON FILE |
| JACOB RUIZ | ON FILE |
| JACOB SALVATORE MESSINA | ON FILE |
| JACOB SAMUEL MERJAN | ON FILE |
| JACOB SCOGGINS | ON FILE |
| JACOB SELLAND | ON FILE |
| JACOB SELLHORST | ON FILE |
| JACOB SESTAK | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SHAFER | ON FILE |
| JACOB SHAPIRO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB SHAPIRO | ON FILE |
| JACOB SHEARER | ON FILE |
| JACOB SHEN | ON FILE |
| JACOB SHOGREN | ON FILE |
| JACOB SHOPTAUGH | ON FILE |
| JACOB SHOULTZ | ON FILE |
| JACOB SILTERRA | ON FILE |
| JACOB SITOWSKI | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SPEICHER | ON FILE |
| JACOB SPILMAN | ON FILE |
| JACOB STANFORD MILLER | ON FILE |
| JACOB STANLEY REATEGUI | ON FILE |
| JACOB STEENROD | ON FILE |
| JACOB STEVE COVERT | ON FILE |
| JACOB STEVEN MOONS | ON FILE |
| JACOB STEWART | ON FILE |
| JACOB STONE | ON FILE |
| JACOB STRINE | ON FILE |
| JACOB SUMMERLIN | ON FILE |
| JACOB SUMMERS | ON FILE |
| JACOB SUSSMAN | ON FILE |
| JACOB TARICA | ON FILE |
| JACOB TATE | ON FILE |
| JACOB THOMAS CUNNINGHAM | ON FILE |
| JACOB THOMAS SHOCKLEE | ON FILE |
| JACOB THOMAS TIBBE | ON FILE |
| JACOB THOMAS VILLELA | ON FILE |
| JACOB TIPPIT | ON FILE |
| JACOB TODD | ON FILE |
| JACOB TODD EMMINGS | ON FILE |
| JACOB TRUMP | ON FILE |
| JACOB TWITCHEL | ON FILE |
| JACOB VALERIANO | ON FILE |
| JACOB VIDRINE | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VOORHEES | ON FILE |
| JACOB WALBURN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB WAYNE CARPENTER | ON FILE |
| JACOB WAYNE WEAVER | ON FILE |
| JACOB WEIKART | ON FILE |
| JACOB WEINBERG | ON FILE |
| JACOB WEISHIEMER | ON FILE |
| JACOB WEISS | ON FILE |
| JACOB WELCH | ON FILE |
| JACOB WHANNEL | ON FILE |
| JACOB WICZER | ON FILE |
| JACOB WIEBE | ON FILE |
| JACOB WILLETTE | ON FILE |
| JACOB WILLIAMS | ON FILE |
| JACOB WILLIAMS | ON FILE |
| JACOB WILLNER | ON FILE |
| JACOB WILLOUGHBY | ON FILE |
| JACOB WINBOLT | ON FILE |
| JACOB WINSLOW | ON FILE |
| JACOB WINTER | ON FILE |
| JACOB WOLLER | ON FILE |
| JACOB WOODWARD | ON FILE |
| JACOB WOUDEN | ON FILE |
| JACOB WRIGHT | ON FILE |
| JACOB WYMAN | ON FILE |
| JACOB ZELLNER | ON FILE |
| JACOB ZEWDIE | ON FILE |
| JACOBY MCMORRIS | ON FILE |
| JACOPO ANTONUCCI | ON FILE |
| JACOREY DECOLE THOMAS | ON FILE |
| JACOVIN HUNTER SHIELDS | ON FILE |
| JACQUELINE ANN RATCLIFFE | ON FILE |
| JACQUELINE AYALA | ON FILE |
| JACQUELINE BLACK | ON FILE |
| JACQUELINE CAROL VAN LOON | ON FILE |
| JACQUELINE CHANG | ON FILE |
| JACQUELINE CONNOLLY | ON FILE |
| JACQUELINE JOHNSON | ON FILE |
| JACQUELINE KLEYMAN | ON FILE |
| JACQUELINE MASSARO | ON FILE |
| JACQUELINE MAYO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE MONROE | ON FILE |
| JACQUELINE NGUYEN | ON FILE |
| JACQUELINE PENNINGTON | ON FILE |
| JACQUELINE RACQUEL VACA | ON FILE |
| JACQUELINE SHAPIRO | ON FILE |
| JACQUELINE VIOLA HILLENBERG | ON FILE |
| JACQUELINE YIYI ZHOU | ON FILE |
| JACQUELINE ZIAREK-MAJCHER | ON FILE |
| JACQUELYN CORMANY | ON FILE |
| JACQUELYN PERRY | ON FILE |
| JACQUELYN ROBERTS | ON FILE |
| JACQUELYN SMITH | ON FILE |
| JACQUELYNN MORAN | ON FILE |
| JACQUES ALAIN FERRY | ON FILE |
| JACQUES CUNEO | ON FILE |
| JACQUES FULCHER | ON FILE |
| JACQUES THURMAN | ON FILE |
| JACQUES ZAFRA GARCIA | ON FILE |
| JACQUIE PETTIS-TEEM | ON FILE |
| JAD ELIAS | ON FILE |
| JAD KEBBE | ON FILE |
| JAD MOUSSA | ON FILE |
| JAD N KOUHAR | ON FILE |
| JADA SMITH | ON FILE |
| JADA WASHINGTON | ON FILE |
| JADE ALEXIS THURMAN | ON FILE |
| JADE ALEXIS VILLANUEVA | ON FILE |
| JADE DISSELHOFF | ON FILE |
| JADE JOHNSON | ON FILE |
| JADE MONTOYA | ON FILE |
| JADE THOMAS HEPPER | ON FILE |
| JADE VENUTOLO | ON FILE |
| JADEE ROONEY | ON FILE |
| JADEN BIESINGER | ON FILE |
| JADEN FIOTTO-KAUFMAN | ON FILE |
| JADEN HENDERSON | ON FILE |
| JADEN MCDONALD | ON FILE |
| JADEN MENDENHALL | ON FILE |
| JADEN MITCHELL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JADEN MOORE | ON FILE |
| JADEN S WINTERPACHT | ON FILE |
| JADIE GARDINIER | ON FILE |
| JADIEL JACOB MANSO VEGA | ON FILE |
| JADIVAE SADANNIA GRANT | ON FILE |
| JADON HARTMAN | ON FILE |
| JAE DANI QUINN | ON FILE |
| JAE GANG | ON FILE |
| JAE HA | ON FILE |
| JAE HAN SON | ON FILE |
| JAE HO KIM | ON FILE |
| JAE HYUK CHANG | ON FILE |
| JAE J MCMANUS | ON FILE |
| JAE JUNG | ON FILE |
| JAE KIM | ON FILE |
| JAE KIM | ON FILE |
| JAE LEE | ON FILE |
| JAE TSAI | ON FILE |
| JAE WAN RIM | ON FILE |
| JAE YOON | ON FILE |
| JAEBIN LEE | ON FILE |
| JAEEUN PAEK | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHOON KIM | ON FILE |
| JAELEN ROACH | ON FILE |
| JAEVEN GRADO | ON FILE |
| JAFAR GEORGE | ON FILE |
| JAGADEESH ATTULURI | ON FILE |
| JAGADESH BABU MUNTA | ON FILE |
| JAGDISH HALDE | ON FILE |
| JAGGER TRUMAN BOSSENBROEK | ON FILE |
| JAGTAR BANGER | ON FILE |
| JAHAN RAJABI | ON FILE |
| JAHANZEB PIRACHA | ON FILE |
| JAHAZIEL LARA HERNANDEZ | ON FILE |
| JAHDE EVE | ON FILE |
| JAHI MCNABB | ON FILE |
| JAHKEDA MILNER | ON FILE |
| JAHMAR MOODIE | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAI SAETERN | ON FILE |
| JAIDEEP MATHAI | ON FILE |
| JAIDEEP P MULCHANDANI | ON FILE |
| JAI-INDER GHOTRA | ON FILE |
| JAIMAR WEBB-WALLACE | ON FILE |
| JAIME ALFONSO MARTIN | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME ARANA | ON FILE |
| JAIME BANDA | ON FILE |
| JAIME BERNAL | ON FILE |
| JAIME BUENAVENTURA | ON FILE |
| JAIME CISNEROS | ON FILE |
| JAIME CRUZ | ON FILE |
| JAIME EMILIANO WEBB MACIAS | ON FILE |
| JAIME ESCOBAR | ON FILE |
| JAIME GARZA | ON FILE |
| JAIME GONZALEZ | ON FILE |
| JAIME HEAPS | ON FILE |
| JAIME HERNANDEZ | ON FILE |
| JAIME HILL | ON FILE |
| JAIME IZAGUIRRE | ON FILE |
| JAIME LEVI | ON FILE |
| JAIME LOBATO PASTOR | ON FILE |
| JAIME LOPEZ LOPEZ | ON FILE |
| JAIME MARQUINA | ON FILE |
| JAIME MAXWELL RODE | ON FILE |
| JAIME MENDIETTA | ON FILE |
| JAIME MIRANDA | ON FILE |
| JAIME PORTILLO | ON FILE |
| JAIME RENNERT | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME STRENKERT | ON FILE |
| JAIME VELASQUEZ | ON FILE |
| JAIMEALEJANDRO BLANCAS | ON FILE |
| JAIMESON BENNETT ENGLISH | ON FILE |
| JAINA ANNE PALLASIGUI | ON FILE |
| JAIR C SOARES | ON FILE |
| JAIRO BERNAL-GOODMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIRO BRINAS | ON FILE |
| JAIRO FERIA | ON FILE |
| JAIRO SANCHEZ | ON FILE |
| JAIRO TORRES | ON FILE |
| JAIROM BARNETT | ON FILE |
| JAIRUS WENZEL | ON FILE |
| JAISEN GIL | ON FILE |
| JAISHIL PRASAD | ON FILE |
| JAK JOHNSON | ON FILE |
| JAKE ABDOW | ON FILE |
| JAKE ALEXANDER ZELLNER | ON FILE |
| JAKE ANDERSON | ON FILE |
| JAKE ANTHONY CASTILLO | ON FILE |
| JAKE BAND | ON FILE |
| JAKE BENNETT GREENBAUM | ON FILE |
| JAKE BUNCH | ON FILE |
| JAKE CAPAN | ON FILE |
| JAKE COLBY | ON FILE |
| JAKE CONNOR GAGAIN | ON FILE |
| JAKE DAUBENSPECK | ON FILE |
| JAKE DEMATTEO | ON FILE |
| JAKE DRUM | ON FILE |
| JAKE EDWARD WIETHOLDER | ON FILE |
| JAKE FAGAN | ON FILE |
| JAKE GRAHAM | ON FILE |
| JAKE GRIFFITH | ON FILE |
| JAKE GUERIN | ON FILE |
| JAKE HARRISON | ON FILE |
| JAKE HUDECEK | ON FILE |
| JAKE JOZEFOWICZ | ON FILE |
| JAKE KENNIS | ON FILE |
| JAKE KYRO | ON FILE |
| JAKE MARINO | ON FILE |
| JAKE MARTINEAU | ON FILE |
| JAKE MATHIAS | ON FILE |
| JAKE MCCURDY | ON FILE |
| JAKE MCDONALD | ON FILE |
| JAKE MCNELLIS | ON FILE |
| JAKE MERCHLEWITZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE MEYER | ON FILE |
| JAKE OSBORNE | ON FILE |
| JAKE OTTO | ON FILE |
| JAKE PERKINS | ON FILE |
| JAKE PROPHET | ON FILE |
| JAKE REAVES | ON FILE |
| JAKE REUBEN | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE ROBERT PENNY | ON FILE |
| JAKE SHANNIN | ON FILE |
| JAKE TAUSSIG | ON FILE |
| JAKE TIHANSKY | ON FILE |
| JAKE TYLER SILVER | ON FILE |
| JAKE WATANABE | ON FILE |
| JAKE WERTHEIM | ON FILE |
| JAKE WHEELER | ON FILE |
| JAKE WINES | ON FILE |
| JAKELLENE PALACIOS | ON FILE |
| JAKOB COLLINS | ON FILE |
| JAKOB HALL | ON FILE |
| JAKOB JAMES TOLIN | ON FILE |
| JAKOB MARQUARDT | ON FILE |
| JAKOB NEWKIRK YOUNGBLOOD | ON FILE |
| JAKOB ROSATI | ON FILE |
| JAKOB VINCENT ZAPATA | ON FILE |
| JAKOBY COHEN MOORE | ON FILE |
| JAKUMI RANDOLPH | ON FILE |
| JALEAL BENNETT | ON FILE |
| JALEN EMBRY | ON FILE |
| JALEN HASKIN | ON FILE |
| JALEN JEFFERSON | ON FILE |
| JALEN KELSO | ON FILE |
| JALEN POPE | ON FILE |
| JALEN SAVAGE | ON FILE |
| JALEN SMITH | ON FILE |
| JALEN TORRES | ON FILE |
| JALENE PARANGAN | ON FILE |
| JALIN MAYBERRY | ON FILE |
| JALLAL EL ADLANI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMAAL ANDERSON | ON FILE |
| JAMAAL GRABLE | ON FILE |
| JAMAJ WALKER | ON FILE |
| JAMAL BRUNT | ON FILE |
| JAMAL JENNINGS | ON FILE |
| JAMAL LESLIE TAYLOR | ON FILE |
| JAMAL M ALRIBH | ON FILE |
| JAMAR FRIMPONG | ON FILE |
| JAMARR GOREE | ON FILE |
| JAMEEL NADIR | ON FILE |
| JAMEEL PICKENS | ON FILE |
| JAMEL RICHARDSON | ON FILE |
| JAMES A BOGLE | ON FILE |
| JAMES A KELLAR | ON FILE |
| JAMES A SKROCKI | ON FILE |
| JAMES A ZOLTENKO | ON FILE |
| JAMES AARON TIZON | ON FILE |
| JAMES ABIOLA | ON FILE |
| JAMES ACKER | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADEYANJU | ON FILE |
| JAMES ALAN MILES | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER ROBERTS | ON FILE |
| JAMES ALLAN JR JANEWAY | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN LUCK | ON FILE |
| JAMES ALLISON | ON FILE |
| JAMES ALVAREZ | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDREWS | ON FILE |
| JAMES ANDRU CABANATAN | ON FILE |
| JAMES ANGELOPOULOS | ON FILE |
| JAMES ANGLIN | ON FILE |
| JAMES ANGSTMAN | ON FILE |
| JAMES ANTHONY LAWSON | ON FILE |
| JAMES ANTHONY MARKEL | ON FILE |
| JAMES ARDOIN | ON FILE |



Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ARMSTRONG | ON FILE |
| JAMES ARNOLD | ON FILE |
| JAMES ARTHUR EIXENBERGER | ON FILE |
| JAMES ATHEY | ON FILE |
| JAMES AUGUSTINE | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AVOOSKE | ON FILE |
| JAMES BABB | ON FILE |
| JAMES BALDER | ON FILE |
| JAMES BARCH | ON FILE |
| JAMES BASKIN | ON FILE |
| JAMES BATES | ON FILE |
| JAMES BAUER | ON FILE |
| JAMES BEAL | ON FILE |
| JAMES BECK | ON FILE |
| JAMES BENEDICK | ON FILE |
| JAMES BENNETT | ON FILE |
| JAMES BENOIT | ON FILE |
| JAMES BERGER | ON FILE |
| JAMES BERNARD SHANNON | ON FILE |
| JAMES BISHOP | ON FILE |
| JAMES BITNER | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLAYLOCK | ON FILE |
| JAMES BOLES | ON FILE |
| JAMES BOLTZ | ON FILE |
| JAMES BONASKI | ON FILE |
| JAMES BONFILIO | ON FILE |
| JAMES BOOTH | ON FILE |
| JAMES BORTON | ON FILE |
| JAMES BOUZA | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWIE | ON FILE |
| JAMES BOYLES | ON FILE |
| JAMES BRADACH | ON FILE |
| JAMES BRADLEY - ROBERT SCOTT JR | ON FILE |
| JAMES BRADLEY ROSS | ON FILE |
| JAMES BRENDAN MCKENNA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BRITTON | ON FILE |
| JAMES BROADMEADOW FYFE | ON FILE |
| JAMES BRODERICK | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRYAN | ON FILE |
| JAMES BRYANT | ON FILE |
| JAMES BRYANT DEGLAU | ON FILE |
| JAMES BUCHER | ON FILE |
| JAMES BUFFI | ON FILE |
| JAMES BUMANLAG | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURRESS | ON FILE |
| JAMES BURSLEY | ON FILE |
| JAMES BURT | ON FILE |
| JAMES BURT LINDSAY | ON FILE |
| JAMES BUTTERY | ON FILE |
| JAMES BUUCK | ON FILE |
| JAMES BYRD | ON FILE |
| JAMES C LIGONDE | ON FILE |
| JAMES CABALUM | ON FILE |
| JAMES CALHOUN | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CARALUZZI | ON FILE |
| JAMES CARDENAS | ON FILE |
| JAMES CARMEN BIONDO | ON FILE |
| JAMES CAROLINA | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CARTMILL | ON FILE |
| JAMES CARTY | ON FILE |
| JAMES CASEBEER | ON FILE |
| JAMES CAUDILL | ON FILE |
| JAMES CAZORT | ON FILE |
| JAMES CERVIN | ON FILE |
| JAMES CHAE | ON FILE |
| JAMES CHARLES KLOTZ | ON FILE |
| JAMES CHARLES LAVELLE | ON FILE |
| JAMES CHARLES SCONDRAS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES CHAUVIN | ON FILE |
| JAMES CHE MERERAK LYNN | ON FILE |
| JAMES CHERRY | ON FILE |
| JAMES CHIELLO | ON FILE |
| JAMES CHILDRESS | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHOATE | ON FILE |
| JAMES CHOI | ON FILE |
| JAMES CHONG | ON FILE |
| JAMES CHRISTIAN BRANDES II | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CHU | ON FILE |
| JAMES CHURCH | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLAYTON | ON FILE |
| JAMES COATES | ON FILE |
| JAMES COCKRELL | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES CONROY | ON FILE |
| JAMES COOK | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES COULBOURNE | ON FILE |
| JAMES COULTER | ON FILE |
| JAMES COWIN CALEY | ON FILE |
| JAMES COWLES | ON FILE |
| JAMES CRAMER | ON FILE |
| JAMES CRAWFORD | ON FILE |
| JAMES CROCKETT | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES D ENGEL | ON FILE |
| JAMES D JOHNSTON | ON FILE |
| JAMES DALE SOUTHWICK | ON FILE |
| JAMES DANIEL BISSONETTE | ON FILE |
| JAMES DANIEL ROELOFS | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DANNER | ON FILE |
| JAMES DAVID LIVESAY | ON FILE |
| JAMES DAVID MANNETTI | ON FILE |
| JAMES DAVID SMITH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DAVID UHING | ON FILE |
| JAMES DAVID VASTA | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN EARLS | ON FILE |
| JAMES DEAN STEWART | ON FILE |
| JAMES DEBARO | ON FILE |
| JAMES DELLA FEMINA | ON FILE |
| JAMES DEMEESTER | ON FILE |
| JAMES DENNIS FAULKNER | ON FILE |
| JAMES DEVOGELEAR | ON FILE |
| JAMES DEWITT | ON FILE |
| JAMES DICK | ON FILE |
| JAMES DICKEY | ON FILE |
| JAMES DILLARD | ON FILE |
| JAMES DILLER | ON FILE |
| JAMES DIPASQUALE | ON FILE |
| JAMES DONALD BAYS | ON FILE |
| JAMES DONEGAN | ON FILE |
| JAMES DOOLEY | ON FILE |
| JAMES DOUGLAS DAVIDSON | ON FILE |
| JAMES DOUGLAS FENTON | ON FILE |
| JAMES DRISCOLL | ON FILE |
| JAMES DUBLE | ON FILE |
| JAMES DUNKERLEY | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES E GOWEN | ON FILE |
| JAMES E HARKEN | ON FILE |
| JAMES E MELLON | ON FILE |
| JAMES E MOFFETT JR | ON FILE |
| JAMES EARL PATTERSON | ON FILE |
| JAMES EDWARD DORNAUER | ON FILE |
| JAMES EDWARD HEILIGER | ON FILE |
| JAMES EDWARD ONEILL III | ON FILE |
| JAMES EDWARD WYATT | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES EDWIN KIME | ON FILE |
| JAMES EGER | ON FILE |
| JAMES EISENLOHR | ON FILE |
| JAMES ELDRIDGE | ON FILE |
| JAMES ELIJAH DORFF | ON FILE |
| JAMES ELMER NORDQUIST | ON FILE |
| JAMES ELWIN BROWN | ON FILE |
| JAMES ENGLEMAN PLATNER | ON FILE |
| JAMES ENGLISH | ON FILE |
| JAMES EPPING | ON FILE |
| JAMES ERIK REITZ | ON FILE |
| JAMES ESPARZA | ON FILE |
| JAMES EUGENE MILLER | ON FILE |
| JAMES EVAN JACKSON | ON FILE |
| JAMES EVERETT GILBERT | ON FILE |
| JAMES F BEATTY | ON FILE |
| JAMES F JR HESTER | ON FILE |
| JAMES FABEN VARY | ON FILE |
| JAMES FALCONE | ON FILE |
| JAMES FALKNER | ON FILE |
| JAMES FARRELL | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FISHER | ON FILE |
| JAMES FLONNORY | ON FILE |
| JAMES FORKNER | ON FILE |
| JAMES FORNENGO | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FRAIL | ON FILE |
| JAMES FRANCIS GAUTHIER | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS POPP | ON FILE |
| JAMES FRANKLIN KELLEY IV | ON FILE |
| JAMES FRANKLIN SHIVER | ON FILE |
| JAMES FRASCONE | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FREEMAN | ON FILE |
| JAMES FREUND | ON FILE |
| JAMES FREY | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FRICKER | ON FILE |
| JAMES FRICKER II | ON FILE |
| JAMES FRIDAY | ON FILE |
| JAMES FULK | ON FILE |
| JAMES GABRIEL HENDERSON, III | ON FILE |
| JAMES GADWELL | ON FILE |
| JAMES GALLAGHER | ON FILE |
| JAMES GALVIN | ON FILE |
| JAMES GANANN | ON FILE |
| JAMES GAPEN | ON FILE |
| JAMES GARAAS | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GEBHARDT | ON FILE |
| JAMES GEISER | ON FILE |
| JAMES GERFIN | ON FILE |
| JAMES GERMANI | ON FILE |
| JAMES GIVEN | ON FILE |
| JAMES GIVENS | ON FILE |
| JAMES GLADDEN | ON FILE |
| JAMES GOBRECHT | ON FILE |
| JAMES GOCO RICO | ON FILE |
| JAMES GOFF JR | ON FILE |
| JAMES GORMAN | ON FILE |
| JAMES GRABOWSKI | ON FILE |
| JAMES GRAHAM | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GREDING | ON FILE |
| JAMES GRIERSON | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GROCHOWALSKI | ON FILE |
| JAMES GROSSE | ON FILE |
| JAMES GROVER | ON FILE |
| JAMES GUERRA | ON FILE |
| JAMES GUTOSKEY | ON FILE |
| JAMES H SHOULTS | ON FILE |
| JAMES HAGGERTY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES HAIDAR | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HAMMOND | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANSON BALSLEY III | ON FILE |
| JAMES HARDY | ON FILE |
| JAMES HARGIS | ON FILE |
| JAMES HARKLAU | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRISON | ON FILE |
| JAMES HARTEY | ON FILE |
| JAMES HAYDON | ON FILE |
| JAMES HE | ON FILE |
| JAMES HEDRICK | ON FILE |
| JAMES HEENAN | ON FILE |
| JAMES HENNESSY | ON FILE |
| JAMES HENRY FRAUEN | ON FILE |
| JAMES HENRY FULLER | ON FILE |
| JAMES HENRY RUDEEN | ON FILE |
| JAMES HERBERT BOYUM | ON FILE |
| JAMES HERBERT FRALEY | ON FILE |
| JAMES HERMANN | ON FILE |
| JAMES HIGGINBOTTOM | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HO | ON FILE |
| JAMES HOLLADAY | ON FILE |
| JAMES HOLT | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HORTON | ON FILE |
| JAMES HOTSON | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOVIS | ON FILE |
| JAMES HOWARD CORNMAN | ON FILE |
| JAMES HOWARD RIVAS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES HOWARD WOODS | ON FILE |
| JAMES HUEBNER | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUMPHRIES | ON FILE |
| JAMES HUTSON | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES INGALLS | ON FILE |
| JAMES IVES | ON FILE |
| JAMES IVY VINSON | ON FILE |
| JAMES J DEMOS | ON FILE |
| JAMES J HEO | ON FILE |
| JAMES JACOB GRAY | ON FILE |
| JAMES JAN | ON FILE |
| JAMES JEAN | ON FILE |
| JAMES JEFFCOAT | ON FILE |
| JAMES JEFFERIES SCHERER | ON FILE |
| JAMES JEFFERSON | ON FILE |
| JAMES JEFFS | ON FILE |
| JAMES JESHUEL STAPLES | ON FILE |
| JAMES JIA | ON FILE |
| JAMES JOHANTGEN | ON FILE |
| JAMES JOHN HOTALING | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOLLEY | ON FILE |
| JAMES JONAS | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JOSEPH DICE | ON FILE |
| JAMES JOSEPH DRAKE | ON FILE |
| JAMES JOSEPH MULLER | ON FILE |
| JAMES JULIUS BOYLE RAY | ON FILE |
| JAMES JUNEHO CHOI | ON FILE |
| JAMES KAWAS | ON FILE |
| JAMES KEENAN | ON FILE |
| JAMES KEETON | ON FILE |
| JAMES KELLEY | ON FILE |
| JAMES KENDALL | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES KENDRICK | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KEVIN PAWLOWICZ | ON FILE |
| JAMES KIEBALA | ON FILE |
| JAMES KILBORN | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KLINGER | ON FILE |
| JAMES KOO | ON FILE |
| JAMES KOONCE | ON FILE |
| JAMES KOPETCHNY | ON FILE |
| JAMES KORAN | ON FILE |
| JAMES KRAUSE | ON FILE |
| JAMES KREIDER | ON FILE |
| JAMES KREMMEL | ON FILE |
| JAMES KUHN | ON FILE |
| JAMES KYLE WALKER | ON FILE |
| JAMES KYUSHIK MIN | ON FILE |
| JAMES L JR NORTON | ON FILE |
| JAMES L KRIEGER | ON FILE |
| JAMES LANGE | ON FILE |
| JAMES LARGOZA | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LAUDER | ON FILE |
| JAMES LAURENCE | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LE BRAUN PRISBY | ON FILE |
| JAMES LEBLANC | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE CHIU | ON FILE |
| JAMES LEE ZATKO JR | ON FILE |
| JAMES LEINBACH | ON FILE |
| JAMES LELAND CHRISMAN | ON FILE |

STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES LENSKI | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS CREECH | ON FILE |
| JAMES LI | ON FILE |
| JAMES LIN | ON FILE |
| JAMES LING | ON FILE |
| JAMES LINH | ON FILE |
| JAMES LOHMAN | ON FILE |
| JAMES LOMAX | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONTO | ON FILE |
| JAMES LOPERFIDO | ON FILE |
| JAMES LOUIS LEOCADI | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES M MAUK | ON FILE |
| JAMES M PERNO | ON FILE |
| JAMES M SCHNEIDER | ON FILE |
| JAMES M WALSH | ON FILE |
| JAMES MACEY | ON FILE |
| JAMES MACFARLANE | ON FILE |
| JAMES MAGNATTA | ON FILE |
| JAMES MAHER | ON FILE |
| JAMES MALESKI | ON FILE |
| JAMES MANN | ON FILE |
| JAMES MARCHESE JR | ON FILE |
| JAMES MARCILLA | ON FILE |
| JAMES MARCUS TAYLOR | ON FILE |
| JAMES MARGOLIN | ON FILE |
| JAMES MARINO | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARUMOTO | ON FILE |
| JAMES MASSEY | ON FILE |
| JAMES MATCHYNSKI | ON FILE |
| JAMES MATHUR | ON FILE |
| JAMES MATTHEW DEEN | ON FILE |
| JAMES MATTHEW SCHWINN | ON FILE |
| JAMES MATTHEWS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MATTINGLY | ON FILE |
| JAMES MAURICE DELEON | ON FILE |
| JAMES MAXIM | ON FILE |
| JAMES MAY | ON FILE |
| JAMES MCALISTER | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MCCLANAHAN | ON FILE |
| JAMES MCCLOSKEY | ON FILE |
| JAMES MCCOY | ON FILE |
| JAMES MCCRAW | ON FILE |
| JAMES MCDONOUGH | ON FILE |
| JAMES MCDOWELL | ON FILE |
| JAMES MCENTEE | ON FILE |
| JAMES MCEWEN | ON FILE |
| JAMES MCGINLEY | ON FILE |
| JAMES MCLALIN | ON FILE |
| JAMES MCNEELY | ON FILE |
| JAMES MCRAE JR | ON FILE |
| JAMES MEEKS | ON FILE |
| JAMES MEISTER | ON FILE |
| JAMES MEJALLI | ON FILE |
| JAMES MENARD CANTRILL | ON FILE |
| JAMES MERRY | ON FILE |
| JAMES MICHAEL BURKE | ON FILE |
| JAMES MICHAEL CAMPBELL | ON FILE |
| JAMES MICHAEL CORBETT-DETIG | ON FILE |
| JAMES MICHAEL CUTTLE | ON FILE |
| JAMES MICHAEL EVANS | ON FILE |
| JAMES MICHAEL GLASSCOCK | ON FILE |
| JAMES MICHAEL GUNN | ON FILE |
| JAMES MICHAEL HILDERBRAND | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL RICHARDS | ON FILE |
| JAMES MICHAEL RICHMOND JR | ON FILE |
| JAMES MICHAEL SCHRAMM | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL YOUNG | ON FILE |
| JAMES MICHAELIS | ON FILE |
| JAMES MILES | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MINOR HOLLADAY | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MOLDASCHEL | ON FILE |
| JAMES MOLINARI | ON FILE |
| JAMES MOLLOY | ON FILE |
| JAMES MONCUR | ON FILE |
| JAMES MONDSHINE | ON FILE |
| JAMES MONTGOMERY | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MORALES | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES MORROW | ON FILE |
| JAMES MUFFLEY | ON FILE |
| JAMES MUNS | ON FILE |
| JAMES MURPHEY | ON FILE |
| JAMES MUSCARNERA | ON FILE |
| JAMES MUSTOE | ON FILE |
| JAMES MYERS | ON FILE |
| JAMES N OTOO | ON FILE |
| JAMES NATHAN CARTWRIGHT | ON FILE |
| JAMES NAUGHTON | ON FILE |
| JAMES NEITZEL | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NEUBAUER | ON FILE |
| JAMES NEWBERRY | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NICHOLAS LEDESMA | ON FILE |
| JAMES NICK KORDOMENOS | ON FILE |
| JAMES OLSON | ON FILE |
| JAMES OREM FOREHAND JR | ON FILE |
| JAMES ORIEN MARQUEZ | ON FILE |
| JAMES ORLOWSKI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ORR | ON FILE |
| JAMES ORVILLE THOMPSON | ON FILE |
| JAMES OSTER | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES OWENS | ON FILE |
| JAMES OZBORN | ON FILE |
| JAMES P PURCELL | ON FILE |
| JAMES P TARLTON | ON FILE |
| JAMES PAGANO | ON FILE |
| JAMES PAGE | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PANTIER | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARROTT | ON FILE |
| JAMES PASCUA | ON FILE |
| JAMES PATRICK ARGENT | ON FILE |
| JAMES PATRICK HORGAN | ON FILE |
| JAMES PATRICK HUSS | ON FILE |
| JAMES PATRICK MACHADO | ON FILE |
| JAMES PAUL BEAM | ON FILE |
| JAMES PAUL WASIELESKI JR | ON FILE |
| JAMES PELLOCK | ON FILE |
| JAMES PERDOMO | ON FILE |
| JAMES PEREYRA | ON FILE |
| JAMES PERFETTI | ON FILE |
| JAMES PERRY | ON FILE |
| JAMES PETERS | ON FILE |
| JAMES PHAN | ON FILE |
| JAMES PHILAQUINO GILLETTE | ON FILE |
| JAMES PHILLIP TURPIN | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PINERA | ON FILE |
| JAMES PLESSINGER | ON FILE |
| JAMES POESCHEL | ON FILE |
| JAMES POOLE | ON FILE |
| JAMES POON | ON FILE |
| JAMES PRICE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES PRIGG JR | ON FILE |
| JAMES PRUES | ON FILE |
| JAMES PURDON | ON FILE |
| JAMES QUIGGINS | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUILTY | ON FILE |
| JAMES R BROWN JR | ON FILE |
| JAMES R WEIBLEY III | ON FILE |
| JAMES RALPH CRAWFORD JR | ON FILE |
| JAMES RAMEY | ON FILE |
| JAMES RAMOS | ON FILE |
| JAMES RAPAGLIA | ON FILE |
| JAMES RAQUEL LEYBA | ON FILE |
| JAMES RAY KLINECT | ON FILE |
| JAMES REAGAN | ON FILE |
| JAMES REECE | ON FILE |
| JAMES REYES | ON FILE |
| JAMES REYNOSO | ON FILE |
| JAMES RICHARD VALENTINE | ON FILE |
| JAMES RIDEOUT | ON FILE |
| JAMES RIEHL | ON FILE |
| JAMES RIGGINS | ON FILE |
| JAMES RITCHIE | ON FILE |
| JAMES ROBERT FERRANTE | ON FILE |
| JAMES ROBERT MARTIN | ON FILE |
| JAMES ROBERT MARTLING | ON FILE |
| JAMES ROBERT SOLOMON | ON FILE |
| JAMES ROBERT STRAND | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBINSON JR | ON FILE |
| JAMES ROCKETT | ON FILE |
| JAMES RODGERS | ON FILE |
| JAMES ROLAND | ON FILE |
| JAMES ROSENTHAL | ON FILE |
| JAMES ROTEN | ON FILE |
| JAMES ROY SCOTT | ON FILE |
| JAMES RUDDER | ON FILE |
| JAMES RUHLAND | ON FILE |
| JAMES RUNAVICH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES RUPP | ON FILE |
| JAMES RUSH BRIGGS | ON FILE |
| JAMES RUSS | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL MANAHAN | ON FILE |
| JAMES RUSSELL MITZ | ON FILE |
| JAMES RUSSELL SMITH | ON FILE |
| JAMES RUTTER | ON FILE |
| JAMES S BORCHERS | ON FILE |
| JAMES S LEE | ON FILE |
| JAMES SANDAN | ON FILE |
| JAMES SANDERS JR | ON FILE |
| JAMES SANDROLINI | ON FILE |
| JAMES SCAGLIONE | ON FILE |
| JAMES SCHEUREN | ON FILE |
| JAMES SCHLICKER | ON FILE |
| JAMES SCOFIELD | ON FILE |
| JAMES SCOTT STINGER | ON FILE |
| JAMES SELWOOD | ON FILE |
| JAMES SEQUEIRA | ON FILE |
| JAMES SHANNON | ON FILE |
| JAMES SHARPE | ON FILE |
| JAMES SHAUGHNESSY | ON FILE |
| JAMES SHAVER | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHEA | ON FILE |
| JAMES SHELTON | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIPMAN | ON FILE |
| JAMES SHRIDE | ON FILE |
| JAMES SIECZKA | ON FILE |
| JAMES SIMMONS | ON FILE |
| JAMES SIMONE DIMITROV | ON FILE |
| JAMES SIMS | ON FILE |
| JAMES SIPERKO | ON FILE |
| JAMES SMALLWOOD STEVENS | ON FILE |
| JAMES SMART | ON FILE |
| JAMES SMITH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SNIDER | ON FILE |
| JAMES SPARKS | ON FILE |
| JAMES SPURLOCK | ON FILE |
| JAMES SROKA | ON FILE |
| JAMES STALLINGS | ON FILE |
| JAMES STAPLETON | ON FILE |
| JAMES STEELE | ON FILE |
| JAMES STEINER | ON FILE |
| JAMES STEVEN LIEPA | ON FILE |
| JAMES STROTHER | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STRUCKLE | ON FILE |
| JAMES STUART | ON FILE |
| JAMES STURGIS | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SUTER | ON FILE |
| JAMES SWEENEY | ON FILE |
| JAMES T ULASZEK | ON FILE |
| JAMES TACKEBERRY | ON FILE |
| JAMES TAIRYUN KIM | ON FILE |
| JAMES TALLEY | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TANIS | ON FILE |
| JAMES TANKARD 3RD | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TERNENT | ON FILE |
| JAMES THANTRON | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS CHEAP | ON FILE |
| JAMES THOMAS MANGRUM | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES THOMAS SHOULTS | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES TIDWELL | ON FILE |
| JAMES TING | ON FILE |
| JAMES TOMASZEWSKI | ON FILE |
| JAMES TOSHIKAZU MAKISHIMA | ON FILE |
| JAMES TRAISTER | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TUFARELLI | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES ULMER | ON FILE |
| JAMES URBIZTONDO | ON FILE |
| JAMES V PASQUARIELLO | ON FILE |
| JAMES VARNER | ON FILE |
| JAMES VASTA | ON FILE |
| JAMES VAZQUEZ | ON FILE |
| JAMES VICE | ON FILE |
| JAMES VICKERS | ON FILE |
| JAMES VINCENT ALLEN | ON FILE |
| JAMES VINCENT MONOPOLI | ON FILE |
| JAMES VIZECKY | ON FILE |
| JAMES W MCNEIL | ON FILE |
| JAMES W OLIVIER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE WINGATE | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WALTER ELROD | ON FILE |
| JAMES WANEKA | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WARD | ON FILE |
| JAMES WASHNOK | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES WASHOK JR | ON FILE |
| JAMES WAYNE HILSON | ON FILE |
| JAMES WEAVER | ON FILE |
| JAMES WEBSTER | ON FILE |
| JAMES WEGELIN | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WENDT | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WESTON | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE BRUSH | ON FILE |
| JAMES WILBER CUMMINGS | ON FILE |
| JAMES WILLEY | ON FILE |
| JAMES WILLIAM BUSH | ON FILE |
| JAMES WILLIAM THACKER | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WINCKOWSKI | ON FILE |
| JAMES WISNER | ON FILE |
| JAMES WOLCOTT JR. | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODSON THOMAS | ON FILE |
| JAMES WOODWARD WEIS | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WU | ON FILE |
| JAMES WU | ON FILE |
| JAMES YANG TAN | ON FILE |
| JAMES YEN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES415 LLC | ON FILE |
| JAMESON BLOOM | ON FILE |
| JAMESON CLAYTON BUPP | ON FILE |
| JAMESON SILCOX | ON FILE |
| JAMEY BURTON | ON FILE |
| JAMEY DWAYNE HESTERLEE | ON FILE |
| JAMEY PRICE | ON FILE |
| JAMEZ AMEZQUITA | ON FILE |
| JAMI PELTON | ON FILE |
| JAMIE ANDERSON | ON FILE |
| JAMIE BACHELLER | ON FILE |
| JAMIE COCHRAN | ON FILE |
| JAMIE CUMMINS | ON FILE |
| JAMIE DICKSON | ON FILE |
| JAMIE DYER DEAN | ON FILE |
| JAMIE FERRARO | ON FILE |
| JAMIE FIRSICHBAUM | ON FILE |
| JAMIE FLORES | ON FILE |
| JAMIE FREYA | ON FILE |
| JAMIE GABBARD | ON FILE |
| JAMIE GARONZIK | ON FILE |
| JAMIE GASPERINI | ON FILE |
| JAMIE HALLAS | ON FILE |
| JAMIE HARADA | ON FILE |
| JAMIE HENRY | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JOY | ON FILE |
| JAMIE KIMBER | ON FILE |
| JAMIE KING | ON FILE |
| JAMIE KLEIN | ON FILE |
| JAMIE LEE SAMSON | ON FILE |
| JAMIE LEWIS | ON FILE |
| JAMIE LYNN TWEEDIBLE | ON FILE |
| JAMIE MANFOUO | ON FILE |
| JAMIE MARTINEZ | ON FILE |
| JAMIE MASER | ON FILE |
| JAMIE MCARTHUR | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCGURK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE MEDINA | ON FILE |
| JAMIE MONTGOMERY CRISER | ON FILE |
| JAMIE MORALES | ON FILE |
| JAMIE MURKEN | ON FILE |
| JAMIE ORBAN | ON FILE |
| JAMIE PATRICK MACCOLL LILLYWHITE | ON FILE |
| JAMIE PERRY | ON FILE |
| JAMIE PFENNIGS | ON FILE |
| JAMIE RASH | ON FILE |
| JAMIE ROSENBERG | ON FILE |
| JAMIE SMADE | ON FILE |
| JAMIE SUSSMAN | ON FILE |
| JAMIE TWARDAK | ON FILE |
| JAMIE WALKER-FULLER | ON FILE |
| JAMIE WALLACE | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIL JAMES FEARRINGTON | ON FILE |
| JAMILTON MENA | ON FILE |
| JAMIR DOMINIC WESTBROOK | ON FILE |
| JAMISON CHRISTIAN | ON FILE |
| JAMISON GEISLER | ON FILE |
| JAMISON GIRO | ON FILE |
| JAMISON LANUM | ON FILE |
| JAMISON MORROW | ON FILE |
| JAMISON SITES | ON FILE |
| JAMISON WHATLEY | ON FILE |
| JAMMIE ARMSTRONG | ON FILE |
| JAMPIER LAGOS | ON FILE |
| JAN ADAMS | ON FILE |
| JAN ANDERSEN | ON FILE |
| JAN BRUMEC | ON FILE |
| JAN CAPETANOPULOS | ON FILE |
| JAN EIDE | ON FILE |
| JAN FABRICANTE | ON FILE |
| JAN JOSEPH | ON FILE |
| JAN KOLAJA | ON FILE |
| JAN LEON | ON FILE |
| JAN MANUEL RIVERA HERNANDEZ | ON FILE |
| JAN MARC SOTOMAYOR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN MORITZ LIMPINSEL | ON FILE |
| JAN PAOLO PANGAN CRUZ | ON FILE |
| JAN ROSE | ON FILE |
| JAN SCHWIETERMAN | ON FILE |
| JAN VINCENT GRESZTA | ON FILE |
| JANA DAKE | ON FILE |
| JANAK CHAUHAN | ON FILE |
| JANAK PATEL | ON FILE |
| JANAKI NANDAM | ON FILE |
| JANE ALLISON CHAPLIN | ON FILE |
| JANE APPLETON SCHAPKA | ON FILE |
| JANE BUELOW | ON FILE |
| JANE CHEN | ON FILE |
| JANE CHIN | ON FILE |
| JANE ELIZABETH LEAHY | ON FILE |
| JANE JOHLMAN | ON FILE |
| JANE MCCURREN | ON FILE |
| JANE MCDANIEL | ON FILE |
| JANE PARK | ON FILE |
| JANE STENSTROM | ON FILE |
| JANE TRAIL | ON FILE |
| JANE TUNUTTITUM | ON FILE |
| JANEK KASLIKOWSKI | ON FILE |
| JANEK METZNER | ON FILE |
| JANEL ETHYA LAWANI | ON FILE |
| JANEL KRANKING | ON FILE |
| JANEL LEONARD | ON FILE |
| JANEL PLESKAC | ON FILE |
| JANELL DANNENFELSER | ON FILE |
| JANELL ECKHARDT | ON FILE |
| JANELLE BIDLOW | ON FILE |
| JANELLE BUDOY | ON FILE |
| JANELLE COMFORT | ON FILE |
| JANELLE FULLER | ON FILE |
| JANELLE JANA WARMINGTON | ON FILE |
| JANELLE JOHNSON | ON FILE |
| JANESSA FARA | ON FILE |
| JANET ALIEV | ON FILE |
| JANET AMICK | ON FILE |

  

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANET ARIOLA HARPER | ON FILE |
| JANET DENIS | ON FILE |
| JANET EISAGHOLIAN | ON FILE |
| JANET HANN | ON FILE |
| JANET KOLLING | ON FILE |
| JANET LOUISE REES | ON FILE |
| JANET OROZCO | ON FILE |
| JANET TURK | ON FILE |
| JANET YOUNG | ON FILE |
| JANETTE PADUA RADA | ON FILE |
| JANETTE SALLOUM | ON FILE |
| JANG HYUN LEE | ON FILE |
| JANICE ESCOBAR | ON FILE |
| JANICE FOWLER | ON FILE |
| JANICE GUZMAN | ON FILE |
| JANICE LEE LEHMAN | ON FILE |
| JANICE MCBRIDE | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIEL LOPEZ | ON FILE |
| JANIEL YAN | ON FILE |
| JANINA JASKIEWICZ | ON FILE |
| JANINE DO | ON FILE |
| JANINE JABAJI AYOUB | ON FILE |
| JANIS LINN HEITMAN MARCHANT | ON FILE |
| JANIS PARK | ON FILE |
| JANITA M MACH | ON FILE |
| JANN LUIS PABON URQUIA | ON FILE |
| JANN R DELKER | ON FILE |
| JANNETT MANZANAREZ | ON FILE |
| JANNETTE RAMIREZ | ON FILE |
| JANNY BUTLER | ON FILE |
| JANOS BARRERA | ON FILE |
| JANSEN EICHENLAUB | ON FILE |
| JANSEN P DEL VECCHIO | ON FILE |
| JANTANA PAPHALA | ON FILE |
| JANTEY YOUSEF CAREY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANUSZ KRZANOWSKI | ON FILE |
| JARAD RICHARDS | ON FILE |
| JARAD TROUTMAN | ON FILE |
| JARAMA LLC | ON FILE |
| JARED ALEXANDER AGUAYO | ON FILE |
| JARED ALLEN | ON FILE |
| JARED ALTON | ON FILE |
| JARED ANDERSEN | ON FILE |
| JARED ANGELO GALKA | ON FILE |
| JARED ATKINS | ON FILE |
| JARED BEAR | ON FILE |
| JARED BECKETT | ON FILE |
| JARED BENEDICT | ON FILE |
| JARED BENJAMIN IVERSON | ON FILE |
| JARED BERMAN | ON FILE |
| JARED BIGGS | ON FILE |
| JARED BOERGADINE | ON FILE |
| JARED BOYETTE | ON FILE |
| JARED BRAUN | ON FILE |
| JARED BRENT MCQUARRIE | ON FILE |
| JARED BRUNK | ON FILE |
| JARED BURT | ON FILE |
| JARED CASAZZA | ON FILE |
| JARED CHARLES SPENST | ON FILE |
| JARED CHIPKIN | ON FILE |
| JARED CHRISTENSEN | ON FILE |
| JARED CHURCHILL | ON FILE |
| JARED COHEN | ON FILE |
| JARED COHEN | ON FILE |
| JARED COOK | ON FILE |
| JARED COREY BOWDEN | ON FILE |
| JARED D COHEN | ON FILE |
| JARED DAVI | ON FILE |
| JARED DAVID YOUNG | ON FILE |
| JARED DAWSON | ON FILE |
| JARED DEE ALLRED | ON FILE |
| JARED DEL BERGQUIST | ON FILE |
| JARED DIMMETT | ON FILE |
| JARED DIXON | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED DOLAN | ON FILE |
| JARED DUBINSKY | ON FILE |
| JARED DUCKWORTH | ON FILE |
| JARED EDWARD GRULKE | ON FILE |
| JARED ESPOSITO | ON FILE |
| JARED FAUBERT | ON FILE |
| JARED FLOYD | ON FILE |
| JARED FRANK | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED FUSTER | ON FILE |
| JARED GEORGE | ON FILE |
| JARED GLUFF | ON FILE |
| JARED GORNIAK | ON FILE |
| JARED GREEN | ON FILE |
| JARED GREER | ON FILE |
| JARED H CONDIE | ON FILE |
| JARED HAAS | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARVEY | ON FILE |
| JARED HEATH ABLON | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOSEPH HEYMANN | ON FILE |
| JARED JOSIAH HIDDEN | ON FILE |
| JARED KATZ | ON FILE |
| JARED KEELEY | ON FILE |
| JARED KOPELMAN | ON FILE |
| JARED KUNZ | ON FILE |
| JARED LAMONT WARE | ON FILE |
| JARED LEE | ON FILE |
| JARED LEGRAND HUTCHINGS | ON FILE |
| JARED LEIDICH | ON FILE |
| JARED LEVY | ON FILE |
| JARED LOCKWOOD | ON FILE |
| JARED LONG | ON FILE |
| JARED LOPEZ | ON FILE |
| JARED LOWRY | ON FILE |
| JARED MAHONEY | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED MANSFIELD KATCHEN | ON FILE |
| JARED MARK SMITH | ON FILE |
| JARED MARSKE | ON FILE |
| JARED MASON | ON FILE |
| JARED MATTERN | ON FILE |
| JARED METZGER | ON FILE |
| JARED MICHAEL HALE | ON FILE |
| JARED MICHAEL MACHEN | ON FILE |
| JARED MICHAEL ROSE | ON FILE |
| JARED MORGAN | ON FILE |
| JARED NEIL SHOAF | ON FILE |
| JARED NICHOLAS WATTS | ON FILE |
| JARED OAKES | ON FILE |
| JARED OTTO | ON FILE |
| JARED PATRICK DECKER | ON FILE |
| JARED PAUL JACOBS | ON FILE |
| JARED PAXTON | ON FILE |
| JARED PERALTA | ON FILE |
| JARED PETER FEBBRORIELLO | ON FILE |
| JARED PIAZZA | ON FILE |
| JARED PRELLWITZ | ON FILE |
| JARED QUIDLEY | ON FILE |
| JARED R FINEBERG | ON FILE |
| JARED R HAMILTON | ON FILE |
| JARED RALPH RUNYAN | ON FILE |
| JARED RAY | ON FILE |
| JARED REGAL ULMER | ON FILE |
| JARED ROBERTS | ON FILE |
| JARED ROLAND | ON FILE |
| JARED SCHNEIDER | ON FILE |
| JARED SCOTT ELISON | ON FILE |
| JARED SCOTT SHULTZ | ON FILE |
| JARED SCOTT ZABEL | ON FILE |
| JARED SEEGMILLER | ON FILE |
| JARED SELEWSKI | ON FILE |
| JARED SHAPIRO | ON FILE |
| JARED SHOLLY | ON FILE |
| JARED SIMPSON | ON FILE |
| JARED SLOAN COOPER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED SMITH | ON FILE |
| JARED SOUTHARD | ON FILE |
| JARED TERRY | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED TORRES | ON FILE |
| JARED TRINE | ON FILE |
| JARED VARGOCKO | ON FILE |
| JARED WAINSCOTT | ON FILE |
| JARED WALKER | ON FILE |
| JARED WARD | ON FILE |
| JARED WELCH | ON FILE |
| JARED WHITE | ON FILE |
| JARED WILBRAHAM | ON FILE |
| JARED WOOD | ON FILE |
| JARED WORMLEY | ON FILE |
| JARED YOUNG | ON FILE |
| JARELL HOLLAND | ON FILE |
| JAREMEY MILLER | ON FILE |
| JAREMY LOWE KWOCK | ON FILE |
| JAREN AARON | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JAREN THOMAS WESTBROOK | ON FILE |
| JARIAH JOEL BALDWIN | ON FILE |
| JARIB FIGUEREDO | ON FILE |
| JARIN BIAS | ON FILE |
| JARIN PRYOR | ON FILE |
| JARIUS HARALSON | ON FILE |
| JARJI KATCHASHVILI | ON FILE |
| JARLY BOBADILLA | ON FILE |
| JARNELL JOHNSON | ON FILE |
| JAROD BROWN | ON FILE |
| JAROD GEE | ON FILE |
| JAROD MCELVEEN | ON FILE |
| JAROD SAUCEDO | ON FILE |
| JAROM BENSON MILLER | ON FILE |
| JAROM KRAMER | ON FILE |
| JARON DAUGHERTY | ON FILE |
| JARON DEMING | ON FILE |
| JARON FLEMING | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARON MOORE | ON FILE |
| JARON WOODWARD ABBOTT | ON FILE |
| JAROSLAV PETERKA | ON FILE |
| JAROSLAW DRAG | ON FILE |
| JAROSLAW JOZWIK | ON FILE |
| JARRAD CLEOFE | ON FILE |
| JARRAD HUF | ON FILE |
| JARRED CRECRAFT | ON FILE |
| JARRED DONNELLY | ON FILE |
| JARRED NIELSEN | ON FILE |
| JARRED REED | ON FILE |
| JARRED RYAN BARTS | ON FILE |
| JARRED SPENCER | ON FILE |
| JARRET CLARK | ON FILE |
| JARRET LEWIS | ON FILE |
| JARRETT BAILEY | ON FILE |
| JARRETT HALL | ON FILE |
| JARRETT HAYMAN | ON FILE |
| JARRETT HODGE | ON FILE |
| JARRETT JOHNSON | ON FILE |
| JARRETT JONES | ON FILE |
| JARRETT JOSEPH BILICEK | ON FILE |
| JARRETT KILLPACK | ON FILE |
| JARRETT MCCRAW | ON FILE |
| JARRETT PATRICK TOSSEY | ON FILE |
| JARRETT SWANK | ON FILE |
| JARRETT THOMAS BECK | ON FILE |
| JARRETT WEITKNECHT | ON FILE |
| JARROD CHAD SHAVER | ON FILE |
| JARROD CLINTON JACOBS | ON FILE |
| JARROD DALE | ON FILE |
| JARROD DARDEN | ON FILE |
| JARROD HARVEY | ON FILE |
| JARROD HUNT | ON FILE |
| JARROD KOHL | ON FILE |
| JARROD LEE REICHELT | ON FILE |
| JARROD NELSON | ON FILE |
| JARROD PAYNE GOMETZ | ON FILE |
| JARROD RATHBUN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD SCRANTON | ON FILE |
| JARROD TRIPLETT | ON FILE |
| JARROD VINCENT | ON FILE |
| JARROD WEBB | ON FILE |
| JARRON HEATH ROBINSON | ON FILE |
| JARRON JACKSON | ON FILE |
| JARRON MARCHETTI | ON FILE |
| JARRYD VAN HOY | ON FILE |
| JARVIS JOHNSON | ON FILE |
| JARVIS TAYLOR | ON FILE |
| JASBIKRAM GILL | ON FILE |
| JASDEEP DHALIWAL | ON FILE |
| JASEN BRUGGEMAN | ON FILE |
| JASEN BUSICK | ON FILE |
| JASEN GUERRA | ON FILE |
| JASEN RODRIGUEZ | ON FILE |
| JASENN GREINER | ON FILE |
| JASEY MEYER | ON FILE |
| JASH KAMDAR | ON FILE |
| JASHWANT PALLEPOGU | ON FILE |
| JASIEL DE ARMAS | ON FILE |
| JASIM WALUKAGGA | ON FILE |
| JASJIT S BINDRA | ON FILE |
| JASJIT SINGH | ON FILE |
| JASKIRAT SINGH | ON FILE |
| JASMIN MEHIC | ON FILE |
| JASMINE ADAMS | ON FILE |
| JASMINE CHILDREY | ON FILE |
| JASMINE DEOL | ON FILE |
| JASMINE OBAS | ON FILE |
| JASMINE SAY | ON FILE |
| JASMINE SCOTT | ON FILE |
| JASMINE SINGH | ON FILE |
| JASMINE WILLIAMS | ON FILE |
| JASON A RETHERFORD | ON FILE |
| JASON A SEYMOUR | ON FILE |
| JASON A SIMPSON | ON FILE |
| JASON AARON COURTOIS | ON FILE |
| JASON ACEVEDO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ADAM BERUBE | ON FILE |
| JASON ADAM KNIGHT | ON FILE |
| JASON ADAM MARKWELL | ON FILE |
| JASON ADAMS MULLINER | ON FILE |
| JASON ADRIAN VELIZ | ON FILE |
| JASON AGUNDEZ | ON FILE |
| JASON AGYEKUM | ON FILE |
| JASON AKINS | ON FILE |
| JASON ALAN GAUSE | ON FILE |
| JASON ALAN STUBER | ON FILE |
| JASON ALAN TODT | ON FILE |
| JASON ALBERT YARUSI | ON FILE |
| JASON ALBERTI | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALFANO | ON FILE |
| JASON ALICEA | ON FILE |
| JASON ALM | ON FILE |
| JASON ALOMA | ON FILE |
| JASON ALVARENGA | ON FILE |
| JASON ALVAREZ | ON FILE |
| JASON AMERSON | ON FILE |
| JASON ANDEW KOCH | ON FILE |
| JASON ANDREW STROUD | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANTHONY CASTRO | ON FILE |
| JASON ANTHONY LEVY | ON FILE |
| JASON ANTONIO BENAVIDES GONZALEZ | ON FILE |
| JASON ARCE | ON FILE |
| JASON ARNETT | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON ASHER | ON FILE |
| JASON AUFIERO | ON FILE |
| JASON AWAD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON BALLEK | ON FILE |
| JASON BARNARD | ON FILE |
| JASON BARRET REED | ON FILE |
| JASON BATT | ON FILE |
| JASON BAYS | ON FILE |
| JASON BECHTEL | ON FILE |
| JASON BECK | ON FILE |
| JASON BELLAMY | ON FILE |
| JASON BELUSAR | ON FILE |
| JASON BENEDICT | ON FILE |
| JASON BENJAMIN CLAIR | ON FILE |
| JASON BERNARD CULP | ON FILE |
| JASON BERRY | ON FILE |
| JASON BEVING | ON FILE |
| JASON BIERI-CHALMERS | ON FILE |
| JASON BINIEWSKI | ON FILE |
| JASON BISHOP | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLAKE COCKERELL | ON FILE |
| JASON BLICK | ON FILE |
| JASON BLOUNT | ON FILE |
| JASON BLUSK | ON FILE |
| JASON BOLELLA | ON FILE |
| JASON BORYSIAK-BELL | ON FILE |
| JASON BRADLEY ROBERTS | ON FILE |
| JASON BRIECE | ON FILE |
| JASON BROCK SAUNDERS | ON FILE |
| JASON BROCKMEYER | ON FILE |
| JASON BROCKWAY | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BRUCE OWEN | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BRYAN DELP | ON FILE |
| JASON C BARGER | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CAFARELLI | ON FILE |
| JASON CALLEY | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CARDENAS | ON FILE |
| JASON CARLOS HILLS | ON FILE |
| JASON CARTER MARTIN | ON FILE |
| JASON CATO | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHAO | ON FILE |
| JASON CHARLES ERWIN | ON FILE |
| JASON CHARLES KNOLES | ON FILE |
| JASON CHARNICK | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHESSHIR | ON FILE |
| JASON CHILTON | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHINNERY | ON FILE |
| JASON CHOI | ON FILE |
| JASON CHOUAKE | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTIAN TEAL | ON FILE |
| JASON CHRISTOPHER KEEN | ON FILE |
| JASON CHRISTOPHER KWAN | ON FILE |
| JASON CHRISTOPHER MILLER | ON FILE |
| JASON CHRISTOPHER ONARECKER | ON FILE |
| JASON CHRISTOPHER ROMERO | ON FILE |
| JASON CHROMAN | ON FILE |
| JASON CHUN | ON FILE |
| JASON CLACK | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CLARK | ON FILE |
| JASON CLARK PENNEY | ON FILE |
| JASON CLENNEY | ON FILE |
| JASON COBB | ON FILE |
| JASON COBB | ON FILE |
| JASON COCHRAN | ON FILE |
| JASON COCHRUM | ON FILE |
| JASON COHEN | ON FILE |
| JASON COLAPIETRO | ON FILE |
| JASON COLLIER | ON FILE |
| JASON COOK | ON FILE |
| JASON COONAN | ON FILE |
| JASON COONEY | ON FILE |
| JASON COOPER | ON FILE |
| JASON CORBIN-DEUTSCH | ON FILE |
| JASON CORONADO | ON FILE |
| JASON COULBOURNE | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CULBERTSON | ON FILE |
| JASON CUMMINS | ON FILE |
| JASON D LOEB | ON FILE |
| JASON D ZHAO | ON FILE |
| JASON DA CUNHA | ON FILE |
| JASON DALEY | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DAUBENSPECK | ON FILE |
| JASON DEAN EADES | ON FILE |
| JASON DEAN HEATH | ON FILE |
| JASON DEAN JOHNSON | ON FILE |
| JASON DECORTE | ON FILE |
| JASON DEE | ON FILE |
| JASON DEFOOR | ON FILE |
| JASON DEMAYO | ON FILE |
| JASON DEMETER | ON FILE |
| JASON DESJARLAIS | ON FILE |
| JASON DETMAR | ON FILE |
| JASON DISBROW | ON FILE |
| JASON DO | ON FILE |
| JASON DODD | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON DONALD RIDDLE | ON FILE |
| JASON DONMOYER | ON FILE |
| JASON DORTON | ON FILE |
| JASON DOS SANTOS | ON FILE |
| JASON DOTTAVIO | ON FILE |
| JASON DOUGLAS BEAIRD | ON FILE |
| JASON DOWNEY | ON FILE |
| JASON DOWNS | ON FILE |
| JASON DURDLE | ON FILE |
| JASON DURRANT | ON FILE |
| JASON E MOREL | ON FILE |
| JASON E PAYTON | ON FILE |
| JASON EDWARD CHILBERT | ON FILE |
| JASON EDWARD LEES | ON FILE |
| JASON EDWARDS MANN | ON FILE |
| JASON ELLIOT CADELL | ON FILE |
| JASON ENSIGN | ON FILE |
| JASON ERDMANN | ON FILE |
| JASON ERIC ALTMAN | ON FILE |
| JASON ERIC MARCHANT | ON FILE |
| JASON ERIC SAUERS | ON FILE |
| JASON FARKAS | ON FILE |
| JASON FARLEY | ON FILE |
| JASON FAROVITCH | ON FILE |
| JASON FAUTZ | ON FILE |
| JASON FAVATA | ON FILE |
| JASON FIGHTMASTER | ON FILE |
| JASON FINE | ON FILE |
| JASON FISCHMAN | ON FILE |
| JASON FISHER | ON FILE |
| JASON FLANAGAN | ON FILE |
| JASON FLETCHER | ON FILE |
| JASON FOLEY | ON FILE |
| JASON FOREHAND | ON FILE |
| JASON FOREIT | ON FILE |
| JASON FORESTER | ON FILE |
| JASON FORREST HOGG | ON FILE |
| JASON FORTUNE | ON FILE |
| JASON FOWLER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON FRAME | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FREEMAN | ON FILE |
| JASON FRITCHER | ON FILE |
| JASON FULTON | ON FILE |
| JASON FUNG | ON FILE |
| JASON FURBERT | ON FILE |
| JASON G PATEL | ON FILE |
| JASON G SMITH | ON FILE |
| JASON GANN | ON FILE |
| JASON GARRETT | ON FILE |
| JASON GEORGE STANLEY | ON FILE |
| JASON GERSZTYN | ON FILE |
| JASON GIAFFOGLIONE | ON FILE |
| JASON GIBSON | ON FILE |
| JASON GIDDENS | ON FILE |
| JASON GITTLER | ON FILE |
| JASON GLENN DESTIGTER | ON FILE |
| JASON GLENNON KLENKE | ON FILE |
| JASON GOBLE | ON FILE |
| JASON GOKEI | ON FILE |
| JASON GOLD | ON FILE |
| JASON GOMEZ | ON FILE |
| JASON GONCALVES | ON FILE |
| JASON GONZELL | ON FILE |
| JASON GOR | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GRAFF | ON FILE |
| JASON GRANDA | ON FILE |
| JASON GRANDY | ON FILE |
| JASON GRAVES | ON FILE |
| JASON GREENBAUM | ON FILE |
| JASON GRIFFETH | ON FILE |
| JASON GRIFFIN | ON FILE |
| JASON GRIFFIS | ON FILE |
| JASON GWYNN | ON FILE |
| JASON HAMILTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON HAND | ON FILE |
| JASON HARDIN | ON FILE |
| JASON HAROIAN | ON FILE |
| JASON HARSH | ON FILE |
| JASON HAYNIE | ON FILE |
| JASON HENDLEY | ON FILE |
| JASON HER | ON FILE |
| JASON HERMAN LIEBERMAN | ON FILE |
| JASON HERRON | ON FILE |
| JASON HICKEY | ON FILE |
| JASON HILLENBRAND | ON FILE |
| JASON HOE | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HORNER | ON FILE |
| JASON HORNUNG | ON FILE |
| JASON HOWELL | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGHEY | ON FILE |
| JASON HUNSUCKER | ON FILE |
| JASON HUYNH | ON FILE |
| JASON HWANG | ON FILE |
| JASON IOVINE | ON FILE |
| JASON IRVINE | ON FILE |
| JASON IWAKI | ON FILE |
| JASON J BOEBINGER | ON FILE |
| JASON J MIN | ON FILE |
| JASON JAMES VAIRA | ON FILE |
| JASON JANG | ON FILE |
| JASON JENKINS | ON FILE |
| JASON JIN | ON FILE |
| JASON JINSAE LEE | ON FILE |
| JASON JOHN TRAMBLEY | ON FILE |
| JASON JOHNS | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOINES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON JOO | ON FILE |
| JASON JOSHUA ROSLINDA | ON FILE |
| JASON JULIUS NOETZEL | ON FILE |
| JASON JUNG | ON FILE |
| JASON K WHITE | ON FILE |
| JASON KAJFASZ | ON FILE |
| JASON KANG | ON FILE |
| JASON KANTER | ON FILE |
| JASON KAPLAN | ON FILE |
| JASON KASHIWAI | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON KAUTZ | ON FILE |
| JASON KAYO | ON FILE |
| JASON KELLNER | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KERSEY | ON FILE |
| JASON KERY BUCKINGHAM | ON FILE |
| JASON KIM | ON FILE |
| JASON KIM | ON FILE |
| JASON KING | ON FILE |
| JASON KIRBY | ON FILE |
| JASON KIRKCALDY | ON FILE |
| JASON KISNER | ON FILE |
| JASON KIZER | ON FILE |
| JASON KLEIN | ON FILE |
| JASON KLOESE | ON FILE |
| JASON KLOTZ | ON FILE |
| JASON KNOL | ON FILE |
| JASON KOLFLAT | ON FILE |
| JASON KONGSATAYA | ON FILE |
| JASON KOSEMPEL | ON FILE |
| JASON KOURAKIS | ON FILE |
| JASON KOVILARITCH | ON FILE |
| JASON KOZMA | ON FILE |
| JASON KRIS NEBEKER | ON FILE |
| JASON KRUEGER | ON FILE |
| JASON KRUTSCH | ON FILE |
| JASON KUHNE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON KUSUMA | ON FILE |
| JASON KWA | ON FILE |
| JASON KWOK | ON FILE |
| JASON L DORN | ON FILE |
| JASON LABOSSIERE | ON FILE |
| JASON LAI | ON FILE |
| JASON LAMORE | ON FILE |
| JASON LAN | ON FILE |
| JASON LAND | ON FILE |
| JASON LANGLEY | ON FILE |
| JASON LARRAGOITY | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LASBY | ON FILE |
| JASON LASO | ON FILE |
| JASON LAVERN MCARTHUR | ON FILE |
| JASON LAW | ON FILE |
| JASON LEAL | ON FILE |
| JASON LEDDEN | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE DYER | ON FILE |
| JASON LEE PHILLIPS | ON FILE |
| JASON LEE SCHMECKPEPER | ON FILE |
| JASON LEE STUTZMAN | ON FILE |
| JASON LEKAS | ON FILE |
| JASON LELIGDOWICZ | ON FILE |
| JASON LENZ | ON FILE |
| JASON LEONG | ON FILE |
| JASON LESNIAK | ON FILE |
| JASON LESTER | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEVY | ON FILE |
| JASON LEW | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LICKER | ON FILE |
| JASON LINDSEY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LINKES | ON FILE |
| JASON LISNER | ON FILE |
| JASON LO | ON FILE |
| JASON LOMAX | ON FILE |
| JASON LOO | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LOUER | ON FILE |
| JASON LOUIS ABRAMS | ON FILE |
| JASON LOW | ON FILE |
| JASON LUONGO | ON FILE |
| JASON M KETCHEL | ON FILE |
| JASON M LORD | ON FILE |
| JASON M WAGONER | ON FILE |
| JASON MADDOX | ON FILE |
| JASON MAGLEY | ON FILE |
| JASON MAHLER | ON FILE |
| JASON MANGER | ON FILE |
| JASON MANNION | ON FILE |
| JASON MARCH | ON FILE |
| JASON MARCH | ON FILE |
| JASON MARCUS | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN LONG | ON FILE |
| JASON MARTINSON | ON FILE |
| JASON MATTHEW BROWNLEE | ON FILE |
| JASON MATTHEW DIFRANCESCO | ON FILE |
| JASON MATTHEW HOOVER | ON FILE |
| JASON MATTHEW RICHARDS | ON FILE |
| JASON MAXIM HOFFMAN | ON FILE |
| JASON MAYFIELD | ON FILE |
| JASON MAYHEW | ON FILE |
| JASON MAYHEW | ON FILE |
| JASON MAZAR-KELLY | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON MCBRIDE | ON FILE |
| JASON MCCOY | ON FILE |
| JASON MCCULLOUGH | ON FILE |
| JASON MCKAY | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON MCKIM | ON FILE |
| JASON MCMASTER | ON FILE |
| JASON MCOMBER | ON FILE |
| JASON MEACHIA JARRETT | ON FILE |
| JASON MEIJERS | ON FILE |
| JASON MENARD | ON FILE |
| JASON MENDOZA | ON FILE |
| JASON MERRELL | ON FILE |
| JASON MICHAEL ODOM | ON FILE |
| JASON MICHAEL PALMER | ON FILE |
| JASON MICHAEL PIERCE | ON FILE |
| JASON MICHAEL STROUD | ON FILE |
| JASON MICHAEL TEIXEIRA | ON FILE |
| JASON MIHALICK | ON FILE |
| JASON MILES | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MING TING | ON FILE |
| JASON MODZELEWSKI | ON FILE |
| JASON MOLINET | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORRISS | ON FILE |
| JASON MORROW | ON FILE |
| JASON MRUCZEK | ON FILE |
| JASON MUHLBAUER | ON FILE |
| JASON MULLEN | ON FILE |
| JASON MURPHY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MYERS | ON FILE |
| JASON NADEAU | ON FILE |
| JASON NAKAFUJI | ON FILE |
| JASON NAMM | ON FILE |
| JASON NERIO | ON FILE |
| JASON NEUHOF | ON FILE |
| JASON NICHOLS | ON FILE |
| JASON NICK MOGA | ON FILE |
| JASON NIELSEN | ON FILE |
| JASON NIEVES | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON NUNLEY | ON FILE |
| JASON OBINGER | ON FILE |
| JASON O'CONNOR | ON FILE |
| JASON ORNELAS FALCON | ON FILE |
| JASON OSBURN | ON FILE |
| JASON OSWALD | ON FILE |
| JASON OVERHOLSER | ON FILE |
| JASON P HODKOWSKI | ON FILE |
| JASON PACKARD | ON FILE |
| JASON PARGEON | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PASCHALL | ON FILE |
| JASON PATRICK EAVES | ON FILE |
| JASON PAUL GOODWIN | ON FILE |
| JASON PAUL HAMMOND | ON FILE |
| JASON PECK | ON FILE |
| JASON PENA | ON FILE |
| JASON PENNEY | ON FILE |
| JASON PETERS | ON FILE |
| JASON PETTIT | ON FILE |
| JASON PHILLIP GOHMAN | ON FILE |
| JASON PHIPPS | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PIRO | ON FILE |
| JASON PITTMAN | ON FILE |
| JASON PITTS | ON FILE |
| JASON PLUCINAK | ON FILE |
| JASON POLAHA | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON PRATT | ON FILE |
| JASON PRESCOTT | ON FILE |
| JASON PRITZ | ON FILE |
| JASON PUKALO | ON FILE |
| JASON PUYLEART | ON FILE |
| JASON QUIER | ON FILE |
| JASON R CRESPO | ON FILE |
| JASON R LECLERC | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON RAFAEL BORRAS | ON FILE |
| JASON RAICHERT | ON FILE |
| JASON RANDALL CARLEY | ON FILE |
| JASON RANDALL DAKE | ON FILE |
| JASON RAUEN | ON FILE |
| JASON REED ULANER | ON FILE |
| JASON REEDER | ON FILE |
| JASON REEVES | ON FILE |
| JASON REEVES | ON FILE |
| JASON REINART | ON FILE |
| JASON REMBERT | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON RICHARD ROKEACH | ON FILE |
| JASON RIDGE | ON FILE |
| JASON RIOS | ON FILE |
| JASON RIVAS | ON FILE |
| JASON ROALDSON | ON FILE |
| JASON ROBERT ABIUSO | ON FILE |
| JASON ROBERT DIZON | ON FILE |
| JASON ROBERT DOMINSKI | ON FILE |
| JASON ROBERT JONES | ON FILE |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBERT PEREZ | ON FILE |
| JASON ROBERT SMALE | ON FILE |
| JASON ROBERT SNYDER | ON FILE |
| JASON ROBERTS | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON RODGER PARPART | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON ROLD | ON FILE |
| JASON ROMERO | ON FILE |
| JASON ROOP | ON FILE |
| JASON ROPETER | ON FILE |
| JASON ROQUE | ON FILE |
| JASON ROSKAM | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROTH-NELSON | ON FILE |
| JASON RUCH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON RUFF | ON FILE |
| JASON RUIZ | ON FILE |
| JASON RYAN OWENS | ON FILE |
| JASON RYTERBAND | ON FILE |
| JASON S BECKERMAN | ON FILE |
| JASON S WISEMAN | ON FILE |
| JASON SACHAROFF | ON FILE |
| JASON SALCE | ON FILE |
| JASON SALVADOR HERNANDEZ | ON FILE |
| JASON SAMMARITANO | ON FILE |
| JASON SAMUEL LIBRING | ON FILE |
| JASON SANDFORD SUGARMAN | ON FILE |
| JASON SATTESON | ON FILE |
| JASON SAUL LOVEMAN | ON FILE |
| JASON SCHACHTER | ON FILE |
| JASON SCHACKAI | ON FILE |
| JASON SCHMITZ | ON FILE |
| JASON SCHNIEDER | ON FILE |
| JASON SCHNITTKER | ON FILE |
| JASON SCHOFIELD | ON FILE |
| JASON SCHWANKERT | ON FILE |
| JASON SCHWENDENMANN | ON FILE |
| JASON SCOTT BESSING | ON FILE |
| JASON SCOTT CHRISTMAS | ON FILE |
| JASON SCOTT DOUGHERTY | ON FILE |
| JASON SCOTT FULTON | ON FILE |
| JASON SCOTT MCKINNEY | ON FILE |
| JASON SEDLACK | ON FILE |
| JASON SHADISH | ON FILE |
| JASON SHAO | ON FILE |
| JASON SHEELER | ON FILE |
| JASON SHEPHERD | ON FILE |
| JASON SHIN | ON FILE |
| JASON SHOLLY | ON FILE |
| JASON SIEIRA | ON FILE |
| JASON SILVERGLATE | ON FILE |
| JASON SIMONSON | ON FILE |
| JASON SIMPSON | ON FILE |
| JASON SIPULT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON SKINNER | ON FILE |
| JASON SKYLES | ON FILE |
| JASON SLATER | ON FILE |
| JASON SLY | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMOLKA | ON FILE |
| JASON SNEED | ON FILE |
| JASON SNOVER | ON FILE |
| JASON SNYDER | ON FILE |
| JASON SOK UNG | ON FILE |
| JASON SOUTHALL | ON FILE |
| JASON SPEED | ON FILE |
| JASON SPRY | ON FILE |
| JASON STAHL | ON FILE |
| JASON STAUB | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEIN | ON FILE |
| JASON STELLEY | ON FILE |
| JASON STIMPSON | ON FILE |
| JASON STOLTZ | ON FILE |
| JASON STONE | ON FILE |
| JASON STOTHERS | ON FILE |
| JASON STOUT | ON FILE |
| JASON STUMPF | ON FILE |
| JASON STUPERA | ON FILE |
| JASON SWAN | ON FILE |
| JASON SZOTAK | ON FILE |
| JASON T RAINER | ON FILE |
| JASON TABOR | ON FILE |
| JASON TALIAFERRO | ON FILE |
| JASON TAO CHU CHANG | ON FILE |
| JASON TARASCO | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TEJADA | ON FILE |
| JASON TESCHE | ON FILE |
| JASON THOMAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON THOMAS | ON FILE |
| JASON THOMAS DIELMANN | ON FILE |
| JASON THOMAS MEININGER | ON FILE |
| JASON TIMKO | ON FILE |
| JASON TODD | ON FILE |
| JASON TRAFECANTY | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRICHLER | ON FILE |
| JASON TRIGLIA | ON FILE |
| JASON TRUONG | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNIDGE | ON FILE |
| JASON TYBURCZY | ON FILE |
| JASON UEUNTEN | ON FILE |
| JASON UMBREIT | ON FILE |
| JASON VELEZ | ON FILE |
| JASON VIGNOCHI | ON FILE |
| JASON VILME | ON FILE |
| JASON VOLPE | ON FILE |
| JASON VON WILPERT | ON FILE |
| JASON WALSH | ON FILE |
| JASON WALTER | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WARD | ON FILE |
| JASON WARHOLIC | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEICHOLD | ON FILE |
| JASON WEISS-CALAMAR | ON FILE |
| JASON WIGG | ON FILE |
| JASON WIGLEY | ON FILE |
| JASON WILDING | ON FILE |
| JASON WILLIAM RITCHIE | ON FILE |
| JASON WILSON | ON FILE |
| JASON WINNINGHAM | ON FILE |
| JASON WINSTON PANCIS | ON FILE |
| JASON WISDOM | ON FILE |
| JASON WOJTYNA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON WON | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WOOD | ON FILE |
| JASON WOODARD | ON FILE |
| JASON WOYS | ON FILE |
| JASON YAMADA | ON FILE |
| JASON YARBROUGH | ON FILE |
| JASON YEH | ON FILE |
| JASON YHOST | ON FILE |
| JASON ZEAGER | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZUNO | ON FILE |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ON FILE |
| JASPER BALOM | ON FILE |
| JASPER BUSH | ON FILE |
| JASPER CHAN | ON FILE |
| JASPER CORSO | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASSANDEEP SINGH AHDI | ON FILE |
| JASTON BRYCE EPP | ON FILE |
| JASVEER SAINI | ON FILE |
| JASVINDER TIWANA | ON FILE |
| JASWINDER NAGRA | ON FILE |
| JASYN CHANG | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN PATEL | ON FILE |
| JAUAN ARNOLD | ON FILE |
| JAVA SOLIS | ON FILE |
| JAVEN FIGUEROA | ON FILE |
| JAVENZ THELISMA | ON FILE |
| JAVI SARCAR | ON FILE |
| JAVIER A MATA | ON FILE |
| JAVIER ALBERT GONZALEZ | ON FILE |
| JAVIER AUGUSTO CASTANEDA | ON FILE |
| JAVIER BARAJAS | ON FILE |
| JAVIER BARAJAS OYARZUN | ON FILE |
| JAVIER BARRAZA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER BEJARANO | ON FILE |
| JAVIER BERRIOS | ON FILE |
| JAVIER BUENO | ON FILE |
| JAVIER CERDAS | ON FILE |
| JAVIER CONTRERAS | ON FILE |
| JAVIER CRUZ | ON FILE |
| JAVIER DURAN JR. | ON FILE |
| JAVIER EDGARDO NEVAREZ RIVERA | ON FILE |
| JAVIER F LUGO | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA JR | ON FILE |
| JAVIER GREVELY | ON FILE |
| JAVIER GUZMAN | ON FILE |
| JAVIER JUAREZ | ON FILE |
| JAVIER LORIE | ON FILE |
| JAVIER LOVERDE | ON FILE |
| JAVIER MACHUCA | ON FILE |
| JAVIER MAZO | ON FILE |
| JAVIER MONTES-FELIX | ON FILE |
| JAVIER NAVAR | ON FILE |
| JAVIER NEIL ALLEN | ON FILE |
| JAVIER OSORIO | ON FILE |
| JAVIER PERDOMO | ON FILE |
| JAVIER PORRATA | ON FILE |
| JAVIER PRIETO MOJICA | ON FILE |
| JAVIER QUEZADACAVAZOS | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER ROMERO | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SAUME MAZZEI | ON FILE |
| JAVIER SETOVICH | ON FILE |
| JAVIER SOLA | ON FILE |
| JAVIER SOSA | ON FILE |
| JAVIER VALLIN | ON FILE |
| JAVIER VIDRIO | ON FILE |
| JAVIER VILLEGASBAUTISTA | ON FILE |
| JAVON WELLS | ON FILE |
| JAWAD BISHARAT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAWAD RAZVI | ON FILE |
| JAWAD TAHIRI | ON FILE |
| JAXSON BENNINGFIELD | ON FILE |
| JAXSON DAVIDSON | ON FILE |
| JAY ACKER | ON FILE |
| JAY ALAN NEANDER | ON FILE |
| JAY ALDRIDGE | ON FILE |
| JAY ALICEA | ON FILE |
| JAY AN YUEH | ON FILE |
| JAY BADUR KORINEK | ON FILE |
| JAY BAVISKAR | ON FILE |
| JAY BEEDLE | ON FILE |
| JAY BIRCHMEIER | ON FILE |
| JAY BRANDON WETTSTEIN | ON FILE |
| JAY BROWN | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY CARL NECKRITZ | ON FILE |
| JAY CARTER JOHNSTON | ON FILE |
| JAY CHAND | ON FILE |
| JAY COUSINEAU | ON FILE |
| JAY CURTIS | ON FILE |
| JAY DE WITT MOORE | ON FILE |
| JAY DELAVESKI | ON FILE |
| JAY DHINDSA | ON FILE |
| JAY FARRELL | ON FILE |
| JAY GARG | ON FILE |
| JAY GMEINDL | ON FILE |
| JAY GOLDING | ON FILE |
| JAY GOOCH | ON FILE |
| JAY HINKEL | ON FILE |
| JAY HOLDER | ON FILE |
| JAY HOUSTON | ON FILE |
| JAY HOVEY | ON FILE |
| JAY HOWARD BROOKS | ON FILE |
| JAY HOWARTH | ON FILE |
| JAY HWANG | ON FILE |
| JAY J CHO | ON FILE |
| JAY JITENDRAKUMAR DESAI | ON FILE |
| JAY JOHNSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY JOSHI | ON FILE |
| JAY KARL WERTIN | ON FILE |
| JAY KEITH SCHWICHTENBERG | ON FILE |
| JAY KENNETH SOLEM | ON FILE |
| JAY KHATRI | ON FILE |
| JAY LEE | ON FILE |
| JAY LLANES | ON FILE |
| JAY LOCKETT | ON FILE |
| JAY MARTIN | ON FILE |
| JAY MARTIN SNARIC | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PRAKASH PATEL | ON FILE |
| JAY R JIANG | ON FILE |
| JAY RICHARD MILLER | ON FILE |
| JAY ROBERT SUCKOW | ON FILE |
| JAY RODRIGUEZ | ON FILE |
| JAY ROSS | ON FILE |
| JAY RUFFING | ON FILE |
| JAY RUSK | ON FILE |
| JAY RYAN ROLD | ON FILE |
| JAY SAAR | ON FILE |
| JAY SALVATI | ON FILE |
| JAY SHAH | ON FILE |
| JAY SHANNON MILLER | ON FILE |
| JAY SHELLHORN | ON FILE |
| JAY SHEN | ON FILE |
| JAY SINGH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SOOBOK MACELHENNEY | ON FILE |
| JAY SOON | ON FILE |
| JAY SUK LEE | ON FILE |
| JAY SUN | ON FILE |
| JAY THRENN | ON FILE |
| JAY TIERNEY | ON FILE |
| JAY TREVORROW | ON FILE |
| JAY WARD ARMAND | ON FILE |
| JAY WAYNE ALBERTSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY WEISLEDER | ON FILE |
| JAY XIANG LI | ON FILE |
| JAYA LAL | ON FILE |
| JAYAPRAKAASH JAYARAMAN | ON FILE |
| JAYAPRASANTH SATHIVELL | ON FILE |
| JAYCE MAY | ON FILE |
| JAYCE PARKEY | ON FILE |
| JAYD NEELY | ON FILE |
| JAYDEE CRISSARE RACHO RUECA | ON FILE |
| JAYDEN AVENA | ON FILE |
| JAYDEN BETANCES | ON FILE |
| JAYDEN GARLAND SIBERT | ON FILE |
| JAYDEN JENKINS | ON FILE |
| JAYDEN JIANYU CAO | ON FILE |
| JAYDEV BHAKTA | ON FILE |
| JAYDIN MICHAEL MOSES | ON FILE |
| JAYDON KESEAN ROBBS | ON FILE |
| JAYE GARY | ON FILE |
| JAYE LUTFY | ON FILE |
| JAYE SEAN THOMPSON | ON FILE |
| JAYMAINBHAI PATEL | ON FILE |
| JAYME LONOKAPU | ON FILE |
| JAYMES CLARK | ON FILE |
| JAYMES ELTON RUSSELL WATERS | ON FILE |
| JAYNA DERBY THOMPSON | ON FILE |
| JAYNE DESLAURIERS | ON FILE |
| JAYNE MAGINOT | ON FILE |
| JAYSE LEE | ON FILE |
| JAYSHAWN LEQUAN MIMS | ON FILE |
| JAYSOM GALINDO | ON FILE |
| JAYSON AREND | ON FILE |
| JAYSON CHANG | ON FILE |
| JAYSON CHRISTENSON | ON FILE |
| JAYSON CLAY | ON FILE |
| JAYSON HOANG | ON FILE |
| JAYSON LEE BILBY | ON FILE |
| JAYSON MARTIN | ON FILE |
| JAYSON SCOTT MESSIEH | ON FILE |
| JAYSON ZELLER HAHN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYSSON ZAPATA | ON FILE |
| JAZ PUREWAL | ON FILE |
| JAZMIN ALEJANDRA SANTOS | ON FILE |
| JAZMIN MCCREE | ON FILE |
| JAZMINE VIGIL | ON FILE |
| JAZZMIN SIMMONS | ON FILE |
| JBEAIRD RD LLC | ON FILE |
| JCK VENTURES LLC | ON FILE |
| JD ADAMS | ON FILE |
| JD BOOKER | ON FILE |
| JDELLE SETORIE | ON FILE |
| JE LIM SONG | ON FILE |
| JEAN ACEVEDO | ON FILE |
| JEAN ALEXANDRE TURBAN | ON FILE |
| JEAN BRUCE | ON FILE |
| JEAN C CARRION OLMEDA | ON FILE |
| JEAN CARLOS RAMIREZ | ON FILE |
| JEAN CASTILLO | ON FILE |
| JEAN CHANBONPIN | ON FILE |
| JEAN CHANCY | ON FILE |
| JEAN CHARLES NORTIER | ON FILE |
| JEAN CLARICE SAMSON | ON FILE |
| JEAN DOGBE | ON FILE |
| JEAN DOMINIQUE | ON FILE |
| JEAN EN KNOWLES | ON FILE |
| JEAN FRANCIS FECHA | ON FILE |
| JEAN FRANCO AGUIAR SUNIGA | ON FILE |
| JEAN GARCIA | ON FILE |
| JEAN HERY GANTER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN KING | ON FILE |
| JEAN LAURENT | ON FILE |
| JEAN LEE | ON FILE |
| JEAN LUCAS KUTUKA KAMISENDU | ON FILE |
| JEAN M LOUIS | ON FILE |
| JEAN MARIE VILLELA | ON FILE |
| JEAN NGUYEN | ON FILE |
| JEAN NOEL | ON FILE |
| JEAN OVIEDO POLO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN PAUL DESRUISSEAUX | ON FILE |
| JEAN PAUL HOPE MOURET | ON FILE |
| JEAN PAUL LITTLETON | ON FILE |
| JEAN PIERRE ERRIGUIBLE | ON FILE |
| JEAN RACHEL APARO | ON FILE |
| JEAN REYES | ON FILE |
| JEAN ROHRER | ON FILE |
| JEAN ROZIN | ON FILE |
| JEAN SAUVEUR | ON FILE |
| JEAN SILVA | ON FILE |
| JEAN THIERRY A. YEPIE | ON FILE |
| JEAN TO | ON FILE |
| JEAN VLADIMIR NARCISSE | ON FILE |
| JEAN YVES NOAH BELLA KOTTO | ON FILE |
| JEANETTE LEWIS | ON FILE |
| JEANETTE NGUYEN | ON FILE |
| JEANETTE PEREZ | ON FILE |
| JEANETTE RIVAS | ON FILE |
| JEANINE BUTLER | ON FILE |
| JEANINE D ALLEN | ON FILE |
| JEANINE LEE | ON FILE |
| JEANINE TASEFF | ON FILE |
| JEAN-MARIE WHITE | ON FILE |
| JEANNE ESTHER RAHMEY | ON FILE |
| JEANNE IVY LANGSTON | ON FILE |
| JEANNE MOE | ON FILE |
| JEANNE YVONNE SAVELLE | ON FILE |
| JEANNETTE GIESE | ON FILE |
| JEANNIE CRIST | ON FILE |
| JEANNIE KEITER | ON FILE |
| JEAN-PAUL GIROUX | ON FILE |
| JEAN-PAUL OTTO | ON FILE |
| JEAN-PIERRE GOODINGS | ON FILE |
| JEB ANTHONY SHOOKMAN | ON FILE |
| JEB PHILLIPS | ON FILE |
| JEB SHAWN SEIBEL | ON FILE |
| JEBEDIAH KUIVATO PARK | ON FILE |
| JED EUGENETURNER THORPE | ON FILE |
| JED FLETCHER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JED ROBERTS | ON FILE |
| JED WAGNER | ON FILE |
| JED WILEY | ON FILE |
| JEDEDIAH WADE OLES | ON FILE |
| JEDIDIAH GARRISON | ON FILE |
| JEDIDIAH LAUDENSLAYER | ON FILE |
| JEDIDIAH SALYARDS | ON FILE |
| JEE EOM | ON FILE |
| JEE SEO | ON FILE |
| JEEHYO AHN | ON FILE |
| JEEWOO AN | ON FILE |
| JEFF ABALOS | ON FILE |
| JEFF ALBRITTON | ON FILE |
| JEFF ALLAN LLOYD | ON FILE |
| JEFF ALLEN CRANE | ON FILE |
| JEFF BAIETTO | ON FILE |
| JEFF BAIOCCO | ON FILE |
| JEFF BAKER | ON FILE |
| JEFF BARFIELD | ON FILE |
| JEFF BARNOVITZ | ON FILE |
| JEFF BAUER | ON FILE |
| JEFF BECK | ON FILE |
| JEFF BERMAN | ON FILE |
| JEFF BILYEU | ON FILE |
| JEFF BISSINGER | ON FILE |
| JEFF BOURQUIN | ON FILE |
| JEFF BRADFORD | ON FILE |
| JEFF BRIONES JR | ON FILE |
| JEFF BROMLEY | ON FILE |
| JEFF BUCKNER | ON FILE |
| JEFF BUTLER | ON FILE |
| JEFF CAVINS | ON FILE |
| JEFF CHANG | ON FILE |
| JEFF CHEN | ON FILE |
| JEFF CHIANG | ON FILE |
| JEFF COOLEY | ON FILE |
| JEFF CRABTREE | ON FILE |
| JEFF DEBOLT | ON FILE |
| JEFF DEVLIN | ON FILE |


STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF DORMAN | ON FILE |
| JEFF EHLENZ | ON FILE |
| JEFF ELROD | ON FILE |
| JEFF FENG-HSU LIN | ON FILE |
| JEFF GIVENS | ON FILE |
| JEFF GODIN | ON FILE |
| JEFF GREEN | ON FILE |
| JEFF GREENE | ON FILE |
| JEFF GRITTER | ON FILE |
| JEFF HAISLIP | ON FILE |
| JEFF HALL | ON FILE |
| JEFF HARBUS | ON FILE |
| JEFF HARDING | ON FILE |
| JEFF HARRISON | ON FILE |
| JEFF HATAWAY | ON FILE |
| JEFF HEBARD | ON FILE |
| JEFF HENTSCHEL | ON FILE |
| JEFF HYATT | ON FILE |
| JEFF IWASAKI | ON FILE |
| JEFF JACOBS | ON FILE |
| JEFF JANES | ON FILE |
| JEFF JONES | ON FILE |
| JEFF K KANINA | ON FILE |
| JEFF KANG | ON FILE |
| JEFF KANTOS | ON FILE |
| JEFF KENNEDY | ON FILE |
| JEFF KIMMEL | ON FILE |
| JEFF KIRCHMANN | ON FILE |
| JEFF KIRK | ON FILE |
| JEFF KOLTHOFF | ON FILE |
| JEFF KYKER | ON FILE |
| JEFF LANGDON | ON FILE |
| JEFF MALLINEN | ON FILE |
| JEFF MARTIN | ON FILE |
| JEFF MASTERS | ON FILE |
| JEFF MCCAFFERY | ON FILE |
| JEFF MCCOURT | ON FILE |
| JEFF MICHEAL | ON FILE |
| JEFF MILLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF MITCHELL | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MULLEN | ON FILE |
| JEFF NEUMANN | ON FILE |
| JEFF OBERSTE | ON FILE |
| JEFF OVERMAN | ON FILE |
| JEFF PACHECO | ON FILE |
| JEFF PALODICHUK | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PEDDERSON | ON FILE |
| JEFF PETRIE | ON FILE |
| JEFF PIETRZYK | ON FILE |
| JEFF PYATT | ON FILE |
| JEFF RANCILIO | ON FILE |
| JEFF RAY | ON FILE |
| JEFF REILLY | ON FILE |
| JEFF REINEKE | ON FILE |
| JEFF RIGBY | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF RUMANS | ON FILE |
| JEFF RUSSELL | ON FILE |
| JEFF SAARI | ON FILE |
| JEFF SCARBOROUGH | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHNEIDER | ON FILE |
| JEFF SCHOTTHOEFER | ON FILE |
| JEFF SHERIAN | ON FILE |
| JEFF SHULZE | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SPOTTS | ON FILE |
| JEFF SRSIC | ON FILE |
| JEFF STARKEY | ON FILE |
| JEFF TAIT | ON FILE |
| JEFF TAMAGINI | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF THOMPSON | ON FILE |
| JEFF TORRENCE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFF TRAN | ON FILE |
| JEFF TRUONG | ON FILE |
| JEFF VARGAS | ON FILE |
| JEFF VETTERICK | ON FILE |
| JEFF VILLEROT | ON FILE |
| JEFF WALKER | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WARD | ON FILE |
| JEFF WARD | ON FILE |
| JEFF WEIER | ON FILE |
| JEFF WHEELER | ON FILE |
| JEFF WHITEMAN | ON FILE |
| JEFF WILLIAMS | ON FILE |
| JEFF YEE | ON FILE |
| JEFF YENZER | ON FILE |
| JEFF ZYGO | ON FILE |
| JEFFERSON HAN | ON FILE |
| JEFFERSON HOFF | ON FILE |
| JEFFERSON JAMES | ON FILE |
| JEFFERSON LIU | ON FILE |
| JEFFERSON MENNUTI | ON FILE |
| JEFFERSON ORJUELA | ON FILE |
| JEFFERSON VANBLOEM | ON FILE |
| JEFFERSON ZHANG | ON FILE |
| JEFFERY A BENDELIUS | ON FILE |
| JEFFERY ADAM BOYD | ON FILE |
| JEFFERY CLEMENCE | ON FILE |
| JEFFERY DEC | ON FILE |
| JEFFERY ESTERSOHN | ON FILE |
| JEFFERY GIBSON | ON FILE |
| JEFFERY GILLIS | ON FILE |
| JEFFERY HAMMERBERG | ON FILE |
| JEFFERY HOLIDAY | ON FILE |
| JEFFERY JOLTES | ON FILE |
| JEFFERY KREISEL | ON FILE |
| JEFFERY L BYRD | ON FILE |
| JEFFERY LANEY | ON FILE |
| JEFFERY LYNN STREITENBERGER | ON FILE |
| JEFFERY MELTON | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFERY PASCAL | ON FILE |
| JEFFERY PAUL HARRINGTON | ON FILE |
| JEFFERY PHILIP MYERS | ON FILE |
| JEFFERY PHILIPP | ON FILE |
| JEFFERY PROANO | ON FILE |
| JEFFERY REYNOLDS | ON FILE |
| JEFFERY SCHMIDT | ON FILE |
| JEFFERY SCOTT FRY | ON FILE |
| JEFFERY SHERWOOD | ON FILE |
| JEFFERY SIMERSON | ON FILE |
| JEFFERY SMITH | ON FILE |
| JEFFERY SPECK | ON FILE |
| JEFFERY STUART | ON FILE |
| JEFFERY TSE | ON FILE |
| JEFFERY W TRONSEN | ON FILE |
| JEFFERY WHITE | ON FILE |
| JEFFERY WILLIAMS | ON FILE |
| JEFFORY CALLAHAN | ON FILE |
| JEFFRE BEHM | ON FILE |
| JEFFREE HAWK | ON FILE |
| JEFFREY ADAM KOTANSKY | ON FILE |
| JEFFREY ADAM PATTERSON | ON FILE |
| JEFFREY ALAN BAKER | ON FILE |
| JEFFREY ALAN BLOCK | ON FILE |
| JEFFREY ALAN CARLSON | ON FILE |
| JEFFREY ALAN DONALDSON | ON FILE |
| JEFFREY ALAN SPAIN | ON FILE |
| JEFFREY ALEXANDER SPEARS | ON FILE |
| JEFFREY ALLEN FILKINS | ON FILE |
| JEFFREY ALLEN JUSTICE | ON FILE |
| JEFFREY ALLEN SPENCER | ON FILE |
| JEFFREY ALLISON | ON FILE |
| JEFFREY ALVIN ROSSEL | ON FILE |
| JEFFREY AMACHER | ON FILE |
| JEFFREY AMBROSE | ON FILE |
| JEFFREY ANDRUS | ON FILE |
| JEFFREY ANTHONY THORPE | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| JEFFREY AYALA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY BAICH | ON FILE |
| JEFFREY BAILEY | ON FILE |
| JEFFREY BAROWSKI | ON FILE |
| JEFFREY BASTIAN | ON FILE |
| JEFFREY BATES GROY | ON FILE |
| JEFFREY BAUER | ON FILE |
| JEFFREY BAUMGARTNER | ON FILE |
| JEFFREY BAYKO | ON FILE |
| JEFFREY BECKWITH | ON FILE |
| JEFFREY BENJAMIN KATZ | ON FILE |
| JEFFREY BILLS | ON FILE |
| JEFFREY BLUM | ON FILE |
| JEFFREY BONNEVILLE | ON FILE |
| JEFFREY BOYD | ON FILE |
| JEFFREY BRAND | ON FILE |
| JEFFREY BRAUNHAUSEN | ON FILE |
| JEFFREY BRENT MANN | ON FILE |
| JEFFREY BRIAN DAVIS | ON FILE |
| JEFFREY BRIAN DINKINS | ON FILE |
| JEFFREY BRICE | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BRUCE BENNETT | ON FILE |
| JEFFREY BRUSS | ON FILE |
| JEFFREY BRYAN WILDENBOER | ON FILE |
| JEFFREY BUDD | ON FILE |
| JEFFREY BUTTELL | ON FILE |
| JEFFREY CABRERA | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CANNON | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHIU | ON FILE |
| JEFFREY CHRIS WIENER | ON FILE |
| JEFFREY CHRISTOPHER MADRAZO | ON FILE |
| JEFFREY CLAYTON LUTZ | ON FILE |
| JEFFREY CONNER | ON FILE |
| JEFFREY CORRALES MAGANIS | ON FILE |
| JEFFREY COTTON | ON FILE |
| JEFFREY CRAMER | ON FILE |
| JEFFREY CRAWFORD | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY DANESE | ON FILE |
| JEFFREY DANIEL BACH | ON FILE |
| JEFFREY DANIEL CONTE | ON FILE |
| JEFFREY DAVENPORT | ON FILE |
| JEFFREY DAVID AMES | ON FILE |
| JEFFREY DAVID AURAND | ON FILE |
| JEFFREY DAVID GELB | ON FILE |
| JEFFREY DAVID HOEFFLIN | ON FILE |
| JEFFREY DAVID RENNEKE | ON FILE |
| JEFFREY DAVID ROGNESS | ON FILE |
| JEFFREY DAVID WILNER | ON FILE |
| JEFFREY DAVIDSON | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAY | ON FILE |
| JEFFREY DEAN PETERSON | ON FILE |
| JEFFREY DEREK WILT | ON FILE |
| JEFFREY DIKIS | ON FILE |
| JEFFREY DIMARCO | ON FILE |
| JEFFREY DOTSON | ON FILE |
| JEFFREY DOUGHERTY II | ON FILE |
| JEFFREY DUKES | ON FILE |
| JEFFREY DUROW | ON FILE |
| JEFFREY E COSTA JR | ON FILE |
| JEFFREY E EMIRO QUINTERO | ON FILE |
| JEFFREY E PIMENTEL | ON FILE |
| JEFFREY EARNEST | ON FILE |
| JEFFREY ECTON | ON FILE |
| JEFFREY EDWARD BULGER | ON FILE |
| JEFFREY ELWOOD | ON FILE |
| JEFFREY ENGEL LAMBE | ON FILE |
| JEFFREY EVANS MODESITT JR | ON FILE |
| JEFFREY EVERETT | ON FILE |
| JEFFREY F STEIGELMAN | ON FILE |
| JEFFREY FENTER | ON FILE |
| JEFFREY FERRANTI | ON FILE |
| JEFFREY FIELDS | ON FILE |
| JEFFREY FINKELSTEIN | ON FILE |
| JEFFREY FLEISHMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY FLETCHER | ON FILE |
| JEFFREY FORST | ON FILE |
| JEFFREY FRANKLIN | ON FILE |
| JEFFREY FRIEDRICH | ON FILE |
| JEFFREY FRYER OXMAN | ON FILE |
| JEFFREY FULKERSON | ON FILE |
| JEFFREY G HUENEKE | ON FILE |
| JEFFREY GARNIER | ON FILE |
| JEFFREY GEDMIN | ON FILE |
| JEFFREY GERACE | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY GONZALEZ | ON FILE |
| JEFFREY GOODWIN | ON FILE |
| JEFFREY GOULD | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GROKE | ON FILE |
| JEFFREY GUILD | ON FILE |
| JEFFREY GUILIANO | ON FILE |
| JEFFREY GUYMON | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HALL | ON FILE |
| JEFFREY HANDEL | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HAVEMEIER | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HESTON JACKSON | ON FILE |
| JEFFREY HIGA | ON FILE |
| JEFFREY HIGI | ON FILE |
| JEFFREY HINES | ON FILE |
| JEFFREY HOBERMAN | ON FILE |
| JEFFREY HODDE | ON FILE |
| JEFFREY HOLSAPPLE | ON FILE |
| JEFFREY HORNUNG | ON FILE |
| JEFFREY HOUDEK | ON FILE |
| JEFFREY HOWARD BRICKMAN | ON FILE |
| JEFFREY HUBBARD | ON FILE |
| JEFFREY IAN FEIN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFFREY J GUETTLER | ON FILE |
| JEFFREY J KAGY | ON FILE |
| JEFFREY J MILLER | ON FILE |
| JEFFREY J PANCIS | ON FILE |
| JEFFREY JAMES EXTOR | ON FILE |
| JEFFREY JAMES FOLEY | ON FILE |
| JEFFREY JAY COOPER | ON FILE |
| JEFFREY JOHN GLINSKI | ON FILE |
| JEFFREY JOHN SMYTHE | ON FILE |
| JEFFREY JOHN WIESER | ON FILE |
| JEFFREY JONES | ON FILE |
| JEFFREY JORDAN | ON FILE |
| JEFFREY JORGENSON | ON FILE |
| JEFFREY JOSEPH | ON FILE |
| JEFFREY JOSEPH ROBINSON | ON FILE |
| JEFFREY JUNG | ON FILE |
| JEFFREY KANAI | ON FILE |
| JEFFREY KELLER | ON FILE |
| JEFFREY KENNETH WOLFE | ON FILE |
| JEFFREY KENYON | ON FILE |
| JEFFREY KEVIN CAILTEUX | ON FILE |
| JEFFREY KING | ON FILE |
| JEFFREY KISSINGER | ON FILE |
| JEFFREY KLOF | ON FILE |
| JEFFREY KRESAL | ON FILE |
| JEFFREY KRUEGER | ON FILE |
| JEFFREY KURONEN | ON FILE |
| JEFFREY L BARBI | ON FILE |
| JEFFREY L FISH | ON FILE |
| JEFFREY LACERTE | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JEFFREY LAM | ON FILE |
| JEFFREY LAWRENCE WINNICKI | ON FILE |
| JEFFREY LEBEAU | ON FILE |
| JEFFREY LEE JACOBS | ON FILE |
| JEFFREY LEE JR HELLRUNG | ON FILE |
| JEFFREY LEE LOCKHART | ON FILE |
| JEFFREY LINEBAUGH | ON FILE |
| JEFFREY LINNER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY LITFIN | ON FILE |
| JEFFREY LLOYD | ON FILE |
| JEFFREY LOUIS MARKOWSKI | ON FILE |
| JEFFREY LOYD BAKER | ON FILE |
| JEFFREY LUNDGREN | ON FILE |
| JEFFREY MA | ON FILE |
| JEFFREY MACLEAN | ON FILE |
| JEFFREY MAGONI | ON FILE |
| JEFFREY MALLEY | ON FILE |
| JEFFREY MANGASARIAN | ON FILE |
| JEFFREY MARCUS THOMPSON | ON FILE |
| JEFFREY MARK BLIDNER | ON FILE |
| JEFFREY MARKUS COLLINS | ON FILE |
| JEFFREY MCCOY | ON FILE |
| JEFFREY MCGRAW | ON FILE |
| JEFFREY MCKENZIE | ON FILE |
| JEFFREY MCLELLAN | ON FILE |
| JEFFREY MICHAEL CERVANTEZ | ON FILE |
| JEFFREY MICHAEL EHRENBERG | ON FILE |
| JEFFREY MICHAEL KEY | ON FILE |
| JEFFREY MICHAEL MARTINO | ON FILE |
| JEFFREY MICHAEL MILONAS | ON FILE |
| JEFFREY MICHAEL PHILLIPS | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MIRABELLO | ON FILE |
| JEFFREY MORAN | ON FILE |
| JEFFREY MORGAN | ON FILE |
| JEFFREY MORGAN BOTT | ON FILE |
| JEFFREY MORTON | ON FILE |
| JEFFREY MOY | ON FILE |
| JEFFREY NEIL PHELPS | ON FILE |
| JEFFREY NESGI | ON FILE |
| JEFFREY NEWCOMB | ON FILE |
| JEFFREY NEWMAN | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NICHOLAS SNYDER | ON FILE |
| JEFFREY NYEHOLT | ON FILE |
| JEFFREY O'DONNELL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY OAKS | ON FILE |
| JEFFREY OLSON | ON FILE |
| JEFFREY OTA | ON FILE |
| JEFFREY OTOOLE | ON FILE |
| JEFFREY OVERTURF | ON FILE |
| JEFFREY OWENS | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PARKER RAY | ON FILE |
| JEFFREY PATRICK | ON FILE |
| JEFFREY PATRICK HEUER | ON FILE |
| JEFFREY PAUL DUPREX | ON FILE |
| JEFFREY PAUL WEHRMAN | ON FILE |
| JEFFREY PAYNTER | ON FILE |
| JEFFREY PERKINS | ON FILE |
| JEFFREY PETER GRAF | ON FILE |
| JEFFREY PHILIP BALIFF | ON FILE |
| JEFFREY PLOCHOCKI | ON FILE |
| JEFFREY POLLARD | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY QUEISSER | ON FILE |
| JEFFREY RAGUSA | ON FILE |
| JEFFREY RAPPAPORT | ON FILE |
| JEFFREY RAY CRAWFORD | ON FILE |
| JEFFREY RECTOR | ON FILE |
| JEFFREY ROBERT NUCKOLS | ON FILE |
| JEFFREY ROBERTY STAULCUP | ON FILE |
| JEFFREY RODRIE | ON FILE |
| JEFFREY ROLLAND | ON FILE |
| JEFFREY RONNING | ON FILE |
| JEFFREY ROSENZWEIG | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY RYAN DOTSON | ON FILE |
| JEFFREY S RICHMAN | ON FILE |
| JEFFREY SANBORN | ON FILE |
| JEFFREY SANJAY CHEN | ON FILE |
| JEFFREY SATHER | ON FILE |
| JEFFREY SCHLICHTING | ON FILE |
| JEFFREY SCHMITT | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY SCHONEBAUM-STROUD | ON FILE |
| JEFFREY SCHUGART | ON FILE |
| JEFFREY SCHULER | ON FILE |
| JEFFREY SCOTT MARKS | ON FILE |
| JEFFREY SCOTT MIRET | ON FILE |
| JEFFREY SEKINGER | ON FILE |
| JEFFREY SHUB | ON FILE |
| JEFFREY SILVERBERG | ON FILE |
| JEFFREY SIMMONS | ON FILE |
| JEFFREY SIMON | ON FILE |
| JEFFREY SIMS | ON FILE |
| JEFFREY SKUBE | ON FILE |
| JEFFREY SMAR | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SNIPES | ON FILE |
| JEFFREY SOULTAIRE | ON FILE |
| JEFFREY SOUSA | ON FILE |
| JEFFREY SPARROW | ON FILE |
| JEFFREY SPIEGEL | ON FILE |
| JEFFREY STANGE | ON FILE |
| JEFFREY STARRATT | ON FILE |
| JEFFREY STEBBINS | ON FILE |
| JEFFREY STEINER | ON FILE |
| JEFFREY STEPHEN THOMSON | ON FILE |
| JEFFREY STEWART BENNION | ON FILE |
| JEFFREY STROMMER | ON FILE |
| JEFFREY STUART FENSTER | ON FILE |
| JEFFREY SUMMERLIN | ON FILE |
| JEFFREY SUN | ON FILE |
| JEFFREY SUSSMAN | ON FILE |
| JEFFREY SYMINGTON | ON FILE |
| JEFFREY TATE | ON FILE |
| JEFFREY TESORIERO | ON FILE |
| JEFFREY THELEN | ON FILE |
| JEFFREY THOMAS | ON FILE |
| JEFFREY THOMAS CERTO | ON FILE |
| JEFFREY THOMAS QUIGLEY | ON FILE |
| JEFFREY TIEMANN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY TOEPFER | ON FILE |
| JEFFREY TOWERY | ON FILE |
| JEFFREY TURNER | ON FILE |
| JEFFREY VAN STEENBERGEN | ON FILE |
| JEFFREY VASQUEZ | ON FILE |
| JEFFREY VASSEY | ON FILE |
| JEFFREY VEREIDE | ON FILE |
| JEFFREY VINCENT HINKLE | ON FILE |
| JEFFREY VRIEZEMA | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY W DENEAU | ON FILE |
| JEFFREY W SKIMMING REVOCABLE TRUST | ON FILE |
| JEFFREY WACHTENDORF | ON FILE |
| JEFFREY WACKS | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| JEFFREY WATHEN | ON FILE |
| JEFFREY WELLMAN | ON FILE |
| JEFFREY WENDORF | ON FILE |
| JEFFREY WESOLOWSKI | ON FILE |
| JEFFREY WIBERG | ON FILE |
| JEFFREY WICKERSTY | ON FILE |
| JEFFREY WIENECKE | ON FILE |
| JEFFREY WILEN | ON FILE |
| JEFFREY WILLIAM HERMANSON | ON FILE |
| JEFFREY WILLIAM LAUTRUP | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON HEMINGWAY | ON FILE |
| JEFFREY WINDER | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY YANCEY | ON FILE |
| JEFFREY YASALONIS | ON FILE |
| JEFFREY YORKE | ON FILE |
| JEFFREY ZATS | ON FILE |
| JEFFRIE UNDERWOOD JR | ON FILE |
| JEFFRY CHARLES GORE | ON FILE |
| JEFFRY DUNSON | ON FILE |
| JEFTA JONATHAN | ON FILE |

 STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEHANZAIB CHAUDHRY | ON FILE |
| JEHOVA GUERRERO | ON FILE |
| JELANI ALLEN | ON FILE |
| JEMBO BOYLE | ON FILE |
| JEMIMA CHARLES | ON FILE |
| JEN CHIN CHEN | ON FILE |
| JEN HOPPER | ON FILE |
| JEN THOMAS | ON FILE |
| JENAE MARIE TABANAO | ON FILE |
| JENAI SUN STOKESBARY | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENELLE D'ALESSANDRO | ON FILE |
| JENIFER ANNE ABI HAMAD | ON FILE |
| JENIFER HO | ON FILE |
| JENIFER LEE IRWIN | ON FILE |
| JENIFER POSADA | ON FILE |
| JENILEE DILLON | ON FILE |
| JENNA ASHLEY MENDOZA | ON FILE |
| JENNA BROWN | ON FILE |
| JENNA FILLMORE | ON FILE |
| JENNA LIPKIN | ON FILE |
| JENNA MABRY | ON FILE |
| JENNA MARIE CASTRO | ON FILE |
| JENNEFER CANTEO | ON FILE |
| JENNI BAUER | ON FILE |
| JENNIE FRANCO | ON FILE |
| JENNIE HSU-LUMETTA | ON FILE |
| JENNIFER A FIGUEROA | ON FILE |
| JENNIFER ALBERT | ON FILE |
| JENNIFER ALVARADO | ON FILE |
| JENNIFER ANN FARNSWORTH | ON FILE |
| JENNIFER ANN KATTULA | ON FILE |
| JENNIFER BAIK | ON FILE |
| JENNIFER BARKER | ON FILE |
| JENNIFER BARRETT | ON FILE |
| JENNIFER BECVAR | ON FILE |
| JENNIFER BERGSMA | ON FILE |
| JENNIFER BOOTZ | ON FILE |
| JENNIFER BRACCO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER BREWER | ON FILE |
| JENNIFER BROCHU | ON FILE |
| JENNIFER BRUNO | ON FILE |
| JENNIFER CALIENDO | ON FILE |
| JENNIFER CARR | ON FILE |
| JENNIFER CLAY | ON FILE |
| JENNIFER CONDE | ON FILE |
| JENNIFER CREASY | ON FILE |
| JENNIFER CRISSINGER | ON FILE |
| JENNIFER DAVIES | ON FILE |
| JENNIFER DROZD | ON FILE |
| JENNIFER DUNBAR | ON FILE |
| JENNIFER EPLER | ON FILE |
| JENNIFER F MENENDEZ | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLYNN | ON FILE |
| JENNIFER GARCIA | ON FILE |
| JENNIFER GIERMAN | ON FILE |
| JENNIFER GIPSON | ON FILE |
| JENNIFER GROFF | ON FILE |
| JENNIFER HERREMA | ON FILE |
| JENNIFER HOEY | ON FILE |
| JENNIFER HUNTER | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER K CORADI | ON FILE |
| JENNIFER L CLAYTON | ON FILE |
| JENNIFER LANCASTER | ON FILE |
| JENNIFER LAURA STREETER | ON FILE |
| JENNIFER LEARTANASAN | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEIGH REEVES | ON FILE |
| JENNIFER LI | ON FILE |
| JENNIFER LIU | ON FILE |
| JENNIFER LONG | ON FILE |
| JENNIFER LOPES | ON FILE |
| JENNIFER LUBKE | ON FILE |
| JENNIFER LY | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN STEPHENSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER MARIE EDGREN | ON FILE |
| JENNIFER MARIE PEREZ DAVILA | ON FILE |
| JENNIFER MARKS | ON FILE |
| JENNIFER MARTINA | ON FILE |
| JENNIFER MATHEWS | ON FILE |
| JENNIFER MEJIA | ON FILE |
| JENNIFER MIAH | ON FILE |
| JENNIFER MICHAELA BYRNE | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER NOA | ON FILE |
| JENNIFER ORNELAS | ON FILE |
| JENNIFER OUYE | ON FILE |
| JENNIFER OVENDEN | ON FILE |
| JENNIFER PAIGE COLEMAN | ON FILE |
| JENNIFER PEREIRA | ON FILE |
| JENNIFER PETERSON | ON FILE |
| JENNIFER QUINONES SIERRA | ON FILE |
| JENNIFER RAE WOODS | ON FILE |
| JENNIFER RAYMOND | ON FILE |
| JENNIFER REED | ON FILE |
| JENNIFER ROGERS | ON FILE |
| JENNIFER ROSS RIGBERG | ON FILE |
| JENNIFER SARKANY | ON FILE |
| JENNIFER SEALE | ON FILE |
| JENNIFER SHAR | ON FILE |
| JENNIFER SHEPARDSON | ON FILE |
| JENNIFER SHULTZ | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SWYER | ON FILE |
| JENNIFER TAKESHITA | ON FILE |
| JENNIFER TOM | ON FILE |
| JENNIFER VU | ON FILE |
| JENNIFER VUU | ON FILE |
| JENNIFER WANG | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER YAPP | ON FILE |
| JENNIFER ZOLD | ON FILE |
| JENNILYN OBRIEN | ON FILE |
| JENNINE ANDREABORBON REYES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNINGS BRITT WHITE | ON FILE |
| JENNY CASTRO | ON FILE |
| JENNY CHEN | ON FILE |
| JENNY GOULAS | ON FILE |
| JENNY GRAHAM | ON FILE |
| JENNY JUNG | ON FILE |
| JENNY KING | ON FILE |
| JENNY L AREVALO CUELLAR | ON FILE |
| JENNY SMITH | ON FILE |
| JENNY VANDE HEI | ON FILE |
| JENNY WINJING QUANG | ON FILE |
| JENNY YU | ON FILE |
| JENS BERLI | ON FILE |
| JENS KAHLER | ON FILE |
| JENS TUIN | ON FILE |
| JENS WILLIAM SCHWARTE | ON FILE |
| JENSEN CHARLES | ON FILE |
| JENY BATTEN | ON FILE |
| JEONGIM HERBERT | ON FILE |
| JEONGPYO HAN | ON FILE |
| JERAH CAMERON | ON FILE |
| JERALD CLARK | ON FILE |
| JERALD STRATTON | ON FILE |
| JERAMY MATTHEW RUMSEY | ON FILE |
| JERED HULL | ON FILE |
| JEREL CHAMBERLAYNE | ON FILE |
| JEREL JENKINS | ON FILE |
| JERELL CONCEPCION | ON FILE |
| JERELYN HARRIS | ON FILE |
| JEREME BROOKS | ON FILE |
| JEREME EDWARD GUENTHER | ON FILE |
| JEREME' GALLIER | ON FILE |
| JEREMEH MURPHY | ON FILE |
| JEREMIAH ADAMS | ON FILE |
| JEREMIAH ANDREW JOHNSON | ON FILE |
| JEREMIAH BELLAMY | ON FILE |
| JEREMIAH CHRISTOPHER EDWARDS | ON FILE |
| JEREMIAH CURTIS MCCOMMONS | ON FILE |
| JEREMIAH DANIEL ADAMS | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMIAH DAWSON | ON FILE |
| JEREMIAH DEHART BRANSCOMB | ON FILE |
| JEREMIAH DOUGLAS COOK | ON FILE |
| JEREMIAH FONG | ON FILE |
| JEREMIAH GONZALEZ | ON FILE |
| JEREMIAH GREEN | ON FILE |
| JEREMIAH HARRIS | ON FILE |
| JEREMIAH HELLER | ON FILE |
| JEREMIAH JAMES JOHNSTON | ON FILE |
| JEREMIAH JENKINS | ON FILE |
| JEREMIAH KLENDA | ON FILE |
| JEREMIAH MEINERS | ON FILE |
| JEREMIAH MENDOZA | ON FILE |
| JEREMIAH MIKELL | ON FILE |
| JEREMIAH MULLENS | ON FILE |
| JEREMIAH NG | ON FILE |
| JEREMIAH OS | ON FILE |
| JEREMIAH RIVERS | ON FILE |
| JEREMIAH RUSH | ON FILE |
| JEREMIAH SALIKI | ON FILE |
| JEREMIAH SIMS | ON FILE |
| JEREMIAH STEPHENSON | ON FILE |
| JEREMIAH WASHINGTON | ON FILE |
| JEREMIAH WATSON LESTER | ON FILE |
| JEREMIAH WEHR | ON FILE |
| JEREMIAH WEI WUN CHENG | ON FILE |
| JEREMIAH WRIGHT | ON FILE |
| JEREMIAH YOO | ON FILE |
| JEREMIAS MEJIA | ON FILE |
| JEREMIE BEAUDRY | ON FILE |
| JEREMIE HAMILTON | ON FILE |
| JEREMY ACKER | ON FILE |
| JEREMY ALLEN | ON FILE |
| JEREMY BALDI | ON FILE |
| JEREMY BARNETT | ON FILE |
| JEREMY BARTELS | ON FILE |
| JEREMY BASH | ON FILE |
| JEREMY BATARSEH | ON FILE |
| JEREMY BAUMAN | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY BAVIRSHA | ON FILE |
| JEREMY BECKER | ON FILE |
| JEREMY BEGEMAN | ON FILE |
| JEREMY BELISLE | ON FILE |
| JEREMY BERRY-PROPST | ON FILE |
| JEREMY BIGGS | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BIVENS | ON FILE |
| JEREMY BLACK | ON FILE |
| JEREMY BOND | ON FILE |
| JEREMY BORDERS | ON FILE |
| JEREMY BRAMBILA | ON FILE |
| JEREMY BRINKER | ON FILE |
| JEREMY BRISTOL | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BURSKY | ON FILE |
| JEREMY CALCAMUGGIO | ON FILE |
| JEREMY CALIFANO | ON FILE |
| JEREMY CARBERRY | ON FILE |
| JEREMY CARL FEHRMANN | ON FILE |
| JEREMY CARMICHAEL | ON FILE |
| JEREMY CARTWRIGHT | ON FILE |
| JEREMY CASANOVA | ON FILE |
| JEREMY CAVERLY | ON FILE |
| JEREMY CENCI | ON FILE |
| JEREMY CHAMBERS | ON FILE |
| JEREMY CHARLES | ON FILE |
| JEREMY CHOU | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY CRANE | ON FILE |
| JEREMY CUPP | ON FILE |
| JEREMY D STIERLY | ON FILE |
| JEREMY DAVID COX | ON FILE |
| JEREMY DAVID MECKLEY | ON FILE |
| JEREMY DAVID WILSON | ON FILE |
| JEREMY DAVIES | ON FILE |


**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY DAY | ON FILE |
| JEREMY DEAN LYNCH | ON FILE |
| JEREMY DEMARCUS SKINNER | ON FILE |
| JEREMY DENENBERG | ON FILE |
| JEREMY DEPAUL CASH | ON FILE |
| JEREMY DEWELLYN KITCHEN | ON FILE |
| JEREMY DEXTER | ON FILE |
| JEREMY DONALD TAYLOR | ON FILE |
| JEREMY DOOHEN | ON FILE |
| JEREMY DORY | ON FILE |
| JEREMY DOWNING | ON FILE |
| JEREMY DUBOYS | ON FILE |
| JEREMY EADES | ON FILE |
| JEREMY EATON | ON FILE |
| JEREMY ESQUIVEL | ON FILE |
| JEREMY EUGENE THOMAS | ON FILE |
| JEREMY FAIT | ON FILE |
| JEREMY FEINBERG | ON FILE |
| JEREMY FERGUSON | ON FILE |
| JEREMY FIX | ON FILE |
| JEREMY FLINT | ON FILE |
| JEREMY FLORES | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY FREY | ON FILE |
| JEREMY GABRIELSON | ON FILE |
| JEREMY GAGNE | ON FILE |
| JEREMY GANNUCCI | ON FILE |
| JEREMY GEISEL | ON FILE |
| JEREMY GIVENS | ON FILE |
| JEREMY GLENN WHITT | ON FILE |
| JEREMY GOGGIN | ON FILE |
| JEREMY GORNTO | ON FILE |
| JEREMY GREGORY MILOSE | ON FILE |
| JEREMY GUSTAFSON | ON FILE |
| JEREMY H LACH | ON FILE |
| JEREMY HAAS | ON FILE |
| JEREMY HAGER | ON FILE |
| JEREMY HAIK | ON FILE |
| JEREMY HAINES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY HALL | ON FILE |
| JEREMY HAMERMAN | ON FILE |
| JEREMY HANNON | ON FILE |
| JEREMY HAYDEN | ON FILE |
| JEREMY HEILMAN | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HERMAN | ON FILE |
| JEREMY HERNANDEZ | ON FILE |
| JEREMY HIGGINS | ON FILE |
| JEREMY HIGHT | ON FILE |
| JEREMY HOANG | ON FILE |
| JEREMY HOLLEY | ON FILE |
| JEREMY HOUSER | ON FILE |
| JEREMY HUANG | ON FILE |
| JEREMY HUMENIK | ON FILE |
| JEREMY HUMPHREY | ON FILE |
| JEREMY IBARA | ON FILE |
| JEREMY J KACHEJIAN | ON FILE |
| JEREMY JAMES CARTWRIGHT | ON FILE |
| JEREMY JAMES ROLOFF | ON FILE |
| JEREMY JASON WHEELER | ON FILE |
| JEREMY JOHN MILLER | ON FILE |
| JEREMY JOHN WELCH | ON FILE |
| JEREMY JON ALLEN | ON FILE |
| JEREMY JOSEPH | ON FILE |
| JEREMY JOSEPH ESPINOSA | ON FILE |
| JEREMY KAUFMAN | ON FILE |
| JEREMY KEESHIN | ON FILE |
| JEREMY KELTNER | ON FILE |
| JEREMY KENT BOHNER | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KINTZ | ON FILE |
| JEREMY KOENIG | ON FILE |
| JEREMY KOONCE | ON FILE |
| JEREMY KURT THALLER | ON FILE |
| JEREMY LAMB | ON FILE |
| JEREMY LAMBERT | ON FILE |
| JEREMY LARSEN | ON FILE |
| JEREMY LAU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY LAWRENCE LISTER | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE JOHNSON | ON FILE |
| JEREMY LEE KLEIN | ON FILE |
| JEREMY LEE VAUGHN | ON FILE |
| JEREMY LEIGH ZOESCH | ON FILE |
| JEREMY LESPI | ON FILE |
| JEREMY LEUNG | ON FILE |
| JEREMY LOO | ON FILE |
| JEREMY LOPEZ VAZQUEZ | ON FILE |
| JEREMY LOUIS THOMAS | ON FILE |
| JEREMY LUDWIG | ON FILE |
| JEREMY LYNN | ON FILE |
| JEREMY M WILLARD | ON FILE |
| JEREMY MADDUX | ON FILE |
| JEREMY MAEDA | ON FILE |
| JEREMY MAESTAS | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MANN | ON FILE |
| JEREMY MANZETTI | ON FILE |
| JEREMY MARCH | ON FILE |
| JEREMY MARQUISE HAYES | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MCHUGH | ON FILE |
| JEREMY MEEKS | ON FILE |
| JEREMY MEFFORD | ON FILE |
| JEREMY MEIER | ON FILE |
| JEREMY MERRILL | ON FILE |
| JEREMY MICHAEL ADRIAN | ON FILE |
| JEREMY MICHAEL WILLIAMS | ON FILE |
| JEREMY MITCHELL | ON FILE |
| JEREMY MONSKY | ON FILE |
| JEREMY MONTALBANO | ON FILE |
| JEREMY MOORE | ON FILE |
| JEREMY MORAN | ON FILE |
| JEREMY NALE | ON FILE |
| JEREMY NEWMAN | ON FILE |
| JEREMY NICHOLAS SELBST | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY NUSSER | ON FILE |
| JEREMY OCCHIPINTI | ON FILE |
| JEREMY OSTERGAARD | ON FILE |
| JEREMY OTTINGER | ON FILE |
| JEREMY OWENS | ON FILE |
| JEREMY PARK | ON FILE |
| JEREMY PASSMORE | ON FILE |
| JEREMY PASTER | ON FILE |
| JEREMY PATE | ON FILE |
| JEREMY PATRICK MORRISSEY | ON FILE |
| JEREMY PEARL | ON FILE |
| JEREMY PHILLIPS | ON FILE |
| JEREMY PILCHMAN | ON FILE |
| JEREMY PILGRIM | ON FILE |
| JEREMY R OLESON | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY RANDALL HOOD | ON FILE |
| JEREMY RAY DAVIS | ON FILE |
| JEREMY RAY SIMPSON | ON FILE |
| JEREMY REESE | ON FILE |
| JEREMY RICHARD PITCHFORD | ON FILE |
| JEREMY RICHARDSON | ON FILE |
| JEREMY RIDDELL-KAUFMAN | ON FILE |
| JEREMY ROBB | ON FILE |
| JEREMY ROBERT BROWNLEE | ON FILE |
| JEREMY RODRIGUES | ON FILE |
| JEREMY ROSE | ON FILE |
| JEREMY ROSENBERG | ON FILE |
| JEREMY RUSSELL | ON FILE |
| JEREMY RYAN CRITTON | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN LEWIS | ON FILE |
| JEREMY RYAN MCKEAN | ON FILE |
| JEREMY RYAN SHANDY | ON FILE |
| JEREMY SALOVICH | ON FILE |
| JEREMY SAMUELLIM LEONG | ON FILE |
| JEREMY SANDERLIN | ON FILE |
| JEREMY SCHOENWALD | ON FILE |
| JEREMY SCIARAPPA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY SCORE | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SEATON | ON FILE |
| JEREMY SHELTRA | ON FILE |
| JEREMY SHINGLETON | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SHUSMAN | ON FILE |
| JEREMY SIM | ON FILE |
| JEREMY SKJOD | ON FILE |
| JEREMY SOMMER | ON FILE |
| JEREMY SOTO | ON FILE |
| JEREMY SOWTER | ON FILE |
| JEREMY SPARLING | ON FILE |
| JEREMY STANTON | ON FILE |
| JEREMY STEWART | ON FILE |
| JEREMY STIEGLER | ON FILE |
| JEREMY STONE | ON FILE |
| JEREMY SUH | ON FILE |
| JEREMY THIESSEN | ON FILE |
| JEREMY THOMAS LAGUNAS | ON FILE |
| JEREMY THONE | ON FILE |
| JEREMY TODD JOHNSTON | ON FILE |
| JEREMY TODD KATZ | ON FILE |
| JEREMY TODD ROWLAND | ON FILE |
| JEREMY TRUITT | ON FILE |
| JEREMY TUBBS | ON FILE |
| JEREMY TUNSTALL | ON FILE |
| JEREMY TURMAN | ON FILE |
| JEREMY VADURRO | ON FILE |
| JEREMY VANDAGRIFF | ON FILE |
| JEREMY WALKER | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WATERMAN | ON FILE |
| JEREMY WATKINS | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WRAY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY ZAGOREN WHITE | ON FILE |
| JEREMY ZUNIGA | ON FILE |
| JERFENSON JOSE CERDA MEJIA | ON FILE |
| JERID TAYLOR | ON FILE |
| JERIEL DELACRUZ | ON FILE |
| JERMAINE DAWSON | ON FILE |
| JERMAINE LARA | ON FILE |
| JERMAINE MILLS | ON FILE |
| JERMAINE ST AUBYN STEWART | ON FILE |
| JERMIAH ANSERA | ON FILE |
| JERMINE ALVARADO | ON FILE |
| JEROD DICKINSON | ON FILE |
| JEROD HARMON | ON FILE |
| JEROEN ROELOFS | ON FILE |
| JEROLD BERMAN | ON FILE |
| JEROLYN SPADY | ON FILE |
| JEROME BERNIER | ON FILE |
| JEROME BROWN II | ON FILE |
| JEROME BUTLER | ON FILE |
| JEROME BYRNE | ON FILE |
| JEROME CRACCO | ON FILE |
| JEROME FOURNILLIER | ON FILE |
| JEROME GORDON | ON FILE |
| JEROME HODGE | ON FILE |
| JEROME JEAN FRANCIS BRECHE | ON FILE |
| JEROME K HWANG | ON FILE |
| JEROME LEE HILL | ON FILE |
| JEROME LEONARD TELLEZ | ON FILE |
| JEROME MUYANJA | ON FILE |
| JEROME NELSON | ON FILE |
| JEROME PINN | ON FILE |
| JEROME ROSE | ON FILE |
| JEROME STEWART | ON FILE |
| JEROME STREIT | ON FILE |
| JEROME TOMINES | ON FILE |
| JEROME WACHTER | ON FILE |
| JEROME WOJCIECHOWSKI | ON FILE |
| JEROMIE WEBSTER | ON FILE |
| JERON EDRICK CROOKS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERONIMO AGUIRRE TORRES | ON FILE |
| JERONIMO HERNANDEZ | ON FILE |
| JERRAD BRIDGMON | ON FILE |
| JERRAMY CANTRELL | ON FILE |
| JERRELL COLLINS | ON FILE |
| JERRETT MARSHALL MCGHEE | ON FILE |
| JERRI V STONE | ON FILE |
| JERRICK CANTY | ON FILE |
| JERRID STERLING ATWOOD | ON FILE |
| JERRISON LI LIU | ON FILE |
| JERROD DEWAYNE VANOVER | ON FILE |
| JERROD HUGHES | ON FILE |
| JERROD TONEY | ON FILE |
| JERROLD GAINES | ON FILE |
| JERROLD GRAHAM | ON FILE |
| JERROLD ILLIS | ON FILE |
| JERRONE DEVON DAVIS GARRETT | ON FILE |
| JERRY BRANAM | ON FILE |
| JERRY CARSON III SUBLETT | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHING | ON FILE |
| JERRY DEFRANCO | ON FILE |
| JERRY DVORAK | ON FILE |
| JERRY F KONG | ON FILE |
| JERRY FLUELLEN | ON FILE |
| JERRY FOLWARSKI | ON FILE |
| JERRY GAFFNER | ON FILE |
| JERRY GREEN | ON FILE |
| JERRY GUILLEN | ON FILE |
| JERRY HALL | ON FILE |
| JERRY HAO TING | ON FILE |
| JERRY HARDING | ON FILE |
| JERRY HEINTZE | ON FILE |
| JERRY HENDERSHOT | ON FILE |
| JERRY HICKS | ON FILE |
| JERRY IRBY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY JAMES | ON FILE |
| JERRY JAMES MARCKRES | ON FILE |
| JERRY KOCKO | ON FILE |
| JERRY KWONG | ON FILE |
| JERRY LO | ON FILE |
| JERRY MARCELLO | ON FILE |
| JERRY MARINES | ON FILE |
| JERRY MASSEY | ON FILE |
| JERRY MCCLENDON | ON FILE |
| JERRY MCDOWELL | ON FILE |
| JERRY MCGUFFIN | ON FILE |
| JERRY MELTON | ON FILE |
| JERRY OURIQUE | ON FILE |
| JERRY PETERSON | ON FILE |
| JERRY PULLMAN | ON FILE |
| JERRY PUTSAWATANACHAI | ON FILE |
| JERRY RAFAEL PLANAS | ON FILE |
| JERRY RAY SCOGGINS | ON FILE |
| JERRY REYES | ON FILE |
| JERRY RICHARDSON | ON FILE |
| JERRY SKELTON | ON FILE |
| JERRY SLJUKA | ON FILE |
| JERRY SPIVAK | ON FILE |
| JERRY VONGKHAMSAY | ON FILE |
| JERRY WANG | ON FILE |
| JERRY WHITAKER | ON FILE |
| JERRY WILLIAMS | ON FILE |
| JERRY WONG | ON FILE |
| JERRY WOODLOCK | ON FILE |
| JERRY WU | ON FILE |
| JERRY YUAN | ON FILE |
| JERSON LOPES | ON FILE |
| JERZY ZAJAC | ON FILE |
| JESENIA VAZQUEZ | ON FILE |
| JESENKO ELEZOVIC | ON FILE |
| JESEUS MURIEL | ON FILE |
| JESHURUN SHUMAN | ON FILE |
| JESMINE REYMOND | ON FILE |
| JESPER MADSEN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESS ALAN PEONIO | ON FILE |
| JESS AMARO | ON FILE |
| JESS DIAZ | ON FILE |
| JESS HANSEN | ON FILE |
| JESS JOHNSON | ON FILE |
| JESS KOENIG | ON FILE |
| JESS MASON | ON FILE |
| JESS MEDINA | ON FILE |
| JESS MILLER | ON FILE |
| JESSA CARREON | ON FILE |
| JESSALYN RUSHING | ON FILE |
| JESSE ABBOTT | ON FILE |
| JESSE AGUILAR | ON FILE |
| JESSE ALBERT DECHURCH | ON FILE |
| JESSE ALEXANDER HARLAN | ON FILE |
| JESSE ALEXANDER LARSON | ON FILE |
| JESSE ALEXANDER THOMSEN | ON FILE |
| JESSE ALLEN CLARK | ON FILE |
| JESSE ALTER | ON FILE |
| JESSE ANTUNES | ON FILE |
| JESSE ARREDONDO | ON FILE |
| JESSE AUCLAID | ON FILE |
| JESSE BACH | ON FILE |
| JESSE BARRIENTOS | ON FILE |
| JESSE BAZA | ON FILE |
| JESSE BEASLEY | ON FILE |
| JESSE BEAUDRY | ON FILE |
| JESSE BENEDICK | ON FILE |
| JESSE BILLSON | ON FILE |
| JESSE BROADUS | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BURT | ON FILE |
| JESSE CAGLE | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CHARLES WIEDERHOLT | ON FILE |
| JESSE CHERUBINI | ON FILE |
| JESSE CHOU | ON FILE |
| JESSE CHRISTOPHER IVERSON | ON FILE |
| JESSE CLARK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE COGGINS | ON FILE |
| JESSE COLE LECHLEITER | ON FILE |
| JESSE COLIA | ON FILE |
| JESSE CONRAD GROSS | ON FILE |
| JESSE CONTAOL RAMIREZ | ON FILE |
| JESSE COSTOLLOE | ON FILE |
| JESSE CUEVAS | ON FILE |
| JESSE D SEDWICK | ON FILE |
| JESSE DANIEL AGOSTA | ON FILE |
| JESSE DAVID CROWE | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE DAY | ON FILE |
| JESSE DEL VILLAR | ON FILE |
| JESSE DENEWETH | ON FILE |
| JESSE DOW | ON FILE |
| JESSE ELIZONDO | ON FILE |
| JESSE ENOMOTO | ON FILE |
| JESSE ERROL MORRIS | ON FILE |
| JESSE ESPARZA | ON FILE |
| JESSE EZEKIEL SHEPHERDLYKKEN | ON FILE |
| JESSE FERLIANTO | ON FILE |
| JESSE FLOYD | ON FILE |
| JESSE FOSTER | ON FILE |
| JESSE FREEMAN | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARDNER | ON FILE |
| JESSE GENTILUOMO | ON FILE |
| JESSE GEORGE | ON FILE |
| JESSE GILMORE JONES | ON FILE |
| JESSE GLENN | ON FILE |
| JESSE GOLDRICH | ON FILE |
| JESSE GONZALES | ON FILE |
| JESSE GREAVES-SMITH | ON FILE |
| JESSE GRIFFITHS | ON FILE |
| JESSE GROSSMAN | ON FILE |
| JESSE GRUNTHER | ON FILE |
| JESSE HALL | ON FILE |
| JESSE HAMPTON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE HANCOCK | ON FILE |
| JESSE HARO | ON FILE |
| JESSE HARRISON | ON FILE |
| JESSE HEENEY | ON FILE |
| JESSE HOLDAWAY | ON FILE |
| JESSE HWANG | ON FILE |
| JESSE IZDEPSKI | ON FILE |
| JESSE JAMES CASEY | ON FILE |
| JESSE JARED PERKINS | ON FILE |
| JESSE JERMANE PIMENTEL | ON FILE |
| JESSE JOE WAHL | ON FILE |
| JESSE JOHN LOPOUR BLUNN | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JORDAN | ON FILE |
| JESSE JUDD | ON FILE |
| JESSE KARDAS | ON FILE |
| JESSE KELLY | ON FILE |
| JESSE KLINGLER | ON FILE |
| JESSE KROUPA | ON FILE |
| JESSE KUEYU LIU | ON FILE |
| JESSE KUHN | ON FILE |
| JESSE LACKEY | ON FILE |
| JESSE LAPOINTE | ON FILE |
| JESSE LAZO | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE FINK | ON FILE |
| JESSE LEE IBARRA | ON FILE |
| JESSE LEE RITTER | ON FILE |
| JESSE LEONARDO JUSTINO CANDIDO | ON FILE |
| JESSE LINDSEY | ON FILE |
| JESSE LOVETT | ON FILE |
| JESSE LOYA | ON FILE |
| JESSE LUCAS | ON FILE |
| JESSE M SHERER | ON FILE |
| JESSE MACNEILL | ON FILE |
| JESSE MALIN | ON FILE |
| JESSE MARISCAL | ON FILE |
| JESSE MARTIN | ON FILE |
| JESSE MASSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE MCCALL | ON FILE |
| JESSE MCCOY FLORES | ON FILE |
| JESSE MCKINNEY | ON FILE |
| JESSE MONSOUR | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MORALES | ON FILE |
| JESSE MORRISON | ON FILE |
| JESSE MORROW | ON FILE |
| JESSE NELSON | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE POLSON | ON FILE |
| JESSE POWELL | ON FILE |
| JESSE PRUSI | ON FILE |
| JESSE RHINIER | ON FILE |
| JESSE RICHARDSON | ON FILE |
| JESSE ROBERT WINTERMANTEL | ON FILE |
| JESSE ROSS | ON FILE |
| JESSE RUACHO | ON FILE |
| JESSE RUETER | ON FILE |
| JESSE RUNNER | ON FILE |
| JESSE RYBACK | ON FILE |
| JESSE SANTANA | ON FILE |
| JESSE SIGLOW | ON FILE |
| JESSE SIMPSON | ON FILE |
| JESSE SLETTELAND | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH-GILLESPIE | ON FILE |
| JESSE SPRINGER | ON FILE |
| JESSE STEFAN CONKEY | ON FILE |
| JESSE STEINMETZ | ON FILE |
| JESSE STERN | ON FILE |
| JESSE STUART | ON FILE |
| JESSE SZWEDKO | ON FILE |
| JESSE TAMARI | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE TESSAR | ON FILE |
| JESSE THRASH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE TURTENWALD | ON FILE |
| JESSE VITCH | ON FILE |
| JESSE WAYNE HENDERSON | ON FILE |
| JESSE WEST | ON FILE |
| JESSE WILSON | ON FILE |
| JESSE WRIGHT | ON FILE |
| JESSE ZACHER | ON FILE |
| JESSI DELLE CARVER | ON FILE |
| JESSI LEAMARIE ROLLAND | ON FILE |
| JESSICA ADVOCAT | ON FILE |
| JESSICA ALBRO | ON FILE |
| JESSICA ALLEN | ON FILE |
| JESSICA ANASTASIA MALOCSAY | ON FILE |
| JESSICA ANN CROSSLEY | ON FILE |
| JESSICA ANN LEONARDO DOSS | ON FILE |
| JESSICA BASHARA | ON FILE |
| JESSICA BOGART | ON FILE |
| JESSICA BRANDWEIN | ON FILE |
| JESSICA CHAN | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA DAWNEHR NORRIS | ON FILE |
| JESSICA DOLLAR | ON FILE |
| JESSICA DULLUM | ON FILE |
| JESSICA HEIBERG | ON FILE |
| JESSICA HERNANDEZ | ON FILE |
| JESSICA LEONG | ON FILE |
| JESSICA M ROACH | ON FILE |
| JESSICA MAGDZIARZ | ON FILE |
| JESSICA MEDINA | ON FILE |
| JESSICA MELENDEZ | ON FILE |
| JESSICA MICHELLE RAY | ON FILE |
| JESSICA MILLER | ON FILE |
| JESSICA NICOLE MARSH | ON FILE |
| JESSICA PHILLIPS | ON FILE |
| JESSICA RAE | ON FILE |
| JESSICA RIOS | ON FILE |
| JESSICA ROBERSON | ON FILE |
| JESSICA ROBYN | ON FILE |
| JESSICA RODRIGUEZ DIAZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA RUSTON | ON FILE |
| JESSICA RUTH LAIGLE | ON FILE |
| JESSICA SALCEDO | ON FILE |
| JESSICA SCHINDLER | ON FILE |
| JESSICA SCHWERTNER | ON FILE |
| JESSICA SELLS | ON FILE |
| JESSICA SOLIS | ON FILE |
| JESSICA SPARKS | ON FILE |
| JESSICA TAYLOR | ON FILE |
| JESSICA TIEU | ON FILE |
| JESSICA VAISER NIEGO | ON FILE |
| JESSICA VIRGINIA MENDEZ | ON FILE |
| JESSICA VOORHEES NORRIS | ON FILE |
| JESSICA WARNER | ON FILE |
| JESSICA WILKIE | ON FILE |
| JESSICA WOO | ON FILE |
| JESSICA YU | ON FILE |
| JESSIE AGUAS | ON FILE |
| JESSIE ARVIZU-SORIA | ON FILE |
| JESSIE CHO | ON FILE |
| JESSIE DAVIS | ON FILE |
| JESSIE GEORGE | ON FILE |
| JESSIE GONZALEZ | ON FILE |
| JESSIE GROSS | ON FILE |
| JESSIE SHUKEIREH | ON FILE |
| JESSIE TANG | ON FILE |
| JESSY RAY FIELDS | ON FILE |
| JESUS A PINEDO ROBLES | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ARMANDO MEDELLIN | ON FILE |
| JESUS ARMANDO SAENZ | ON FILE |
| JESUS AYALA JR. | ON FILE |
| JESUS BARRAZA | ON FILE |
| JESUS BELLO | ON FILE |
| JESUS BERTOLI JUAREZ | ON FILE |
| JESUS CARDOSO | ON FILE |
| JESUS CHRIST FOLLOWER | ON FILE |
| JESUS DEAVILA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS DIAZ | ON FILE |
| JESUS DUENAS | ON FILE |
| JESUS DURAN | ON FILE |
| JESUS ELEAZAR LOPEZ | ON FILE |
| JESUS FIGUEROA | ON FILE |
| JESUS FUENTES | ON FILE |
| JESUS GAMEZ | ON FILE |
| JESUS GIL ESTRADA | ON FILE |
| JESUS GODINEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ JR | ON FILE |
| JESUS GUERRA | ON FILE |
| JESUS GUERRERO | ON FILE |
| JESUS HERNANDEZ TOTO | ON FILE |
| JESUS ILLAN-NOBLE | ON FILE |
| JESUS JAVIER RIVERA MEDINA | ON FILE |
| JESUS JORGE MOLINA | ON FILE |
| JESUS LANDAVERDE | ON FILE |
| JESUS LEDESMA | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS NAJERA | ON FILE |
| JESUS PARADA | ON FILE |
| JESUS PATINO | ON FILE |
| JESUS PENA | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PINEDA | ON FILE |
| JESUS QUERO | ON FILE |
| JESUS RICARDO ALVAREZ | ON FILE |
| JESUS RODARTE RAMIREZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SOLER | ON FILE |
| JESUS TALAMANTEZ | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TREVINO | ON FILE |
| JESUS URQUIDES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS VALDEZ | ON FILE |
| JESUS ZEPEDA | ON FILE |
| JETHRO MARC | ON FILE |
| JETHRO WAGNER | ON FILE |
| JETT BISSET | ON FILE |
| JEUNG MIN AMRINE | ON FILE |
| JEURY BAEZ | ON FILE |
| JEURY MEJIA | ON FILE |
| JEVON TIMMONS | ON FILE |
| JEXEL REYES | ON FILE |
| JEZZY WEBB | ON FILE |
| JEZZYKA RAZO | ON FILE |
| JHAMAL DOTSON | ON FILE |
| JHAN MARCO VERASTEGUI NONATO | ON FILE |
| JHART RD LLC | ON FILE |
| JHAVON CRAIG SIMON | ON FILE |
| JHEMS LEMENE | ON FILE |
| JHEREMIE JEAN-PHILIPPE | ON FILE |
| JHON GUARATE | ON FILE |
| JHON NIETO | ON FILE |
| JHONATAN CARBAJAL PALACIOS | ON FILE |
| JHONSON GUTIERREZ | ON FILE |
| JHOSEPH KEENE | ON FILE |
| JHU DOHNO | ON FILE |
| JI HOON PARK | ON FILE |
| JI HUN PAIK | ON FILE |
| JI HYUK SHON | ON FILE |
| JI KAO | ON FILE |
| JI OH YOO | ON FILE |
| JI ROOK KIM | ON FILE |
| JI WOSLAGER | ON FILE |
| JI YOUNG SEO | ON FILE |
| JIA HUI HE | ON FILE |
| JIA JUN LIM | ON FILE |
| JIA LIU | ON FILE |
| JIA W KUANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WEI LIU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIA WEN LEE | ON FILE |
| JIA ZHANG | ON FILE |
| JIABIN XU | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHENG LIU | ON FILE |
| JIADI ZHANG | ON FILE |
| JIAHUA ZOU | ON FILE |
| JIAN CHAN | ON FILE |
| JIAN CHUN LIN | ON FILE |
| JIAN HU | ON FILE |
| JIAN HUANG | ON FILE |
| JIAN SALCEDO | ON FILE |
| JIAN WONG | ON FILE |
| JIAN XIE | ON FILE |
| JIAN XU | ON FILE |
| JIAN YANG | ON FILE |
| JIANAN ZHU | ON FILE |
| JIANCHAO CHEN | ON FILE |
| JIANFENG WANG | ON FILE |
| JIANG YU | ON FILE |
| JIANGLING WANG | ON FILE |
| JIANHONG FANG | ON FILE |
| JIANHUA FU | ON FILE |
| JIANHUI XIE | ON FILE |
| JIANING WEI | ON FILE |
| JIANLIN WANG | ON FILE |
| JIANLONG WANG | ON FILE |
| JIANWEI HU | ON FILE |
| JIANWEI SHI | ON FILE |
| JIAPING ZHANG | ON FILE |
| JIAYE CHEN | ON FILE |
| JIAYUAN LIU | ON FILE |
| JIBRIL IBN BARBEE | ON FILE |
| JIDAPA GARIEPY-SAPER | ON FILE |
| JIE C ZHENG | ON FILE |
| JIE CHEN | ON FILE |
| JIE GAO | ON FILE |
| JIE LUO | ON FILE |
| JIELING YE | ON FILE |




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIE-SONG ZHANG | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGER PATEL | ON FILE |
| JIGNESH PANCHAL | ON FILE |
| JIGNESHKUMAR U PATEL | ON FILE |
| JIHAD ALSTON | ON FILE |
| JIHYUN BOOTH | ON FILE |
| JIKLY BATISTA | ON FILE |
| JILIBERTO PIMENTEL | ON FILE |
| JILL BOHRER | ON FILE |
| JILL BRUNTON | ON FILE |
| JILL CHAMBLESS | ON FILE |
| JILL CHEN | ON FILE |
| JILL DERY | ON FILE |
| JILL GIBSON | ON FILE |
| JILL KAPLAN | ON FILE |
| JILL MARIE GRAY | ON FILE |
| JILL MONTELEONE | ON FILE |
| JILL SHINN | ON FILE |
| JILLIAN CIAFFONI | ON FILE |
| JILLIAN LEE ROSENBAUM | ON FILE |
| JILLIAN SCHAETZLE | ON FILE |
| JILLIAN TORREZ | ON FILE |
| JIM BANTLEY | ON FILE |
| JIM CRISCI | ON FILE |
| JIM DELABY | ON FILE |
| JIM DOMBKIEWICZ | ON FILE |
| JIM FORSTER | ON FILE |
| JIM FREELS | ON FILE |
| JIM GRAF | ON FILE |
| JIM KELLER | ON FILE |
| JIM KESSER | ON FILE |
| JIM KIRKWOOD | ON FILE |
| JIM MIHOS | ON FILE |
| JIM NERNEY | ON FILE |
| JIM NGUYEN | ON FILE |
| JIM NICHOLS | ON FILE |
| JIM OCKERS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM PEARSON | ON FILE |
| JIM PHOMMAVOHANE | ON FILE |
| JIM RANCILIO | ON FILE |
| JIM ROGERS | ON FILE |
| JIM ROOT | ON FILE |
| JIM ROTH | ON FILE |
| JIM ROUTSON | ON FILE |
| JIM RUSS | ON FILE |
| JIM SAAKE | ON FILE |
| JIM SCROGGINS | ON FILE |
| JIM SPARRGROVE | ON FILE |
| JIM VANEK | ON FILE |
| JIM WHIPPLE | ON FILE |
| JIM ZOROMSKI | ON FILE |
| JIMMIE POWELL II | ON FILE |
| JIMMIE TOLLIVER | ON FILE |
| JIMMIE WILSON | ON FILE |
| JIMMY ANH TUAN NGUYEN | ON FILE |
| JIMMY CHEUNG | ON FILE |
| JIMMY CHU | ON FILE |
| JIMMY DE LA PAZ | ON FILE |
| JIMMY DON BROWN | ON FILE |
| JIMMY ENGLISH | ON FILE |
| JIMMY FRANCO | ON FILE |
| JIMMY FUNKHOUSER | ON FILE |
| JIMMY GANN | ON FILE |
| JIMMY GRAY JR | ON FILE |
| JIMMY HAKANSSON | ON FILE |
| JIMMY HAN | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HIEN THAI LE | ON FILE |
| JIMMY HIM | ON FILE |
| JIMMY HUANG | ON FILE |
| JIMMY HUI PHAT | ON FILE |
| JIMMY JOHNSON | ON FILE |
| JIMMY KOSCIANSKI | ON FILE |
| JIMMY KOSTRO | ON FILE |
| JIMMY LIM | ON FILE |
| JIMMY NGUYEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY PASSARELLI | ON FILE |
| JIMMY SANCHEZ | ON FILE |
| JIMMY SHUTICH | ON FILE |
| JIMMY TA | ON FILE |
| JIMMY THAI | ON FILE |
| JIMMY TOON | ON FILE |
| JIMMY TRAC | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY VEJIL MARTINEZ | ON FILE |
| JIMMY VINH TU TRUONG | ON FILE |
| JIMMY WARREN | ON FILE |
| JIMMY WILLARD PIERCEY | ON FILE |
| JIMMY WOO | ON FILE |
| JIMMY WYNN | ON FILE |
| JIMMY YE ZHU | ON FILE |
| JIMMY ZAYAS | ON FILE |
| JIMMY ZHENG | ON FILE |
| JIMMY ZHONG | ON FILE |
| JIMY TU TRUONG HUYNH | ON FILE |
| JIN CHANG | ON FILE |
| JIN CHOI | ON FILE |
| JIN HONG | ON FILE |
| JIN HONG | ON FILE |
| JIN KWON | ON FILE |
| JIN LUO | ON FILE |
| JIN MEI | ON FILE |
| JIN OH KIM | ON FILE |
| JIN PYO | ON FILE |
| JIN SHAW | ON FILE |
| JIN SHEN | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN XU | ON FILE |
| JINA LIN | ON FILE |
| JINAN JUBAYLI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JINESH GEORGE | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JING LEE | ON FILE |
| JING TANG | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WU | ON FILE |
| JING YAU LIN | ON FILE |
| JING YUAN | ON FILE |
| JING ZHAO | ON FILE |
| JINGAN WANG | ON FILE |
| JINGJING DAN | ON FILE |
| JINGRAN SUN | ON FILE |
| JINNY KOO -IRVINE | ON FILE |
| JINSU OH | ON FILE |
| JINWI GHOGOMU | ON FILE |
| JINWOO YOM | ON FILE |
| JINXING CHENG | ON FILE |
| JINYOUNG JO | ON FILE |
| JINYU GUAN | ON FILE |
| JIRASAK THIENPRASIDDHI | ON FILE |
| JIRAWAT HIRUNKAM | ON FILE |
| JIREH HUANG | ON FILE |
| JIRI SAMPSON | ON FILE |
| JIRI SEMBERA | ON FILE |
| JITEN SHYAM KARNANI | ON FILE |
| JITHENDRRIYAN SIVAKALA BABU | ON FILE |
| JITINDRA WAYNE SIRJOO | ON FILE |
| JIYOON CHUNG | ON FILE |
| JIYOON JEONG | ON FILE |
| JJ BARIL | ON FILE |
| JJ WAGNER | ON FILE |
| JJMILLER HOLDINGS LLC | ON FILE |
| JL INVESTMENTS LLC | ON FILE |
| JLA HSA, LLC | ON FILE |
| JLS PROJECTS, LLC | ON FILE |
| JLS TRUST | ON FILE |
| JO BYNUM | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JO COOPER | ON FILE |
| JOACHIM ISAAC | ON FILE |
| JOACHIM LAVALLEY | ON FILE |
| JOAHAN TELLO-MIRANDA | ON FILE |
| JOAKIM LAURI ASPEGREN | ON FILE |
| JOALBERT A MUSSENDEN | ON FILE |
| JOAN HORROW | ON FILE |
| JOAN MASON GOULD | ON FILE |
| JOAN MCCLOUD | ON FILE |
| JOAN NI | ON FILE |
| JOAN ULATOWSKI | ON FILE |
| JOAN WILDER | ON FILE |
| JOAN ZURILLA | ON FILE |
| JOANDRAS BATISTA | ON FILE |
| JOANELI CHALK | ON FILE |
| JOANN FLY-SMITH | ON FILE |
| JOANN KIM | ON FILE |
| JOANN WOODS | ON FILE |
| JOANNA ENGEL | ON FILE |
| JOANNA FANG DI ZHU | ON FILE |
| JOANNA GOLDBERG | ON FILE |
| JOANNA HAN | ON FILE |
| JOANNA JING WANG | ON FILE |
| JOANNA KANE | ON FILE |
| JOANNA LEE | ON FILE |
| JOANNA NOWAK | ON FILE |
| JOANNA STAHL | ON FILE |
| JOANNE CORBIN | ON FILE |
| JOANNE DAI | ON FILE |
| JOANNE EILEEN COLEMAN | ON FILE |
| JOANNE KIM | ON FILE |
| JOANNE LESLIE WIRTZMILLER | ON FILE |
| JOANNE POETA | ON FILE |
| JOANNES GOURGUE RAMIREZ | ON FILE |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ON FILE |
| JOAO R MENDES | ON FILE |
| JOAQUIN ALVA | ON FILE |
| JOAQUIN BELTRAN | ON FILE |
| JOAQUIN BOKER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAQUIN CARLOS PARADA | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN PASTOR | ON FILE |
| JOAQUIN SERNA | ON FILE |
| JOASH BULLOCK | ON FILE |
| JOBY CHOCK | ON FILE |
| JOBYE-KYLE KARMAKER | ON FILE |
| JOCELYN HEELAN | ON FILE |
| JOCELYN HUERTA | ON FILE |
| JOCELYN PICKETT | ON FILE |
| JOCELYN RAGUKONIS | ON FILE |
| JODI CANGEMI | ON FILE |
| JODI HOLLADAY | ON FILE |
| JODI JULENE MAINWARING | ON FILE |
| JODI KLEIMOLA | ON FILE |
| JODI LASHAI MICHELLE ROGERS | ON FILE |
| JODI MILLER | ON FILE |
| JODI PLYMOUTH | ON FILE |
| JODIE EDWARDS | ON FILE |
| JODIE GIESE | ON FILE |
| JODY ARNER | ON FILE |
| JODY BENTON HELMS | ON FILE |
| JODY BLESSUM | ON FILE |
| JODY GARY | ON FILE |
| JODY HIGGINS | ON FILE |
| JODY POWELL | ON FILE |
| JODY SWEINHART | ON FILE |
| JOE ALEXANDROW | ON FILE |
| JOE ALONGE | ON FILE |
| JOE BAUTISTA | ON FILE |
| JOE BEACH | ON FILE |
| JOE BECK | ON FILE |
| JOE BLANQUIE | ON FILE |
| JOE BOB MCADAMS III | ON FILE |
| JOE BONOMO | ON FILE |
| JOE BOWIE | ON FILE |
| JOE BOYD | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE BRANCALEONE | ON FILE |
| JOE BRUNO | ON FILE |
| JOE BUZA | ON FILE |
| JOE CALIFANO | ON FILE |
| JOE CASQUEJO | ON FILE |
| JOE CASTIGLIA | ON FILE |
| JOE CLEINMARK | ON FILE |
| JOE COBB | ON FILE |
| JOE DALGARN | ON FILE |
| JOE DE MADET | ON FILE |
| JOE DEE BALLARD | ON FILE |
| JOE DIEGOLI | ON FILE |
| JOE DUPREE HARPER | ON FILE |
| JOE ENEA | ON FILE |
| JOE FOSTER | ON FILE |
| JOE GENOVA | ON FILE |
| JOE GOMERO | ON FILE |
| JOE HEDGES | ON FILE |
| JOE HERRON | ON FILE |
| JOE HESS | ON FILE |
| JOE HUANG | ON FILE |
| JOE HUBER | ON FILE |
| JOE JACOB | ON FILE |
| JOE JOHNS | ON FILE |
| JOE JOHNSON | ON FILE |
| JOE JORDAN | ON FILE |
| JOE JUNFOLA | ON FILE |
| JOE KALEY MORRISON | ON FILE |
| JOE KAO | ON FILE |
| JOE KEPOO | ON FILE |
| JOE KRAMER | ON FILE |
| JOE LAFAUCI | ON FILE |
| JOE LANGENBRUNNER | ON FILE |
| JOE LETTKO | ON FILE |
| JOE LIVELY | ON FILE |
| JOE LOCICERO | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOWE | ON FILE |
| JOE MANZALI | ON FILE |

  STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE MARTY | ON FILE |
| JOE MCDANIEL | ON FILE |
| JOE MCFEELEY | ON FILE |
| JOE MEMUN KAHAN | ON FILE |
| JOE MIRAGLIOTTA | ON FILE |
| JOE MOLOKACH | ON FILE |
| JOE MORRIS | ON FILE |
| JOE MOSED | ON FILE |
| JOE MOYE | ON FILE |
| JOE MUMFORD | ON FILE |
| JOE PARDINI | ON FILE |
| JOE PARYS | ON FILE |
| JOE PASTOR | ON FILE |
| JOE PELTON | ON FILE |
| JOE PERRY | ON FILE |
| JOE PIOLETTI | ON FILE |
| JOE PIZZURRO | ON FILE |
| JOE QUICK | ON FILE |
| JOE RANIERI | ON FILE |
| JOE ROMERO | ON FILE |
| JOE RONDOLETTO | ON FILE |
| JOE ROSA | ON FILE |
| JOE ROSA | ON FILE |
| JOE SANDERS | ON FILE |
| JOE SHEPHERD | ON FILE |
| JOE SMUTEK | ON FILE |
| JOE STEADMAN | ON FILE |
| JOE STEELE | ON FILE |
| JOE STEINMAN | ON FILE |
| JOE STEVENS | ON FILE |
| JOE TOW | ON FILE |
| JOE TURPIN | ON FILE |
| JOE VASQUEZ | ON FILE |
| JOE WESLEY | ON FILE |
| JOE ZURWELLER | ON FILE |
| JOEAH SONG | ON FILE |
| JOEL AARON GILMORE | ON FILE |
| JOEL ALVARADO | ON FILE |
| JOEL ANDERSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL ANNONI | ON FILE |
| JOEL ANTHONY | ON FILE |
| JOEL ASTORGAMARTINEZ | ON FILE |
| JOEL ATIENZA | ON FILE |
| JOEL BEARD | ON FILE |
| JOEL BLAKELY | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BRYAN MAGNO | ON FILE |
| JOEL BURNS | ON FILE |
| JOEL CABALLERO | ON FILE |
| JOEL CEDERBERG | ON FILE |
| JOEL COLEMAN-NAKAI | ON FILE |
| JOEL COLIN BREEN | ON FILE |
| JOEL COMM | ON FILE |
| JOEL D FEARON | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL D ROCKFORD | ON FILE |
| JOEL DAUTEN | ON FILE |
| JOEL DAVID ALEJANDRE | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DLOUHY | ON FILE |
| JOEL DOWNS | ON FILE |
| JOEL DUNNINGTON | ON FILE |
| JOEL ERNESTO EGUIZA GONZALEZ | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL GARIEPY-SAPER | ON FILE |
| JOEL GOTTEHRER | ON FILE |
| JOEL GRANADO | ON FILE |
| JOEL GRONVALL | ON FILE |
| JOEL GUEVARA | ON FILE |
| JOEL GUZMAN | ON FILE |
| JOEL HENDERSON | ON FILE |
| JOEL HEYMAN | ON FILE |
| JOEL HIGHFILL | ON FILE |
| JOEL HJALMER MORALEZ | ON FILE |
| JOEL HUTCHINS | ON FILE |
| JOEL JOSSUE ROSARIO ESPINOSA | ON FILE |
| JOEL KANDY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL KEMPER | ON FILE |
| JOEL KING | ON FILE |
| JOEL KONITZER | ON FILE |
| JOEL KORPI | ON FILE |
| JOEL L LOVETT | ON FILE |
| JOEL LEWIS OLIVER | ON FILE |
| JOEL LUIS PEREZ | ON FILE |
| JOEL MADERO | ON FILE |
| JOEL MANCHAK | ON FILE |
| JOEL MASCARINAS | ON FILE |
| JOEL MATTHEW DEKOEKKOEK | ON FILE |
| JOEL MEDERO | ON FILE |
| JOEL MEDOFF | ON FILE |
| JOEL MENA | ON FILE |
| JOEL MICAH CLARK | ON FILE |
| JOEL MICHAEL BELKO | ON FILE |
| JOEL MICHAEL COLE | ON FILE |
| JOEL MICHAELSON HADDORFF | ON FILE |
| JOEL MICHALAK | ON FILE |
| JOEL MUELLER | ON FILE |
| JOEL NARBAEZ | ON FILE |
| JOEL NELSON | ON FILE |
| JOEL P DEAN | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOEL PANTTILA | ON FILE |
| JOEL POSEY | ON FILE |
| JOEL RICHARD MACDONALD | ON FILE |
| JOEL ROBERT PALKO | ON FILE |
| JOEL SARRAS | ON FILE |
| JOEL SCHNEIDER | ON FILE |
| JOEL SCHURTZ | ON FILE |
| JOEL SHNOWSKI | ON FILE |
| JOEL SKOTAK | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL STEPHEN BURGENER | ON FILE |
| JOEL STINSON YOUNG | ON FILE |
| JOEL STITZER | ON FILE |
| JOEL STOCKMAN | ON FILE |
| JOEL SUMNER | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL THOMS | ON FILE |
| JOEL TIMOTHY HERRING | ON FILE |
| JOEL TORRES-RODRIGUEZ | ON FILE |
| JOEL TRAVIS HENDRYX | ON FILE |
| JOEL TROCHE | ON FILE |
| JOEL V PEARCE | ON FILE |
| JOEL VAN ZEVENTER | ON FILE |
| JOEL VANDENBRAND | ON FILE |
| JOEL VARNER | ON FILE |
| JOEL WOOD | ON FILE |
| JOEL WOODWARD | ON FILE |
| JOEL WRIGHT | ON FILE |
| JOEL YANAGIMACHI | ON FILE |
| JOEL YOUNG | ON FILE |
| JOELL SORIANO | ON FILE |
| JOELLE TIGHE | ON FILE |
| JOELYN PINKEY | ON FILE |
| JOEY AVANT | ON FILE |
| JOEY BAESAS | ON FILE |
| JOEY C TUAN | ON FILE |
| JOEY CEFALIA | ON FILE |
| JOEY CHAOCHIANG LEI | ON FILE |
| JOEY FOWLER | ON FILE |
| JOEY GAULT | ON FILE |
| JOEY GU | ON FILE |
| JOEY HUSK | ON FILE |
| JOEY LEMBERG | ON FILE |
| JOEY LK LLC | ON FILE |
| JOEY SKORISH | ON FILE |
| JOEY STANFORD | ON FILE |
| JOEY SUGAHARA | ON FILE |
| JOEY TAMUSAITIS | ON FILE |
| JOEY TASCHE | ON FILE |
| JOEY WRIGHT | ON FILE |
| JOEY XIN WONG | ON FILE |
| JOHAN CHRISTIAAN PIETERSEN | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | ON FILE |
| JOHAN HAKIM | ON FILE |
| JOHAN JURJEVICH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHAN LIAN | ON FILE |
| JOHANES SWENBERG | ON FILE |
| JOHANN SWARTZ | ON FILE |
| JOHANN VILLALVIR MIRANDA | ON FILE |
| JOHANN YOHANNAN | ON FILE |
| JOHANNA PEREZ | ON FILE |
| JOHANNES FERSTAD | ON FILE |
| JOHANNES GOLIA | ON FILE |
| JOHANNES KERNS | ON FILE |
| JOHANNES NEUMANN | ON FILE |
| JOHANNES SCHAEDLER | ON FILE |
| JOHANNES SCHNEIDER | ON FILE |
| JOHANNES SCHUNTER | ON FILE |
| JOHEL PENA | ON FILE |
| JOHN A COLE | ON FILE |
| JOHN ABBEY | ON FILE |
| JOHN ABRAHAM | ON FILE |
| JOHN ABUEG | ON FILE |
| JOHN ADAM WILCOX | ON FILE |
| JOHN ADAMETZ | ON FILE |
| JOHN AGAPITO | ON FILE |
| JOHN AKER | ON FILE |
| JOHN ALAN PELZ | ON FILE |
| JOHN ALBERS | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER PUSKAS | ON FILE |
| JOHN AMAXOPOULOS | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDREW HUNTLEY | ON FILE |
| JOHN ANDREW SEMAN | ON FILE |
| JOHN ANTHONY BRENNAN | ON FILE |
| JOHN ANTHONY CARFAGNO | ON FILE |
| JOHN ANTHONY CARRERAS | ON FILE |
| JOHN ANTHONY DEGRACE | ON FILE |
| JOHN ANTHONY GAROFANO | ON FILE |
| JOHN ANTHONY MIGLIACCIO | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ANTOLIK | ON FILE |
| JOHN ARMISTEAD LEHEW LEGGE | ON FILE |
| JOHN ARNS | ON FILE |
| JOHN ARSENEAU | ON FILE |
| JOHN AUSTIN ATNIP | ON FILE |
| JOHN AUSTIN HELM | ON FILE |
| JOHN AVERY | ON FILE |
| JOHN B ESPOSITO | ON FILE |
| JOHN BABAUTA | ON FILE |
| JOHN BABINEAU | ON FILE |
| JOHN BAE | ON FILE |
| JOHN BALDWIN | ON FILE |
| JOHN BALESTREIRE | ON FILE |
| JOHN BANDALAN | ON FILE |
| JOHN BANKS | ON FILE |
| JOHN BARKLEY | ON FILE |
| JOHN BARN | ON FILE |
| JOHN BARNARD FLEMING | ON FILE |
| JOHN BARREIRA | ON FILE |
| JOHN BARRERA | ON FILE |
| JOHN BARSI | ON FILE |
| JOHN BARTLETT | ON FILE |
| JOHN BARTON | ON FILE |
| JOHN BATARSE | ON FILE |
| JOHN BAYRD | ON FILE |
| JOHN BAZAN | ON FILE |
| JOHN BEACH | ON FILE |
| JOHN BECKER | ON FILE |
| JOHN BEDFORD | ON FILE |
| JOHN BEELITZ | ON FILE |
| JOHN BEGEMAN | ON FILE |
| JOHN BELLANCA | ON FILE |
| JOHN BENJAMIN MORA III | ON FILE |
| JOHN BERGERSON | ON FILE |
| JOHN BERNARD | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BETANCOURT | ON FILE |
| JOHN BETANCOURT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BIANDO | ON FILE |
| JOHN BIEDERMAN | ON FILE |
| JOHN BIONDOLILLO | ON FILE |
| JOHN BLACKWELL | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKELY | ON FILE |
| JOHN BLAND II | ON FILE |
| JOHN BLAU | ON FILE |
| JOHN BODINE | ON FILE |
| JOHN BOGOWITH | ON FILE |
| JOHN BOHLMANN | ON FILE |
| JOHN BOLA | ON FILE |
| JOHN BONGIORNO | ON FILE |
| JOHN BONIN | ON FILE |
| JOHN BOURKE | ON FILE |
| JOHN BOUSQUET IV | ON FILE |
| JOHN BOWERS | ON FILE |
| JOHN BRADLEY | ON FILE |
| JOHN BRANDON NABORS | ON FILE |
| JOHN BREEN | ON FILE |
| JOHN BRIAN MCCORMACK | ON FILE |
| JOHN BRIGHT | ON FILE |
| JOHN BROCKER | ON FILE |
| JOHN BROMFIELD | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BRUCE BENGIVENNI | ON FILE |
| JOHN BRUCE MOREY | ON FILE |
| JOHN BRUMBAUGH | ON FILE |
| JOHN BRUNGARDT | ON FILE |
| JOHN BUCCERI | ON FILE |
| JOHN BUCHER | ON FILE |
| JOHN BUHL | ON FILE |
| JOHN BUKER | ON FILE |
| JOHN BUNTING | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURNS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN BURNS | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURT | ON FILE |
| JOHN BUSBY | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTTON | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYRD | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN C HAN | ON FILE |
| JOHN C HANEKAMP | ON FILE |
| JOHN C. ROCHA | ON FILE |
| JOHN CACCAMO | ON FILE |
| JOHN CACIC | ON FILE |
| JOHN CALLAGHAN | ON FILE |
| JOHN CALLAGHAN CRONAN | ON FILE |
| JOHN CALLAHAN | ON FILE |
| JOHN CAPITO | ON FILE |
| JOHN CAPOLINO | ON FILE |
| JOHN CAPPELMANN | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARL BURRIS | ON FILE |
| JOHN CARL CROCKER | ON FILE |
| JOHN CARLO RAMOS ASUNCION | ON FILE |
| JOHN CARLOS ARCENO | ON FILE |
| JOHN CARNES | ON FILE |
| JOHN CARR | ON FILE |
| JOHN CARRIER | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARUSO | ON FILE |
| JOHN CARVALHO | ON FILE |
| JOHN CELMER | ON FILE |
| JOHN CEREN | ON FILE |
| JOHN CHADBOURNE | ON FILE |
| JOHN CHAFFE | ON FILE |
| JOHN CHAMBERS | ON FILE |
| JOHN CHAPPLE | ON FILE |
| JOHN CHARLES ANKENEY | ON FILE |
| JOHN CHARLES BARRANCO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN CHARLES MARTIN | ON FILE |
| JOHN CHARLES O'HARA | ON FILE |
| JOHN CHARLIE WIRES | ON FILE |
| JOHN CHIAKULAS | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOU | ON FILE |
| JOHN CHRISTIAN GARDNER | ON FILE |
| JOHN CHRISTOFERO | ON FILE |
| JOHN CHRISTOPHER HOWL | ON FILE |
| JOHN CHRISTOPHER JR GROVER | ON FILE |
| JOHN CIANCIA | ON FILE |
| JOHN CIANCIO | ON FILE |
| JOHN CIOFFOLETTI | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLAUDE TIBBETT | ON FILE |
| JOHN CLAYTON CROUCH | ON FILE |
| JOHN CLEDITH JR HENDERSON | ON FILE |
| JOHN CLERKIN | ON FILE |
| JOHN CLIFTON MOSTILER | ON FILE |
| JOHN COATES | ON FILE |
| JOHN COBB | ON FILE |
| JOHN COCHRAN | ON FILE |
| JOHN COLATRELLA | ON FILE |
| JOHN COLE | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COMBATTI | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COMISKEY | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN COOLEY | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN CORNEJO | ON FILE |
| JOHN CORTESE | ON FILE |
| JOHN COUNTS | ON FILE |
| JOHN COWGILL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN COX | ON FILE |
| JOHN CRESTO | ON FILE |
| JOHN CRITCHFIELD | ON FILE |
| JOHN CROMWELL | ON FILE |
| JOHN CROW | ON FILE |
| JOHN CURRERI JR | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN D LOVETT | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DAMON FARRARA | ON FILE |
| JOHN DAMRON | ON FILE |
| JOHN DANIEL HEFFERIN | ON FILE |
| JOHN DANIEL HODSON | ON FILE |
| JOHN DANIEL PLACKMANN | ON FILE |
| JOHN DANIELS | ON FILE |
| JOHN DASPIT | ON FILE |
| JOHN DAVID | ON FILE |
| JOHN DAVID ALVARADO | ON FILE |
| JOHN DAVID BARTHOLF | ON FILE |
| JOHN DAVID CAMERON | ON FILE |
| JOHN DAVID ENGELMAN | ON FILE |
| JOHN DAVID GIBBS JR | ON FILE |
| JOHN DAVID MULLER | ON FILE |
| JOHN DAVID STARK | ON FILE |
| JOHN DAVIDSON | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DE LA PAZ | ON FILE |
| JOHN DEH-ZHANG LEE | ON FILE |
| JOHN DEL RIO | ON FILE |
| JOHN DELICH | ON FILE |
| JOHN DERR | ON FILE |
| JOHN DESILVIO | ON FILE |
| JOHN DIAL | ON FILE |
| JOHN DICOSTANZO | ON FILE |
| JOHN DIDOMENICO | ON FILE |
| JOHN DISCIULLO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN DISESSA | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DOLINO | ON FILE |
| JOHN DOMINSKI | ON FILE |
| JOHN DOOLAN | ON FILE |
| JOHN DOUGLAS SIMONS | ON FILE |
| JOHN DOYLE | ON FILE |
| JOHN DRAKE | ON FILE |
| JOHN DRENNEN | ON FILE |
| JOHN DUCHARME | ON FILE |
| JOHN DUDLEY BLACK | ON FILE |
| JOHN DULAY | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DURKIN | ON FILE |
| JOHN DYER | ON FILE |
| JOHN DYLAN FICKLE | ON FILE |
| JOHN DZARAN 401K TRUST | ON FILE |
| JOHN DZIEL | ON FILE |
| JOHN EARLE CONNOLLY | ON FILE |
| JOHN EBLEN | ON FILE |
| JOHN ECCLESTON | ON FILE |
| JOHN EDMISTON | ON FILE |
| JOHN EDWARD LETEXIER | ON FILE |
| JOHN EDWARD MEIHAUS III | ON FILE |
| JOHN EDWARD NOLLNER | ON FILE |
| JOHN EDWARD PERROTTE | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EIMERS | ON FILE |
| JOHN ELLIS | ON FILE |
| JOHN ELLIS TREUSCH | ON FILE |
| JOHN EMSHWILLER | ON FILE |
| JOHN EN-YIH WEN | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN ETCHETO | ON FILE |
| JOHN EVAN | ON FILE |
| JOHN EVERETT MCALESTER | ON FILE |
| JOHN EVERS | ON FILE |
| JOHN F LABRIOLA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN FAGAN | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FARRIS | ON FILE |
| JOHN FAULK | ON FILE |
| JOHN FEARON | ON FILE |
| JOHN FEENEY | ON FILE |
| JOHN FERNANDES | ON FILE |
| JOHN FILSON | ON FILE |
| JOHN FIRTH | ON FILE |
| JOHN FISHER | ON FILE |
| JOHN FISSINGER | ON FILE |
| JOHN FLANAGAN | ON FILE |
| JOHN FLORES | ON FILE |
| JOHN FLYNN | ON FILE |
| JOHN FOLLEN HAWLEY | ON FILE |
| JOHN FOLTZ | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FRANCIS ALMIRALL | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | ON FILE |
| JOHN FRAZER BRYCE | ON FILE |
| JOHN FREDERICK | ON FILE |
| JOHN FREDERICK REGAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREMONT | ON FILE |
| JOHN FRIDLEY | ON FILE |
| JOHN FROSOLONE | ON FILE |
| JOHN FUDACZ | ON FILE |
| JOHN FUKUYAMA | ON FILE |
| JOHN G SZETO | ON FILE |
| JOHN GABBEY | ON FILE |
| JOHN GABRIEL MELLEIN | ON FILE |
| JOHN GAGNON | ON FILE |
| JOHN GAITAN | ON FILE |
| JOHN GALLINA | ON FILE |
| JOHN GALVIN | ON FILE |
| JOHN GAMBACORTA | ON FILE |
| JOHN GARDINER EVANS | ON FILE |
| JOHN GATSIS | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN GENE GENDRICH | ON FILE |
| JOHN GEORGE | ON FILE |
| JOHN GEORGETOWN | ON FILE |
| JOHN GERACI | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIACOIA | ON FILE |
| JOHN GIBSON | ON FILE |
| JOHN GIL | ON FILE |
| JOHN GILLEN | ON FILE |
| JOHN GILLERA | ON FILE |
| JOHN GILLILAND | ON FILE |
| JOHN GIPSON | ON FILE |
| JOHN GIRARD | ON FILE |
| JOHN GIROD | ON FILE |
| JOHN GOERING | ON FILE |
| JOHN GOINS | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOODBRAD | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GORDON | ON FILE |
| JOHN GORNALL | ON FILE |
| JOHN GORTON | ON FILE |
| JOHN GOSSMAN | ON FILE |
| JOHN GRAEF | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRECO | ON FILE |
| JOHN GREEN | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GRUZS | ON FILE |
| JOHN GUIDARA | ON FILE |
| JOHN GULINELLO | ON FILE |
| JOHN GUSTAFSON | ON FILE |
| JOHN GUTHRIE | ON FILE |
| JOHN HACHE | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALL | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HALLIDAY | ON FILE |
| JOHN HALUSKA | ON FILE |
| JOHN HAMER | ON FILE |
| JOHN HAMLET | ON FILE |
| JOHN HANCOCK | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HARDISON | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARRISON IRONS | ON FILE |
| JOHN HART | ON FILE |
| JOHN HART | ON FILE |
| JOHN HARTMAN | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HASLEM | ON FILE |
| JOHN HAVERTY | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HAYNES | ON FILE |
| JOHN HEATON | ON FILE |
| JOHN HEDGE | ON FILE |
| JOHN HEIMSOTH | ON FILE |
| JOHN HEINRICH | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDRICKSE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN HENRY RESSEGUIE III | ON FILE |
| JOHN HENRY TOWNSEND | ON FILE |
| JOHN HERZOG | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HIGGINBOTHAM | ON FILE |
| JOHN HINKLE | ON FILE |
| JOHN HINTON | ON FILE |
| JOHN HOFFMEYER | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOLBEN | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOOVER | ON FILE |
| JOHN HOPSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HORKINGS | ON FILE |
| JOHN HORTER | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD FERGUSON | ON FILE |
| JOHN HOWERDD | ON FILE |
| JOHN HOWERTON | ON FILE |
| JOHN HUBER | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HYUNSUK PANG | ON FILE |
| JOHN IACOBONI | ON FILE |
| JOHN IASIELLO | ON FILE |
| JOHN INGUNZA | ON FILE |
| JOHN IRWIN | ON FILE |
| JOHN ISSA ZIYADA | ON FILE |
| JOHN J BOTROS | ON FILE |
| JOHN J CHANG | ON FILE |
| JOHN J FELDIS | ON FILE |
| JOHN J JR REICHMEIER | ON FILE |
| JOHN J O CONNOR | ON FILE |
| JOHN JACK BAUER | ON FILE |
| JOHN JAMES | ON FILE |
| JOHN JAMES CHUA-TUAN | ON FILE |
| JOHN JAMES JORDAN III | ON FILE |
| JOHN JAMES PAPASTAVROU | ON FILE |
| JOHN JASAN ALOYSIOUS MUNDUR | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JAVIER | ON FILE |
| JOHN JAY MILANO | ON FILE |
| JOHN JESSUP | ON FILE |
| JOHN JEWEL | ON FILE |
| JOHN JISUK KIM | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JORDAN | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN JORDAN TORCEDO | ON FILE |
| JOHN JORGENSEN | ON FILE |
| JOHN JOSEPH | ON FILE |
| JOHN JOSEPH ANTHONY | ON FILE |
| JOHN JOSEPH DILLON | ON FILE |
| JOHN JOSEPH SPEZZANO | ON FILE |
| JOHN JUNG | ON FILE |
| JOHN JUNG | ON FILE |
| JOHN KALAMARIS | ON FILE |
| JOHN KALLIEL | ON FILE |
| JOHN KANG | ON FILE |
| JOHN KAPIHE | ON FILE |
| JOHN KARE | ON FILE |
| JOHN KARL GULDALIAN | ON FILE |
| JOHN KARL OSTLUND | ON FILE |
| JOHN KARNER | ON FILE |
| JOHN KEANE | ON FILE |
| JOHN KEATHLEY | ON FILE |
| JOHN KEEHYEUN LEE | ON FILE |
| JOHN KEIGHLEY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KEMPER PITZ | ON FILE |
| JOHN KENNETH LANGFORD III | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KEPHART | ON FILE |
| JOHN KEPSEL | ON FILE |
| JOHN KERBER | ON FILE |
| JOHN KEVIN MANGIHUT | ON FILE |
| JOHN KHAOU | ON FILE |
| JOHN KIDD | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KING | ON FILE |
| JOHN KINNEY | ON FILE |
| JOHN KIRKEBY | ON FILE |
| JOHN KIRKPATRICK CORNISH | ON FILE |
| JOHN KLABOE | ON FILE |
| JOHN KLESO | ON FILE |
| JOHN KOBYLARZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KOCHKERIAN | ON FILE |
| JOHN KORKOS | ON FILE |
| JOHN KORMAN | ON FILE |
| JOHN KOUCH | ON FILE |
| JOHN KOZAK | ON FILE |
| JOHN KRAMER | ON FILE |
| JOHN KUHN | ON FILE |
| JOHN KUJAWSKI IV | ON FILE |
| JOHN KUMPF | ON FILE |
| JOHN L PHAM | ON FILE |
| JOHN LABYA CANADA | ON FILE |
| JOHN LAMIR | ON FILE |
| JOHN LANCE CASTLEMAN | ON FILE |
| JOHN LANGFORD | ON FILE |
| JOHN LANGLEY | ON FILE |
| JOHN LANNI | ON FILE |
| JOHN LANTZSCH | ON FILE |
| JOHN LAPENTA | ON FILE |
| JOHN LAU | ON FILE |
| JOHN LAURIDSEN II | ON FILE |
| JOHN LAWRENCE BIXLER | ON FILE |
| JOHN LAWRENCE LU | ON FILE |
| JOHN LAZARUS | ON FILE |
| JOHN LEBLEU | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE ERWIN | ON FILE |
| JOHN LEELAND WION III | ON FILE |
| JOHN LEHANE | ON FILE |
| JOHN LEMAY BODWELL | ON FILE |
| JOHN LEONARD | ON FILE |
| JOHN LESLIE | ON FILE |
| JOHN LESTER | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LIBERATI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN LIGHTNER | ON FILE |
| JOHN LILLEY | ON FILE |
| JOHN LIU | ON FILE |
| JOHN LIVERSIDGE | ON FILE |
| JOHN LLOYD COX | ON FILE |
| JOHN LLOYD-KIRK | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOGAN | ON FILE |
| JOHN LOGIOCO | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONGO | ON FILE |
| JOHN LONGOBARDI | ON FILE |
| JOHN LOREN POULSEN | ON FILE |
| JOHN LORENZ | ON FILE |
| JOHN LOSS | ON FILE |
| JOHN LOTT | ON FILE |
| JOHN LUC | ON FILE |
| JOHN LUDKA | ON FILE |
| JOHN LUKE RICHARDS | ON FILE |
| JOHN LYDON | ON FILE |
| JOHN LYON | ON FILE |
| JOHN M JONES JR | ON FILE |
| JOHN M MORGANELLI | ON FILE |
| JOHN M WICKETT | ON FILE |
| JOHN MACHAIRAS | ON FILE |
| JOHN MAGDZIARZ | ON FILE |
| JOHN MAGRUDER | ON FILE |
| JOHN MALINOWSKI | ON FILE |
| JOHN MALONEY | ON FILE |
| JOHN MALSBARY | ON FILE |
| JOHN MANJEUN MA | ON FILE |
| JOHN MANN | ON FILE |
| JOHN MANNION | ON FILE |
| JOHN MARETT | ON FILE |
| JOHN MARFINETZ | ON FILE |
| JOHN MARK HOSKYN | ON FILE |
| JOHN MARK MARTZ | ON FILE |
| JOHN MARNELL | ON FILE |
| JOHN MARRA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MARSHALL ELMORE | ON FILE |
| JOHN MARSHALL YOUNG | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN YOUNG | ON FILE |
| JOHN MARTINDALE | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTONE | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATSEN | ON FILE |
| JOHN MATTA | ON FILE |
| JOHN MATTOS | ON FILE |
| JOHN MAULSBY | ON FILE |
| JOHN MAYES | ON FILE |
| JOHN MAZZAMUTO | ON FILE |
| JOHN MCCABE | ON FILE |
| JOHN MCCOMBS | ON FILE |
| JOHN MCCOOEY | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCURDY | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCGAUGHY | ON FILE |
| JOHN MCGLYNN | ON FILE |
| JOHN MCGOWAN | ON FILE |
| JOHN MCHALE | ON FILE |
| JOHN MCKENNA | ON FILE |
| JOHN MCKINNIS | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLINDON | ON FILE |
| JOHN MCMINIMEE | ON FILE |
| JOHN MCMULLEN | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MEAD DAVIS | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MELO | ON FILE |
| JOHN MELTON | ON FILE |
| JOHN MENCHELLA | ON FILE |
| JOHN MERIDETH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MERRITT | ON FILE |
| JOHN METZLER | ON FILE |
| JOHN MICHAEL D'ALESSANDRO | ON FILE |
| JOHN MICHAEL DOMINSKI | ON FILE |
| JOHN MICHAEL FREDRICKSON | ON FILE |
| JOHN MICHAEL GOTO | ON FILE |
| JOHN MICHAEL GOTTLOB | ON FILE |
| JOHN MICHAEL HAHN | ON FILE |
| JOHN MICHAEL HOWELL | ON FILE |
| JOHN MICHAEL IGNACIO | ON FILE |
| JOHN MICHAEL JENNINGS | ON FILE |
| JOHN MICHAEL KIRCHMER | ON FILE |
| JOHN MICHAEL LATHAM | ON FILE |
| JOHN MICHAEL LEWIS | ON FILE |
| JOHN MICHAEL LLOYD | ON FILE |
| JOHN MICHAEL MARINAC | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |
| JOHN MICHEAL LEIGUE | ON FILE |
| JOHN MIDDAUGH | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLS | ON FILE |
| JOHN MIN MOUTON | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MIXON | ON FILE |
| JOHN MOGA | ON FILE |
| JOHN MOLA | ON FILE |
| JOHN MOLINARI | ON FILE |
| JOHN MOLLICA | ON FILE |
| JOHN MONGELLI | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORGANELLI | ON FILE |
| JOHN MUNSELL | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MYLAN | ON FILE |
| JOHN NALE | ON FILE |
| JOHN NALEVANKO | ON FILE |
| JOHN NARTOWICZ | ON FILE |
| JOHN NAYLOR | ON FILE |
| JOHN NEIL | ON FILE |
| JOHN NELSON | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NICKELE | ON FILE |
| JOHN NICKELL | ON FILE |
| JOHN NILSON | ON FILE |
| JOHN NINIVAGGI | ON FILE |
| JOHN NIX | ON FILE |
| JOHN NOBILE | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NOFFSINGER | ON FILE |
| JOHN NOLAND MARCHESINI | ON FILE |
| JOHN NOSHITA | ON FILE |
| JOHN NYAME | ON FILE |
| JOHN NYMAN | ON FILE |
| JOHN O'SHAUGHNESSY | ON FILE |
| JOHN OCONNOR | ON FILE |
| JOHN OCONNOR | ON FILE |
| JOHN OH | ON FILE |
| JOHN OLIVER | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN ONEILL | ON FILE |
| JOHN ORAMA | ON FILE |
| JOHN ORIGEL | ON FILE |
| JOHN ORSON PARKES | ON FILE |
| JOHN ORTH | ON FILE |
| JOHN ORTIZ | ON FILE |
| JOHN OSTERBERG | ON FILE |
| JOHN OTIS | ON FILE |
| JOHN OVENTILE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN P FOLKERTS | ON FILE |
| JOHN P MARCHIONI | ON FILE |
| JOHN PAGE | ON FILE |
| JOHN PAGURA | ON FILE |
| JOHN PALAMARCHUK | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PARISH OCONNOR | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKS | ON FILE |
| JOHN PARRACK | ON FILE |
| JOHN PATRICK KESSLER | ON FILE |
| JOHN PAUL CEMONUK JR | ON FILE |
| JOHN PAUL GRAYBURN | ON FILE |
| JOHN PAUL HASENMYER | ON FILE |
| JOHN PAUL JARAMILLO | ON FILE |
| JOHN PAUL MIKOLINSKI | ON FILE |
| JOHN PAUL NAPIER | ON FILE |
| JOHN PAUL PACELLI | ON FILE |
| JOHN PAUL PUTNEY | ON FILE |
| JOHN PAUL ROY | ON FILE |
| JOHN PAULDING | ON FILE |
| JOHN PAULINO | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PELICO | ON FILE |
| JOHN PEREZ | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PETELA | ON FILE |
| JOHN PETER DZARAN | ON FILE |
| JOHN PETER QUAKENBUSH | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETTINE | ON FILE |
| JOHN PFARR | ON FILE |
| JOHN PHELPS | ON FILE |
| JOHN PHILBECK | ON FILE |
| JOHN PHILIP MOLINA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN PHILIP MOLINA | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PINDEL | ON FILE |
| JOHN PINNEY | ON FILE |
| JOHN PINTO | ON FILE |
| JOHN POLLOCK | ON FILE |
| JOHN PONSTINGEL | ON FILE |
| JOHN PONTIUS | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN POSEY | ON FILE |
| JOHN POSILLICO | ON FILE |
| JOHN POSPISHEK | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN PRENTISS | ON FILE |
| JOHN PULASKI | ON FILE |
| JOHN PULLICINO | ON FILE |
| JOHN PUNG | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN R CALABRO | ON FILE |
| JOHN R SAMA | ON FILE |
| JOHN RADCLIFFE | ON FILE |
| JOHN RAKE | ON FILE |
| JOHN RAMAGE | ON FILE |
| JOHN RAWLES | ON FILE |
| JOHN RAYMOND PORTILLO | ON FILE |
| JOHN REARDON | ON FILE |
| JOHN REES | ON FILE |
| JOHN REFILA | ON FILE |
| JOHN REIDER | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN RICHARD WELLINGTON | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICKGARN | ON FILE |
| JOHN RIECK | ON FILE |
| JOHN ROBERT BUZOLITS | ON FILE |
| JOHN ROBERT FAN | ON FILE |
| JOHN ROBERT KEMENOSH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ROBERT SHERMAN | ON FILE |
| JOHN ROBERT SPELLMAN | ON FILE |
| JOHN ROBERT TRAEGER | ON FILE |
| JOHN ROBERTS | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBSON | ON FILE |
| JOHN ROCCO | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN RODAITIS | ON FILE |
| JOHN RODGERS | ON FILE |
| JOHN RODILL | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN ROLAND | ON FILE |
| JOHN ROMANO | ON FILE |
| JOHN ROOT | ON FILE |
| JOHN ROSACKER | ON FILE |
| JOHN ROSAS | ON FILE |
| JOHN ROSE | ON FILE |
| JOHN ROSS TOOKE | ON FILE |
| JOHN ROSS WALTON | ON FILE |
| JOHN ROSTEK | ON FILE |
| JOHN ROUSTIO | ON FILE |
| JOHN ROY | ON FILE |
| JOHN RUBOTTOM | ON FILE |
| JOHN RUDASILL | ON FILE |
| JOHN RUSSELL REIDMUELLER | ON FILE |
| JOHN RUSSELL ROE | ON FILE |
| JOHN RUSSO | ON FILE |
| JOHN S TAGLIENTI | ON FILE |
| JOHN SADD | ON FILE |
| JOHN SAGER | ON FILE |
| JOHN SALCE | ON FILE |
| JOHN SALGADO | ON FILE |
| JOHN SANTOS | ON FILE |
| JOHN SARGENT | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SAUGEN | ON FILE |
| JOHN SCHALDACH | ON FILE |
| JOHN SCHLEIFER | ON FILE |
| JOHN SCHMIDT | ON FILE |
| JOHN SCHNEID | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHUCHARD | ON FILE |
| JOHN SCHULZ | ON FILE |
| JOHN SCHWINLER-WAGNER | ON FILE |
| JOHN SCOLA | ON FILE |
| JOHN SCOTT HILL | ON FILE |
| JOHN SCOTT LUCAS | ON FILE |
| JOHN SCURFIELD | ON FILE |
| JOHN SEAL | ON FILE |
| JOHN SEBIK | ON FILE |
| JOHN SEDUNOV | ON FILE |
| JOHN SEUNG CHANG | ON FILE |
| JOHN SHANDRA JR | ON FILE |
| JOHN SHARY | ON FILE |
| JOHN SHAW | ON FILE |
| JOHN SHIM | ON FILE |
| JOHN SHOEMAKER | ON FILE |
| JOHN SHORT | ON FILE |
| JOHN SICHAK | ON FILE |
| JOHN SILKEY | ON FILE |
| JOHN SIMONS | ON FILE |
| JOHN SINGLETON | ON FILE |
| JOHN SIRIANNI | ON FILE |
| JOHN SIROIS | ON FILE |
| JOHN SKINNER | ON FILE |
| JOHN SLACK | ON FILE |
| JOHN SLAPPY JR | ON FILE |
| JOHN SLATTERY | ON FILE |
| JOHN SLOUGH II | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SNYDER | ON FILE |
| JOHN SOLLENBARGER | ON FILE |
| JOHN SOMERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SOWELL | ON FILE |
| JOHN SPIELMAN | ON FILE |
| JOHN SPOERL | ON FILE |
| JOHN SPURGEON | ON FILE |
| JOHN STAPLETON | ON FILE |
| JOHN STENCEL | ON FILE |
| JOHN STEPHEN COLBY | ON FILE |
| JOHN STEPHEN HAKE | ON FILE |
| JOHN STEPHEN KELL | ON FILE |
| JOHN STEVE MARIN | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STOREY | ON FILE |
| JOHN STOTTS | ON FILE |
| JOHN STROUTH | ON FILE |
| JOHN STUART GOEDKEN | ON FILE |
| JOHN STURZENEGGER | ON FILE |
| JOHN SU NAN LEE | ON FILE |
| JOHN SUAREZ | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SUPCZENSKI | ON FILE |
| JOHN SURPRENANT | ON FILE |
| JOHN SUTHERLAND | ON FILE |
| JOHN SWANSON | ON FILE |
| JOHN SWARTHOUT | ON FILE |
| JOHN SYLVESTER | ON FILE |
| JOHN SZAFRANSKI | ON FILE |
| JOHN SZCZEPANIK | ON FILE |
| JOHN TADDIE | ON FILE |
| JOHN TAGLER | ON FILE |
| JOHN TANG | ON FILE |
| JOHN TANSEY | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TEICHERT | ON FILE |
| JOHN TENNANT | ON FILE |
| JOHN TERRY | ON FILE |
| JOHN THAI | ON FILE |
| JOHN THI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN THOMAS BLASINGAME | ON FILE |
| JOHN THOMAS HELLEM | ON FILE |
| JOHN THOMAS HOLLEY JR | ON FILE |
| JOHN THOMAS JR MAURER | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN TIMMERMAN | ON FILE |
| JOHN TIMOTHY PICKERAL | ON FILE |
| JOHN TODT | ON FILE |
| JOHN TOMEO | ON FILE |
| JOHN TORGE | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TRAVER | ON FILE |
| JOHN TROEDSON | ON FILE |
| JOHN TURNER | ON FILE |
| JOHN TWAMLEY | ON FILE |
| JOHN TYLER ANDERSON | ON FILE |
| JOHN TYRRELL | ON FILE |
| JOHN UHES | ON FILE |
| JOHN ULMER | ON FILE |
| JOHN VALENTI | ON FILE |
| JOHN VAN | ON FILE |
| JOHN VAN PLANTINGA | ON FILE |
| JOHN VAN VOORHIES | ON FILE |
| JOHN VANA | ON FILE |
| JOHN VANASSE | ON FILE |
| JOHN VANDIVER | ON FILE |
| JOHN VEGA | ON FILE |
| JOHN VELAZQUEZ | ON FILE |
| JOHN VERNALE | ON FILE |
| JOHN VIGIL | ON FILE |
| JOHN VISSER | ON FILE |
| JOHN VITO | ON FILE |
| JOHN VITONE | ON FILE |
| JOHN VIZZACHERO | ON FILE |
| JOHN VOGEL | ON FILE |
| JOHN VONBOKEL | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN VRBANAC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN W GRIFFIN | ON FILE |
| JOHN W PILLITTERI | ON FILE |
| JOHN WACHTEL | ON FILE |
| JOHN WADE | ON FILE |
| JOHN WADE KELLY | ON FILE |
| JOHN WAGGENER | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE LEDBETTER | ON FILE |
| JOHN WALSH | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTERS | ON FILE |
| JOHN WARREN | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WATTERS | ON FILE |
| JOHN WATTS | ON FILE |
| JOHN WAUGAMAN | ON FILE |
| JOHN WEATHERBY | ON FILE |
| JOHN WEEKS GREEN | ON FILE |
| JOHN WEGEHAUPT | ON FILE |
| JOHN WEGH | ON FILE |
| JOHN WERNER | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WESNER | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST PATTY | ON FILE |
| JOHN WESTON | ON FILE |
| JOHN WHITAKER | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITEHEAD | ON FILE |
| JOHN WHITHAM | ON FILE |
| JOHN WHITNEY | ON FILE |
| JOHN WIESE | ON FILE |
| JOHN WILBURN MCINTOSH JR | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILLIAM COOPER | ON FILE |
| JOHN WILLIAM FARCHT | ON FILE |
| JOHN WILLIAM GENOVESE | ON FILE |
| JOHN WILLIAM GULAN | ON FILE |
| JOHN WILLIAM HAGLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WILLIAM RONAN | ON FILE |
| JOHN WILLIAM SAXTON | ON FILE |
| JOHN WILLIAM THOMPSON | ON FILE |
| JOHN WILLIAM WALKER | ON FILE |
| JOHN WILLIAM WHITFILL | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WINDHAM | ON FILE |
| JOHN WINELAND | ON FILE |
| JOHN WITMER | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOODMAN | ON FILE |
| JOHN WOODRUFF | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WU | ON FILE |
| JOHN WYBLE | ON FILE |
| JOHN WYLAM | ON FILE |
| JOHN Y CHOU | ON FILE |
| JOHN Y. | ON FILE |
| JOHN YANCURA | ON FILE |
| JOHN YANG | ON FILE |
| JOHN YARBROUGH | ON FILE |
| JOHN YEAGER | ON FILE |
| JOHN YEAROUS | ON FILE |
| JOHN YEE | ON FILE |
| JOHN YEMEN | ON FILE |
| JOHN YORK | ON FILE |
| JOHN YOUNG | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN ZAMUDIO | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZIMMER | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIMMERMANN | ON FILE |
| JOHN ZIRKELBACH | ON FILE |
| JOHNALYN LUBUGUIN | ON FILE |
| JOHNALYN NAKAMURA | ON FILE |
| JOHNANDY CARPER | ON FILE |
| JOHNANTHONY SALVATORE MOODY | ON FILE |
| JOHNATAN MARTINEZ | ON FILE |
| JOHNATHAN BARRAGAN | ON FILE |
| JOHNATHAN BISLEW | ON FILE |
| JOHNATHAN BRADLEY JENKINS | ON FILE |
| JOHNATHAN BROOK FUGERE | ON FILE |
| JOHNATHAN CLARK | ON FILE |
| JOHNATHAN COOK | ON FILE |
| JOHNATHAN CRAIG VILLARREAL | ON FILE |
| JOHNATHAN DIDIER | ON FILE |
| JOHNATHAN EDWARD WALTER BARKHAM | ON FILE |
| JOHNATHAN HENDRYX | ON FILE |
| JOHNATHAN HUH | ON FILE |
| JOHNATHAN JEFFERS | ON FILE |
| JOHNATHAN JONES | ON FILE |
| JOHNATHAN KEALEN | ON FILE |
| JOHNATHAN KENNEDY | ON FILE |
| JOHNATHAN KLEIN | ON FILE |
| JOHNATHAN LUBIN | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN LY | ON FILE |
| JOHNATHAN MOLTONI | ON FILE |
| JOHNATHAN MULLER | ON FILE |
| JOHNATHAN PATRICK WESTON | ON FILE |
| JOHNATHAN SILVA | ON FILE |
| JOHNATHAN SMITH | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNATHAN SMITH | ON FILE |
| JOHNATHAN STEPHEN SZWECH | ON FILE |
| JOHNATHAN STEWART | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNATHON CASILLAS | ON FILE |
| JOHNATHON CHERRY | ON FILE |
| JOHNATHON DILL | ON FILE |
| JOHNATHON DOUGLAS | ON FILE |
| JOHNATHON EDWARDS | ON FILE |
| JOHNATHON RAHLLY JOHNSON | ON FILE |
| JOHNATHON ZAMORA | ON FILE |
| JOHN-CALVIN SMITH | ON FILE |
| JOHNDEL BARRETT | ON FILE |
| JOHNETTA DOLORES WASHINGTON | ON FILE |
| JOHNETTA LOUISE EATION | ON FILE |
| JOHN-FRANCIS CACCAMO | ON FILE |
| JOHNIE DRAWN | ON FILE |
| JOHNIE HA | ON FILE |
| JOHNITA ISABELL | ON FILE |
| JOHNNIE EUGENE GREGORY | ON FILE |
| JOHNNIE KOON JR | ON FILE |
| JOHNNIE LAYMAN | ON FILE |
| JOHNNIE SWAIN | ON FILE |
| JOHNNY ANH TRANG | ON FILE |
| JOHNNY CASILDO | ON FILE |
| JOHNNY CHANG | ON FILE |
| JOHNNY CHARITE JEAN BAPTISTE | ON FILE |
| JOHNNY CHATHAM | ON FILE |
| JOHNNY DIAZ | ON FILE |
| JOHNNY DUONG | ON FILE |
| JOHNNY FERNANDES | ON FILE |
| JOHNNY HAN | ON FILE |
| JOHNNY HANG | ON FILE |
| JOHNNY HERRERA | ON FILE |
| JOHNNY HU | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY JEN | ON FILE |
| JOHNNY JIMENEZ | ON FILE |
| JOHNNY KUO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY LE | ON FILE |
| JOHNNY LE | ON FILE |
| JOHNNY LEE | ON FILE |
| JOHNNY MCINTYRE | ON FILE |
| JOHNNY MURRAY | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY ONYEKWELU | ON FILE |
| JOHNNY OPALIA | ON FILE |
| JOHNNY PIQUERO | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JOHNNY REED | ON FILE |
| JOHNNY REINHEIMER | ON FILE |
| JOHNNY REN | ON FILE |
| JOHNNY RIZEK | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JOHNNY SALDANA | ON FILE |
| JOHNNY SAYAVONG | ON FILE |
| JOHNNY SUBER | ON FILE |
| JOHNNY TRINH | ON FILE |
| JOHNNY TRUMPS | ON FILE |
| JOHNNY YUE | ON FILE |
| JOHNNY ZHOU | ON FILE |
| JOHN-PAUL CROWE | ON FILE |
| JOHNPAUL DELOS SANTOS LIZARDO | ON FILE |
| JOHN-PAUL MICHAEL | ON FILE |
| JOHN-PAUL SANSONE | ON FILE |
| JOHNSEN LIANG | ON FILE |
| JOHNSON CHIJIOKE UBANI | ON FILE |
| JOHNSON DANG | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOI MARIE SHILLING | ON FILE |
| JOKELDY HERNANDEZ | ON FILE |
| JOKTON STREALY | ON FILE |
| JOLANE DYAN JONES | ON FILE |
| JOLENE KIM | ON FILE |
| JOLITA SECKUTE | ON FILE |
| JOLYNN STINE | ON FILE |
| JON ANDREW NELSON | ON FILE |
| JON ARKO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON BAIETTO | ON FILE |
| JON BOURNE | ON FILE |
| JON BRISKA | ON FILE |
| JON BRODSTON | ON FILE |
| JON BUTLER | ON FILE |
| JON CHRISTOPHER GIACOMAN | ON FILE |
| JON COLLINS CONLIN | ON FILE |
| JON CULBERT | ON FILE |
| JON DELKA | ON FILE |
| JON DUFF | ON FILE |
| JON EDWARD COLLARD | ON FILE |
| JON EDWARD TOOPER | ON FILE |
| JON ELDER | ON FILE |
| JON FALOON | ON FILE |
| JON FONTANA | ON FILE |
| JON FURRY | ON FILE |
| JON GEORGE | ON FILE |
| JON GERMER | ON FILE |
| JON GUNTRUM | ON FILE |
| JON HALL | ON FILE |
| JON HARRISON | ON FILE |
| JON HEFFNER | ON FILE |
| JON ISAMI URABE | ON FILE |
| JON JACOBSEN | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KOKANOVICH | ON FILE |
| JON KRZESINSKI | ON FILE |
| JON KUREY | ON FILE |
| JON LABRIE | ON FILE |
| JON LAROSA | ON FILE |
| JON LATIFI | ON FILE |
| JON LETENDRE | ON FILE |
| JON LIND | ON FILE |
| JON LUKOWSKI | ON FILE |
| JON MARSA | ON FILE |
| JON MCGUFFIN | ON FILE |
| JON MEEK | ON FILE |
| JON MESSIER | ON FILE |
| JON MESSINGER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JON MICHAEL CONRAD | ON FILE |
| JON MILCHMAN | ON FILE |
| JON MILLER | ON FILE |
| JON MISCH | ON FILE |
| JON MITTELBRONN | ON FILE |
| JON MOORE | ON FILE |
| JON MURPHY | ON FILE |
| JON N HATCHER | ON FILE |
| JON OSBON | ON FILE |
| JON OSHEA | ON FILE |
| JON PEDIGO | ON FILE |
| JON PINE | ON FILE |
| JON RAYMOND EIS | ON FILE |
| JON RIEBKES | ON FILE |
| JON ROBERT MATTSON | ON FILE |
| JON ROBERTS | ON FILE |
| JON ROSS | ON FILE |
| JON SABIA | ON FILE |
| JON SCHAUMLOEFFEL | ON FILE |
| JON SCHLER | ON FILE |
| JON SCHROEDER | ON FILE |
| JON SPARKS | ON FILE |
| JON STEENBEKE | ON FILE |
| JON SWARDSTROM | ON FILE |
| JON TAN | ON FILE |
| JON TAYLOR SLOAN | ON FILE |
| JON WALTER DEMONTREVILLE | ON FILE |
| JON WANG | ON FILE |
| JON YOUNG | ON FILE |
| JONAE TOWNSEND | ON FILE |
| JONAH BARLOW | ON FILE |
| JONAH BENAVIDES | ON FILE |
| JONAH DAVIS | ON FILE |
| JONAH FECTEAU | ON FILE |
| JONAH GARRETT LEMS | ON FILE |
| JONAH GP HEDGES | ON FILE |
| JONAH KORNBERG | ON FILE |
| JONAH LEFKOWITZ | ON FILE |
| JONAH NICHOLAS HEYNEMAN | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONAH PERLIN | ON FILE |
| JONAH TODD LEIBMAN | ON FILE |
| JONANDRE DIMETROS | ON FILE |
| JONAS BEARBOWER | ON FILE |
| JONAS COOPER | ON FILE |
| JONAS EDVARD HAGMAN | ON FILE |
| JONAS KUBLICKAS | ON FILE |
| JONAS REYNOLDS | ON FILE |
| JONAS SERRA | ON FILE |
| JONAS SPENCER LEVINE | ON FILE |
| JONATAN ALEXIS SPAHN | ON FILE |
| JONATAN PEREZ | ON FILE |
| JONATHAN A BIRKEY | ON FILE |
| JONATHAN AARON KEIFFER | ON FILE |
| JONATHAN ABSHER | ON FILE |
| JONATHAN ADAM | ON FILE |
| JONATHAN AGUIAR | ON FILE |
| JONATHAN ALAN CREASY | ON FILE |
| JONATHAN ALARCON | ON FILE |
| JONATHAN ALEXANDER RIECO | ON FILE |
| JONATHAN ALEXIS PEREA | ON FILE |
| JONATHAN ANDREW KUIPERS | ON FILE |
| JONATHAN ANDRY | ON FILE |
| JONATHAN ANGLE | ON FILE |
| JONATHAN ANTHONY MONTOYA | ON FILE |
| JONATHAN ARANA | ON FILE |
| JONATHAN ARCHER | ON FILE |
| JONATHAN AREVALO | ON FILE |
| JONATHAN ARROWSMITH | ON FILE |
| JONATHAN AUGUST BOOTH | ON FILE |
| JONATHAN AUGUSTINE | ON FILE |
| JONATHAN B ANDERSON | ON FILE |
| JONATHAN BACZEWSKI | ON FILE |
| JONATHAN BALL | ON FILE |
| JONATHAN BARAK THOMAS RUPPRECHT | ON FILE |
| JONATHAN BARNES | ON FILE |
| JONATHAN BARTON BROWN | ON FILE |
| JONATHAN BELL | ON FILE |
| JONATHAN BENNETT | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN BENSON | ON FILE |
| JONATHAN BERRIO | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN BETHEA | ON FILE |
| JONATHAN BEVACQUA | ON FILE |
| JONATHAN BILLS | ON FILE |
| JONATHAN BINGHAM | ON FILE |
| JONATHAN BLAKEMORE | ON FILE |
| JONATHAN BLASHER | ON FILE |
| JONATHAN BLOOMQUIST | ON FILE |
| JONATHAN BOITEUX | ON FILE |
| JONATHAN BOLTZ | ON FILE |
| JONATHAN BOMSER | ON FILE |
| JONATHAN BONELLO | ON FILE |
| JONATHAN BOYD | ON FILE |
| JONATHAN BRADIN SMITH | ON FILE |
| JONATHAN BRENT HARSHMAN | ON FILE |
| JONATHAN BRIAN PERL | ON FILE |
| JONATHAN BRIAN SPIEGEL | ON FILE |
| JONATHAN BROOKS ECHOLS | ON FILE |
| JONATHAN BRYANT LEE | ON FILE |
| JONATHAN BUCK | ON FILE |
| JONATHAN BUCKLEY | ON FILE |
| JONATHAN BURKE | ON FILE |
| JONATHAN BURKE | ON FILE |
| JONATHAN BURTON | ON FILE |
| JONATHAN BUSH | ON FILE |
| JONATHAN CALDWELL | ON FILE |
| JONATHAN CALEB WINCHESTER | ON FILE |
| JONATHAN CAMILO | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARL BUSEY | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CARTER GRAY | ON FILE |
| JONATHAN CASTILLO | ON FILE |
| JONATHAN CAVER | ON FILE |
| JONATHAN CHAI | ON FILE |
| JONATHAN CHAN | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN CHAO | ON FILE |
| JONATHAN CHARLES GREEN | ON FILE |
| JONATHAN CHARLES MERCADO | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHRIS DUQUE APONTE | ON FILE |
| JONATHAN CHRIS SHANER | ON FILE |
| JONATHAN CHRISTIAN PICARD | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER DEPROSSE | ON FILE |
| JONATHAN CHRISTOPHER OSBORN | ON FILE |
| JONATHAN CHU | ON FILE |
| JONATHAN CHUA | ON FILE |
| JONATHAN CIMINO | ON FILE |
| JONATHAN CLOR | ON FILE |
| JONATHAN COCIORVAN | ON FILE |
| JONATHAN COE | ON FILE |
| JONATHAN COLEMAN | ON FILE |
| JONATHAN COOK | ON FILE |
| JONATHAN COPPAGE | ON FILE |
| JONATHAN CORBETT | ON FILE |
| JONATHAN CORNELIUS BURCH | ON FILE |
| JONATHAN CORONA | ON FILE |
| JONATHAN CROUTHAMEL | ON FILE |
| JONATHAN CURSI | ON FILE |
| JONATHAN D LAMARRE | ON FILE |
| JONATHAN D VAIL | ON FILE |
| JONATHAN D ZAHLER | ON FILE |
| JONATHAN DA FU | ON FILE |
| JONATHAN DABBAH | ON FILE |
| JONATHAN DAHL | ON FILE |
| JONATHAN DANDRE | ON FILE |
| JONATHAN DANIEL | ON FILE |
| JONATHAN DANIEL CANAZON | ON FILE |
| JONATHAN DANIEL LULLO | ON FILE |
| JONATHAN DANSBURY | ON FILE |
| JONATHAN DAUSY | ON FILE |
| JONATHAN DAVENPORT | ON FILE |
| JONATHAN DAVID COBB | ON FILE |
| JONATHAN DAVID FORMBY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN DAVID JAMES | ON FILE |
| JONATHAN DAVID LESSER | ON FILE |
| JONATHAN DAVID LIEBERMAN | ON FILE |
| JONATHAN DAVID LONG | ON FILE |
| JONATHAN DAVID MAYE-HOBBS | ON FILE |
| JONATHAN DAVID MCGUIRE | ON FILE |
| JONATHAN DAVID PARKER | ON FILE |
| JONATHAN DAVID SHARP | ON FILE |
| JONATHAN DAVID SMITH | ON FILE |
| JONATHAN DAVID WILLS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS MALLICK | ON FILE |
| JONATHAN DELAUNE | ON FILE |
| JONATHAN DENNISON | ON FILE |
| JONATHAN DEVEGA | ON FILE |
| JONATHAN DICKSON | ON FILE |
| JONATHAN DIMODICA | ON FILE |
| JONATHAN DITLEVSON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DODDS | ON FILE |
| JONATHAN DONNELLY | ON FILE |
| JONATHAN DOUGLAS VLIET | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DURDEN | ON FILE |
| JONATHAN DWAYNE KROENING | ON FILE |
| JONATHAN EARL ROCKWOOD | ON FILE |
| JONATHAN ECHAVARRIA | ON FILE |
| JONATHAN EDWARD ROCHA | ON FILE |
| JONATHAN EICHER | ON FILE |
| JONATHAN ELBERT CROWE | ON FILE |
| JONATHAN ELDER | ON FILE |
| JONATHAN ELOSSEINI | ON FILE |
| JONATHAN EMORY | ON FILE |
| JONATHAN ERNEST LIRA | ON FILE |
| JONATHAN ESCALANTE | ON FILE |
| JONATHAN ETERICK STONELY | ON FILE |
| JONATHAN EVERETT KNOLLMEYER | ON FILE |
| JONATHAN FENTON KAUFMAN | ON FILE |
| JONATHAN FERNANDEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN FERNANDEZ | ON FILE |
| JONATHAN FERNANDO CASTELLANOS | ON FILE |
| JONATHAN FERRELL | ON FILE |
| JONATHAN FIGDOR | ON FILE |
| JONATHAN FINKBEINER | ON FILE |
| JONATHAN FINNEY MCNALLY | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FLECK | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FONSECA | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN FOX | ON FILE |
| JONATHAN FRANKLIN HEW | ON FILE |
| JONATHAN FRANKOVICH | ON FILE |
| JONATHAN FREDERICK BOATENG | ON FILE |
| JONATHAN FREDERICK NYKVIST | ON FILE |
| JONATHAN FREEMAN | ON FILE |
| JONATHAN FU | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA COLON | ON FILE |
| JONATHAN GAXIOLA | ON FILE |
| JONATHAN GEORGER | ON FILE |
| JONATHAN GERALD LUNG | ON FILE |
| JONATHAN GERARD | ON FILE |
| JONATHAN GIH | ON FILE |
| JONATHAN GIJSBERTSEN | ON FILE |
| JONATHAN GILAT | ON FILE |
| JONATHAN GILLSTEDT | ON FILE |
| JONATHAN GLENN GRAY | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GORDON | ON FILE |
| JONATHAN GORE | ON FILE |
| JONATHAN GOSWITZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN GREENBERG | ON FILE |
| JONATHAN GRIMES | ON FILE |
| JONATHAN GRONDIN | ON FILE |
| JONATHAN GUERRA | ON FILE |
| JONATHAN GUIJON | ON FILE |
| JONATHAN HAMPTON | ON FILE |
| JONATHAN HARDY | ON FILE |
| JONATHAN HAROLD COX | ON FILE |
| JONATHAN HARRI | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HATHORNE | ON FILE |
| JONATHAN HAUFF | ON FILE |
| JONATHAN HAYS | ON FILE |
| JONATHAN HEIBERGER | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERTZING | ON FILE |
| JONATHAN HERZ | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HINKEY | ON FILE |
| JONATHAN HINOSTROZA | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HOANG | ON FILE |
| JONATHAN HRACH | ON FILE |
| JONATHAN HUGGINS | ON FILE |
| JONATHAN HUMPHREY | ON FILE |
| JONATHAN HUROWITZ | ON FILE |
| JONATHAN HYLAND | ON FILE |
| JONATHAN IBASITAS | ON FILE |
| JONATHAN IRWIN | ON FILE |
| JONATHAN J D'APRILE | ON FILE |
| JONATHAN J SCHNIDT | ON FILE |
| JONATHAN J ZHANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN JACOBSON | ON FILE |
| JONATHAN JAMES | ON FILE |
| JONATHAN JAMES MILLER | ON FILE |
| JONATHAN JAMES VILLARREAL | ON FILE |
| JONATHAN JAVIER | ON FILE |
| JONATHAN JAY WALESIEWICZ | ON FILE |
| JONATHAN JEFFREY SCHMITZ | ON FILE |
| JONATHAN JIN | ON FILE |
| JONATHAN JOHNS | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOSHUA HUCKIN | ON FILE |
| JONATHAN JOYNER | ON FILE |
| JONATHAN KALIN | ON FILE |
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KAYSER | ON FILE |
| JONATHAN KEARNEY | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KELLY HASSON | ON FILE |
| JONATHAN KEMPIN | ON FILE |
| JONATHAN KENDALL ORTIZ | ON FILE |
| JONATHAN KENNAUGH | ON FILE |
| JONATHAN KERBER | ON FILE |
| JONATHAN KIMBALL GALLOWAY | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KISHABA | ON FILE |
| JONATHAN KOLBINSKY | ON FILE |
| JONATHAN KORALEWSKI | ON FILE |
| JONATHAN KRAFT | ON FILE |
| JONATHAN KRUGLICK | ON FILE |
| JONATHAN KUNS | ON FILE |
| JONATHAN KUYBIDA | ON FILE |
| JONATHAN KYTE | ON FILE |
| JONATHAN LAIDLEY | ON FILE |
| JONATHAN LAIRD | ON FILE |
| JONATHAN LALIBERTE | ON FILE |
| JONATHAN LAMB | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN LANE | ON FILE |
| JONATHAN LANGFORD | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAWRENCE GABEL | ON FILE |
| JONATHAN LAZAR | ON FILE |
| JONATHAN LEBLEU | ON FILE |
| JONATHAN LEBRAM | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE HETRICK | ON FILE |
| JONATHAN LENNART BENDER | ON FILE |
| JONATHAN LEVI | ON FILE |
| JONATHAN LEVIN | ON FILE |
| JONATHAN LIBREROS | ON FILE |
| JONATHAN LIMON | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIU | ON FILE |
| JONATHAN LOCH | ON FILE |
| JONATHAN LOVELL | ON FILE |
| JONATHAN LUNN | ON FILE |
| JONATHAN LUSHER | ON FILE |
| JONATHAN M KURTIN | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MALINOVSKIY | ON FILE |
| JONATHAN MALONEY | ON FILE |
| JONATHAN MANN | ON FILE |
| JONATHAN MARCOS | ON FILE |
| JONATHAN MARCUS SALLEY | ON FILE |
| JONATHAN MARK BERGLY | ON FILE |
| JONATHAN MARK ZAGER | ON FILE |
| JONATHAN MARRS | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ-HERNANDEZ | ON FILE |
| JONATHAN MATTHEW MINGS | ON FILE |
| JONATHAN MATTHEW ST. ROMAIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN MAYO | ON FILE |
| JONATHAN MCANALLY | ON FILE |
| JONATHAN MCGILL | ON FILE |
| JONATHAN MEI | ON FILE |
| JONATHAN MENG | ON FILE |
| JONATHAN MERRITT NASH | ON FILE |
| JONATHAN METAIS | ON FILE |
| JONATHAN MICHAEL AMOSS | ON FILE |
| JONATHAN MICHAEL CORCORAN | ON FILE |
| JONATHAN MICHAEL HABEL | ON FILE |
| JONATHAN MICHAEL LIBBEY | ON FILE |
| JONATHAN MICHAEL PADILLA | ON FILE |
| JONATHAN MICHAEL YEE | ON FILE |
| JONATHAN MIERES | ON FILE |
| JONATHAN MIERS | ON FILE |
| JONATHAN MILLARD HUBBARD | ON FILE |
| JONATHAN MILLSTEIN | ON FILE |
| JONATHAN MITCHELL | ON FILE |
| JONATHAN MO | ON FILE |
| JONATHAN MONTOYA | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN MULLIS | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NEIL EGERTON | ON FILE |
| JONATHAN NEIL ROBERSON | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NGO | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NOAH GORDON | ON FILE |
| JONATHAN NORENA | ON FILE |
| JONATHAN NORRIS | ON FILE |
| JONATHAN ODOM | ON FILE |
| JONATHAN ONEILL | ON FILE |
| JONATHAN OTERO | ON FILE |
| JONATHAN OTTO HANKIN | ON FILE |
| JONATHAN OWEN | ON FILE |
| JONATHAN P MILLIGAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN P TSAI | ON FILE |
| JONATHAN PACIO | ON FILE |
| JONATHAN PADJEN | ON FILE |
| JONATHAN PAGAN | ON FILE |
| JONATHAN PANTOJA | ON FILE |
| JONATHAN PARKER | ON FILE |
| JONATHAN PATRICK KIM | ON FILE |
| JONATHAN PATTON | ON FILE |
| JONATHAN PAVIA | ON FILE |
| JONATHAN PAYNE | ON FILE |
| JONATHAN PEARCE | ON FILE |
| JONATHAN PENNINGTON | ON FILE |
| JONATHAN PEREZ | ON FILE |
| JONATHAN PEREZ LIM | ON FILE |
| JONATHAN PETER RYE | ON FILE |
| JONATHAN PETERS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PIKE | ON FILE |
| JONATHAN PINEDA | ON FILE |
| JONATHAN PLUMMER | ON FILE |
| JONATHAN POULSON | ON FILE |
| JONATHAN PREM SILVA | ON FILE |
| JONATHAN PRICE VETTER | ON FILE |
| JONATHAN PROCTOR | ON FILE |
| JONATHAN PROPP | ON FILE |
| JONATHAN PRYDEKKER | ON FILE |
| JONATHAN QUAN | ON FILE |
| JONATHAN QUEN | ON FILE |
| JONATHAN R CORREIA | ON FILE |
| JONATHAN RACIOPPI | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RASH | ON FILE |
| JONATHAN RAYMOND SHEIL | ON FILE |
| JONATHAN REABAN | ON FILE |
| JONATHAN REBELO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN REDWOOD | ON FILE |
| JONATHAN REICH | ON FILE |
| JONATHAN REIL | ON FILE |
| JONATHAN RENNIE | ON FILE |
| JONATHAN RICHARD CARTER | ON FILE |
| JONATHAN RICHARD ERICKSON | ON FILE |
| JONATHAN RICHARD SIMCIC | ON FILE |
| JONATHAN RICHARD SMITH | ON FILE |
| JONATHAN RICO | ON FILE |
| JONATHAN RIVEROS | ON FILE |
| JONATHAN ROBERTSON | ON FILE |
| JONATHAN ROBINS | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROHRBAUGH | ON FILE |
| JONATHAN ROMAN | ON FILE |
| JONATHAN ROSAASEN | ON FILE |
| JONATHAN ROSALES | ON FILE |
| JONATHAN ROSATO | ON FILE |
| JONATHAN ROSENTHAL | ON FILE |
| JONATHAN ROTHFUSZ | ON FILE |
| JONATHAN RUDIGER | ON FILE |
| JONATHAN RUMFORD | ON FILE |
| JONATHAN RUSSO | ON FILE |
| JONATHAN RYAN KING | ON FILE |
| JONATHAN S SPANGLER | ON FILE |
| JONATHAN SACHS | ON FILE |
| JONATHAN SAJOUS | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANFORD | ON FILE |
| JONATHAN SANSONI | ON FILE |
| JONATHAN SAXON | ON FILE |
| JONATHAN SCARBOROUGH | ON FILE |
| JONATHAN SCHAEFER | ON FILE |
| JONATHAN SCHWIETERT | ON FILE |
| JONATHAN SEGAL | ON FILE |
| JONATHAN SELLERS | ON FILE |
| JONATHAN SHAFFER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN SHARG | ON FILE |
| JONATHAN SHELTON | ON FILE |
| JONATHAN SHEPARD | ON FILE |
| JONATHAN SHIH | ON FILE |
| JONATHAN SHIPMAN | ON FILE |
| JONATHAN SHUCK | ON FILE |
| JONATHAN SHUPACK | ON FILE |
| JONATHAN SILVA | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIRIUS GHAHREMAN | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SOSA | ON FILE |
| JONATHAN SOWELL | ON FILE |
| JONATHAN SPEVAK | ON FILE |
| JONATHAN STAHURA | ON FILE |
| JONATHAN STAMM | ON FILE |
| JONATHAN STEARMAN | ON FILE |
| JONATHAN STEELE | ON FILE |
| JONATHAN STEPHAN | ON FILE |
| JONATHAN STEPHEN COLESANTI | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN STONELY | ON FILE |
| JONATHAN STONES | ON FILE |
| JONATHAN SUMMERS | ON FILE |
| JONATHAN SUSSAN | ON FILE |
| JONATHAN SWEETING | ON FILE |
| JONATHAN SWITZER | ON FILE |
| JONATHAN TAMAROV | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TIGU | ON FILE |
| JONATHAN TOLENTINO VELASCO | ON FILE |
| JONATHAN TRAN | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN UNIKEL | ON FILE |
| JONATHAN VALDES | ON FILE |

 

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN VANG | ON FILE |
| JONATHAN VENGUER ZAIDENWEBER | ON FILE |
| JONATHAN VERNON CAESAR | ON FILE |
| JONATHAN VICTOR WYATT | ON FILE |
| JONATHAN W HUBBS | ON FILE |
| JONATHAN WAIGHT | ON FILE |
| JONATHAN WALTER MADURO SILVERA | ON FILE |
| JONATHAN WANG | ON FILE |
| JONATHAN WANG KREMER | ON FILE |
| JONATHAN WAYNE HOLDAWAY | ON FILE |
| JONATHAN WAYNE ROSS | ON FILE |
| JONATHAN WEGENER | ON FILE |
| JONATHAN WEINBERG | ON FILE |
| JONATHAN WEISGLASS | ON FILE |
| JONATHAN WEN | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WIGDORTZ | ON FILE |
| JONATHAN WILBERTH GALEANO | ON FILE |
| JONATHAN WILKES | ON FILE |
| JONATHAN WILLIAM LAWSON | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WINN | ON FILE |
| JONATHAN WOLMAN | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WOOLSEY | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN YEE | ON FILE |
| JONATHAN YEUNG | ON FILE |
| JONATHAN YIN | ON FILE |
| JONATHAN YOUNG KWANG LEE | ON FILE |
| JONATHAN YURECKO | ON FILE |
| JONATHON BARRETT | ON FILE |
| JONATHON COZZENS | ON FILE |
| JONATHON FRITZ SCHUMANN | ON FILE |
| JONATHON GRAYSOM | ON FILE |
| JONATHON HALLETT | ON FILE |
| JONATHON HARLAND BLOCK | ON FILE |
| JONATHON HUBBARD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHON KUO | ON FILE |
| JONATHON MADDERN | ON FILE |
| JONATHON MCCLAIN | ON FILE |
| JONATHON MICHEL KNIGHT | ON FILE |
| JONATHON PHILLIP HOLMES | ON FILE |
| JONATHON RACANELLI | ON FILE |
| JONATHON ROBERT PRENDERGAST | ON FILE |
| JONATHON SILVA RUDOLPH | ON FILE |
| JONATHON YANG | ON FILE |
| JONATHON YODER | ON FILE |
| JONE LE | ON FILE |
| JONG CHUNG | ON FILE |
| JONGMUN PARK | ON FILE |
| JONHNSON NAKANO | ON FILE |
| JO-NING WU | ON FILE |
| JON-MICHAEL CARRERO | ON FILE |
| JONNEL SLOANE | ON FILE |
| JONNIE ORR | ON FILE |
| JONNY CHUNG | ON FILE |
| JONNY DEYO | ON FILE |
| JONNY FITZJARRELL | ON FILE |
| JONNY LUTZ | ON FILE |
| JONNY MORRIS | ON FILE |
| JONPAUL WORDEN | ON FILE |
| JONSSEPH PANTOJA OTERO | ON FILE |
| JONTHAN HAWKINS | ON FILE |
| JOO YOUNG JUNG | ON FILE |
| JOOCHAN KIM | ON FILE |
| JOOHEE CHOI | ON FILE |
| JOON HONG | ON FILE |
| JOON LEE | ON FILE |
| JOON PARK | ON FILE |
| JOON PARK | ON FILE |
| JOON SONG | ON FILE |
| JOON SUH | ON FILE |
| JOONAM SOHN | ON FILE |
| JOONMO LEE | ON FILE |
| JOONSUNG LEE | ON FILE |
| JOOWON PARK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOOYOUNG L KIM | ON FILE |
| JOPPA LLC | ON FILE |
| JOQUEL HALYARD | ON FILE |
| JORAH HINMAN | ON FILE |
| JORDAN A RAIA | ON FILE |
| JORDAN AGRESTA | ON FILE |
| JORDAN ALEJANDRO | ON FILE |
| JORDAN ALEXANDER BAKER | ON FILE |
| JORDAN ALEXANDER BONILLA | ON FILE |
| JORDAN ALEXANDER TIU | ON FILE |
| JORDAN ALLEN | ON FILE |
| JORDAN AMERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANTHONY GLEASON | ON FILE |
| JORDAN ANTHONY JAFANO | ON FILE |
| JORDAN ASHLEE MCCORMACK | ON FILE |
| JORDAN BARICH | ON FILE |
| JORDAN BARNARD | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BAUMGARTEN | ON FILE |
| JORDAN BILLS | ON FILE |
| JORDAN BLACKBURN | ON FILE |
| JORDAN BLACKMAN | ON FILE |
| JORDAN BLICKMAN | ON FILE |
| JORDAN BOSTICK | ON FILE |
| JORDAN BROOKS MARKEL | ON FILE |
| JORDAN BURKHART | ON FILE |
| JORDAN BYRNE | ON FILE |
| JORDAN C CHAVEZ | ON FILE |
| JORDAN CALDERON | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CHEN | ON FILE |
| JORDAN CHIPLEY | ON FILE |
| JORDAN CIENFUEGOS | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLAYTON MATEEN | ON FILE |
| JORDAN COHNER HARB | ON FILE |
| JORDAN COLLINS WYATT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN COOK | ON FILE |
| JORDAN COSCHIGANO | ON FILE |
| JORDAN D WILLIAMS | ON FILE |
| JORDAN DANIEL PHILLIPS | ON FILE |
| JORDAN DAVID BECK | ON FILE |
| JORDAN DAVID HARWELL | ON FILE |
| JORDAN DE CASTRO | ON FILE |
| JORDAN DESMET | ON FILE |
| JORDAN DETWILER-MICHELSON | ON FILE |
| JORDAN DOI | ON FILE |
| JORDAN DRAPER | ON FILE |
| JORDAN DREW LOCKWOOD | ON FILE |
| JORDAN DUBOW | ON FILE |
| JORDAN FLORIAN | ON FILE |
| JORDAN FRASER | ON FILE |
| JORDAN FRENKEL | ON FILE |
| JORDAN GAUDREAU | ON FILE |
| JORDAN GLASNER | ON FILE |
| JORDAN GOLSON | ON FILE |
| JORDAN GONDER | ON FILE |
| JORDAN GOSNEY | ON FILE |
| JORDAN GRANGROTH | ON FILE |
| JORDAN GRATRIX | ON FILE |
| JORDAN HALLOW | ON FILE |
| JORDAN HANSEL | ON FILE |
| JORDAN HAWS | ON FILE |
| JORDAN HICKS | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HOFFMAN | ON FILE |
| JORDAN HURLEY | ON FILE |
| JORDAN IMMANUEL WALKER | ON FILE |
| JORDAN JAMES HARRELSON | ON FILE |
| JORDAN JARRETT | ON FILE |
| JORDAN JOHNCARL HOOVER | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSTON | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JORGE | ON FILE |
| JORDAN KAPLOWITZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDAN KAPPER | ON FILE |
| JORDAN KELLEY | ON FILE |
| JORDAN KING WILLIAMS | ON FILE |
| JORDAN KOURY | ON FILE |
| JORDAN KOVAR | ON FILE |
| JORDAN KRUGER | ON FILE |
| JORDAN KUNCE | ON FILE |
| JORDAN LAMBERT | ON FILE |
| JORDAN LEE JOSEPHS | ON FILE |
| JORDAN LEEN | ON FILE |
| JORDAN LEIGH MILLER | ON FILE |
| JORDAN LEVY | ON FILE |
| JORDAN LEWALLEN | ON FILE |
| JORDAN LEWIS SENOR | ON FILE |
| JORDAN LIAN | ON FILE |
| JORDAN LIEBERMAN | ON FILE |
| JORDAN LUBLIN | ON FILE |
| JORDAN LUGENBEEL | ON FILE |
| JORDAN LUTZ | ON FILE |
| JORDAN MAHAFFEY | ON FILE |
| JORDAN MANNIX | ON FILE |
| JORDAN MATHEW DSOUZA | ON FILE |
| JORDAN MAXWELL BURDINE | ON FILE |
| JORDAN MCLEOD | ON FILE |
| JORDAN MICHAEL FRENCH | ON FILE |
| JORDAN MICHAEL MILLER | ON FILE |
| JORDAN MICHAELJOSEPH DUFFY | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLS | ON FILE |
| JORDAN MORIN | ON FILE |
| JORDAN MORRISON | ON FILE |
| JORDAN NELSON JULIAN | ON FILE |
| JORDAN NOEL | ON FILE |
| JORDAN NOONE | ON FILE |
| JORDAN NORDENHAUG | ON FILE |
| JORDAN OGLESBY | ON FILE |
| JORDAN OLIVERO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDAN PATE | ON FILE |
| JORDAN PAUL JOHNSTON | ON FILE |
| JORDAN PAUL WILKIE | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PHILIP PETERSON | ON FILE |
| JORDAN POWERS | ON FILE |
| JORDAN PRICE | ON FILE |
| JORDAN PROIETTI JACKSON | ON FILE |
| JORDAN QUIGLEY | ON FILE |
| JORDAN RADAJ | ON FILE |
| JORDAN RADWAY | ON FILE |
| JORDAN REINECKE | ON FILE |
| JORDAN REITLER | ON FILE |
| JORDAN RENEE ASHLEY | ON FILE |
| JORDAN RICHARD DAVISON | ON FILE |
| JORDAN RICKETTS | ON FILE |
| JORDAN ROBERT UPDYKE | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN ROSE | ON FILE |
| JORDAN ROTH | ON FILE |
| JORDAN SARNOVSKY | ON FILE |
| JORDAN SCALES | ON FILE |
| JORDAN SCHACHTEL | ON FILE |
| JORDAN SCHELTGEN | ON FILE |
| JORDAN SCHIAVO | ON FILE |
| JORDAN SCOTT VERHULST | ON FILE |
| JORDAN SEARCY | ON FILE |
| JORDAN SEIFERT | ON FILE |
| JORDAN SEJOUR | ON FILE |
| JORDAN SHAFFER OAKES | ON FILE |
| JORDAN SHEFT-ASON | ON FILE |
| JORDAN SHERMAN | ON FILE |
| JORDAN SICHTING | ON FILE |
| JORDAN SIDEBOTTOM | ON FILE |
| JORDAN SIFF | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SOULMAN | ON FILE |
| JORDAN STICKNEY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN STRAUSS | ON FILE |
| JORDAN TATIS | ON FILE |
| JORDAN TAYLOR KNOX | ON FILE |
| JORDAN TAYLOR STRAND SCHMIDT | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS ANDERSON | ON FILE |
| JORDAN TIMOTHY WILLIAMS | ON FILE |
| JORDAN TODD SANDERS | ON FILE |
| JORDAN UTLEY | ON FILE |
| JORDAN VAHDANI | ON FILE |
| JORDAN VANDELINDER | ON FILE |
| JORDAN VANHORN | ON FILE |
| JORDAN VAUGHN | ON FILE |
| JORDAN WADE HOLLEY | ON FILE |
| JORDAN WAREHAM | ON FILE |
| JORDAN WARREN | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WEGSCHEID | ON FILE |
| JORDAN WESLEY TRITELL | ON FILE |
| JORDAN WHEELER | ON FILE |
| JORDAN WILDER | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WIRTZ | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WOOTEN | ON FILE |
| JORDAN WORTHINGTON | ON FILE |
| JORDAN Z REESE | ON FILE |
| JORDAN ZACHORY LINDE | ON FILE |
| JORDAN ZACHRY | ON FILE |
| JORDAN ZARADICH | ON FILE |
| JORDANA ROSE ROCKLEY | ON FILE |
| JORDANH ONGAY | ON FILE |
| JORDON HARTLEY | ON FILE |
| JORDON ROBERT HARLAN | ON FILE |
| JORDON WALSINGHAM | ON FILE |
| JORDY LOPEZ | ON FILE |
| JORDYN BARTENSTEIN | ON FILE |
| JORDYN SWINEHART | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOREL LLEGO ANDRES | ON FILE |
| JOREL OLAN | ON FILE |
| JORGE ALBERTO PENA | ON FILE |
| JORGE ALBERTO RAMOS SEGOVIA | ON FILE |
| JORGE ALEJANDRO LATIMER | ON FILE |
| JORGE ALFREDO MORI LLONTOP | ON FILE |
| JORGE ANTONIO CAGUA | ON FILE |
| JORGE ANTONIO ROMERO | ON FILE |
| JORGE ARVELO | ON FILE |
| JORGE AVILA | ON FILE |
| JORGE AZANZA | ON FILE |
| JORGE BARRON | ON FILE |
| JORGE BASTER | ON FILE |
| JORGE BASTER JR | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE CALZADILLA | ON FILE |
| JORGE CAPOTE | ON FILE |
| JORGE CONTRERAS | ON FILE |
| JORGE CÓRDOVA, JR. | ON FILE |
| JORGE DANIEL GOMEZ MENDIOLA | ON FILE |
| JORGE ECHAVARRIA | ON FILE |
| JORGE EDUARDO BASTIDAS | ON FILE |
| JORGE EDUARDO NEGRONROSALY | ON FILE |
| JORGE ENTERPRISES G. C., INC. | ON FILE |
| JORGE ESBONA | ON FILE |
| JORGE ESCALERA | ON FILE |
| JORGE FLOR | ON FILE |
| JORGE FORERO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCÍA CASTRO VILLAGRANA | ON FILE |
| JORGE GARDUNO | ON FILE |
| JORGE GARIBAY | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GUDINO ZAMORA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE JUAN LOPEZ LEON | ON FILE |
| JORGE JUAN ORTIZ LONGO | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE LARA | ON FILE |
| JORGE LINARES | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LUIS ECHEVERRIA ELJACH | ON FILE |
| JORGE LUIS TREJO | ON FILE |
| JORGE MANUEL GILCAVAZOS | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MENDEZ CAMARENA | ON FILE |
| JORGE MENENDEZ | ON FILE |
| JORGE MIGUEL SANTOS GOMES | ON FILE |
| JORGE MONROY | ON FILE |
| JORGE MONTALVO | ON FILE |
| JORGE MOREJON JR | ON FILE |
| JORGE MUNO | ON FILE |
| JORGE MUNOZ-MATOS | ON FILE |
| JORGE NAREZ | ON FILE |
| JORGE OMAR MEDINA | ON FILE |
| JORGE ORTEGA | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | ON FILE |
| JORGE PADILLA POZA | ON FILE |
| JORGE PALATINO | ON FILE |
| JORGE PANTOJA | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PERAZA | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PÉREZ MORENO | ON FILE |
| JORGE PORTILLO | ON FILE |
| JORGE QUIQUIVIX | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | ON FILE |
| JORGE RAMON INSIGNARES | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE RICARDO GONGORA | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE ROSALES | ON FILE |
| JORGE SALINAS | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SOCARRAS | ON FILE |
| JORGE SOTO PAEZ | ON FILE |
| JORGE TALAMANTE IGLESIAS | ON FILE |
| JORGE TERREROS | ON FILE |
| JORGE TIPITTO | ON FILE |
| JORGE TOBIAS LEAL | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES VELEZ | ON FILE |
| JORGE VALDEIGLESIAS | ON FILE |
| JORGE VALDES | ON FILE |
| JORGE VALDEZ | ON FILE |
| JORGE VALLDEJULI | ON FILE |
| JORGE VEGA VIGO | ON FILE |
| JORGE VELAZQUEZ | ON FILE |
| JORGE ZELAYA | ON FILE |
| JORGE ZENDEJAS | ON FILE |
| JORGEN OLSGAARD | ON FILE |
| JORI PEARSALL | ON FILE |
| JORNEY PADRON | ON FILE |
| JORON HARRIS | ON FILE |
| JORRIE BRETTIN | ON FILE |
| JORVIC RAMOS | ON FILE |
| JORY LAWSON | ON FILE |
| JORY RUCKER | ON FILE |
| JOS SPILKER | ON FILE |
| JOSAN JULIO RUSSO | ON FILE |
| JOSE A DUARTE | ON FILE |
| JOSE A GARRAFA | ON FILE |
| JOSE A REYES RANGEL | ON FILE |
| JOSE A VAZQUEZ | ON FILE |
| JOSE ABRAHAM LALUZ | ON FILE |
| JOSE AGUILAR | ON FILE |
| JOSE AGUIRRE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ALBERDI | ON FILE |
| JOSE ALEGRE | ON FILE |
| JOSE ALEJANDRO NEVAREZ | ON FILE |
| JOSE ALFONSO | ON FILE |
| JOSE ALICEA | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE AMENEIRO | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE ANGEL ROBLEDO | ON FILE |
| JOSE ANGEL RUIZ | ON FILE |
| JOSÉ ANÍBAL DELGADO ESPADA | ON FILE |
| JOSE ANTON | ON FILE |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ON FILE |
| JOSE ANTONIO JR RODRIGUEZ | ON FILE |
| JOSE ANTONIO ORTEGA VELA | ON FILE |
| JOSE ANTONIO RIVERA VALLES | ON FILE |
| JOSE ARELLANO | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ON FILE |
| JOSE ARNIELLA | ON FILE |
| JOSE ARTURO COVARRUBIAS REYNOSO | ON FILE |
| JOSE ASCENCIO LOPEZ | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA BETANCOURT | ON FILE |
| JOSE B SALAZAR | ON FILE |
| JOSE BALIONG | ON FILE |
| JOSE BANUELOS | ON FILE |
| JOSE BARCENAS | ON FILE |
| JOSE BARRERA | ON FILE |
| JOSE BARRETO ALVAREZ | ON FILE |
| JOSE BAZOBERRY | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BOTELLO | ON FILE |
| JOSE BRINGUEZ | ON FILE |
| JOSE BURGOS GONZALEZ | ON FILE |
| JOSE CABRALES | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CAMEJO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE CAMPOS | ON FILE |
| JOSE CANALES | ON FILE |
| JOSE CARLOS RODRIGUEZ | ON FILE |
| JOSE CARRILLO SERRATO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVIRA | ON FILE |
| JOSE CHRISTIAN SANTANAROMERO | ON FILE |
| JOSE COUTINO | ON FILE |
| JOSE COUTO | ON FILE |
| JOSÉ D SERRANO MALDONADO | ON FILE |
| JOSE DAVID LOPEZ | ON FILE |
| JOSE DAVID VERGARA | ON FILE |
| JOSE DE LA A | ON FILE |
| JOSE DE LA CRUZ RAMOS | ON FILE |
| JOSE DE LOS SANTOS | ON FILE |
| JOSE DEJESUS ANDRADE LEDESMA | ON FILE |
| JOSE DEL TORO | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DUARTE | ON FILE |
| JOSE EDUARDO BASA | ON FILE |
| JOSE ENRIQUE GARCIA TORRES | ON FILE |
| JOSE ESPAILLAT | ON FILE |
| JOSE ESPARZA PEREZ | ON FILE |
| JOSE ESTRADA | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ HERNANDEZ | ON FILE |
| JOSE FERNANDO SEGOVIA-REYES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES TEJEDA | ON FILE |
| JOSE FRANCISCO CHAVARRIA | ON FILE |
| JOSE FRANK ALMEYDA PASTOR | ON FILE |
| JOSE FRANS | ON FILE |
| JOSE FUENTES | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE GARCIA | ON FILE |
| JOSE GARZA | ON FILE |
| JOSE GODINEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ MARTINEZ | ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ON FILE |
| JOSE GRIMALDI | ON FILE |
| JOSE GUERRA | ON FILE |
| JOSE GUEVARA | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE HENDRIKSON | ON FILE |
| JOSE HERNAN PEREZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE IBARRA | ON FILE |
| JOSE IGNACIO PEREZ PEREZ | ON FILE |
| JOSE IRURETA | ON FILE |
| JOSE JAIME GARCIA | ON FILE |
| JOSE JASSO | ON FILE |
| JOSE JAVIER FABRE SANTIAGO | ON FILE |
| JOSE JOAQUIN GONZALEZ LUZARDO | ON FILE |
| JOSE KIM | ON FILE |
| JOSE LARA | ON FILE |
| JOSE LARDIZABAL | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSE LEBRON TORRES | ON FILE |
| JOSE LEMUS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LUEVANO | ON FILE |
| JOSE LUIS BAILON VAZQUEZ | ON FILE |
| JOSE LUIS BANDA | ON FILE |
| JOSE LUIS GUADARRAMA | ON FILE |
| JOSE LUIS GUTIERREZ | ON FILE |
| JOSE LUIS JR SOLORZANO ZAVALA | ON FILE |
| JOSE LUIS LINARES REYES | ON FILE |
| JOSE LUIS LUNA ZELAYA | ON FILE |
| JOSE LUIS MOLINA UMANZOR | ON FILE |
| JOSE LUIS PEREZ | ON FILE |
| JOSE LUIS ROQUENIGALINDO | ON FILE |
| JOSE LUIS RUEDA | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUJAN | ON FILE |
| JOSE LUZARRAGA | ON FILE |
| JOSE M SANTIAGO VICENTE | ON FILE |
| JOSE MAHEDA | ON FILE |
| JOSÉ MANCILLA | ON FILE |
| JOSÉ MANUEL CÓNDOR CAPCHA | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL GARCIA | ON FILE |
| JOSE MANUEL NUNEZ MORALES | ON FILE |
| JOSE MANUEL TOLEDO NOVALES | ON FILE |
| JOSE MARCIAL RODRIGUEZ | ON FILE |
| JOSE MARI AVENIDO BATILANDO | ON FILE |
| JOSE MARIA PADILLA JR | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MENDEZ | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MERCADO RIVERA | ON FILE |
| JOSE MERCADO RODRIGUEZ | ON FILE |
| JOSE MESTRE | ON FILE |
| JOSE MIGUEL BATILANDO | ON FILE |
| JOSE MIGUEL KASSAR | ON FILE |
| JOSE MOLEON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE MOLINA | ON FILE |
| JOSE MONTERO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORQUECHO | ON FILE |
| JOSE MOSQUEDA | ON FILE |
| JOSE MUNGUIA | ON FILE |
| JOSE NAVARRETE | ON FILE |
| JOSÉ NEGRON-OLIVIERI | ON FILE |
| JOSE NINO | ON FILE |
| JOSE NUNGARAY | ON FILE |
| JOSE ORLANDI | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSÉ ORTIZ | ON FILE |
| JOSE PADIN | ON FILE |
| JOSE PAJELA | ON FILE |
| JOSE PALOMO | ON FILE |
| JOSE PARDO | ON FILE |
| JOSE PAREDES MORALES | ON FILE |
| JOSE PAZ | ON FILE |
| JOSE PENA BILLINI | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZCHICA | ON FILE |
| JOSE PERSHINGDEOCARES DUMANIL | ON FILE |
| JOSE QUEZADA | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE R ROMOARIAS | ON FILE |
| JOSE RAFAEL DIAZ | ON FILE |
| JOSE RAFAEL SANTOS BORJA | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS IV | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE RAMOS-CASTILLO | ON FILE |
| JOSE RAUL GONZALEZ MATA | ON FILE |
| JOSE REYNAGA | ON FILE |
| JOSE RIVERA ROSADO | ON FILE |
| JOSE RODRIGUEZ COTTO | ON FILE |
| JOSE RODRIGUEZ OROZCO | ON FILE |
| JOSE ROHENA CALZADA | ON FILE |
| JOSE ROQUE | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSALES | ON FILE |
| JOSE ROSARIO | ON FILE |
| JOSE ROSARIO BETANCOURT | ON FILE |
| JOSE SALAZAR | ON FILE |
| JOSE SAMBRANO | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANDOVALALVAREZ | ON FILE |
| JOSE SANTIAGO | ON FILE |
| JOSE SARMIENTO | ON FILE |
| JOSE SEGURA | ON FILE |
| JOSE SIERRA JR. | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE TELLO RESENDIZ | ON FILE |
| JOSE TEODORO HERNANDEZ | ON FILE |
| JOSE TRIGUEROS | ON FILE |
| JOSE TURCIOS-YANEZ | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALINO | ON FILE |
| JOSE VALLE | ON FILE |
| JOSE VELAZQUEZ | ON FILE |
| JOSE VELEZ | ON FILE |
| JOSE VENTURA | ON FILE |
| JOSE VERDEJO | ON FILE |
| JOSE VERGARA | ON FILE |
| JOSE VILLALOBOS | ON FILE |
| JOSE ZAMORES | ON FILE |
| JOSE ZEPEDA | ON FILE |
| JOSEDAN CHANDA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEF BAUTISTA | ON FILE |
| JOSEF CRUZ | ON FILE |
| JOSEF HAASL | ON FILE |
| JOSEF LOFFLER | ON FILE |
| JOSEF PALIK | ON FILE |
| JOSEF TATE RAINER | ON FILE |
| JOSEFINA AVALOS | ON FILE |
| JOSEFINA MEJIA | ON FILE |
| JOSEIRAM DIAZ | ON FILE |
| JOSELIN FLORES-MELENDEZ | ON FILE |
| JOSELITO LOMASANG | ON FILE |
| JOSELUIS RODRIGUEZ | ON FILE |
| JOSELYS CORNELIO | ON FILE |
| JOSEMARIA PATERNO | ON FILE |
| JOSEPH ABIOYE | ON FILE |
| JOSEPH ABRAHAM KURIAN | ON FILE |
| JOSEPH ADAMS | ON FILE |
| JOSEPH ADOTEY | ON FILE |
| JOSEPH AIELLO | ON FILE |
| JOSEPH AINSLIE | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALIBUTOD | ON FILE |
| JOSEPH ALLAN GERNA | ON FILE |
| JOSEPH ALMEIDA | ON FILE |
| JOSEPH ALTOBELLO | ON FILE |
| JOSEPH AMIT | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDREW CERASUOLO | ON FILE |
| JOSEPH ANGELO SEATON | ON FILE |
| JOSEPH ANTHONY ADAMSRIVERA | ON FILE |
| JOSEPH ANTHONY BERGSTROM | ON FILE |
| JOSEPH ANTHONY BURBANK | ON FILE |
| JOSEPH ANTHONY CATANZANO III | ON FILE |
| JOSEPH ANTHONY JR IZZO | ON FILE |
| JOSEPH ANTHONY LAMANTIA | ON FILE |
| JOSEPH ANTHONY MONACHINO | ON FILE |
| JOSEPH ANTHONY ROGERS | ON FILE |
| JOSEPH ANTHONY VEYS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH ANTONAKAKIS | ON FILE |
| JOSEPH ARCHUAL | ON FILE |
| JOSEPH ARRIZON | ON FILE |
| JOSEPH ASH SAKULA | ON FILE |
| JOSEPH AUSTIN LORD | ON FILE |
| JOSEPH AUSTIN STEWART | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | ON FILE |
| JOSEPH AUSTRIA | ON FILE |
| JOSEPH B MCGRATH | ON FILE |
| JOSEPH BACCOLA | ON FILE |
| JOSEPH BACHMAN | ON FILE |
| JOSEPH BAILEY | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BALINT | ON FILE |
| JOSEPH BATISTA | ON FILE |
| JOSEPH BEJARANO | ON FILE |
| JOSEPH BENJAMIN HARDING | ON FILE |
| JOSEPH BENNETT | ON FILE |
| JOSEPH BERLIN | ON FILE |
| JOSEPH BERTOLINI | ON FILE |
| JOSEPH BIJESSE | ON FILE |
| JOSEPH BINKOWSKI | ON FILE |
| JOSEPH BLAU | ON FILE |
| JOSEPH BOND | ON FILE |
| JOSEPH BORMOLINI | ON FILE |
| JOSEPH BOULOS | ON FILE |
| JOSEPH BOWERMAN | ON FILE |
| JOSEPH BRAITSCH | ON FILE |
| JOSEPH BRETT ADKINS | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BRUMENSCHENKEL | ON FILE |
| JOSEPH BRYANT MAZZA | ON FILE |
| JOSEPH BUCHER | ON FILE |
| JOSEPH BURKE | ON FILE |
| JOSEPH BUSH | ON FILE |
| JOSEPH BUTLER | ON FILE |
| JOSEPH BYLER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH BYUN | ON FILE |
| JOSEPH C ROBINSON | ON FILE |
| JOSEPH C STALNAKER JR | ON FILE |
| JOSEPH CACCIATORE | ON FILE |
| JOSEPH CALVEY | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CARDONA | ON FILE |
| JOSEPH CARDOZO | ON FILE |
| JOSEPH CARPINELLI | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CASCINO | ON FILE |
| JOSEPH CASEY | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASTELLANETA | ON FILE |
| JOSEPH CAVALETTO | ON FILE |
| JOSEPH CAYETANO | ON FILE |
| JOSEPH CHAKOLA | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH CHARLES KIHM | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHIAPPETTA | ON FILE |
| JOSEPH CHRISTENSEN | ON FILE |
| JOSEPH CHRISTOPHER AVERY | ON FILE |
| JOSEPH CILDERMAN | ON FILE |
| JOSEPH CONARKOV | ON FILE |
| JOSEPH CONAWAY | ON FILE |
| JOSEPH CONTI | ON FILE |
| JOSEPH COUTANT | ON FILE |
| JOSEPH COUTO | ON FILE |
| JOSEPH COWAN | ON FILE |
| JOSEPH COX | ON FILE |
| JOSEPH CRAIG | ON FILE |
| JOSEPH CUOMO | ON FILE |
| JOSEPH CURLEE | ON FILE |
| JOSEPH DABIT | ON FILE |
| JOSEPH DAVID KUNITSKY | ON FILE |
| JOSEPH DAVILA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH DE ARMAS | ON FILE |
| JOSEPH DEBARTOLO | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DELISE | ON FILE |
| JOSEPH DESIDERIO | ON FILE |
| JOSEPH DESIMPLICIIS | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEVIN WIERMAN | ON FILE |
| JOSEPH DIAZ | ON FILE |
| JOSEPH DIBELLA | ON FILE |
| JOSEPH DIMASI | ON FILE |
| JOSEPH DIMINO | ON FILE |
| JOSEPH DINELLA | ON FILE |
| JOSEPH DIPEPPE | ON FILE |
| JOSEPH DIPIERNO | ON FILE |
| JOSEPH DOBBINS | ON FILE |
| JOSEPH DORALE | ON FILE |
| JOSEPH DOWNS | ON FILE |
| JOSEPH DRAPER | ON FILE |
| JOSEPH DUCHARME | ON FILE |
| JOSEPH DUGDALE | ON FILE |
| JOSEPH DULISSE | ON FILE |
| JOSEPH E HAMNER | ON FILE |
| JOSEPH E HARVEY | ON FILE |
| JOSEPH E LAUZIERE | ON FILE |
| JOSEPH EARL GUY | ON FILE |
| JOSEPH EBARLE NERI | ON FILE |
| JOSEPH ECONOMOU | ON FILE |
| JOSEPH EDWARD HARCHARIK | ON FILE |
| JOSEPH EDWARD HARRIS | ON FILE |
| JOSEPH EDWARD LUNDQUIST | ON FILE |
| JOSEPH EDWARDS | ON FILE |
| JOSEPH EDWIN THOMAS | ON FILE |
| JOSEPH ELIAS RAGISOA | ON FILE |
| JOSEPH ELZY | ON FILE |
| JOSEPH EMONT | ON FILE |
| JOSEPH ENGEL | ON FILE |
| JOSEPH ENNO | ON FILE |
| JOSEPH ESPANA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH EVANS | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH F HARRISON | ON FILE |
| JOSEPH F MORAN | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALLON | ON FILE |
| JOSEPH FARRELL | ON FILE |
| JOSEPH FERNANDEZ | ON FILE |
| JOSEPH FERRO | ON FILE |
| JOSEPH FETTERS | ON FILE |
| JOSEPH FIORELLO | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FORCUCCI | ON FILE |
| JOSEPH FORROW | ON FILE |
| JOSEPH FOUCHE | ON FILE |
| JOSEPH FRANCIS HUIBSCH | ON FILE |
| JOSEPH FRANCIS IULIUCCI | ON FILE |
| JOSEPH FRANCK | ON FILE |
| JOSEPH FRANK REITANO | ON FILE |
| JOSEPH FRANKIEWICZ | ON FILE |
| JOSEPH FROST JR. | ON FILE |
| JOSEPH G FERRATTI FRANZO | ON FILE |
| JOSEPH G VAN HUYSEN | ON FILE |
| JOSEPH GABALA | ON FILE |
| JOSEPH GABOURY | ON FILE |
| JOSEPH GAGGIANO | ON FILE |
| JOSEPH GAHAGAN | ON FILE |
| JOSEPH GALVAN | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARLAND | ON FILE |
| JOSEPH GARZA-MALDONADO | ON FILE |
| JOSEPH GELB | ON FILE |
| JOSEPH GEORGE | ON FILE |
| JOSEPH GERALD HOCKETT | ON FILE |
| JOSEPH GERANT | ON FILE |
| JOSEPH GIARRUSSO | ON FILE |
| JOSEPH GIL | ON FILE |
| JOSEPH GILCHRIST | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH GILL | ON FILE |
| JOSEPH GILSON | ON FILE |
| JOSEPH GLENN KEPP | ON FILE |
| JOSEPH GOELZ | ON FILE |
| JOSEPH GOLDING-OCHSNER | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GOODPASTURE | ON FILE |
| JOSEPH GORDON | ON FILE |
| JOSEPH GRAZIANI | ON FILE |
| JOSEPH GUAGLIARDO | ON FILE |
| JOSEPH GUGGENHEIM | ON FILE |
| JOSEPH GUIDA | ON FILE |
| JOSEPH GUION | ON FILE |
| JOSEPH GUTIERREZ | ON FILE |
| JOSEPH H HARRISON | ON FILE |
| JOSEPH HADDAD | ON FILE |
| JOSEPH HAHN IV | ON FILE |
| JOSEPH HALKO | ON FILE |
| JOSEPH HALL II | ON FILE |
| JOSEPH HALLADA | ON FILE |
| JOSEPH HAMILTON THOMAS | ON FILE |
| JOSEPH HAMMERBACHER III | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HANBURY | ON FILE |
| JOSEPH HANYON | ON FILE |
| JOSEPH HAROLD GORDON | ON FILE |
| JOSEPH HARRISON MULLEN | ON FILE |
| JOSEPH HARTMAN | ON FILE |
| JOSEPH HASTINGS | ON FILE |
| JOSEPH HAUER | ON FILE |
| JOSEPH HENRY | ON FILE |
| JOSEPH HENRY | ON FILE |
| JOSEPH HENSON | ON FILE |
| JOSEPH HERBST | ON FILE |
| JOSEPH HERITAGE | ON FILE |
| JOSEPH HERNAN CHAVARRIA | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HOCKETT | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH HOCKYCKO | ON FILE |
| JOSEPH HODGES | ON FILE |
| JOSEPH HOEKSEMA | ON FILE |
| JOSEPH HOLDNAK | ON FILE |
| JOSEPH HOMOKAY | ON FILE |
| JOSEPH HONG | ON FILE |
| JOSEPH HOSSEIN LARISON | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH IBRAHIM AKINWANDE | ON FILE |
| JOSEPH ISAACS | ON FILE |
| JOSEPH ISAIAH STEWART | ON FILE |
| JOSEPH ITZEP | ON FILE |
| JOSEPH J ARBOLAEZ | ON FILE |
| JOSEPH J ODEKERKEN | ON FILE |
| JOSEPH J VANACORE 3RD | ON FILE |
| JOSEPH J WARD | ON FILE |
| JOSEPH JAMES | ON FILE |
| JOSEPH JAMOR JEFFERSON | ON FILE |
| JOSEPH JAN JACHIMIEC | ON FILE |
| JOSEPH JANGIE | ON FILE |
| JOSEPH JAVORSKY | ON FILE |
| JOSEPH JELOVNIK | ON FILE |
| JOSEPH JIMENEZ | ON FILE |
| JOSEPH JOHN SKERNESS JR. | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH KAHLES | ON FILE |
| JOSEPH KAMAN | ON FILE |
| JOSEPH KAMINSKI | ON FILE |
| JOSEPH KAOHI NAPUUNOA | ON FILE |
| JOSEPH KARPINSKI | ON FILE |
| JOSEPH KEVIN GARCIA | ON FILE |
| JOSEPH KEVIN HORSTKOTTE | ON FILE |
| JOSEPH KIDWELL | ON FILE |
| JOSEPH KILEY | ON FILE |
| JOSEPH KILLPACK | ON FILE |
| JOSEPH KIM | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH KLEPKA | ON FILE |
| JOSEPH KNOX | ON FILE |
| JOSEPH KUBICEK | ON FILE |
| JOSEPH KURUVILLA KANNADAN | ON FILE |
| JOSEPH L STOPPELBEIN | ON FILE |
| JOSEPH LA MONTE | ON FILE |
| JOSEPH LACKNER | ON FILE |
| JOSEPH LALIA | ON FILE |
| JOSEPH LAREZ | ON FILE |
| JOSEPH LASKI | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE STASKA | ON FILE |
| JOSEPH LEMMONS | ON FILE |
| JOSEPH LEON | ON FILE |
| JOSEPH LEVERS | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| JOSEPH LIANG | ON FILE |
| JOSEPH LIBRIZZI | ON FILE |
| JOSEPH LINDLEY | ON FILE |
| JOSEPH LINSCOTT | ON FILE |
| JOSEPH LOMBARDO | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LORENZO | ON FILE |
| JOSEPH LUCIA | ON FILE |
| JOSEPH LUO | ON FILE |
| JOSEPH LUONG | ON FILE |
| JOSEPH M ROY | ON FILE |
| JOSEPH MACALUSO | ON FILE |
| JOSEPH MAHER ABOUSHANAB | ON FILE |
| JOSEPH MAHONEY | ON FILE |
| JOSEPH MALLAD | ON FILE |
| JOSEPH MANCHIN | ON FILE |
| JOSEPH MANUEL CACERES | ON FILE |
| JOSEPH MANZELLA | ON FILE |
| JOSEPH MARAZZO | ON FILE |
| JOSEPH MARK PINKSTON | ON FILE |
| JOSEPH MARK SABOL | ON FILE |
| JOSEPH MARKS | ON FILE |
| JOSEPH MARLEY MUNOZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MARTELL | ON FILE |
| JOSEPH MARTIN MIHM | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARX | ON FILE |
| JOSEPH MATHIAS | ON FILE |
| JOSEPH MATHIS | ON FILE |
| JOSEPH MATTEN | ON FILE |
| JOSEPH MATTHEW JACOBS | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MCQUADE | ON FILE |
| JOSEPH MICHAEL | ON FILE |
| JOSEPH MICHAEL BERUBE | ON FILE |
| JOSEPH MICHAEL BLAKE | ON FILE |
| JOSEPH MICHAEL BREHER | ON FILE |
| JOSEPH MICHAEL ELLASHEK | ON FILE |
| JOSEPH MICHAEL KOBYLARZ | ON FILE |
| JOSEPH MICHAEL LYNCH | ON FILE |
| JOSEPH MICHAEL MERCOLA | ON FILE |
| JOSEPH MICHAEL SAULLE | ON FILE |
| JOSEPH MIDJETTE | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER DUNIVIN | ON FILE |
| JOSEPH MISKOV | ON FILE |
| JOSEPH MISSMAN | ON FILE |
| JOSEPH MITCHELL ELLIS | ON FILE |
| JOSEPH MLOGANOSKI | ON FILE |
| JOSEPH MOLLURA | ON FILE |
| JOSEPH MONROE | ON FILE |
| JOSEPH MONTGOMERY | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MORAN | ON FILE |
| JOSEPH MOWRY | ON FILE |
| JOSEPH MUNOZ | ON FILE |
| JOSEPH MURPHY II | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NARDONE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH NASSIF MESEHA BOTROS JR | ON FILE |
| JOSEPH NEPOMUCENO | ON FILE |
| JOSEPH NESPOLI | ON FILE |
| JOSEPH NEVIO ANDREATTA | ON FILE |
| JOSEPH NIELSON | ON FILE |
| JOSEPH NOAH NORRIS | ON FILE |
| JOSEPH NORSWORTHY | ON FILE |
| JOSEPH OBEID | ON FILE |
| JOSEPH ODISHO | ON FILE |
| JOSEPH OEHMEN | ON FILE |
| JOSEPH OGLIORE | ON FILE |
| JOSEPH OH | ON FILE |
| JOSEPH OKON | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH ORDONEZ | ON FILE |
| JOSEPH ORT | ON FILE |
| JOSEPH OSUCH | ON FILE |
| JOSEPH OWADEE | ON FILE |
| JOSEPH PALMER | ON FILE |
| JOSEPH PALMERI | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PATRICK ARAGON | ON FILE |
| JOSEPH PATRICK HISE | ON FILE |
| JOSEPH PATRICK SIMKO | ON FILE |
| JOSEPH PATTISALL | ON FILE |
| JOSEPH PAUL LA TORRE | ON FILE |
| JOSEPH PAUL SCHLERNITZAUER | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PENNINGTON | ON FILE |
| JOSEPH PEREIRA | ON FILE |
| JOSEPH PERONA | ON FILE |
| JOSEPH PERRY | ON FILE |
| JOSEPH PERRY DEMARCO | ON FILE |
| JOSEPH PETER GAROFALO JR | ON FILE |
| JOSEPH PETER LAMONT | ON FILE |
| JOSEPH PHAM | ON FILE |
| JOSEPH PILLION | ON FILE |
| JOSEPH PILNY | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH POMERANTZ | ON FILE |
| JOSEPH PRICE | ON FILE |
| JOSEPH PROVENZANO | ON FILE |
| JOSEPH PURCELLA | ON FILE |
| JOSEPH QARANA | ON FILE |
| JOSEPH QUEEN | ON FILE |
| JOSEPH RATKA | ON FILE |
| JOSEPH RAYMOND RENTERIA | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH RESTUCCIA | ON FILE |
| JOSEPH RICKETSON | ON FILE |
| JOSEPH RIVKIN | ON FILE |
| JOSEPH ROBERSON | ON FILE |
| JOSEPH ROBERT ALREAD | ON FILE |
| JOSEPH ROBERT DAGOSTINO | ON FILE |
| JOSEPH ROBERT OLOUGHLIN | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH RODRIGUEZ | ON FILE |
| JOSEPH ROGER VELTRI | ON FILE |
| JOSEPH ROLLINS | ON FILE |
| JOSEPH ROMAN | ON FILE |
| JOSEPH ROMAN DOMINGUEZ | ON FILE |
| JOSEPH ROMANO | ON FILE |
| JOSEPH ROMANO ROSATI | ON FILE |
| JOSEPH ROMERO | ON FILE |
| JOSEPH RONALD CALVANESO | ON FILE |
| JOSEPH ROSALES | ON FILE |
| JOSEPH ROSS | ON FILE |
| JOSEPH RUBINI | ON FILE |
| JOSEPH RYAN STEICHEN | ON FILE |
| JOSEPH S LEHRFELD | ON FILE |
| JOSEPH S MASSETT | ON FILE |
| JOSEPH S TALAMANTEZ | ON FILE |
| JOSEPH S YATES | ON FILE |
| JOSEPH SACCO | ON FILE |
| JOSEPH SAFFRIN | ON FILE |
| JOSEPH SALVATORE CAPELLI | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANCHEZ | ON FILE |



**Exhibit C**



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH SANDERS | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SATTELMAIER | ON FILE |
| JOSEPH SATTERFIELD | ON FILE |
| JOSEPH SAUGEN | ON FILE |
| JOSEPH SCHEMBRI | ON FILE |
| JOSEPH SCHIANO | ON FILE |
| JOSEPH SCHNEIDER | ON FILE |
| JOSEPH SCHULES | ON FILE |
| JOSEPH SCOTT HALSTEAD | ON FILE |
| JOSEPH SEAL | ON FILE |
| JOSEPH SEGAL | ON FILE |
| JOSEPH SEKEL | ON FILE |
| JOSEPH SEMYON | ON FILE |
| JOSEPH SERBLIN | ON FILE |
| JOSEPH SFORZA | ON FILE |
| JOSEPH SHAWN DEANGELO | ON FILE |
| JOSEPH SHIM | ON FILE |
| JOSEPH SHIMON KADOSH | ON FILE |
| JOSEPH SHRADER | ON FILE |
| JOSEPH SIRVIO | ON FILE |
| JOSEPH SLOAN | ON FILE |
| JOSEPH SMARTO | ON FILE |
| JOSEPH SMISKOL | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SOLIS | ON FILE |
| JOSEPH SR MONTERO | ON FILE |
| JOSEPH STANLEY | ON FILE |
| JOSEPH STANLEY FRIEND | ON FILE |
| JOSEPH STELZER | ON FILE |
| JOSEPH STEPHAN RUFFINO | ON FILE |
| JOSEPH STEPHEN HAYDEN | ON FILE |
| JOSEPH STICKEL | ON FILE |
| JOSEPH STONE | ON FILE |
| JOSEPH STUDEMEYER | ON FILE |
| JOSEPH STULL | ON FILE |
| JOSEPH SUH | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SUMNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH SURBER | ON FILE |
| JOSEPH SUSKIND | ON FILE |
| JOSEPH SUTE | ON FILE |
| JOSEPH SUTTON | ON FILE |
| JOSEPH SZEFI | ON FILE |
| JOSEPH T MCLAUGHLIN | ON FILE |
| JOSEPH TANKE | ON FILE |
| JOSEPH TANNER | ON FILE |
| JOSEPH TAUB | ON FILE |
| JOSEPH TAYLOR | ON FILE |
| JOSEPH TAYLOR | ON FILE |
| JOSEPH TAYLOR HALL | ON FILE |
| JOSEPH TAYLOREUGENE BASS | ON FILE |
| JOSEPH TERMINI | ON FILE |
| JOSEPH TESTA | ON FILE |
| JOSEPH THOMAS COYNE | ON FILE |
| JOSEPH THOMAS TARANTINO | ON FILE |
| JOSEPH TICE | ON FILE |
| JOSEPH TINGHITELLA | ON FILE |
| JOSEPH TOCHKA | ON FILE |
| JOSEPH TOLLAND | ON FILE |
| JOSEPH TORRES | ON FILE |
| JOSEPH TOSTIGE | ON FILE |
| JOSEPH TOTH | ON FILE |
| JOSEPH TRAVIA JR. | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TROIANO | ON FILE |
| JOSEPH TRUPIANO III | ON FILE |
| JOSEPH UCHISON | ON FILE |
| JOSEPH VALE | ON FILE |
| JOSEPH VANHOLLEBEKE | ON FILE |
| JOSEPH VAVALA | ON FILE |
| JOSEPH VELA | ON FILE |
| JOSEPH VILLAGOMEZ | ON FILE |
| JOSEPH VIORGE-KOIDE | ON FILE |
| JOSEPH VOIGTSBERGER | ON FILE |
| JOSEPH VOYLES | ON FILE |
| JOSEPH WAGENTI | ON FILE |
| JOSEPH WAI YAN WOO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH WALCHUCK | ON FILE |
| JOSEPH WALEWSKI | ON FILE |
| JOSEPH WALKER | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WANDZILAK | ON FILE |
| JOSEPH WARE | ON FILE |
| JOSEPH WARNICK | ON FILE |
| JOSEPH WAYNE | ON FILE |
| JOSEPH WAYNE WRUBLESKI | ON FILE |
| JOSEPH WAYO | ON FILE |
| JOSEPH WEEDEN | ON FILE |
| JOSEPH WEHRHEIM | ON FILE |
| JOSEPH WEISS | ON FILE |
| JOSEPH WEITE | ON FILE |
| JOSEPH WELDON DOUGLASS | ON FILE |
| JOSEPH WELKE | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WESTEMEYER | ON FILE |
| JOSEPH WHEELER | ON FILE |
| JOSEPH WHEELER REYNOLDS | ON FILE |
| JOSEPH WILEY | ON FILE |
| JOSEPH WILLHITE | ON FILE |
| JOSEPH WILLIAM BERGER | ON FILE |
| JOSEPH WILLIAM BRETT | ON FILE |
| JOSEPH WILLIAM DABROWSKI III | ON FILE |
| JOSEPH WILLIAM DODGE | ON FILE |
| JOSEPH WILLIAM PEIRONNET V | ON FILE |
| JOSEPH WILLIAM ROSELLI | ON FILE |
| JOSEPH WILLIAM TIMKO | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ON FILE |
| JOSEPH WILSON | ON FILE |
| JOSEPH WISHNIA | ON FILE |
| JOSEPH WITOWSKY | ON FILE |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOODS | ON FILE |
| JOSEPH WU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH WYCHECK | ON FILE |
| JOSEPH YENNACO | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YOON | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH ZACHARIAH | ON FILE |
| JOSEPH ZANONI | ON FILE |
| JOSEPH ZAYAS | ON FILE |
| JOSEPH ZENRUFFINEN | ON FILE |
| JOSEPH ZUCCARO | ON FILE |
| JOSEPHINE MAYA TATEYAMA | ON FILE |
| JOSH ALESSI | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH BAILEY | ON FILE |
| JOSH BAXTER | ON FILE |
| JOSH BELL | ON FILE |
| JOSH BERGER | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BUTTRAM | ON FILE |
| JOSH CAPRON | ON FILE |
| JOSH CARLSTROM | ON FILE |
| JOSH CARSON | ON FILE |
| JOSH CASTNER | ON FILE |
| JOSH CHIANG | ON FILE |
| JOSH CHRISTENSON | ON FILE |
| JOSH COCKRELL | ON FILE |
| JOSH CUTICK | ON FILE |
| JOSH DANIEL POSTLER | ON FILE |
| JOSH DONA | ON FILE |
| JOSH DOUGLAS JR BRADBURY | ON FILE |
| JOSH EIDSON | ON FILE |
| JOSH EMMETT | ON FILE |
| JOSH FELTS | ON FILE |
| JOSH FLANIGAN | ON FILE |
| JOSH FLUTY | ON FILE |
| JOSH FOLMER | ON FILE |
| JOSH FORMAN | ON FILE |
| JOSH FOX | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH FROBERG | ON FILE |
| JOSH FULLER | ON FILE |
| JOSH GARZA | ON FILE |
| JOSH GIBBS | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH GROVER | ON FILE |
| JOSH HALPERIN | ON FILE |
| JOSH HARMSWORTH | ON FILE |
| JOSH HELLER | ON FILE |
| JOSH HERR | ON FILE |
| JOSH HIGGINS | ON FILE |
| JOSH HOCHSTETLER | ON FILE |
| JOSH HORTON | ON FILE |
| JOSH HOUGH | ON FILE |
| JOSH HOWERTON | ON FILE |
| JOSH HUFF | ON FILE |
| JOSH HUMPHREY | ON FILE |
| JOSH IMES | ON FILE |
| JOSH JOHANNS | ON FILE |
| JOSH JONES | ON FILE |
| JOSH JURHILL | ON FILE |
| JOSH KENNEDY | ON FILE |
| JOSH KIELMAN | ON FILE |
| JOSH KIM | ON FILE |
| JOSH KINDELSPIRE | ON FILE |
| JOSH KING | ON FILE |
| JOSH KREAMER | ON FILE |
| JOSH LACY | ON FILE |
| JOSH LANIGAN | ON FILE |
| JOSH LESINSKI | ON FILE |
| JOSH LEVINSON | ON FILE |
| JOSH LONGBINE | ON FILE |
| JOSH MAURER | ON FILE |
| JOSH MCCAFFERY | ON FILE |
| JOSH MCCARVER | ON FILE |
| JOSH MEDLEY | ON FILE |
| JOSH MERENESS | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MONCKTON | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSH MOSLEY | ON FILE |
| JOSH NELSON | ON FILE |
| JOSH NORRIS | ON FILE |
| JOSH ORTAGUS | ON FILE |
| JOSH POLL | ON FILE |
| JOSH POLLACK | ON FILE |
| JOSH POLMAN | ON FILE |
| JOSH POOLE | ON FILE |
| JOSH RALSTON | ON FILE |
| JOSH REISMAN | ON FILE |
| JOSH RESNIK | ON FILE |
| JOSH REYNOLDS | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROECKNER | ON FILE |
| JOSH ROY | ON FILE |
| JOSH RUTENBERG | ON FILE |
| JOSH SACKMAN | ON FILE |
| JOSH SANDERS | ON FILE |
| JOSH SCHULTZ | ON FILE |
| JOSH SHARAN | ON FILE |
| JOSH SHARGEL | ON FILE |
| JOSH SHERMAN | ON FILE |
| JOSH SIMMONS | ON FILE |
| JOSH SIZELOVE | ON FILE |
| JOSH SMITH | ON FILE |
| JOSH SOLAR | ON FILE |
| JOSH SPADARO | ON FILE |
| JOSH STEPHENS | ON FILE |
| JOSH THOMAS | ON FILE |
| JOSH TIMOTHY SHROLL | ON FILE |
| JOSH VANSCHEPEN | ON FILE |
| JOSH VAUGHAN | ON FILE |
| JOSH WAGNER | ON FILE |
| JOSH WENTE | ON FILE |
| JOSH WHITE | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WOLFINGTON | ON FILE |
| JOSH ZISKA | ON FILE |
| JOSHARLA HOLDINGS LLC | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHIE MACK | ON FILE |
| JOSHUA AARON CHERKINSKY | ON FILE |
| JOSHUA AARON FRIED | ON FILE |
| JOSHUA AARON KEIM | ON FILE |
| JOSHUA AARON MORGAN | ON FILE |
| JOSHUA AARON ROUNTREY | ON FILE |
| JOSHUA AARON SEIBERT | ON FILE |
| JOSHUA ACEVES | ON FILE |
| JOSHUA ADAM AUGUST | ON FILE |
| JOSHUA ADAM MEAH | ON FILE |
| JOSHUA ADAM PLOUDE | ON FILE |
| JOSHUA ADAM WEAVER | ON FILE |
| JOSHUA ADLER | ON FILE |
| JOSHUA ALAN YOUNG | ON FILE |
| JOSHUA ALLAN | ON FILE |
| JOSHUA ALLEN REDENBAUGH | ON FILE |
| JOSHUA ALLEY | ON FILE |
| JOSHUA ALYN WATTE | ON FILE |
| JOSHUA AMARAL | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDREW BRACKEN | ON FILE |
| JOSHUA ANDREW DORY | ON FILE |
| JOSHUA ANDREW LIM | ON FILE |
| JOSHUA ANDREW TEACHEY | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANGEL | ON FILE |
| JOSHUA ARY | ON FILE |
| JOSHUA AUBELANNEY | ON FILE |
| JOSHUA AYD | ON FILE |
| JOSHUA B POWERS | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BALCH | ON FILE |
| JOSHUA BARSCH | ON FILE |
| JOSHUA BARSODY | ON FILE |
| JOSHUA BARTON | ON FILE |
| JOSHUA BAUGHMAN | ON FILE |
| JOSHUA BAYNARD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA BEASLEY | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BERG | ON FILE |
| JOSHUA BERKOVIC | ON FILE |
| JOSHUA BERRYMAN | ON FILE |
| JOSHUA BETANCOURT | ON FILE |
| JOSHUA BETTS | ON FILE |
| JOSHUA BIENLEIN | ON FILE |
| JOSHUA BILLINGS | ON FILE |
| JOSHUA BILLINGTON | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLEU CALABRESE | ON FILE |
| JOSHUA BLOM | ON FILE |
| JOSHUA BODA CRUZ | ON FILE |
| JOSHUA BONTRAGER | ON FILE |
| JOSHUA BOYCE | ON FILE |
| JOSHUA BOYD | ON FILE |
| JOSHUA BRIAN MELO | ON FILE |
| JOSHUA BRITTEN | ON FILE |
| JOSHUA BROCK WILLIAMS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROSHAR | ON FILE |
| JOSHUA BUNGCAYAO | ON FILE |
| JOSHUA BUONO | ON FILE |
| JOSHUA BURCHMAN | ON FILE |
| JOSHUA BURMAN | ON FILE |
| JOSHUA BURT | ON FILE |
| JOSHUA BYERS | ON FILE |
| JOSHUA CALEB SMITH | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CARRANCO | ON FILE |
| JOSHUA CASTILLO | ON FILE |
| JOSHUA CATERSON | ON FILE |
| JOSHUA CAVIN | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA CHARLES KRONID BAILEY | ON FILE |
| JOSHUA CHENG | ON FILE |
| JOSHUA CHEVALIER | ON FILE |
| JOSHUA CHILCOTE | ON FILE |
| JOSHUA CHING | ON FILE |
| JOSHUA CHRISTIAN HOWELL | ON FILE |
| JOSHUA CHRISTOPHER SONNEFELDT | ON FILE |
| JOSHUA CHU | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLAYTON DAVIS | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLEMAN | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COMSTOCK | ON FILE |
| JOSHUA COOK | ON FILE |
| JOSHUA COOPER | ON FILE |
| JOSHUA CORONADO | ON FILE |
| JOSHUA COULTER | ON FILE |
| JOSHUA COUTO | ON FILE |
| JOSHUA COWLEY | ON FILE |
| JOSHUA COX | ON FILE |
| JOSHUA CROSBY | ON FILE |
| JOSHUA CROSS | ON FILE |
| JOSHUA CRUZ NERI | ON FILE |
| JOSHUA CURTIS | ON FILE |
| JOSHUA CURTIS SMITH | ON FILE |
| JOSHUA D MOORE | ON FILE |
| JOSHUA DALE THURMAN | ON FILE |
| JOSHUA DANIEL BERGER | ON FILE |
| JOSHUA DAUM | ON FILE |
| JOSHUA DAVID GILLILAND | ON FILE |
| JOSHUA DAVID HILL | ON FILE |
| JOSHUA DAVID JACOBI | ON FILE |
| JOSHUA DAVID NISSLEY | ON FILE |
| JOSHUA DAVID PETTIJOHN | ON FILE |
| JOSHUA DAVIDSON | ON FILE |
| JOSHUA DE LEON | ON FILE |
| JOSHUA DEMICK | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DIAMOND | ON FILE |
| JOSHUA DIBBLE | ON FILE |
| JOSHUA DILSHAN RAJAH | ON FILE |
| JOSHUA DIXON | ON FILE |
| JOSHUA DOERR | ON FILE |
| JOSHUA DOSUMU | ON FILE |
| JOSHUA DOUGHERTY | ON FILE |
| JOSHUA DRAIS | ON FILE |
| JOSHUA DRECHSEL | ON FILE |
| JOSHUA DUNCAN | ON FILE |
| JOSHUA DUTCHER | ON FILE |
| JOSHUA DZIAMA | ON FILE |
| JOSHUA E TAFOYA | ON FILE |
| JOSHUA E YI | ON FILE |
| JOSHUA EDDIE NELSON | ON FILE |
| JOSHUA EDWARD SARRIA | ON FILE |
| JOSHUA EDWARDS | ON FILE |
| JOSHUA ENABNIT | ON FILE |
| JOSHUA ESTACION | ON FILE |
| JOSHUA EVERETT MARBLE | ON FILE |
| JOSHUA FAJARDO-FRINK | ON FILE |
| JOSHUA FARLEY | ON FILE |
| JOSHUA FAST | ON FILE |
| JOSHUA FAYLO | ON FILE |
| JOSHUA FEINSTEIN | ON FILE |
| JOSHUA FERK | ON FILE |
| JOSHUA FINCH | ON FILE |
| JOSHUA FISHER | ON FILE |
| JOSHUA FLAUGHER | ON FILE |
| JOSHUA FLINT | ON FILE |
| JOSHUA FOUSE | ON FILE |
| JOSHUA FRANCKE | ON FILE |
| JOSHUA FRANKLIN | ON FILE |
| JOSHUA FREDRICK FINK | ON FILE |
| JOSHUA FREEMAN | ON FILE |
| JOSHUA FREESE | ON FILE |
| JOSHUA FRISCHKNECHT | ON FILE |
| JOSHUA FRY | ON FILE |
| JOSHUA FULTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA G B TO | ON FILE |
| JOSHUA G WHITMORE | ON FILE |
| JOSHUA GALLO | ON FILE |
| JOSHUA GALVAN | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARNIER | ON FILE |
| JOSHUA GARZA | ON FILE |
| JOSHUA GENE WECHT | ON FILE |
| JOSHUA GEORGE JOSEPH | ON FILE |
| JOSHUA GESKE | ON FILE |
| JOSHUA GIBNEY | ON FILE |
| JOSHUA GIBSON | ON FILE |
| JOSHUA GILBERT | ON FILE |
| JOSHUA GLAZIER | ON FILE |
| JOSHUA GLOVIN | ON FILE |
| JOSHUA GOLDBERG | ON FILE |
| JOSHUA GOLDHIRSCH | ON FILE |
| JOSHUA GOLDMAN | ON FILE |
| JOSHUA GONZALES | ON FILE |
| JOSHUA GOOD | ON FILE |
| JOSHUA GORDON-BLAKE | ON FILE |
| JOSHUA GOSSETT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GREENBERG | ON FILE |
| JOSHUA GREER | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GRUBAUGH | ON FILE |
| JOSHUA GWINNUP | ON FILE |
| JOSHUA HADDAD | ON FILE |
| JOSHUA HAMBLEN | ON FILE |
| JOSHUA HANY ROMAN | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARMACINSKI | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS GOLDBERG | ON FILE |
| JOSHUA HARRISON CASE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA HATHAWAY | ON FILE |
| JOSHUA HECK | ON FILE |
| JOSHUA HEIDENREICH | ON FILE |
| JOSHUA HELM | ON FILE |
| JOSHUA HENDRICKSON LUZARRAGA | ON FILE |
| JOSHUA HERNANDEZ | ON FILE |
| JOSHUA HERVAS | ON FILE |
| JOSHUA HESSON | ON FILE |
| JOSHUA HIGHFILL | ON FILE |
| JOSHUA HIGHT | ON FILE |
| JOSHUA HIGLEY | ON FILE |
| JOSHUA HINDLEY | ON FILE |
| JOSHUA HOAGLAND | ON FILE |
| JOSHUA HODGES | ON FILE |
| JOSHUA HOLWEGER | ON FILE |
| JOSHUA HOTT | ON FILE |
| JOSHUA HOUTZEL | ON FILE |
| JOSHUA HOWARD | ON FILE |
| JOSHUA HUANG | ON FILE |
| JOSHUA HUDSON | ON FILE |
| JOSHUA HUGHES | ON FILE |
| JOSHUA HULICK | ON FILE |
| JOSHUA IAN VILLARREAL | ON FILE |
| JOSHUA INGMAN | ON FILE |
| JOSHUA IRVING | ON FILE |
| JOSHUA J HOBBS | ON FILE |
| JOSHUA J WIENKES | ON FILE |
| JOSHUA JACKNOW | ON FILE |
| JOSHUA JACKSON | ON FILE |
| JOSHUA JAMES BLAIR | ON FILE |
| JOSHUA JAMES PATOPOFF | ON FILE |
| JOSHUA JAMES STULTZ | ON FILE |
| JOSHUA JANDRAIN | ON FILE |
| JOSHUA JANHWA CHENG | ON FILE |
| JOSHUA JARAMILLO | ON FILE |
| JOSHUA JARRETT | ON FILE |
| JOSHUA JOHN HARBECK | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOLLEY | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA KALA LEVENSON | ON FILE |
| JOSHUA KAM | ON FILE |
| JOSHUA KARAM | ON FILE |
| JOSHUA KATZENMEYER | ON FILE |
| JOSHUA KEGLOVITS | ON FILE |
| JOSHUA KEITH | ON FILE |
| JOSHUA KELLY | ON FILE |
| JOSHUA KEMPER | ON FILE |
| JOSHUA KEVIN HOMOLA | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIMMEL | ON FILE |
| JOSHUA KIRKPATRICK | ON FILE |
| JOSHUA KLEIN | ON FILE |
| JOSHUA KLEYMEYER | ON FILE |
| JOSHUA KLOSTERMAN | ON FILE |
| JOSHUA KNECHT REED | ON FILE |
| JOSHUA KNIGHT | ON FILE |
| JOSHUA KRELL | ON FILE |
| JOSHUA KRISTOWSKI | ON FILE |
| JOSHUA KUEHLER | ON FILE |
| JOSHUA KUTSCH | ON FILE |
| JOSHUA KYLE BROWN | ON FILE |
| JOSHUA L KALKBRENNER | ON FILE |
| JOSHUA L VAN | ON FILE |
| JOSHUA LAI-FOOK | ON FILE |
| JOSHUA LANE DAVIS | ON FILE |
| JOSHUA LANE WILLIAMS | ON FILE |
| JOSHUA LANHAM | ON FILE |
| JOSHUA LANTOW | ON FILE |
| JOSHUA LAVIAN | ON FILE |
| JOSHUA LEBARON | ON FILE |
| JOSHUA LEE | ON FILE |

 

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA LEE | ON FILE |
| JOSHUA LEE ALLISON | ON FILE |
| JOSHUA LEE DELONG | ON FILE |
| JOSHUA LEE DRAKE | ON FILE |
| JOSHUA LEE GIFFIN | ON FILE |
| JOSHUA LEE GRABER | ON FILE |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ON FILE |
| JOSHUA LEE TEIGEN | ON FILE |
| JOSHUA LEMMONS | ON FILE |
| JOSHUA LEON RUDDOCK | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS GOLDEN | ON FILE |
| JOSHUA LIEBSCHUTZ | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LIVINGSTON | ON FILE |
| JOSHUA LONGSTRETH | ON FILE |
| JOSHUA LOUIS HUIZAR | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LUDEKE | ON FILE |
| JOSHUA LUNSFORD | ON FILE |
| JOSHUA LUTIN CLIFF | ON FILE |
| JOSHUA MACK WILLIAMS | ON FILE |
| JOSHUA MADES | ON FILE |
| JOSHUA MALINA | ON FILE |
| JOSHUA MANASCO | ON FILE |
| JOSHUA MARIAGE | ON FILE |
| JOSHUA MARK HUGHES | ON FILE |
| JOSHUA MARK MORLEY | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MASSEY | ON FILE |
| JOSHUA MATHEWS | ON FILE |
| JOSHUA MATTHEW COFFIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MATTHEW SOUTH | ON FILE |
| JOSHUA MATTHEW WHITMORE | ON FILE |
| JOSHUA MAX FIGATNER | ON FILE |
| JOSHUA MAYER SWEETEN | ON FILE |
| JOSHUA MCCLELLAN | ON FILE |
| JOSHUA MCCULLOCH | ON FILE |
| JOSHUA MCQUEEN | ON FILE |
| JOSHUA MENDEL | ON FILE |
| JOSHUA MICHAEL FOSTER | ON FILE |
| JOSHUA MICHAEL GUNTHER | ON FILE |
| JOSHUA MICHAEL PASSMORE | ON FILE |
| JOSHUA MINCHEW | ON FILE |
| JOSHUA MOBIJOHN | ON FILE |
| JOSHUA MONEY | ON FILE |
| JOSHUA MONTOUR | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MORBITZER | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MULLENS | ON FILE |
| JOSHUA MURILLO | ON FILE |
| JOSHUA MUSCAT | ON FILE |
| JOSHUA MYERS OGLETREE | ON FILE |
| JOSHUA N NILI | ON FILE |
| JOSHUA NATHAN BACKER | ON FILE |
| JOSHUA NATHANIEL KRIVISKY | ON FILE |
| JOSHUA NEGRON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NEWKIRK | ON FILE |
| JOSHUA NUGENT | ON FILE |
| JOSHUA ODONNELL | ON FILE |
| JOSHUA OLSZEWSKI | ON FILE |
| JOSHUA OVERSON | ON FILE |
| JOSHUA OWEN MILLER | ON FILE |
| JOSHUA P RODRIGUEZ | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PALACIOS | ON FILE |
| JOSHUA PALAZOLA | ON FILE |
| JOSHUA PALMIERI | ON FILE |
| JOSHUA PARKS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA PARSONS | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL MILLER | ON FILE |
| JOSHUA PAUL NYLUND | ON FILE |
| JOSHUA PENNINGTON | ON FILE |
| JOSHUA PERRY | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PINEDA | ON FILE |
| JOSHUA POITEVINT | ON FILE |
| JOSHUA POPMA | ON FILE |
| JOSHUA PORPORINO | ON FILE |
| JOSHUA PRAW | ON FILE |
| JOSHUA PROEMSEY | ON FILE |
| JOSHUA PRULL | ON FILE |
| JOSHUA PURVIS | ON FILE |
| JOSHUA R HADE | ON FILE |
| JOSHUA R KING | ON FILE |
| JOSHUA RADLOFF | ON FILE |
| JOSHUA RAMOS | ON FILE |
| JOSHUA RAMOS GARCIA | ON FILE |
| JOSHUA RAPP | ON FILE |
| JOSHUA RAY GOOCH | ON FILE |
| JOSHUA REDIGER | ON FILE |
| JOSHUA REEDER | ON FILE |
| JOSHUA REGO | ON FILE |
| JOSHUA REISS | ON FILE |
| JOSHUA REMITIO | ON FILE |
| JOSHUA REX MILLER | ON FILE |
| JOSHUA REYNOLDS | ON FILE |
| JOSHUA RICHARD | ON FILE |
| JOSHUA RICHARD STOMPRO | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RIGBY | ON FILE |
| JOSHUA RIGGS | ON FILE |
| JOSHUA ROBERT BALDWIN | ON FILE |
| JOSHUA ROBERT GRAY | ON FILE |
| JOSHUA ROBERT WHITEBIRD | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA ROMAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA ROMERO | ON FILE |
| JOSHUA ROMPORTL | ON FILE |
| JOSHUA RUBIN | ON FILE |
| JOSHUA RYAN HILLMAN | ON FILE |
| JOSHUA SAM LAPIDUS | ON FILE |
| JOSHUA SCOTT GERSHONOWICZ | ON FILE |
| JOSHUA SEAMAN | ON FILE |
| JOSHUA SEBASTIAN MOLINA | ON FILE |
| JOSHUA SEDORE | ON FILE |
| JOSHUA SEGEL | ON FILE |
| JOSHUA SHARPE KING | ON FILE |
| JOSHUA SHEETZ | ON FILE |
| JOSHUA SIEGEL | ON FILE |
| JOSHUA SINCLAIR WIGGS | ON FILE |
| JOSHUA SINCOFF | ON FILE |
| JOSHUA SMALL | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SNOW MADSEN | ON FILE |
| JOSHUA SOHN | ON FILE |
| JOSHUA SOLAR SMITH | ON FILE |
| JOSHUA SOLLESTRE | ON FILE |
| JOSHUA SOLOMON | ON FILE |
| JOSHUA SPENCER | ON FILE |
| JOSHUA STACK | ON FILE |
| JOSHUA STAFFELD | ON FILE |
| JOSHUA STALLARD | ON FILE |
| JOSHUA STEDMAN | ON FILE |
| JOSHUA STEFFY | ON FILE |
| JOSHUA STEHOUWER | ON FILE |
| JOSHUA STEPHEN | ON FILE |
| JOSHUA STEPHEN GUNAWAN | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STEVEN KUNTZ | ON FILE |
| JOSHUA STEVENSON | ON FILE |
| JOSHUA STORM | ON FILE |
| JOSHUA STRACNER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SUNG | ON FILE |
| JOSHUA SUTTON | ON FILE |
| JOSHUA SWAN | ON FILE |
| JOSHUA TARATUTA | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TERRAL | ON FILE |
| JOSHUA TERREROS | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA THANG | ON FILE |
| JOSHUA THERON YAPP | ON FILE |
| JOSHUA THOMAS EDISON | ON FILE |
| JOSHUA THOMAS SAMPLES | ON FILE |
| JOSHUA THOMAS-BOSWELL | ON FILE |
| JOSHUA THOMSON-HANSEN | ON FILE |
| JOSHUA TIMMONS | ON FILE |
| JOSHUA TINEO | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TODD PARLO | ON FILE |
| JOSHUA TOEDTER | ON FILE |
| JOSHUA TORNETTA | ON FILE |
| JOSHUA TOWNSEND | ON FILE |
| JOSHUA TRAVON ROBINSON | ON FILE |
| JOSHUA TRUJILLO | ON FILE |
| JOSHUA TUTTLE | ON FILE |
| JOSHUA TYLER WEIDNER | ON FILE |
| JOSHUA VERDIECK | ON FILE |
| JOSHUA VERNE BANKS | ON FILE |
| JOSHUA VERNON DICKIE | ON FILE |
| JOSHUA WADE BISHOP | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALLS | ON FILE |
| JOSHUA WAN | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WATERS | ON FILE |
| JOSHUA WEIKERS | ON FILE |
| JOSHUA WEINBERG | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA WEST | ON FILE |
| JOSHUA WESTLUND | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WIDRICK | ON FILE |
| JOSHUA WIERZBOWSKI | ON FILE |
| JOSHUA WILKERSON | ON FILE |
| JOSHUA WILKING | ON FILE |
| JOSHUA WILLE | ON FILE |
| JOSHUA WILLIAM HELLER | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOOJOONG KIM | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WU | ON FILE |
| JOSHUA WUCKI | ON FILE |
| JOSHUA WURZELBACHER | ON FILE |
| JOSHUA YAGHOUBIAN | ON FILE |
| JOSHUA ZAPIEN | ON FILE |
| JOSHUA ZEIDENBERG | ON FILE |
| JOSHUA ZENO | ON FILE |
| JOSIAH BRAGG | ON FILE |
| JOSIAH COKE | ON FILE |
| JOSIAH HELLA | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH RADCLIFFE | ON FILE |
| JOSIAH SAMUEL BATES | ON FILE |
| JOSIAH STEWART | ON FILE |
| JOSIAH TAYLOR V | ON FILE |
| JOSIAH YIKONA | ON FILE |
| JOSIP SOKCEVIC | ON FILE |
| JOSJ FERGUSON | ON FILE |
| JOSSAKEED CRISPIN PROFIT | ON FILE |
| JOSSE GARRIDO | ON FILE |
| JOSSY THOMAS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSTEIN ALVESTAD | ON FILE |
| JOSUA GARCIA | ON FILE |
| JOSUE A CHAVARRIA ROSALES | ON FILE |
| JOSUE CORREDOR | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUÉ GONZÁLEZ | ON FILE |
| JOSUE JAIME-CARRERO | ON FILE |
| JOSUE LOMANTO | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LORGIO CORDERO | ON FILE |
| JOSUE MENDOZA | ON FILE |
| JOSUE MOISES PEREZ | ON FILE |
| JOSUE OJEDA | ON FILE |
| JOSUE PENA MARTÍNEZ | ON FILE |
| JOSUE QUILES RIVERA | ON FILE |
| JOSUE ROMERO | ON FILE |
| JOSUE ROSADO | ON FILE |
| JOSUE TEMOMO | ON FILE |
| JOSUEL VAZQUEZ PEREZ | ON FILE |
| JOUNI PETTERI KERMAN | ON FILE |
| JOURDAN HENDERSON | ON FILE |
| JOURDAN STROMAN | ON FILE |
| JOVAN A BALANCE | ON FILE |
| JOVAN GARCIA | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN LEYVA | ON FILE |
| JOVAN NEGOVAN | ON FILE |
| JOVAN QELESHI | ON FILE |
| JOVAN SMITH | ON FILE |
| JOVANI NIEVES | ON FILE |
| JOVANNI TORRES | ON FILE |
| JOVANNIE QUILES | ON FILE |
| JOVANY DEL TORO | ON FILE |
| JOVANY LOPEZ | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOVAUGHN MAURICE BROWN | ON FILE |
| JOVAUN ROYAL | ON FILE |
| JOVIER MILCIADES ORTIZ | ON FILE |
| JOVON TIMOTHY WARE | ON FILE |
| JOY ANDREWS | ON FILE |
| JOY CHAKMA | ON FILE |
| JOY CHIDORI OGAMI AVILA | ON FILE |
| JOY IBRAHIM KINDS | ON FILE |
| JOY PORTER | ON FILE |
| JOYA DENISE HENDERSON | ON FILE |
| JOYCE ANN SCHOFIELD | ON FILE |
| JOYCE ARBIC | ON FILE |
| JOYCE ASLANIAN | ON FILE |
| JOYCE C ESEDEBE | ON FILE |
| JOYCE CHANG HSU | ON FILE |
| JOYCE CHOE | ON FILE |
| JOYCE DAKE | ON FILE |
| JOYCE ELAINE DIBBLE | ON FILE |
| JOYCE ELAINE LAMBERT | ON FILE |
| JOYCE GREGOR | ON FILE |
| JOYCE GUAN WEST | ON FILE |
| JOYCE MONTALVO | ON FILE |
| JOYCE PARK | ON FILE |
| JOYCE PRITCHARD | ON FILE |
| JOYCE REFAAT EDWARD MORCOS | ON FILE |
| JOYCELYN A GERALDS | ON FILE |
| JOYPREET UPPAL | ON FILE |
| JOZEF JANUSZ SOBIEN | ON FILE |
| JOZSEF HAJDU | ON FILE |
| JOZSEF MAYER | ON FILE |
| JP JP | ON FILE |
| JP PESCATORE | ON FILE |
| JP REGULACION | ON FILE |
| JP WRIGHT | ON FILE |
| JPTCABRERA RD LLC | ON FILE |
| JR ALBARRAN | ON FILE |
| JSHAUN ADRIAN HOOKUMCHAND | ON FILE |
| JU HYUN KIM | ON FILE |
| JU YEN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JU YONG YOON | ON FILE |
| JUAN A JORDAN | ON FILE |
| JUAN ALAS | ON FILE |
| JUAN ALBERTO JR GOMEZ | ON FILE |
| JUAN ALEMAN | ON FILE |
| JUAN ALPHONSO MCKENZIE | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN AMARILLA | ON FILE |
| JUAN ANDRES ACARON OLIVERAS | ON FILE |
| JUAN ANGELOGIANOPULOS | ON FILE |
| JUAN ANTONIO FREIRES ABUIN | ON FILE |
| JUAN ARCINIEGAS | ON FILE |
| JUAN ARGOTE CABANERO | ON FILE |
| JUAN ARROYO | ON FILE |
| JUAN BAEZ | ON FILE |
| JUAN BALDERAS | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BENAVIDEZ | ON FILE |
| JUAN BOURS | ON FILE |
| JUAN CALLE | ON FILE |
| JUAN CAMOU | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS SANCHEZ | ON FILE |
| JUAN CARLOS CASILLAS CORTES | ON FILE |
| JUAN CARLOS CORTINA | ON FILE |
| JUAN CARLOS DAVALOS | ON FILE |
| JUAN CARLOS DE LEON | ON FILE |
| JUAN CARLOS DELREAL | ON FILE |
| JUAN CARLOS FIGUEROA | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS LEAL | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MEJIAS FERREIRA | ON FILE |
| JUAN CARLOS MORALES | ON FILE |
| JUAN CARLOS MUNOZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN CARLOS SAIZARBITORIA | ON FILE |
| JUAN CARLOS SIEZAR | ON FILE |
| JUAN CARLOS ZAMORANO | ON FILE |
| JUAN CARMONA | ON FILE |
| JUAN CARRANZA | ON FILE |
| JUAN CARRASQUERO | ON FILE |
| JUAN CARRION ALMODOVAR | ON FILE |
| JUAN CRISANTOS | ON FILE |
| JUAN CRUZ CACERES | ON FILE |
| JUAN D CHAJHERNANDEZ | ON FILE |
| JUAN D MONTOYA | ON FILE |
| JUAN DAVID HINCAPIE RAMOS | ON FILE |
| JUAN DAVID MANUEL MALDONADO JR | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN DUQUE | ON FILE |
| JUAN ESTEBAN VILLA MEDINA | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FRANCIEL SANCHEZ VARGAS | ON FILE |
| JUAN FRANCISCO MAGNOPEREZ | ON FILE |
| JUAN FRANCISCO RODRIGUEZ | ON FILE |
| JUAN FRANCISCO-ANTONIO HILL | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GIL | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GRAMAJO PEREZ | ON FILE |
| JUAN GUALLPA | ON FILE |
| JUAN GUARDIOLA | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | ON FILE |
| JUAN GUTIERREZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN GUTIERREZ | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HIDALGO | ON FILE |
| JUAN J REYES | ON FILE |
| JUAN JAIMES | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JOSE REBOLLEDO | ON FILE |
| JUAN JOSE VILLAGOMEZ | ON FILE |
| JUAN JR MORENO | ON FILE |
| JUAN LAINEZ ISCOA | ON FILE |
| JUAN LEGUIZAMON | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ MARCANO | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MEDINA | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN MENDEZ | ON FILE |
| JUAN MIGUEL CLARAVALL | ON FILE |
| JUAN MIGUEL ESCUTIA | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN NAVA | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN ORTEGA | ON FILE |
| JUAN PABLO CARDOZO | ON FILE |
| JUAN PABLO GALVEZ CONDE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN PABLO PUERTA LOPEZ | ON FILE |
| JUAN PARTIDA | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PEDREIRA | ON FILE |
| JUAN PINOL | ON FILE |
| JUAN POLITRON | ON FILE |
| JUAN PRATS JR | ON FILE |
| JUAN PRIETO | ON FILE |
| JUAN RAMIREZ JR | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN REYES | ON FILE |
| JUAN RICHARD PEREZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRÍGUEZ | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ MORENO | ON FILE |
| JUAN SANTAMARIA | ON FILE |
| JUAN SERRANO | ON FILE |
| JUAN SHIMABUKURO | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN TENNERY | ON FILE |
| JUAN TORRADO | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN URIAS | ON FILE |
| JUAN URIBE | ON FILE |
| JUAN VALENCIA | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VECCHIONE | ON FILE |
| JUAN VELASCO | ON FILE |
| JUAN VELAZQUEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN VELEZ | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN YBARRA | ON FILE |
| JUAN ZAYAS | ON FILE |
| JUAN ZEVALLOS | ON FILE |
| JUANA JACKSON | ON FILE |
| JUANA MEDINA | ON FILE |
| JUANCARLOS SANCHEZ | ON FILE |
| JUANITA FARLOW | ON FILE |
| JUANITA HOWARD | ON FILE |
| JUANLIANG CAI | ON FILE |
| JUDAH COLLINS | ON FILE |
| JUDAH KREINBROOK | ON FILE |
| JUDAH SCHWARTZ | ON FILE |
| JUDD KEITH MEINDERS | ON FILE |
| JUDD THOMPSON | ON FILE |
| JUDD WALDEN | ON FILE |
| JUDE AQUINO SIAPNO | ON FILE |
| JUDE BERNALES | ON FILE |
| JUDE PIEROTTI | ON FILE |
| JUDGE LANIER BUDD | ON FILE |
| JUDIT ZUBOR | ON FILE |
| JUDITH A LEONE | ON FILE |
| JUDITH CARDONA | ON FILE |
| JUDITH CHOI | ON FILE |
| JUDITH DOMINICA FERRARA | ON FILE |
| JUDITH FRANZ | ON FILE |
| JUDITH HARRIS | ON FILE |
| JUDITH HERALD | ON FILE |
| JUDITH MALMGREN | ON FILE |
| JUDITH MICHELLINVILLE | ON FILE |
| JUDITH PARKER | ON FILE |
| JUDSON HADLEY AIKEN | ON FILE |
| JUDY BELL | ON FILE |
| JUDY CHIEN | ON FILE |
| JUDY GOULD | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUDY MARIE FARRELL | ON FILE |
| JUDY SHARMA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDY TSUEI | ON FILE |
| JUDY YIN LEE | ON FILE |
| JUERGEN HINZ | ON FILE |
| JUERGEN SCHREITMUELLER | ON FILE |
| JUEWETT BOSTICK | ON FILE |
| JUHEE LEE | ON FILE |
| JULEN RUIZ DE SAMANIEGO | ON FILE |
| JULIA AUDREY RANNEY | ON FILE |
| JULIA BRICNET | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DRAKE | ON FILE |
| JULIA ESCOBAR | ON FILE |
| JULIA HE | ON FILE |
| JULIA KIM | ON FILE |
| JULIA LOUISE SOKOLENKO | ON FILE |
| JULIA NOWAK | ON FILE |
| JULIA SUL HEE SHIN | ON FILE |
| JULIA SUMER | ON FILE |
| JULIA WOLFE | ON FILE |
| JULIAMIN KAWIBOWO | ON FILE |
| JULIAN ACCUARDI | ON FILE |
| JULIAN ALEJANDRO ROBLES | ON FILE |
| JULIAN ALEXANDER CLAUDINO | ON FILE |
| JULIAN ALEXANDER MARTINONI | ON FILE |
| JULIAN ANTHONY VARO | ON FILE |
| JULIAN ARANGO | ON FILE |
| JULIAN CANIZALES | ON FILE |
| JULIAN CULLUM | ON FILE |
| JULIAN DE LACAZE | ON FILE |
| JULIAN DELFIN | ON FILE |
| JULIAN EARL GOTTSHALL | ON FILE |
| JULIAN EDWARDS | ON FILE |
| JULIAN ESPINOZA | ON FILE |
| JULIAN FELIPE GONZALES | ON FILE |
| JULIAN GAGNON | ON FILE |
| JULIAN GEORGE | ON FILE |
| JULIAN GOULD | ON FILE |
| JULIAN GREER | ON FILE |
| JULIAN GUEVARA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN GUTIERREZ | ON FILE |
| JULIAN HAMPTON | ON FILE |
| JULIAN HARRIS | ON FILE |
| JULIAN HAWKINS | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERRAN FORBES | ON FILE |
| JULIAN HOBERMAN | ON FILE |
| JULIAN I PEYTCHEV | ON FILE |
| JULIAN JARAMILLO | ON FILE |
| JULIAN JASTRZEBSKI | ON FILE |
| JULIAN KIRSCHENBAUM | ON FILE |
| JULIAN KUPPER | ON FILE |
| JULIAN LUTZ | ON FILE |
| JULIAN MALINAK | ON FILE |
| JULIAN MARKOE NOSS | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN NOURI | ON FILE |
| JULIAN ORTIZ | ON FILE |
| JULIAN PELLEGRINI | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN RADICE | ON FILE |
| JULIAN RAMIREZ | ON FILE |
| JULIAN RICHARD III WAGGONER | ON FILE |
| JULIAN SHEPHERD | ON FILE |
| JULIAN SOSA | ON FILE |
| JULIAN SOTOMAYOR | ON FILE |
| JULIAN SPROUL | ON FILE |
| JULIAN SUASO | ON FILE |
| JULIAN TAPIA | ON FILE |
| JULIAN THOMAS | ON FILE |
| JULIAN TRYBA | ON FILE |
| JULIAN TYLER MURILLO | ON FILE |
| JULIAN WARNER PARK | ON FILE |
| JULIAN WEBB | ON FILE |
| JULIAN WERTS | ON FILE |
| JULIANA CARVAJAL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIANA KAWECKI | ON FILE |
| JULIANA SOTOMAYOR | ON FILE |
| JULIANN CELE | ON FILE |
| JULIANNA OWENS | ON FILE |
| JULIANNE MEZA | ON FILE |
| JULIANO MARTINEZ | ON FILE |
| JULIAN-QUAN LE | ON FILE |
| JULIE ANN DELSMAN | ON FILE |
| JULIE ANN UNGER | ON FILE |
| JULIE ANNE PUSATERI | ON FILE |
| JULIE BREANNE HENRY | ON FILE |
| JULIE CARTER | ON FILE |
| JULIE DALE | ON FILE |
| JULIE DAWN BUNDARIN | ON FILE |
| JULIE DWORMAN | ON FILE |
| JULIE EDGERTON | ON FILE |
| JULIE GARCIA | ON FILE |
| JULIE HILL | ON FILE |
| JULIE HIRSCH | ON FILE |
| JULIE HO | ON FILE |
| JULIE HODGE | ON FILE |
| JULIE JOHNSON | ON FILE |
| JULIE KENTOSH | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIE L COEFIELD | ON FILE |
| JULIE LIQIU GUAN | ON FILE |
| JULIE M HUENEKE | ON FILE |
| JULIE MCLAIN | ON FILE |
| JULIE MONGERSON | ON FILE |
| JULIE NICKERSON | ON FILE |
| JULIE PEARNE | ON FILE |
| JULIE RESTIS | ON FILE |
| JULIE REYNOLDS | ON FILE |
| JULIE RUBIN | ON FILE |
| JULIE SEAVERT | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE TICSAY | ON FILE |
| JULIE WALSTEN | ON FILE |
| JULIE-ANNA VARGAS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIEN ADLER | ON FILE |
| JULIEN CHIEN | ON FILE |
| JULIEN COBERT | ON FILE |
| JULIEN JACK HOISINGTON | ON FILE |
| JULIEN MARKOWSKI | ON FILE |
| JULIEN MICHAEL MONFARED | ON FILE |
| JULIEN RENE ERNEST PENEL | ON FILE |
| JULIEN SUCCAR | ON FILE |
| JULIET FLETCHER | ON FILE |
| JULIET HILLMER | ON FILE |
| JULIET ICILDA BAILEY LEVY | ON FILE |
| JULIET RIGBY | ON FILE |
| JULIETA ASUNCION | ON FILE |
| JULIETH COTTO | ON FILE |
| JULIETTE GAVEN BODNAR | ON FILE |
| JULIO ALBERTO PEREZ | ON FILE |
| JULIO BRITO | ON FILE |
| JULIO CAMPOS | ON FILE |
| JULIO CANAS JR | ON FILE |
| JULIO CASTRO | ON FILE |
| JULIO CESAR BOLANO TORRES | ON FILE |
| JULIO CESAR FAJARDO | ON FILE |
| JULIO CESAR GONZALEZ | ON FILE |
| JULIO CESAR MEJIA MENENDEZ | ON FILE |
| JULIO COLON-MARCANO | ON FILE |
| JULIO FUENTES NUNEZ | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GERARDO JIMENEZ TELLEZ | ON FILE |
| JULIO GUZMAN | ON FILE |
| JULIO HANNA | ON FILE |
| JULIO HERNÁNDEZ | ON FILE |
| JULIO LUCERO | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO R REGUERO CANALES | ON FILE |
| JULIO RAMOS | ON FILE |
| JULIO RENE MARTINEZ | ON FILE |
| JULIO REYNOSO | ON FILE |
| JULIO RODRIGUEZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO ROSALES | ON FILE |
| JULIO SR. DE LA CRUZ | ON FILE |
| JULIO TELLO | ON FILE |
| JULIOUS FIGUEROA | ON FILE |
| JULISSA CORTEZ | ON FILE |
| JULIUS AMAYA | ON FILE |
| JULIUS DEWAYNE THOMAS | ON FILE |
| JULIUS DOMBROSKI | ON FILE |
| JULIUS ESCOBEDO | ON FILE |
| JULIUS FOUST | ON FILE |
| JULIUS GASSO | ON FILE |
| JULIUS HURT | ON FILE |
| JULIUS JARALBA | ON FILE |
| JULIUS PREITE | ON FILE |
| JULIUS R TERRY | ON FILE |
| JULIUS WILLGREN | ON FILE |
| JULIUS WILLIAMS | ON FILE |
| JUMA HAMILTON | ON FILE |
| JU-MING TSAI | ON FILE |
| JUMPSTART PARTNERS, LLC | ON FILE |
| JUN E. YOSHITANI | ON FILE |
| JUN HAAN TOO | ON FILE |
| JUN JAMES YANG | ON FILE |
| JUN JIAN LOH | ON FILE |
| JUN KIM | ON FILE |
| JUN LIANG CHEN | ON FILE |
| JUN PARK | ON FILE |
| JUN SEOB SHIN | ON FILE |
| JUN WANG | ON FILE |
| JUN WEI HE | ON FILE |
| JUN YAP | ON FILE |
| JUN YEUNG | ON FILE |
| JUN YUIPCO | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUNA SHRESTHA | ON FILE |
| JUNDA PAN | ON FILE |
| JUNE CLARKE | ON FILE |
| JUNE MEADOWS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUNE YEE | ON FILE |
| JUNE YOON | ON FILE |
| JUNED KAZI | ON FILE |
| JUNG HO HWANG | ON FILE |
| JUNG HWAN PARK | ON FILE |
| JUNG KING | ON FILE |
| JUNG LEE | ON FILE |
| JUNG WOO PARK | ON FILE |
| JUNGHO KWON | ON FILE |
| JUNGHWAN KIM | ON FILE |
| JUNGWOON PARK | ON FILE |
| JUNHO LEE | ON FILE |
| JUNICHI FUKUDA | ON FILE |
| JUNICHI OKADA | ON FILE |
| JUNICHI SAKAI | ON FILE |
| JUNIL AHN | ON FILE |
| JUNIOR DENIS | ON FILE |
| JUNIOR DIEUBON | ON FILE |
| JUNIOR JOSE DA SILVA PUENTES | ON FILE |
| JUNIOR ROJAS DAVALOS | ON FILE |
| JUNIS HAMADEH | ON FILE |
| JUNJIA HOU | ON FILE |
| JUNKO MORIYA ELWELL | ON FILE |
| JUNNEY KANG | ON FILE |
| JUNO KOL PAK | ON FILE |
| JUNO NO | ON FILE |
| JUNOT TEISSONNIERE | ON FILE |
| JUNWEI CHAU | ON FILE |
| JUNXIAN TAN | ON FILE |
| JUNXIAO LIU | ON FILE |
| JUNYA YOSHIDA | ON FILE |
| JUNYAN HUANG | ON FILE |
| JUQIANG LIU | ON FILE |
| JURAJ TKAC | ON FILE |
| JUREK FRANCISCO KOCIK | ON FILE |
| JURGEN COVAULT | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | ON FILE |
| JUSTICE BERNDT | ON FILE |
| JUSTICE HAYNES | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN ADAMS | ON FILE |
| JUSTIN ALAN SANDERS | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |
| JUSTIN ALEXANDER TOBIN | ON FILE |
| JUSTIN ALLEN GOFF | ON FILE |
| JUSTIN ALLEN RABER | ON FILE |
| JUSTIN ALMLI | ON FILE |
| JUSTIN ALTSHULER | ON FILE |
| JUSTIN AMBROSINO | ON FILE |
| JUSTIN ANDERS | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDREW RONSON | ON FILE |
| JUSTIN ANTHONY ZINIEL | ON FILE |
| JUSTIN ASHCRAFT | ON FILE |
| JUSTIN BAILEY | ON FILE |
| JUSTIN BARNWELL | ON FILE |
| JUSTIN BARTLETT | ON FILE |
| JUSTIN BASSEY | ON FILE |
| JUSTIN BEKKUM | ON FILE |
| JUSTIN BENZIE | ON FILE |
| JUSTIN BERNSTEN | ON FILE |
| JUSTIN BEST | ON FILE |
| JUSTIN BIGGS | ON FILE |
| JUSTIN BISHOP | ON FILE |
| JUSTIN BOMGAARS | ON FILE |
| JUSTIN BORETA | ON FILE |
| JUSTIN BOWE | ON FILE |
| JUSTIN BOWEN | ON FILE |
| JUSTIN BOYD | ON FILE |
| JUSTIN BRANDT | ON FILE |
| JUSTIN BRENTON | ON FILE |
| JUSTIN BREWER | ON FILE |
| JUSTIN BRIAN DUBIN | ON FILE |
| JUSTIN BRIGHAM | ON FILE |
| JUSTIN BRILL | ON FILE |
| JUSTIN BRITTON KUZMANICH | ON FILE |
| JUSTIN BROOKS | ON FILE |
| JUSTIN BROOKS LEDESMA | ON FILE |
| JUSTIN BROWN | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN BROWN | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRYCE DIPHILLIPPO | ON FILE |
| JUSTIN BUI | ON FILE |
| JUSTIN BURTON | ON FILE |
| JUSTIN BUTTS | ON FILE |
| JUSTIN C BAKER | ON FILE |
| JUSTIN CADLE | ON FILE |
| JUSTIN CAMASSO | ON FILE |
| JUSTIN CAMPBELL | ON FILE |
| JUSTIN CAMPBELL | ON FILE |
| JUSTIN CANNAMELA | ON FILE |
| JUSTIN CANOSE | ON FILE |
| JUSTIN CARLSON | ON FILE |
| JUSTIN CHANEY | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHARLES GONZALEZ | ON FILE |
| JUSTIN CHARLES HENRICH | ON FILE |
| JUSTIN CHARLES SMITH | ON FILE |
| JUSTIN CHARLTON | ON FILE |
| JUSTIN CHASTANT | ON FILE |
| JUSTIN CHATTERTON | ON FILE |
| JUSTIN CHENEY | ON FILE |
| JUSTIN CHEUNG | ON FILE |
| JUSTIN CHMIELEWSKI | ON FILE |
| JUSTIN CHRISTIFER ABLIN | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | ON FILE |
| JUSTIN CHRISTOPHER URSU | ON FILE |
| JUSTIN CHUNG | ON FILE |
| JUSTIN CLEMONS | ON FILE |
| JUSTIN CLIFFORD | ON FILE |
| JUSTIN CONARRO | ON FILE |
| JUSTIN CONNOLLY | ON FILE |
| JUSTIN CORRADO | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN CRAIG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN CRAIG WOLFE | ON FILE |
| JUSTIN CRAMER | ON FILE |
| JUSTIN CRUZ | ON FILE |
| JUSTIN CUEVA | ON FILE |
| JUSTIN CULLEY | ON FILE |
| JUSTIN DAN MUI | ON FILE |
| JUSTIN DANG | ON FILE |
| JUSTIN DANGELO | ON FILE |
| JUSTIN DANIEL GALLANT | ON FILE |
| JUSTIN DANIEL LINGENFELSER | ON FILE |
| JUSTIN DAVID BARRUS | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | ON FILE |
| JUSTIN DAVID JEFFERSON | ON FILE |
| JUSTIN DEAN | ON FILE |
| JUSTIN DENNERY | ON FILE |
| JUSTIN DER | ON FILE |
| JUSTIN DEREK TAYLOR | ON FILE |
| JUSTIN DERRICK | ON FILE |
| JUSTIN DEVEREAUX | ON FILE |
| JUSTIN DICKENSON | ON FILE |
| JUSTIN DIERKING | ON FILE |
| JUSTIN DIGIT LABSON | ON FILE |
| JUSTIN DISMORE | ON FILE |
| JUSTIN DO | ON FILE |
| JUSTIN DOBSON | ON FILE |
| JUSTIN DONAT | ON FILE |
| JUSTIN DORY | ON FILE |
| JUSTIN DRURY | ON FILE |
| JUSTIN DUDENHEFER | ON FILE |
| JUSTIN DWYER | ON FILE |
| JUSTIN EARLY | ON FILE |
| JUSTIN EAVEY | ON FILE |
| JUSTIN EDWARD MILLER | ON FILE |
| JUSTIN EDWARD SCANLON | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EHRENHOFER | ON FILE |
| JUSTIN ELLIS | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN FARMER | ON FILE |
| JUSTIN FAVELL | ON FILE |
| JUSTIN FEARON | ON FILE |
| JUSTIN FEIBISCH | ON FILE |
| JUSTIN FELTKAMP | ON FILE |
| JUSTIN FETALVERO | ON FILE |
| JUSTIN FILOSA | ON FILE |
| JUSTIN FILSON | ON FILE |
| JUSTIN FISCHER | ON FILE |
| JUSTIN FISHAW | ON FILE |
| JUSTIN FLOWERS | ON FILE |
| JUSTIN FOGLE | ON FILE |
| JUSTIN FORD | ON FILE |
| JUSTIN FOREMAN | ON FILE |
| JUSTIN FOSTER | ON FILE |
| JUSTIN FOUCAULT | ON FILE |
| JUSTIN FOUCHE HARDY | ON FILE |
| JUSTIN FRANKS | ON FILE |
| JUSTIN FRYE | ON FILE |
| JUSTIN GABRIEL MALMFELDT | ON FILE |
| JUSTIN GARDNER | ON FILE |
| JUSTIN GARNER | ON FILE |
| JUSTIN GARRAUX | ON FILE |
| JUSTIN GARRISON | ON FILE |
| JUSTIN GARZA | ON FILE |
| JUSTIN GARZA | ON FILE |
| JUSTIN GAULRAPP | ON FILE |
| JUSTIN GOTTLIEB | ON FILE |
| JUSTIN GOURLEY | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM DOCKENDORF | ON FILE |
| JUSTIN GREGORY | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GRIFFITH | ON FILE |
| JUSTIN GUIN | ON FILE |
| JUSTIN GUPTA | ON FILE |
| JUSTIN HAAS | ON FILE |
| JUSTIN HALL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN HALLETT | ON FILE |
| JUSTIN HALVORSON | ON FILE |
| JUSTIN HAMMER | ON FILE |
| JUSTIN HANNEMAN | ON FILE |
| JUSTIN HANSEN | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS-EL | ON FILE |
| JUSTIN HAZEL | ON FILE |
| JUSTIN HE | ON FILE |
| JUSTIN HEBEL | ON FILE |
| JUSTIN HELD | ON FILE |
| JUSTIN HELMUTH | ON FILE |
| JUSTIN HENDRICKSON | ON FILE |
| JUSTIN HERMAN | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HIDALGO | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN HODGE | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HOOVER | ON FILE |
| JUSTIN HOPPE | ON FILE |
| JUSTIN HOUSE | ON FILE |
| JUSTIN HSI | ON FILE |
| JUSTIN HUBBARD | ON FILE |
| JUSTIN HUGHES | ON FILE |
| JUSTIN HUNTS | ON FILE |
| JUSTIN IRELAND | ON FILE |
| JUSTIN ISKANDAR | ON FILE |
| JUSTIN ISRAEL TEHRANI | ON FILE |
| JUSTIN ISREAL | ON FILE |
| JUSTIN IVY REA | ON FILE |
| JUSTIN J CHENG | ON FILE |
| JUSTIN J HARMON | ON FILE |
| JUSTIN JACKMAN | ON FILE |
| JUSTIN JAMES COLLIER | ON FILE |
| JUSTIN JAMES GUTKOWSKI | ON FILE |
| JUSTIN JAMES MOE | ON FILE |
| JUSTIN JAMES NICHOLSON | ON FILE |
| JUSTIN JAMES PESOLA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN JANSEN | ON FILE |
| JUSTIN JARCHOW-MISCH | ON FILE |
| JUSTIN JIMENEZ | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN MATA RAMISCAL | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSTON | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JOONHO RHEE | ON FILE |
| JUSTIN JORDAN | ON FILE |
| JUSTIN JUARBE | ON FILE |
| JUSTIN JULIUS KIRK | ON FILE |
| JUSTIN JUZWICK | ON FILE |
| JUSTIN K VANG | ON FILE |
| JUSTIN KALKMAN | ON FILE |
| JUSTIN KASEMAN | ON FILE |
| JUSTIN KEITH STARR | ON FILE |
| JUSTIN KELLER | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KENDRICK | ON FILE |
| JUSTIN KENNEDY | ON FILE |
| JUSTIN KISER | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KOCA | ON FILE |
| JUSTIN KORSAK | ON FILE |
| JUSTIN KOZAK | ON FILE |
| JUSTIN KRUPA | ON FILE |
| JUSTIN KRUSE | ON FILE |
| JUSTIN KWAN | ON FILE |
| JUSTIN LABATTE | ON FILE |
| JUSTIN LACOUR | ON FILE |
| JUSTIN LAFERRIERE | ON FILE |
| JUSTIN LAHOOD | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LEAVENS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE BALTZ | ON FILE |
| JUSTIN LEE COOK | ON FILE |
| JUSTIN LEE YOCUM | ON FILE |
| JUSTIN LEESON | ON FILE |
| JUSTIN LEMOINE | ON FILE |
| JUSTIN LENHART | ON FILE |
| JUSTIN LEVINE | ON FILE |
| JUSTIN LIANGWEI XIAO | ON FILE |
| JUSTIN LIAO | ON FILE |
| JUSTIN LICKMAN | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LITTON | ON FILE |
| JUSTIN LOGAN MARTIN | ON FILE |
| JUSTIN LOSEFSKY | ON FILE |
| JUSTIN LOTITO | ON FILE |
| JUSTIN LOUIS RATCLIFF | ON FILE |
| JUSTIN LOVELL | ON FILE |
| JUSTIN LUCAS TURBEVILLE | ON FILE |
| JUSTIN LUEDEKE | ON FILE |
| JUSTIN LYMAN JEE | ON FILE |
| JUSTIN LYNN PIERCE | ON FILE |
| JUSTIN M JACOBSON | ON FILE |
| JUSTIN MANN | ON FILE |
| JUSTIN MANN | ON FILE |
| JUSTIN MARCUS CAMPBELL | ON FILE |
| JUSTIN MARK OBRIEN | ON FILE |
| JUSTIN MARRAFFA | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MARTINEZ | ON FILE |
| JUSTIN MATHEWS | ON FILE |
| JUSTIN MATTHEW BOWMAN | ON FILE |
| JUSTIN MATTI | ON FILE |
| JUSTIN MATTISON | ON FILE |
| JUSTIN MAZULA | ON FILE |
| JUSTIN MCALLISTER | ON FILE |
| JUSTIN MCCORMICK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCNEILL | ON FILE |
| JUSTIN MEISNER | ON FILE |
| JUSTIN MELLOTT | ON FILE |
| JUSTIN MERRITT CO-BURN PORTER | ON FILE |
| JUSTIN MICHAEL FIELDS | ON FILE |
| JUSTIN MICHAEL FRIEBE | ON FILE |
| JUSTIN MICHAEL GIESSLER | ON FILE |
| JUSTIN MICHAEL MAHONEY | ON FILE |
| JUSTIN MICHAEL NUNES | ON FILE |
| JUSTIN MICHAEL WEGENER | ON FILE |
| JUSTIN MINARD | ON FILE |
| JUSTIN MISAEL RUBIO | ON FILE |
| JUSTIN MOORE | ON FILE |
| JUSTIN MORROW | ON FILE |
| JUSTIN MOYDELL | ON FILE |
| JUSTIN MOYER | ON FILE |
| JUSTIN MURRAY | ON FILE |
| JUSTIN MYERS | ON FILE |
| JUSTIN NASSIE | ON FILE |
| JUSTIN NAYES | ON FILE |
| JUSTIN NEAL TATUM | ON FILE |
| JUSTIN NELSON | ON FILE |
| JUSTIN NICKLAUS MARTINEZ | ON FILE |
| JUSTIN NUNEZ | ON FILE |
| JUSTIN O'DONNELL | ON FILE |
| JUSTIN OBERG | ON FILE |
| JUSTIN OH | ON FILE |
| JUSTIN OWENS | ON FILE |
| JUSTIN PACK | ON FILE |
| JUSTIN PAIGE | ON FILE |
| JUSTIN PAPE KILKKA | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARKER | ON FILE |
| JUSTIN PATE | ON FILE |
| JUSTIN PATRICK SEBULSKY | ON FILE |
| JUSTIN PATRY | ON FILE |
| JUSTIN PATTEN | ON FILE |
| JUSTIN PENNY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN PERRY | ON FILE |
| JUSTIN PETER MCKAY | ON FILE |
| JUSTIN PETTY | ON FILE |
| JUSTIN PIQUERO | ON FILE |
| JUSTIN PLATZER | ON FILE |
| JUSTIN PLOSKONKA | ON FILE |
| JUSTIN PONDER | ON FILE |
| JUSTIN POTTHOFF | ON FILE |
| JUSTIN POUNDSTONE | ON FILE |
| JUSTIN PRESSON | ON FILE |
| JUSTIN PROBUS | ON FILE |
| JUSTIN PROCTOR | ON FILE |
| JUSTIN RAND | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | ON FILE |
| JUSTIN RAY SPRADLIN | ON FILE |
| JUSTIN RAY WHITNEY | ON FILE |
| JUSTIN RAYMOND MARCHEGIANI | ON FILE |
| JUSTIN RAZON | ON FILE |
| JUSTIN REIF | ON FILE |
| JUSTIN REX | ON FILE |
| JUSTIN RICH | ON FILE |
| JUSTIN ROBERT CUTSHALL | ON FILE |
| JUSTIN ROBERT HENDRYX | ON FILE |
| JUSTIN ROBERT JANZER | ON FILE |
| JUSTIN ROBERT MONTGOMERY | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROGER LAYLAND | ON FILE |
| JUSTIN ROLLINGS | ON FILE |
| JUSTIN ROME | ON FILE |
| JUSTIN ROMINES | ON FILE |
| JUSTIN RONAN | ON FILE |
| JUSTIN ROSE | ON FILE |
| JUSTIN RUBALOFF | ON FILE |
| JUSTIN RUSS | ON FILE |
| JUSTIN RUTKOWSKI | ON FILE |
| JUSTIN RYAN | ON FILE |
| JUSTIN RYAN BRIDGES | ON FILE |
| JUSTIN RYAN GOULD | ON FILE |
| JUSTIN SANDLER | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SCHMIDT | ON FILE |
| JUSTIN SCHNEIDER | ON FILE |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SCOTT COOK | ON FILE |
| JUSTIN SCOTT GLASS | ON FILE |
| JUSTIN SCOVIL | ON FILE |
| JUSTIN SHARICK | ON FILE |
| JUSTIN SHEN | ON FILE |
| JUSTIN SHEN LAX | ON FILE |
| JUSTIN SKINNER | ON FILE |
| JUSTIN SMALL | ON FILE |
| JUSTIN SMET | ON FILE |
| JUSTIN SNYDER | ON FILE |
| JUSTIN SPRUEIL | ON FILE |
| JUSTIN SRA | ON FILE |
| JUSTIN STEPH HUGHES | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STOREY | ON FILE |
| JUSTIN STREET | ON FILE |
| JUSTIN SUBRANNI | ON FILE |
| JUSTIN SURFACE | ON FILE |
| JUSTIN SWARTZ-ALM | ON FILE |
| JUSTIN SWARTZENTRUBER | ON FILE |
| JUSTIN T CONLEY | ON FILE |
| JUSTIN T PIERSON | ON FILE |
| JUSTIN TAKASHI KEATING | ON FILE |
| JUSTIN TALAMANTES | ON FILE |
| JUSTIN TAY | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TELLES | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMAS BAKER | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN TOLEDO | ON FILE |
| JUSTIN TRANTHAM | ON FILE |
| JUSTIN TRAUMILLER | ON FILE |
| JUSTIN TRIESCHMANN | ON FILE |
| JUSTIN TSE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN TURNER | ON FILE |
| JUSTIN USHER | ON FILE |
| JUSTIN VACHON | ON FILE |
| JUSTIN VAN | ON FILE |
| JUSTIN VARGAS | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VAUGHAN | ON FILE |
| JUSTIN VELASCO | ON FILE |
| JUSTIN VELO | ON FILE |
| JUSTIN VIRKLER | ON FILE |
| JUSTIN WALKER | ON FILE |
| JUSTIN WALTON | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WARMINGTON | ON FILE |
| JUSTIN WASHINGTON | ON FILE |
| JUSTIN WAYNE HORTON | ON FILE |
| JUSTIN WAYNE WHEELER | ON FILE |
| JUSTIN WEBSTER | ON FILE |
| JUSTIN WEEKLEY | ON FILE |
| JUSTIN WEEKS | ON FILE |
| JUSTIN WEISMAN | ON FILE |
| JUSTIN WELLS | ON FILE |
| JUSTIN WELZIEN | ON FILE |
| JUSTIN WERT | ON FILE |
| JUSTIN WESTBROOKS | ON FILE |
| JUSTIN WESTWOOD | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WIELAND | ON FILE |
| JUSTIN WILKERSON | ON FILE |
| JUSTIN WILLIAM HARDCASTLE | ON FILE |
| JUSTIN WILLIAM SPEWOCK | ON FILE |
| JUSTIN WILLIS | ON FILE |
| JUSTIN WILLS | ON FILE |
| JUSTIN WINEGAR | ON FILE |
| JUSTIN WINFIELD | ON FILE |
| JUSTIN WITHERS-JONES | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN WOODRUFF | ON FILE |
| JUSTIN WOOTEN | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN YAEGER | ON FILE |
| JUSTIN YANDLE | ON FILE |
| JUSTIN ZABLOCKI | ON FILE |
| JUSTIN ZAYID | ON FILE |
| JUSTIN ZEV | ON FILE |
| JUSTIN ZHUO | ON FILE |
| JUSTIN ZORMELO | ON FILE |
| JUSTINA KATHLEEN HOOK | ON FILE |
| JUSTINAS MIKALKEVICIUS | ON FILE |
| JUSTINE TOLOSA | ON FILE |
| JUSTUS JORGENSEN | ON FILE |
| JUSTUS MARKS | ON FILE |
| JUSTYN DELA CRUZ | ON FILE |
| JUSUFU WILLIAMS KAZEN | ON FILE |
| JUVENAL RODRIGUEZ | ON FILE |
| JUVENCIO PEREZ | ON FILE |
| JUVI REMITIO | ON FILE |
| JUWAN HONG | ON FILE |
| JUWON LEE | ON FILE |
| JUXHIN SHABANI | ON FILE |
| JYAB MUNIR SHAYEB | ON FILE |
| JYOTIRMOY SAHA | ON FILE |
| JZQUELYN BURNOM | ON FILE |
| K DOMINICK CLARK | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA HENG NG | ON FILE |
| KA WAI NG | ON FILE |
| KABIR HEMRAJANI | ON FILE |
| KABO KULA | ON FILE |
| KABOOM MINING TECHNOLOGIES LLC | ON FILE |
| KACE TAYLOR GROFF | ON FILE |
| KACEY ROCCHIO | ON FILE |
| KACEY VENCILL | ON FILE |
| KACEY W CRIPPIN | ON FILE |
| KADAN CHRISTOPHER WESTRA | ON FILE |





**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KADE CHRISTENSEN | ON FILE |
| KADE GABLE | ON FILE |
| KADE HEYBORNE | ON FILE |
| KADEEN SANFORD | ON FILE |
| KADEN CARTER | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN WALDRON | ON FILE |
| KADEN WOODHAMS | ON FILE |
| KADHIM AL RUBAYE | ON FILE |
| KADIAN GILBERT | ON FILE |
| KADIN GOLDBERG | ON FILE |
| KADON EDWARD LYBARGER | ON FILE |
| KADRIAN STAHLEY | ON FILE |
| KAELIN MICHAEL RICE | ON FILE |
| KAELIN VU | ON FILE |
| KAERYN LEWIS | ON FILE |
| KAGE HINRICKS | ON FILE |
| KAHEEM A SMITH | ON FILE |
| KAHLIL BURUIN | ON FILE |
| KAHLYA SIMS | ON FILE |
| KAHMEIL BROWN | ON FILE |
| KAHYUN KIM | ON FILE |
| KAI BROWN | ON FILE |
| KAI CAO | ON FILE |
| KAI CHUAN HSIAO | ON FILE |
| KAI CHUN CHEUNG | ON FILE |
| KAI FELS | ON FILE |
| KAI HONG YU | ON FILE |
| KAI HUANG | ON FILE |
| KAI LEUNG CHOI | ON FILE |
| KAI LIAO | ON FILE |
| KAI S TANG | ON FILE |
| KAI SCHOEN | ON FILE |
| KAI WANG | ON FILE |
| KAI YU | ON FILE |
| KAI YUET | ON FILE |
| KAI ZHANG | ON FILE |
| KAICHI SUNG | ON FILE |
| KAICHUN HSU | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAI-EY CHEN | ON FILE |
| KAILEY JOHNSON | ON FILE |
| KAI-MIN EDDY SUNG | ON FILE |
| KAIRUI SHAO | ON FILE |
| KAIS Z ALDAHSHAN | ON FILE |
| KAISER NG | ON FILE |
| KAISHU TAKASE | ON FILE |
| KAITLIN BRAUN | ON FILE |
| KAITLIN CULMO | ON FILE |
| KAITLIN EILEEN GROSS | ON FILE |
| KAITLIN HANRAHAN | ON FILE |
| KAITLIN HAWKES | ON FILE |
| KAITLYN ELIZABETH NORTZ | ON FILE |
| KAITLYN MAGLIETTO | ON FILE |
| KAI-WEN WEI | ON FILE |
| KAIZEN DERRICK ASIEDU | ON FILE |
| KAJ FJELSTAD | ON FILE |
| KAJAL RAHIMIAN KORDESTANI | ON FILE |
| KAJANI KANAE | ON FILE |
| KAKALI TALUKDER | ON FILE |
| KAL WARD | ON FILE |
| KALAN RUTSTEIN | ON FILE |
| KALCHIT JALERNPAN | ON FILE |
| KALE JOHN VELDHUIS-KROEZE | ON FILE |
| KALEB BRAYDAAN LITTLE | ON FILE |
| KALEB FOUNTAIN | ON FILE |
| KALEB GRANT | ON FILE |
| KALEB HAWKINS | ON FILE |
| KALEB JOSHUA ADNEY | ON FILE |
| KALEB STEVENS | ON FILE |
| KALEB TROTTER | ON FILE |
| KALEB WEGNER | ON FILE |
| KALED HAMMAD | ON FILE |
| KALEN MORROW | ON FILE |
| KALEY MARIE CZERWONKA | ON FILE |
| KALI CHAUDHURI | ON FILE |
| KALI RECHTERMAN | ON FILE |
| KALID M LOUL | ON FILE |
| KALIF ALEJANDRO KENDIG | ON FILE |



**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALIN WALKER | ON FILE |
| KALLE WIK | ON FILE |
| KALLEEN CARNEY | ON FILE |
| KALLIE PAHWA | ON FILE |
| KALOB ISENBERGER | ON FILE |
| KALON GREEN | ON FILE |
| KALOYAN KALOYANOV | ON FILE |
| KALPAK BARDE | ON FILE |
| KALVIN CAMP | ON FILE |
| KALVIN CAUNAN | ON FILE |
| KALWIN WONG | ON FILE |
| KALYANE PETRI | ON FILE |
| KALYANI PATEL FRIEDMAN | ON FILE |
| KALYN COLEMAN | ON FILE |
| KALYN JOHNSON | ON FILE |
| KAMAL ABDULLAHI | ON FILE |
| KAMAL AZZAM KALIFA | ON FILE |
| KAMAL HASSANZADEH | ON FILE |
| KAMALJEET SINGH | ON FILE |
| KAMALJIT ANAND | ON FILE |
| KAMALPREET PARMAR | ON FILE |
| KAMAU KENNY FRANCOIS | ON FILE |
| KAMBIZ MORADI | ON FILE |
| KAMBIZ SAFAIE-ZEAB | ON FILE |
| KAMDI AHUAMANTA IRONDI | ON FILE |
| KAMERON BEHNAM | ON FILE |
| KAMERON HALL | ON FILE |
| KAMERON SCHULTHEIS | ON FILE |
| KAMERON ZAN MUZIC-ALI | ON FILE |
| KAMERYN KNIGHT | ON FILE |
| KAMI COLLVER | ON FILE |
| KAMIL BRUNON GONDEK | ON FILE |
| KAMIL JABER | ON FILE |
| KAMIL KHANIPOV | ON FILE |
| KAMILA MCCANN | ON FILE |
| KAMRAN AMIN | ON FILE |
| KAMRAN EBRAHIMI | ON FILE |
| KAMRAN NICOLAS SADR | ON FILE |
| KAMRAN VAHDANI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMRON KOBOLAK | ON FILE |
| KAMRON LANDRY | ON FILE |
| KAMRON POOSTI | ON FILE |
| KAMUELA HUGHES | ON FILE |
| KANAN AZIZLI | ON FILE |
| KANE KENNEDY | ON FILE |
| KANG CHUN HUANG | ON FILE |
| KANGSONG HAN | ON FILE |
| KANISHK PARASHAR | ON FILE |
| KANISHKA BANERJEE | ON FILE |
| KANNAN AYYAR | ON FILE |
| KANNAN RAMANATHAN | ON FILE |
| KANON LEE | ON FILE |
| KAO CHOW SAEPHANH | ON FILE |
| KAO MOUA | ON FILE |
| KAORI RODMAN | ON FILE |
| KAPIL SINGHANI | ON FILE |
| KAR CHUN CHIU | ON FILE |
| KARA DURANTE | ON FILE |
| KARA GEREN | ON FILE |
| KARA LATTANZE | ON FILE |
| KARA LAWSON | ON FILE |
| KARA MCNANEY | ON FILE |
| KARA NELSON | ON FILE |
| KARA YANCEY | ON FILE |
| KARAMOKO MUATA HUBBARD | ON FILE |
| KARAN CHITNIS | ON FILE |
| KARAN DWIVEDI | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN SARUP | ON FILE |
| KARAN VERMA | ON FILE |
| KARANDEEP GILL | ON FILE |
| KARANJA MATHAI | ON FILE |
| KARANJIT SINGH | ON FILE |
| KAREAM AHMED | ON FILE |
| KAREEM A. BALMER | ON FILE |
| KAREEM ABOUEICH | ON FILE |
| KAREEM AL-ALLAF | ON FILE |
| KAREEM EASLEY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREEM HAMMAD | ON FILE |
| KAREEM ROSENTHAL | ON FILE |
| KAREEM SEOUDY | ON FILE |
| KARELIA FERNANDEZ | ON FILE |
| KAREN ANNE DIPPEL | ON FILE |
| KAREN BERTINI | ON FILE |
| KAREN BURT | ON FILE |
| KAREN CANELLOS | ON FILE |
| KAREN CARAWAN | ON FILE |
| KAREN CARVALHO | ON FILE |
| KAREN CHAN | ON FILE |
| KAREN CHAVEZ-CRUZ | ON FILE |
| KAREN CLASBY | ON FILE |
| KAREN DO | ON FILE |
| KAREN E ROGERS | ON FILE |
| KAREN GONZALEZ TAPIA | ON FILE |
| KAREN HARDCASTLE | ON FILE |
| KAREN HERRERA | ON FILE |
| KAREN JESINA | ON FILE |
| KAREN KAPUSTA-POFAHL | ON FILE |
| KAREN KAY THOMPSON | ON FILE |
| KAREN LOPEZ | ON FILE |
| KAREN LOUISE ESSAY | ON FILE |
| KAREN LUNDGREN | ON FILE |
| KAREN LYE | ON FILE |
| KAREN MATTHEWS | ON FILE |
| KAREN MAYS | ON FILE |
| KAREN MCLAIN | ON FILE |
| KAREN MICHELLE SCHRADER | ON FILE |
| KAREN MILLER | ON FILE |
| KAREN MOSQUEDA CRUZ | ON FILE |
| KAREN NGUYEN | ON FILE |
| KAREN NICHOL | ON FILE |
| KAREN PLAZA | ON FILE |
| KAREN REMBIALKOWSKI | ON FILE |
| KAREN RENNOLDS | ON FILE |
| KAREN RIZZO | ON FILE |
| KAREN RODRÍGUEZ | ON FILE |
| KAREN SAFIEDINE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KAREN SEM | ON FILE |
| KAREN SHEBESH | ON FILE |
| KAREN SOTO | ON FILE |
| KAREN SUE ROSS | ON FILE |
| KAREN VIVIANAMEDINA HURTADO | ON FILE |
| KAREN WILLIAMS | ON FILE |
| KAREN YAMASHITA | ON FILE |
| KAREY HOLLIDAY | ON FILE |
| KARILYN VELEZ RODRIGUEZ | ON FILE |
| KARIM ALARAKHIA | ON FILE |
| KARIM CHEHADE | ON FILE |
| KARIM MOUSSA | ON FILE |
| KARIN FALCONE | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARINA BURJORJEE | ON FILE |
| KARINA DUNCAN | ON FILE |
| KARINA GALANO | ON FILE |
| KARINA GARRIDO | ON FILE |
| KARINA LALLANDE | ON FILE |
| KARINA ROCHA | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA SEREIX | ON FILE |
| KARINA SUDYATMIKO | ON FILE |
| KARINA VASQUEZ | ON FILE |
| KARINA YOSELIN HERNANDEZ ZAMARO | ON FILE |
| KARINE PEREIRA | ON FILE |
| KARL ABADILLA | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ANDERSON | ON FILE |
| KARL BENZIO | ON FILE |
| KARL BERNHARDT | ON FILE |
| KARL BERTA | ON FILE |
| KARL BLOOM | ON FILE |
| KARL BRUSTUEN | ON FILE |
| KARL BRYCZ | ON FILE |
| KARL CHOCENSKY | ON FILE |
| KARL CHRISTOPHER SMUDSKI | ON FILE |
| KARL DAVID SAUER | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL E HOFAMMANN III | ON FILE |
| KARL ERIC ANDERSON | ON FILE |
| KARL EVERS-HILLSTROM | ON FILE |
| KARL FELLINGHAM | ON FILE |
| KARL G OBERG | ON FILE |
| KARL HEINRICH RUPILIUS | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HUTTER | ON FILE |
| KARL KIGHT | ON FILE |
| KARL KOLARSICK | ON FILE |
| KARL KURTH | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LARSEN | ON FILE |
| KARL MCGUIRE | ON FILE |
| KARL MELTON | ON FILE |
| KARL NEIL KAPPLER | ON FILE |
| KARL OLSON | ON FILE |
| KARL P CAGBABANUA | ON FILE |
| KARL PATRICK FULTZ | ON FILE |
| KARL ROCCA BRYCZ | ON FILE |
| KARL STEINKAMP | ON FILE |
| KARL SUAZO | ON FILE |
| KARL WILLIAMS | ON FILE |
| KARL WINT | ON FILE |
| KARLA ANN JAMES | ON FILE |
| KARLA BARRERA | ON FILE |
| KARLA FLORIAN | ON FILE |
| KARLA GAMEZ | ON FILE |
| KARLA JACKELINE MEJIA ORDONEZ | ON FILE |
| KARLA MCCREA | ON FILE |
| KARLA PALACIOS | ON FILE |
| KARLA RAE DICK | ON FILE |
| KARLEE STORTZ | ON FILE |
| KARLENS JOAS | ON FILE |
| KARLIIN BROOKS | ON FILE |
| KARLINDA MADRID | ON FILE |
| KARLO GARCIA | ON FILE |
| KARLTON WILLIAMS | ON FILE |
| KARMA ORGANIZATION LLC | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARMJIT SINGH | ON FILE |
| KARNIK KARABETIAN | ON FILE |
| KAROL GABREL | ON FILE |
| KAROL TAN | ON FILE |
| KAROON JAROONWIT | ON FILE |
| KAROON MACKENCHERY | ON FILE |
| KARRIEM FARRAKHAN | ON FILE |
| KARROL KITT | ON FILE |
| KARTER JOHN KLINGENBERG | ON FILE |
| KARTER WHITMAN | ON FILE |
| KARTHICK MOHANRAM | ON FILE |
| KARTHIK BABURAVISHANKAR | ON FILE |
| KARTHIK BALASUBRAMANIAN | ON FILE |
| KARTHIK GOLLAPUDI | ON FILE |
| KARTHIK IRAKAM | ON FILE |
| KARTHIK NANDYALAM | ON FILE |
| KARTHIK SUNDARAM | ON FILE |
| KARTHIK THIAGARAJAN | ON FILE |
| KARTHIK YENDURU | ON FILE |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ON FILE |
| KARTHIKEYAN GNANASEKARAN | ON FILE |
| KARTHIKEYAN PANDIDURAI | ON FILE |
| KARTHIKRAJA SRIRAMACHANDRAN | ON FILE |
| KARTIK DEVINENI | ON FILE |
| KARTIKEYA AGRAWAL | ON FILE |
| KASEY CARLSON | ON FILE |
| KASEY COOK | ON FILE |
| KASEY HODGE | ON FILE |
| KASEY POWELL | ON FILE |
| KASEY RILEY STOUT | ON FILE |
| KASEY SHOMPOLE | ON FILE |
| KASEY WILSON | ON FILE |
| KASH MOGHADDAMI | ON FILE |
| KASH WASDEN | ON FILE |
| KASHIF AZAM | ON FILE |
| KASIN LUU | ON FILE |
| KASRA JOHN LEKAN | ON FILE |
| KASSAMALI GANGJI | ON FILE |
| KASSANDRA KARAM BAINES | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KASSIM MOHAMED | ON FILE |
| KATARINA LIU | ON FILE |
| KATARINA LIU | ON FILE |
| KATARZYNA FEATHERSTONE | ON FILE |
| KATE DOUGLAS | ON FILE |
| KATE INGRAM | ON FILE |
| KATE KOHL | ON FILE |
| KATE ROSS | ON FILE |
| KATELIN EPKES | ON FILE |
| KATELYN ASHLEY CARLETT | ON FILE |
| KATELYN CULWELL | ON FILE |
| KATELYN FABBRO | ON FILE |
| KATELYN GARCIA | ON FILE |
| KATELYN KALLIEL | ON FILE |
| KATELYN MARIE GIARLA | ON FILE |
| KATERINE GRAJALES BETANCUR | ON FILE |
| KATHALEEN MILLER | ON FILE |
| KATHERINE ANDERS | ON FILE |
| KATHERINE BABCOCK | ON FILE |
| KATHERINE BARTECK | ON FILE |
| KATHERINE BROWN | ON FILE |
| KATHERINE CASELLA | ON FILE |
| KATHERINE COOPER | ON FILE |
| KATHERINE DAWSON | ON FILE |
| KATHERINE DOLIFKA | ON FILE |
| KATHERINE GRACE ANDERSON | ON FILE |
| KATHERINE HO | ON FILE |
| KATHERINE JANSSEN | ON FILE |
| KATHERINE KIEWEL | ON FILE |
| KATHERINE LYNCH | ON FILE |
| KATHERINE MALENCZAK | ON FILE |
| KATHERINE MARIE NEWELL | ON FILE |
| KATHERINE MARY MITCHELL | ON FILE |
| KATHERINE MAXIE | ON FILE |
| KATHERINE MUCH | ON FILE |
| KATHERINE MURAD | ON FILE |
| KATHERINE NGUYEN | ON FILE |
| KATHERINE PESIC | ON FILE |
| KATHERINE REECE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINE ROCHE | ON FILE |
| KATHERINE RONAN | ON FILE |
| KATHERINE SAKURAY | ON FILE |
| KATHERINE STIPANOVICH | ON FILE |
| KATHERINE THAI | ON FILE |
| KATHERINE TWOMEY | ON FILE |
| KATHERINE WARNER | ON FILE |
| KATHERINE WOLF | ON FILE |
| KATHERINE ZHANG | ON FILE |
| KATHERYN RADCLIFFE | ON FILE |
| KATHIRESAN MOORTHY | ON FILE |
| KATHLEEN ANNE WRIGHT | ON FILE |
| KATHLEEN CHEE | ON FILE |
| KATHLEEN D CIBISCHINO | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | ON FILE |
| KATHLEEN ELIZABETH MILLAR | ON FILE |
| KATHLEEN HELEN SARNA | ON FILE |
| KATHLEEN JILL HALL | ON FILE |
| KATHLEEN JOANNE FAVILLA | ON FILE |
| KATHLEEN MCDONALD | ON FILE |
| KATHLEEN MCGINN | ON FILE |
| KATHLEEN REITZ | ON FILE |
| KATHLEEN SANTIAGO | ON FILE |
| KATHLEEN SHERGOLD | ON FILE |
| KATHLEEN SULLIVAN NEWTON | ON FILE |
| KATHLEEN SWEENEY | ON FILE |
| KATHLEEN TEAGER | ON FILE |
| KATHRYN ANN CLAYTON | ON FILE |
| KATHRYN ARNOLD | ON FILE |
| KATHRYN BOYD | ON FILE |
| KATHRYN EVANS | ON FILE |
| KATHRYN GRACE NALLEY | ON FILE |
| KATHRYN GREINER | ON FILE |
| KATHRYN HALOUCHITS | ON FILE |
| KATHRYN JANINE MOREA | ON FILE |
| KATHRYN KILLIAN | ON FILE |
| KATHRYN KITAY | ON FILE |
| KATHRYN KOZUCH | ON FILE |
| KATHRYN LEIHER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHRYN LINDEMAN | ON FILE |
| KATHRYN MATEO | ON FILE |
| KATHRYN MCCLELEN | ON FILE |
| KATHRYN MILANO | ON FILE |
| KATHRYN OLSEN | ON FILE |
| KATHRYN STEINLY | ON FILE |
| KATHRYN STEVENS BUNZOL | ON FILE |
| KATHRYN WADE | ON FILE |
| KATHRYN WILBERT | ON FILE |
| KATHRYN WILKINS | ON FILE |
| KATHY HARGROVE | ON FILE |
| KATHY JOSLIN | ON FILE |
| KATHY LEE BAINBRIDGE | ON FILE |
| KATHY LEEANN PLATT | ON FILE |
| KATHY THEOFILOS | ON FILE |
| KATHY TRAN | ON FILE |
| KATHY TYKOSKI | ON FILE |
| KATHY ZHENG | ON FILE |
| KATIA AYOUB | ON FILE |
| KATIANA TATUSKO | ON FILE |
| KATIE ANN MCDONALD | ON FILE |
| KATIE BALLOR | ON FILE |
| KATIE CLARKSON | ON FILE |
| KATIE ELIZABETH KANSAS | ON FILE |
| KATIE GOOCH | ON FILE |
| KATIE HOOTMAN | ON FILE |
| KATIE KIRBY | ON FILE |
| KATIE ROBERTSON | ON FILE |
| KATIE SHUE | ON FILE |
| KATIE STUMPF | ON FILE |
| KATIE WASER | ON FILE |
| KATINA L DAVIS ALLEN | ON FILE |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ON FILE |
| KATLYNN O'CONNOR | ON FILE |
| KATRIN MELANIE MARTINA LIESKE | ON FILE |
| KATRINA COX | ON FILE |
| KATRINA GILBERT | ON FILE |
| KATRINA MARKS | ON FILE |
| KATRINA ROBINSON | ON FILE |

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATRINA SOUVIGNY | ON FILE |
| KATRINA WEITZE | ON FILE |
| KATSIARYNA LANDVIGER | ON FILE |
| KATSUHISA HIRANO | ON FILE |
| KATYA LYPOVANCHUK | ON FILE |
| KAUSHAL KASHYAP | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHIK RAHA | ON FILE |
| KAUSHIK VED | ON FILE |
| KAUTILYA PRASAD | ON FILE |
| KAVAN DE ANDRADE | ON FILE |
| KAVIN BAHRANI | ON FILE |
| KAVON J CARROLL | ON FILE |
| KAVON NIKRAD | ON FILE |
| KAVON YARAGHI | ON FILE |
| KAYHAN SHARIF | ON FILE |
| KAYIN HUNTER | ON FILE |
| KAYLA BARRIENTOS | ON FILE |
| KAYLA DEE | ON FILE |
| KAYLA ELIZABETH ZENTMAIER | ON FILE |
| KAYLA HENDRICKSON | ON FILE |
| KAYLA M TUTTLE | ON FILE |
| KAYLA MARIAH ROBINSON | ON FILE |
| KAYLA MAULDIN | ON FILE |
| KAYLA MCGUINNESS | ON FILE |
| KAYLA MICHELE ROTH | ON FILE |
| KAYLA NIETO | ON FILE |
| KAYLA POTTER | ON FILE |
| KAYLAH ESCALERA | ON FILE |
| KAYLE JEANNETTE PILIEGO | ON FILE |
| KAYLEE JARVIS | ON FILE |
| KAYLEE MCCLENDON | ON FILE |
| KAYLEIGH ANDERSON | ON FILE |
| KAYLYM YAZZIE | ON FILE |
| KAZ HARDING | ON FILE |
| KAZI MONAZER ARIFF | ON FILE |
| KAZIM HUSSAIN SYED | ON FILE |
| KAZUKI AKUTAGAWA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KAZUKO LEE | ON FILE |
| KAZUO NAKASHIMA | ON FILE |
| KAZUYA KOYAMA | ON FILE |
| KB INVESTMENT TRUST | ON FILE |
| KC HAMID | ON FILE |
| KE SHEN | ON FILE |
| KEA DECHAUN GOLDEN | ON FILE |
| KEAGAN HYUNCHUL LEE | ON FILE |
| KEAHI HOLDER | ON FILE |
| KEANE KOUCHI | ON FILE |
| KEANI LE'A BARNES | ON FILE |
| KEANU COHEN | ON FILE |
| KEANU NOBELLO | ON FILE |
| KEARSTEN MANOULAIN | ON FILE |
| KEASTEN WYATT BOYER | ON FILE |
| KEATLY THOR HALDEMAN | ON FILE |
| KEATON HUCKABEE | ON FILE |
| KEATON STEVENS | ON FILE |
| KEATON TUCKER | ON FILE |
| KEATON VON ARX | ON FILE |
| KEATON WARE | ON FILE |
| KEDAR D DIMBLE | ON FILE |
| KEDAR KAVAL | ON FILE |
| KEDD BURMEISTER | ON FILE |
| KEDRICK STAHLEY | ON FILE |
| KEEDRICK DANGERFIELD | ON FILE |
| KEEFE LAPORTE | ON FILE |
| KEEFE WILLIAMS | ON FILE |
| KEEGAN AARON POPPEN | ON FILE |
| KEEGAN EMRICK | ON FILE |
| KEEGAN JONES | ON FILE |
| KEEGAN LUINSTRA | ON FILE |
| KEEGAN MCCORRY | ON FILE |
| KEEGAN MOONEY | ON FILE |
| KEELY FLOOD | ON FILE |
| KEELY JACKSON | ON FILE |
| KEENAN AARON | ON FILE |
| KEENAN BROWN | ON FILE |
| KEENAN DIJON HARPER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEENAN IRVIN-BENNING | ON FILE |
| KEENAN JACKSON | ON FILE |
| KEENAN KEELING | ON FILE |
| KEENAN SKEELS | ON FILE |
| KEENAN SMITH | ON FILE |
| KEENAN TRUE | ON FILE |
| KEENAN WAYNE CROSBY | ON FILE |
| KEENEN RASHAD MCGINNIS | ON FILE |
| KEENENG VANG | ON FILE |
| KEENON COLLINS | ON FILE |
| KEENON RICHARDSON | ON FILE |
| KEGAN MCCORKLE | ON FILE |
| KEGAN QUIMBY | ON FILE |
| KEIFER HALL | ON FILE |
| KEIFTON DIPMORE | ON FILE |
| KEIKO YOSHINO | ON FILE |
| KEISHA BLACKWELL | ON FILE |
| KEITH A FLUEGEL | ON FILE |
| KEITH ABRAMS | ON FILE |
| KEITH ADAM STOLER | ON FILE |
| KEITH ADAMS | ON FILE |
| KEITH AHN | ON FILE |
| KEITH ALAN STONE | ON FILE |
| KEITH ALEXANDER BACCHUS | ON FILE |
| KEITH ALLEN HOWARD | ON FILE |
| KEITH ALLEN OVERMAN | ON FILE |
| KEITH ALMEIDA | ON FILE |
| KEITH ANTHONY BERTON | ON FILE |
| KEITH ARNS | ON FILE |
| KEITH AUCOIN | ON FILE |
| KEITH B MARTIN | ON FILE |
| KEITH BADYNA | ON FILE |
| KEITH BECKER | ON FILE |
| KEITH BOEGNER | ON FILE |
| KEITH BOYCE | ON FILE |
| KEITH BRAHO | ON FILE |
| KEITH BRASWELL | ON FILE |
| KEITH BRODIE | ON FILE |
| KEITH BROWN | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH BUNCE | ON FILE |
| KEITH CARPENTER | ON FILE |
| KEITH CHARLES WILLIAMS | ON FILE |
| KEITH CHUA | ON FILE |
| KEITH COOPER | ON FILE |
| KEITH CRAWFORD | ON FILE |
| KEITH DARBY | ON FILE |
| KEITH DILGARD | ON FILE |
| KEITH DORMITORIO | ON FILE |
| KEITH DURKIN | ON FILE |
| KEITH E KNECHT | ON FILE |
| KEITH EDWARD BRAZILE | ON FILE |
| KEITH EDWARD PEPPLE | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH ESPOSITO | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH FLEMING | ON FILE |
| KEITH FUKUMAE | ON FILE |
| KEITH GALLEN | ON FILE |
| KEITH GIBBS | ON FILE |
| KEITH GRANT | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH GREY | ON FILE |
| KEITH GUNN | ON FILE |
| KEITH H KILPATRICK | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HENSON | ON FILE |
| KEITH HERINGTON | ON FILE |
| KEITH HOANG | ON FILE |
| KEITH HOLLIS | ON FILE |
| KEITH HOLMES | ON FILE |
| KEITH KURIGER | ON FILE |
| KEITH LARRONDE ASHER | ON FILE |
| KEITH LAWRENCE | ON FILE |
| KEITH LEE ZACHARSKI | ON FILE |
| KEITH LOVELAND | ON FILE |
| KEITH M WARNER | ON FILE |
| KEITH MCFALLS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH MELLOR | ON FILE |
| KEITH MEYER | ON FILE |
| KEITH MICHAEL HENNEK | ON FILE |
| KEITH MICHAEL SCHARWATH | ON FILE |
| KEITH MICHAEL SUCKNO | ON FILE |
| KEITH MONDY | ON FILE |
| KEITH OLIVER | ON FILE |
| KEITH OSBORNE | ON FILE |
| KEITH PARNELL | ON FILE |
| KEITH PATTERSON | ON FILE |
| KEITH PEARSON | ON FILE |
| KEITH PETERSON | ON FILE |
| KEITH PRIOR-SHEARY | ON FILE |
| KEITH PROSKURA | ON FILE |
| KEITH R LEE | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH ROBINSON | ON FILE |
| KEITH ROBINSON JR | ON FILE |
| KEITH ROGERS | ON FILE |
| KEITH ROTTINGHAUS | ON FILE |
| KEITH SAFO BOATENG | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SENHOLZI | ON FILE |
| KEITH STEVENS | ON FILE |
| KEITH SUSKO | ON FILE |
| KEITH SWANK | ON FILE |
| KEITH TANAKA | ON FILE |
| KEITH TAPPER | ON FILE |
| KEITH TATE | ON FILE |
| KEITH THOMAS SIMONSEN | ON FILE |
| KEITH THORNTON | ON FILE |
| KEITH TRIDER | ON FILE |
| KEITH URDANETA | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WARREN | ON FILE |
| KEITH WEINHOLD | ON FILE |
| KEITH WILDIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH WILLIAM EGAN | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WYRICK | ON FILE |
| KEITH YODER | ON FILE |
| KEITH ZELINSKE | ON FILE |
| KEITH ZNAMENAK | ON FILE |
| KEITHRIN WEATHERSPOON | ON FILE |
| KEIVA YEARWOOD | ON FILE |
| KE-JAY LAM | ON FILE |
| KEKAI TANAKA | ON FILE |
| KELBY HILL | ON FILE |
| KELCY BAL | ON FILE |
| KELECHI IBE | ON FILE |
| KELLEE ANN KAPLAN | ON FILE |
| KELLEN BORDEN | ON FILE |
| KELLEN CAREL | ON FILE |
| KELLEN DUTTON | ON FILE |
| KELLEN HOLMES | ON FILE |
| KELLEY CEPERO | ON FILE |
| KELLEY JOHNSON | ON FILE |
| KELLEY ZHOU | ON FILE |
| KELLI ARTLEY | ON FILE |
| KELLI ELIZABETH ARBAUGH | ON FILE |
| KELLI HARPER | ON FILE |
| KELLI KENNEDY | ON FILE |
| KELLI LAZALIER | ON FILE |
| KELLI ROBINSON | ON FILE |
| KELLI YEAGER | ON FILE |
| KELLIE ELAINE BURGESS | ON FILE |
| KELLIE STORMYRENEE AKINS | ON FILE |
| KELLUM HO | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY BAKER | ON FILE |
| KELLY BRYN CLANCY | ON FILE |
| KELLY CALDWELL | ON FILE |
| KELLY CURTIS | ON FILE |
| KELLY CURTIS NELSON | ON FILE |
| KELLY DOMINGUEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY ELAINE THOMAS | ON FILE |
| KELLY ELIZABETH SCHOEPPLER | ON FILE |
| KELLY FABROS | ON FILE |
| KELLY FAUS | ON FILE |
| KELLY GAGNON | ON FILE |
| KELLY HARADA | ON FILE |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ON FILE |
| KELLY HERRMANN | ON FILE |
| KELLY HUSS | ON FILE |
| KELLY INUZUKA | ON FILE |
| KELLY JOEHRS | ON FILE |
| KELLY JONES | ON FILE |
| KELLY KIEWEL | ON FILE |
| KELLY KIRK | ON FILE |
| KELLY KRAMER | ON FILE |
| KELLY L VOSTAL | ON FILE |
| KELLY LU | ON FILE |
| KELLY M ALEKSANDRICH | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY MASON | ON FILE |
| KELLY MASSEY | ON FILE |
| KELLY MCCALL | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY NIGHTENGALE | ON FILE |
| KELLY OHARA | ON FILE |
| KELLY PHILBIN | ON FILE |
| KELLY RATHBONE | ON FILE |
| KELLY RIELY | ON FILE |
| KELLY SAWRUK | ON FILE |
| KELLY SCHUMAN | ON FILE |
| KELLY SHAWN BROOKS | ON FILE |
| KELLY STOUT | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY TODD KIRK | ON FILE |
| KELLY VOGEL | ON FILE |
| KELLY WALTER | ON FILE |
| KELLY WILLICH | ON FILE |
| KELSEE BOOZER | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELSEE THARP | ON FILE |
| KELSEY BULLOCK | ON FILE |
| KELSEY ERICA JACOBSEN | ON FILE |
| KELSEY FOO | ON FILE |
| KELSEY GOIN | ON FILE |
| KELSEY HENDRIKS | ON FILE |
| KELSEY KISZLA | ON FILE |
| KELSEY LAWSON | ON FILE |
| KELSEY LEGGAT | ON FILE |
| KELSEY MARTIN | ON FILE |
| KELSEY MONAGHAN | ON FILE |
| KELSEY SCHNEIDER | ON FILE |
| KELSEY SHEPHERD | ON FILE |
| KELSEY WITHERSPOON | ON FILE |
| KELSY ABBOTT | ON FILE |
| KELTEN TSCHANZ | ON FILE |
| KELUN ZHANG | ON FILE |
| KELVEN QUICK | ON FILE |
| KELVIN ALVIZURES | ON FILE |
| KELVIN BROADNAX | ON FILE |
| KELVIN DICKERSON | ON FILE |
| KELVIN GENE TARRANCE | ON FILE |
| KELVIN HE | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN JAQUEZ | ON FILE |
| KELVIN JAY DE JOYA | ON FILE |
| KELVIN KAY | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MATEO | ON FILE |
| KELVIN MC ENTEE | ON FILE |
| KELVIN SHAO YU | ON FILE |
| KELVIN SOUZA | ON FILE |
| KELVIN WANG | ON FILE |
| KEN AISO | ON FILE |
| KEN ALLENSWORTH | ON FILE |
| KEN AMORNKUL | ON FILE |
| KEN ARAKI | ON FILE |
| KEN BRUNNER | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEN CHAN | ON FILE |
| KEN COLEMAN | ON FILE |
| KEN FILSON | ON FILE |
| KEN GREENIDGE | ON FILE |
| KEN HAU | ON FILE |
| KEN HILTON | ON FILE |
| KEN HOURIHAN | ON FILE |
| KEN JOHNSON | ON FILE |
| KEN JUDSON MCCALEB | ON FILE |
| KEN K VARKEY | ON FILE |
| KEN KUWAHARA | ON FILE |
| KEN LAVERDI | ON FILE |
| KEN LAWRENCE RUBENS | ON FILE |
| KEN LIN | ON FILE |
| KEN MARSHALL GREENBERG | ON FILE |
| KEN PATTERSON | ON FILE |
| KEN PEEPLES | ON FILE |
| KEN PHAM | ON FILE |
| KEN POON | ON FILE |
| KEN RIDDLE | ON FILE |
| KEN ROCHIN | ON FILE |
| KEN ROMERO | ON FILE |
| KEN SCHULZE | ON FILE |
| KEN SMITH | ON FILE |
| KEN SOWER | ON FILE |
| KEN TRIEU | ON FILE |
| KEN WEBSTER | ON FILE |
| KEN WONG | ON FILE |
| KENAN AVDIC | ON FILE |
| KENBRYAN RUIVIVAR MAR | ON FILE |
| KENDAHL DARSCHEWSKI | ON FILE |
| KENDAL SEELY | ON FILE |
| KENDALL ANDERSON | ON FILE |
| KENDALL BEAVER | ON FILE |
| KENDALL BELLINI | ON FILE |
| KENDALL COBB | ON FILE |
| KENDALL HASKELL | ON FILE |
| KENDALL J MOTES | ON FILE |
| KENDALL KEN FUKUMOTO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENDALL LANE CLARK | ON FILE |
| KENDALL LEE GLOUNER-ZEAMER | ON FILE |
| KENDALL MOORE | ON FILE |
| KENDALL PAUL PEACOCK | ON FILE |
| KENDALL PICKERING | ON FILE |
| KENDALL REAGOR | ON FILE |
| KENDALL ROSS GINSBACH | ON FILE |
| KENDALL SIMAR | ON FILE |
| KENDALL SORENSON | ON FILE |
| KENDALL TODD | ON FILE |
| KENDALL WALTON | ON FILE |
| KENDALL WINTERHALTER | ON FILE |
| KENDANA HESTON | ON FILE |
| KENDES FERNANDO ARCHER | ON FILE |
| KENDRA WILLIAMS | ON FILE |
| KENDRICK BEAN | ON FILE |
| KENDRICK BENNETT | ON FILE |
| KENDRICK D HAWKINS | ON FILE |
| KENG CHAN | ON FILE |
| KENICHI MATSUMURA | ON FILE |
| KENICHI OTSUKA | ON FILE |
| KENJI FRANCOIS | ON FILE |
| KENJI SUGIMOTO | ON FILE |
| KENJUAN SIMON | ON FILE |
| KENN KRIEGISH | ON FILE |
| KENN SUGIYAMA | ON FILE |
| KENNEDY GONZALEZ | ON FILE |
| KENNETH AASAN | ON FILE |
| KENNETH ABRAMSKI-COOPER | ON FILE |
| KENNETH ADRIAN STEMLER | ON FILE |
| KENNETH ALAN JR DAY | ON FILE |
| KENNETH ALEXANDER MONTES | ON FILE |
| KENNETH ANDERSON BUNDY | ON FILE |
| KENNETH ANDREW NIZZA | ON FILE |
| KENNETH ANTOLINI | ON FILE |
| KENNETH APONTE | ON FILE |
| KENNETH AUGUSTUS BUDDENDORFF | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH BARR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH BENNETT | ON FILE |
| KENNETH BEREAL | ON FILE |
| KENNETH BERRY | ON FILE |
| KENNETH BOSTON PROOPS | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BUFFALO MCNEIL | ON FILE |
| KENNETH BYRUM | ON FILE |
| KENNETH CARR | ON FILE |
| KENNETH CATINO | ON FILE |
| KENNETH CAY | ON FILE |
| KENNETH CHARLES GILL | ON FILE |
| KENNETH CHO | ON FILE |
| KENNETH CHOW | ON FILE |
| KENNETH CHRISTOPHER DEGROOT | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHUNG | ON FILE |
| KENNETH CLYDE ROSEBOROUGH | ON FILE |
| KENNETH COREY RAWLINGS | ON FILE |
| KENNETH CORPUZ ELIAZO | ON FILE |
| KENNETH DOOLEY | ON FILE |
| KENNETH EDWARD DARSCHEWSKI | ON FILE |
| KENNETH EGAN | ON FILE |
| KENNETH EISINGER | ON FILE |
| KENNETH ERNST | ON FILE |
| KENNETH EVISCHI | ON FILE |
| KENNETH F BECKERMAN | ON FILE |
| KENNETH FIELDS | ON FILE |
| KENNETH FISCHER | ON FILE |
| KENNETH FLOURNOY | ON FILE |
| KENNETH FLYNN | ON FILE |
| KENNETH FUJITA | ON FILE |
| KENNETH GARFIELD | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH GIN | ON FILE |
| KENNETH GOLDING | ON FILE |
| KENNETH GUYTON | ON FILE |
| KENNETH H SPIELVOGEL, MD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH HANSEN | ON FILE |
| KENNETH HARRELL | ON FILE |
| KENNETH HECK | ON FILE |
| KENNETH HEREDIA | ON FILE |
| KENNETH HINDERSINN | ON FILE |
| KENNETH HOGUE II | ON FILE |
| KENNETH HUBBARD | ON FILE |
| KENNETH HUTCHINGS | ON FILE |
| KENNETH HYUNGKWAN AN | ON FILE |
| KENNETH INGRAM | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | ON FILE |
| KENNETH JAMES CLINTON | ON FILE |
| KENNETH JAMES MATSON | ON FILE |
| KENNETH JARANTILLA | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JOHN BARTLETT | ON FILE |
| KENNETH JOHN PERGOLA | ON FILE |
| KENNETH KEPHART | ON FILE |
| KENNETH KERNEN | ON FILE |
| KENNETH KIM | ON FILE |
| KENNETH KLEINSMITH | ON FILE |
| KENNETH KYLE LOPIANO | ON FILE |
| KENNETH L KREMPETZ | ON FILE |
| KENNETH L SPENCER | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LEBLANC | ON FILE |
| KENNETH LEE | ON FILE |
| KENNETH LEEPER | ON FILE |
| KENNETH LERMA | ON FILE |
| KENNETH LEVINE | ON FILE |
| KENNETH LI | ON FILE |
| KENNETH LIVINGSTON | ON FILE |
| KENNETH LONG | ON FILE |
| KENNETH LORAN GRAHAM | ON FILE |
| KENNETH LUCIANI | ON FILE |
| KENNETH MARCUM II | ON FILE |
| KENNETH MARK | ON FILE |
| KENNETH MASSE | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH MATTHEW FORBESS | ON FILE |
| KENNETH MCDANIEL | ON FILE |
| KENNETH MCFARLING | ON FILE |
| KENNETH MEACHAM | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH NATHAN SCHILBRACK | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NEVAREZ | ON FILE |
| KENNETH NEWCOMB | ON FILE |
| KENNETH NGUYEN | ON FILE |
| KENNETH NULL | ON FILE |
| KENNETH OYADOMARI | ON FILE |
| KENNETH P GIBSON | ON FILE |
| KENNETH PARK | ON FILE |
| KENNETH PATRICK WEST | ON FILE |
| KENNETH PAUL WARREN | ON FILE |
| KENNETH PAYNE | ON FILE |
| KENNETH RAPP | ON FILE |
| KENNETH RAY | ON FILE |
| KENNETH RAY SMITH | ON FILE |
| KENNETH RISTAU | ON FILE |
| KENNETH ROCKFORD CLARK | ON FILE |
| KENNETH ROCKY HALTERMAN | ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | ON FILE |
| KENNETH SAIN | ON FILE |
| KENNETH SALYER | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KENNETH SCHULTZ | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SOLOMON KAO | ON FILE |
| KENNETH SOTO | ON FILE |
| KENNETH SPECTOR | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH TANKERSLEY | ON FILE |
| KENNETH THOMAS DUFFY | ON FILE |
| KENNETH TORRES | ON FILE |
| KENNETH TULLOSS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH ULIBARRI | ON FILE |
| KENNETH VILLASENOR | ON FILE |
| KENNETH VITALE | ON FILE |
| KENNETH W CAROTHERS | ON FILE |
| KENNETH W VANCOPPENOLLE | ON FILE |
| KENNETH WALKER II | ON FILE |
| KENNETH WANE BUTLER | ON FILE |
| KENNETH WAYNE II FOSTER | ON FILE |
| KENNETH WAYNESCOTT | ON FILE |
| KENNETH WEAVER | ON FILE |
| KENNETH WELDON | ON FILE |
| KENNETH WELLS | ON FILE |
| KENNETH WEST | ON FILE |
| KENNETH WILHALME | ON FILE |
| KENNETH YU | ON FILE |
| KENNETH YUN | ON FILE |
| KENNETH ZENG | ON FILE |
| KENNETH ZERVOS | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETHONEAL LOW PANGILINAN | ON FILE |
| KENNEY ENTERPRISES LLC | ON FILE |
| KENNIA BLANC | ON FILE |
| KENNITH BAER | ON FILE |
| KENNNETH TIMOTHY JR LLOYD | ON FILE |
| KENNY ALFORD | ON FILE |
| KENNY CHANG | ON FILE |
| KENNY HOANG | ON FILE |
| KENNY JAN | ON FILE |
| KENNY KANG | ON FILE |
| KENNY KICHITARO OKAGAKI | ON FILE |
| KENNY LAM | ON FILE |
| KENNY LAU | ON FILE |
| KENNY LENTS | ON FILE |
| KENNY PIRES COSTA | ON FILE |
| KENNY REYNOLDS | ON FILE |
| KENNY ROSAS-MONDRAGON | ON FILE |
| KENNY VARNELL | ON FILE |
| KENNY WENG | ON FILE |
| KENNY YARBERRY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENT AARON KILDEA | ON FILE |
| KENT AKIRA SAKUDA | ON FILE |
| KENT ARMSTRONG | ON FILE |
| KENT BERDAHL | ON FILE |
| KENT CARLSON | ON FILE |
| KENT DEMEYER | ON FILE |
| KENT ISAACS | ON FILE |
| KENT ITOH | ON FILE |
| KENT JACKSON | ON FILE |
| KENT JOHNSON | ON FILE |
| KENT LUI | ON FILE |
| KENT OKAWA | ON FILE |
| KENT OZKUM | ON FILE |
| KENT PARK | ON FILE |
| KENT WALKER | ON FILE |
| KENTARO NAKAMURA | ON FILE |
| KENTARO YOSHIMURA | ON FILE |
| KENTON O GRIFFIN | ON FILE |
| KENYA GIL | ON FILE |
| KENYA SIMMS | ON FILE |
| KENYA VADO | ON FILE |
| KENYATTA MASON | ON FILE |
| KENZAN TANABE | ON FILE |
| KEOCCO LARRY | ON FILE |
| KEON ANDRE FRANK | ON FILE |
| KEON NIKE POWELL | ON FILE |
| KEONI WELLS | ON FILE |
| KEONTAE HALL | ON FILE |
| KERATI APILAKVANICHAKIT | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KERI HICKS | ON FILE |
| KERI SPEAR-ULIBARRI | ON FILE |
| KERIANN HANSEN | ON FILE |
| KERIM MUHAMMETGYLYJOV | ON FILE |
| KERMIT MUHAMMAD | ON FILE |
| KERMIT ROOSEVELT | ON FILE |
| KERN EGAN | ON FILE |
| KERRANCE WRIGHT | ON FILE |
| KERRI CAPPS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KERRI DEUEL | ON FILE |
| KERRI LOUISE HOOK LEVITANUS | ON FILE |
| KERRON DEVON SCOTT | ON FILE |
| KERRY ARIAS | ON FILE |
| KERRY BOSSAK | ON FILE |
| KERRY BOYD LOWDER | ON FILE |
| KERRY BREEN | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EGELER | ON FILE |
| KERRY KEMPINK | ON FILE |
| KERRY LIN BOWEN | ON FILE |
| KERRY MADDEN | ON FILE |
| KERRY NEMBHARD | ON FILE |
| KERRY PATTON | ON FILE |
| KERRY PETERS | ON FILE |
| KERRY WATKINS | ON FILE |
| KERVENS JOEL MELIDOR | ON FILE |
| KERWEENS DJYFFKINSLEY SANON | ON FILE |
| KERWELL LIAO | ON FILE |
| KERYGMA CAPITAL INCORPORATED | ON FILE |
| KERYGMA PROPERTY MANAGEMENT | ON FILE |
| KESHAVA ROSSI | ON FILE |
| KESONE SIRIOUDOM | ON FILE |
| KESTEN SINCLAIR | ON FILE |
| KESTER MCCULLOUGH | ON FILE |
| KESTUTIS DAUGIRDAS | ON FILE |
| KESTUTIS P NIKOLAJEVAS | ON FILE |
| KETAN HONRAO | ON FILE |
| KEVAN LESKER | ON FILE |
| KEVAN M SADIGH | ON FILE |
| KEVAN WOODS | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | ON FILE |
| KEVIN A. RICKMAN | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ALAN ARP | ON FILE |
| KEVIN ALBRECHT | ON FILE |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ON FILE |
| KEVIN ALEXANDER MAUTTE | ON FILE |
| KEVIN ALEXIS ABREU-CASTELLANOS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ALLEN MCCARTHA | ON FILE |
| KEVIN ALVARADO | ON FILE |
| KEVIN ANAND RAJ | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDREW MACAULEY | ON FILE |
| KEVIN ANTHONY FLAHERTY | ON FILE |
| KEVIN ANTONELLI | ON FILE |
| KEVIN ARGANZA | ON FILE |
| KEVIN ARROWOOD | ON FILE |
| KEVIN ARTHUR DURCH | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN AUSTIN HENDERSON | ON FILE |
| KEVIN AVENT | ON FILE |
| KEVIN B SOUVANNAPHONG | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BAKER | ON FILE |
| KEVIN BALL | ON FILE |
| KEVIN BANAS | ON FILE |
| KEVIN BARAGONA | ON FILE |
| KEVIN BARROW | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BATES | ON FILE |
| KEVIN BAUGHMAN | ON FILE |
| KEVIN BAYLES | ON FILE |
| KEVIN BAYS | ON FILE |
| KEVIN BEACH | ON FILE |
| KEVIN BELHUMEUR | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BIEGEL | ON FILE |
| KEVIN BLACKHURST | ON FILE |
| KEVIN BLANKENHORN | ON FILE |
| KEVIN BLESSUM | ON FILE |
| KEVIN BOGER | ON FILE |
| KEVIN BOGNIAK | ON FILE |
| KEVIN BORK | ON FILE |
| KEVIN BORNATSCH | ON FILE |
| KEVIN BORREGO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN BOUDREAU | ON FILE |
| KEVIN BRADBURY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRAGLIA | ON FILE |
| KEVIN BRANDSTETTER | ON FILE |
| KEVIN BRAY | ON FILE |
| KEVIN BRIAN PIZZOLO | ON FILE |
| KEVIN BROGLE | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BRUNNER | ON FILE |
| KEVIN BRYANT | ON FILE |
| KEVIN BRYN THOMAS | ON FILE |
| KEVIN BUCK | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUNN | ON FILE |
| KEVIN C WENG | ON FILE |
| KEVIN CAIN | ON FILE |
| KEVIN CALDWELL | ON FILE |
| KEVIN CAPRICE | ON FILE |
| KEVIN CARD | ON FILE |
| KEVIN CARDEY | ON FILE |
| KEVIN CARNAHAN | ON FILE |
| KEVIN CAUGHMAN | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHARLES AHLSTRAND | ON FILE |
| KEVIN CHARLES MIRON | ON FILE |
| KEVIN CHAVEZ | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHIANG | ON FILE |
| KEVIN CHIEN | ON FILE |
| KEVIN CHRISTIAN PAULI | ON FILE |
| KEVIN CHRISTOPHER FOLEY | ON FILE |
| KEVIN CHRISTOPHER HARPER | ON FILE |
| KEVIN CHRISTOPHER KRUMM | ON FILE |
| KEVIN CHRISTOPHER MORGAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN CIBELLO | ON FILE |
| KEVIN CIPOLLI | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLAUDEANOS | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN COMEAU | ON FILE |
| KEVIN COMER | ON FILE |
| KEVIN CONERTY | ON FILE |
| KEVIN CONROY | ON FILE |
| KEVIN COOK | ON FILE |
| KEVIN COONEY | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COOPER WALLER | ON FILE |
| KEVIN COSTIN | ON FILE |
| KEVIN COYLE | ON FILE |
| KEVIN CRANE | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CZARZASTY | ON FILE |
| KEVIN CZERWONKA | ON FILE |
| KEVIN DALY | ON FILE |
| KEVIN DANG | ON FILE |
| KEVIN DAVID RUTKOWSKI JR | ON FILE |
| KEVIN DAVILA | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DEALMEIDA | ON FILE |
| KEVIN DESCOTEAUX | ON FILE |
| KEVIN DEUTSCH | ON FILE |
| KEVIN DIETRICH | ON FILE |
| KEVIN DOAN | ON FILE |
| KEVIN DOMBEY | ON FILE |
| KEVIN DONALD WITHERSTINE | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DORRY | ON FILE |
| KEVIN DOUGHERTY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN DOUGLAS BAUM | ON FILE |
| KEVIN DOUGLAS WAITS | ON FILE |
| KEVIN DOUGLAS WARD | ON FILE |
| KEVIN DOYLE HARBISON | ON FILE |
| KEVIN DRAKE | ON FILE |
| KEVIN DUNPHY | ON FILE |
| KEVIN E DAUGHERTY | ON FILE |
| KEVIN EARL BEHRENDS | ON FILE |
| KEVIN EGAN | ON FILE |
| KEVIN ELDER | ON FILE |
| KEVIN EPPOLITO | ON FILE |
| KEVIN ER-KAI LIAO | ON FILE |
| KEVIN ERNESTO CHAVEZ | ON FILE |
| KEVIN ESCANO | ON FILE |
| KEVIN ESPITIA | ON FILE |
| KEVIN ESTRADA | ON FILE |
| KEVIN ETTER | ON FILE |
| KEVIN EUGENE CALDERON | ON FILE |
| KEVIN EUGENE HARTMAN | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVERETTE BRYSON | ON FILE |
| KEVIN FABIAN | ON FILE |
| KEVIN FAGAN | ON FILE |
| KEVIN FARNEY | ON FILE |
| KEVIN FELKER | ON FILE |
| KEVIN FERNANDES | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FIKKERT | ON FILE |
| KEVIN FLYNN | ON FILE |
| KEVIN FORDE | ON FILE |
| KEVIN FOWLER | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANK DAIHL | ON FILE |
| KEVIN FRAY | ON FILE |
| KEVIN FREDERICK KINDERMAN | ON FILE |
| KEVIN FRIEDBERG | ON FILE |
| KEVIN FROELICH | ON FILE |
| KEVIN FUCHS | ON FILE |
| KEVIN G ANDRIAMAHEFA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN G WOLF | ON FILE |
| KEVIN GALLAGHER | ON FILE |
| KEVIN GARRETT LOFTIS | ON FILE |
| KEVIN GAUSE | ON FILE |
| KEVIN GENTILINI | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE CLEMONS | ON FILE |
| KEVIN GILROY | ON FILE |
| KEVIN GIST | ON FILE |
| KEVIN GLEN PIERSON | ON FILE |
| KEVIN GOMEZ | ON FILE |
| KEVIN GOMEZ-PALACIO | ON FILE |
| KEVIN GOODWIN | ON FILE |
| KEVIN GORDON | ON FILE |
| KEVIN GRANT OPPENHEIMER | ON FILE |
| KEVIN GREEN | ON FILE |
| KEVIN GROH | ON FILE |
| KEVIN GUIDRY | ON FILE |
| KEVIN GURAN | ON FILE |
| KEVIN GUZMAN | ON FILE |
| KEVIN HAGEN | ON FILE |
| KEVIN HAINES | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HAMANO | ON FILE |
| KEVIN HANSON | ON FILE |
| KEVIN HARANTA | ON FILE |
| KEVIN HARRINGTON | ON FILE |
| KEVIN HARTIG | ON FILE |
| KEVIN HELM | ON FILE |
| KEVIN HERNANDEZ | ON FILE |
| KEVIN HERRERA | ON FILE |
| KEVIN HILL | ON FILE |
| KEVIN HINOJOS | ON FILE |
| KEVIN HIRAKI | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HOBBY | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HONGTONGSAK | ON FILE |
| KEVIN HOUK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN HOURIHAN | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWELL | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUMBARGER | ON FILE |
| KEVIN HUYEN ANH NGUYEN | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN J GRANT | ON FILE |
| KEVIN J PREY | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JAMES COTTON | ON FILE |
| KEVIN JAMES LAVALLEE | ON FILE |
| KEVIN JAMES TUREK | ON FILE |
| KEVIN JAY WEXLER | ON FILE |
| KEVIN JEFFREY ALANZA | ON FILE |
| KEVIN JENKINS | ON FILE |
| KEVIN JESUS PEREZ | ON FILE |
| KEVIN JIMENEZ | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JINING LIN | ON FILE |
| KEVIN JOE HARRIS | ON FILE |
| KEVIN JOHN HOLMES | ON FILE |
| KEVIN JOHN LANDRY | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JOSEPH O'NEIL | ON FILE |
| KEVIN JOSEPH SONY | ON FILE |
| KEVIN JOSEPH SPRING | ON FILE |
| KEVIN JWO | ON FILE |
| KEVIN KANG | ON FILE |
| KEVIN KAVANAGH | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENT | ON FILE |
| KEVIN KHE | ON FILE |
| KEVIN KIDDER | ON FILE |
| KEVIN KILEY | ON FILE |
| KEVIN KILGO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KINNEY | ON FILE |
| KEVIN KIRCHMAN | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KNAPP | ON FILE |
| KEVIN KNIGHT | ON FILE |
| KEVIN KNOWLES | ON FILE |
| KEVIN KONISHI | ON FILE |
| KEVIN KOTTENSTETTE | ON FILE |
| KEVIN KRUSCHWITZ | ON FILE |
| KEVIN KUANG | ON FILE |
| KEVIN KUMAR | ON FILE |
| KEVIN KUNG | ON FILE |
| KEVIN KURGANSKY | ON FILE |
| KEVIN KUZAVA | ON FILE |
| KEVIN L DAVENPORT | ON FILE |
| KEVIN L WONG | ON FILE |
| KEVIN LACHAPELLE | ON FILE |
| KEVIN LAHTI | ON FILE |
| KEVIN LAI | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LANE | ON FILE |
| KEVIN LANTIGUA | ON FILE |
| KEVIN LAPORTE | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAWRENCE BROOKS | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE PALMER | ON FILE |
| KEVIN LEONARD LECUYER | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN LIN | ON FILE |
| KEVIN LITTLEFIELD | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LOECHNER | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LOISELLE | ON FILE |
| KEVIN LOPEZ SALAZAR | ON FILE |
| KEVIN LOTTO | ON FILE |
| KEVIN LOWDER | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LUBASKI | ON FILE |
| KEVIN LUONG | ON FILE |
| KEVIN M HARRISON | ON FILE |
| KEVIN M RUSNAC | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MACK | ON FILE |
| KEVIN MAESTRE | ON FILE |
| KEVIN MAHON | ON FILE |
| KEVIN MAI | ON FILE |
| KEVIN MAILLARD | ON FILE |
| KEVIN MAJANO | ON FILE |
| KEVIN MAJOR | ON FILE |
| KEVIN MAKWANA | ON FILE |
| KEVIN MANNING | ON FILE |
| KEVIN MANRIQUE | ON FILE |
| KEVIN MANUS | ON FILE |
| KEVIN MARCELLUS | ON FILE |
| KEVIN MARCOS OGANDO | ON FILE |
| KEVIN MARSHALL MCDONALD | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MASUYAMA | ON FILE |
| KEVIN MATTHEW SHERWOOD | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MCCARTHY | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MCCONNELL | ON FILE |
| KEVIN MCCREARY | ON FILE |
| KEVIN MCDONALD | ON FILE |
| KEVIN MCGARVEY | ON FILE |
| KEVIN MCGEOGHEAN | ON FILE |
| KEVIN MCGUYRE | ON FILE |
| KEVIN MCKEEVER | ON FILE |
| KEVIN MCLAIN | ON FILE |
| KEVIN MENIKAS | ON FILE |
| KEVIN MENTEL | ON FILE |
| KEVIN MERCER II | ON FILE |
| KEVIN MEYER | ON FILE |
| KEVIN MICHAEL CHURCH | ON FILE |
| KEVIN MICHAEL CLEPPE | ON FILE |
| KEVIN MICHAEL COOK | ON FILE |
| KEVIN MICHAEL GILTZ | ON FILE |
| KEVIN MICHAEL HUMENANSKY | ON FILE |
| KEVIN MICHAEL MANNING | ON FILE |
| KEVIN MICHAEL QUINLEY | ON FILE |
| KEVIN MICHAEL SAPUT | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL WHITTEMORE | ON FILE |
| KEVIN MICHAELS | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MO | ON FILE |
| KEVIN MONTAIN | ON FILE |
| KEVIN MOONEY | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MOSCA | ON FILE |
| KEVIN MURPHEY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN NAHUM RIVERA RIVERA | ON FILE |
| KEVIN NELSON | ON FILE |
| KEVIN NEWHALL | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NI | ON FILE |
| KEVIN NIELSEN | ON FILE |
| KEVIN NIEVERA | ON FILE |
| KEVIN NJOO | ON FILE |
| KEVIN NOAH HABERMAN | ON FILE |
| KEVIN NOH | ON FILE |
| KEVIN NOLAN | ON FILE |
| KEVIN NOLL | ON FILE |
| KEVIN O'CONNELL | ON FILE |
| KEVIN ODOM | ON FILE |
| KEVIN OH | ON FILE |
| KEVIN OHARA | ON FILE |
| KEVIN OLIVA | ON FILE |
| KEVIN ONEILL STOLL | ON FILE |
| KEVIN OTTATI | ON FILE |
| KEVIN P ROACH | ON FILE |
| KEVIN PALENCIA | ON FILE |
| KEVIN PALMATEER | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PAOHSI WU | ON FILE |
| KEVIN PARK | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATRICK BENOIT | ON FILE |
| KEVIN PATRICK BLANCHFIELD | ON FILE |
| KEVIN PATRICK CHAUSSEE | ON FILE |
| KEVIN PATRICK MC LAUGHLIN | ON FILE |
| KEVIN PATRICK MCMULLEN | ON FILE |
| KEVIN PAUL GROSSKREUTZ | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PERSONS | ON FILE |
| KEVIN PETERMAN | ON FILE |
| KEVIN PEZZUTO | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN PIAN | ON FILE |
| KEVIN PLATONOV | ON FILE |
| KEVIN POOL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEVIN PRICE | ON FILE |
| KEVIN PRINGLE | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN R EICHHORST | ON FILE |
| KEVIN R ZIEGLER | ON FILE |
| KEVIN RAY FARPELLA | ON FILE |
| KEVIN RAYGOZA SOLIS | ON FILE |
| KEVIN RECHTORIK | ON FILE |
| KEVIN REGIS | ON FILE |
| KEVIN REGNER | ON FILE |
| KEVIN REIGERS | ON FILE |
| KEVIN RICHARD WALTZ | ON FILE |
| KEVIN RIGOBERTO CABALLERO | ON FILE |
| KEVIN RIVAS | ON FILE |
| KEVIN ROACH | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROCHE | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RONDEL | ON FILE |
| KEVIN ROOD | ON FILE |
| KEVIN ROSE | ON FILE |
| KEVIN ROSENBLATT | ON FILE |
| KEVIN ROSENFELD | ON FILE |
| KEVIN ROY MCDONALD | ON FILE |
| KEVIN RUF | ON FILE |
| KEVIN RUSS | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN JENKINS | ON FILE |
| KEVIN SAAVEDRA | ON FILE |
| KEVIN SAN JUAN | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| KEVIN SANDERS GEBBIA | ON FILE |
| KEVIN SANTIAGO | ON FILE |
| KEVIN SARKIS MEKHITARIAN | ON FILE |
| KEVIN SCARSELLI | ON FILE |
| KEVIN SCHICKLING | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN SCHIMEL | ON FILE |
| KEVIN SCHROEDER | ON FILE |
| KEVIN SCHULTZ | ON FILE |
| KEVIN SCOTT HARRIS | ON FILE |
| KEVIN SEATON | ON FILE |
| KEVIN SEGERS | ON FILE |
| KEVIN SELL | ON FILE |
| KEVIN SHAABANI | ON FILE |
| KEVIN SHAHINIAN | ON FILE |
| KEVIN SHAYNE BAKER | ON FILE |
| KEVIN SHEEHAN | ON FILE |
| KEVIN SHEPLEY | ON FILE |
| KEVIN SHERRILL | ON FILE |
| KEVIN SHIMOKAWA | ON FILE |
| KEVIN SIMONS | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SORBANELLI | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN STAHL | ON FILE |
| KEVIN STEFANESCU | ON FILE |
| KEVIN STEMBRIDGE | ON FILE |
| KEVIN STEPHENS | ON FILE |
| KEVIN STROUD | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SWABY BENLISS | ON FILE |
| KEVIN TAKATA | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TEAGUE | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS HELMS | ON FILE |
| KEVIN THOMAS KENNEDY | ON FILE |
| KEVIN TONG | ON FILE |
| KEVIN TRAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN TRUONG | ON FILE |
| KEVIN TSAI | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN VANDEGRIFF | ON FILE |
| KÉVIN VAZ | ON FILE |
| KEVIN VERGHO | ON FILE |
| KEVIN VIDA | ON FILE |
| KEVIN VILLANASSERIL | ON FILE |
| KEVIN VILVER | ON FILE |
| KEVIN VINCENT WEIDEMANN | ON FILE |
| KEVIN VIRGIL | ON FILE |
| KEVIN VROMAN | ON FILE |
| KEVIN WALDRON | ON FILE |
| KEVIN WALLINGFORD | ON FILE |
| KEVIN WARREN LEWIS | ON FILE |
| KEVIN WEBSTER | ON FILE |
| KEVIN WHALE | ON FILE |
| KEVIN WHISMAN | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WILDENRADT | ON FILE |
| KEVIN WILLIAM SLIECH | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WILLS | ON FILE |
| KEVIN WIN | ON FILE |
| KEVIN WINGARD II | ON FILE |
| KEVIN WOLFE | ON FILE |
| KEVIN WOLFGEHER | ON FILE |
| KEVIN WOLTMAN | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WOOD | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WYATT | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YIFU HE | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN YODER | ON FILE |
| KEVIN YOON | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YUN | ON FILE |
| KEVIN ZEHNER | ON FILE |
| KEVIN ZENG | ON FILE |
| KEVIN ZHAO | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZINN | ON FILE |
| KEVINKUMAR BHIMANI | ON FILE |
| KEVYN DIAZ MENDEZ | ON FILE |
| KEYAN JAMES WEST | ON FILE |
| KEYAN TAJI | ON FILE |
| KEYANOOSH GHORBANI | ON FILE |
| KEYEN LAGE | ON FILE |
| KEYON DRAYTON | ON FILE |
| KEYON JA RAY BARNES | ON FILE |
| KEYSTON FRANKLIN | ON FILE |
| KEYUE BAO | ON FILE |
| KEYUR SHAH | ON FILE |
| KFIR AMAR | ON FILE |
| KHA LAI | ON FILE |
| KHAFRE CHAPMAN | ON FILE |
| KHAI LAM | ON FILE |
| KHAI TRINH PHAM | ON FILE |
| KHALED ABOLNAGA | ON FILE |
| KHALED ATTAR | ON FILE |
| KHALED HASSABALLA | ON FILE |
| KHALEEYAH STEVENSON | ON FILE |
| KHALID ASLAM | ON FILE |
| KHALID HOGG | ON FILE |
| KHALID MUSTAFFA | ON FILE |
| KHALID PAIGE | ON FILE |
| KHALID SHARIF | ON FILE |
| KHALID TAMU | ON FILE |
| KHALID WORTHY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALIK GARNETT | ON FILE |
| KHALIL MOUTAWAKKIL | ON FILE |
| KHALIL WHITE | ON FILE |
| KHALIL WILLIAMS | ON FILE |
| KHAM KIM VAN | ON FILE |
| KHANG NGUYEN | ON FILE |
| KHANG TRONG HOANG | ON FILE |
| KHANH ABRAMSON | ON FILE |
| KHANH DUY NGUYEN | ON FILE |
| KHANH HUA | ON FILE |
| KHANH HUYNH | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE PHAM | ON FILE |
| KHANH P NGUYEN | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHARIS XAVIER | ON FILE |
| KHARRIS RD LLC | ON FILE |
| KHASHAYAR KHOSRAVI | ON FILE |
| KHATUNA BELOV | ON FILE |
| KHAUNSAVAN VONGPHAKDY | ON FILE |
| KHAZA M RAHMAN | ON FILE |
| KHEE SENG | ON FILE |
| KHEMET OSBORNE | ON FILE |
| KHENG CHEW | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHI JOHNSON | ON FILE |
| KHIA JACKSON | ON FILE |
| KHIET LUONG | ON FILE |
| KHIRY MIKHAIL HODGE | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA DANG HO | ON FILE |
| KHOA NGO | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA TRUONG | ON FILE |
| KHOI TRAN | ON FILE |
| KHONG HE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHRISTOPHER BODNER | ON FILE |
| KHUP MANG | ON FILE |
| KHURRUM ROHANI | ON FILE |
| KHUSHBOO SHETH | ON FILE |
| KI EUN PYO | ON FILE |
| KI LEE | ON FILE |
| KI YUN LEE | ON FILE |
| KIA KIANEARSI | ON FILE |
| KIA NOOSH MOUSAVI | ON FILE |
| KIA RUSSELL | ON FILE |
| KIAH NICOLE MCELROY | ON FILE |
| KIAN CHAD DABIRAN | ON FILE |
| KIAN HUAT LIM | ON FILE |
| KIANA ASGARI | ON FILE |
| KIANA JACQUELINE HEBRON | ON FILE |
| KIANOUSH AMINI | ON FILE |
| KIARA DANEEN MANKER | ON FILE |
| KIARA LEE | ON FILE |
| KIARASH RAHIMIAN | ON FILE |
| KIEFER BRYAN WAIGHT | ON FILE |
| KIERAN DOYLE | ON FILE |
| KIERAN GULLER | ON FILE |
| KIERAN TERENCE ODONOGHUE | ON FILE |
| KIERNAN ANGUS MCALPINE | ON FILE |
| KIERNAN HOGAN | ON FILE |
| KIERON DANIEL REIFSNIDER | ON FILE |
| KIERRA SHANELLE MURRAY | ON FILE |
| KIERSTEN J RAYMOND | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRUONG | ON FILE |
| KILLIAN BLOCK | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | ON FILE |
| KILLIAN GRIFFIN | ON FILE |
| KIM BRASWELL | ON FILE |
| KIM CARTER | ON FILE |
| KIM DANG | ON FILE |
| KIM DAVID FLORA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KIM HONG TRAN | ON FILE |
| KIM HUEI LOW | ON FILE |
| KIM JOHNSON MAHONEY | ON FILE |
| KIM LAWRENCE JOHNSON | ON FILE |
| KIM LE | ON FILE |
| KIM LO | ON FILE |
| KIM MARIE SKOMARS | ON FILE |
| KIM MAROTT | ON FILE |
| KIM MOSES | ON FILE |
| KIM ORTH | ON FILE |
| KIM PHAM | ON FILE |
| KIMBALL SPRINGALL | ON FILE |
| KIMBERLEE ANN BAZER | ON FILE |
| KIMBERLEY ALBEE | ON FILE |
| KIMBERLEY GANTZ | ON FILE |
| KIMBERLEY LAMB | ON FILE |
| KIMBERLEY POTTER | ON FILE |
| KIMBERLEY SUE HAMILTON | ON FILE |
| KIMBERLY ANDERSON | ON FILE |
| KIMBERLY ANN BENZEL | ON FILE |
| KIMBERLY ANN REINOSA | ON FILE |
| KIMBERLY ANN RUBINO | ON FILE |
| KIMBERLY ANNE GUTIERREZ | ON FILE |
| KIMBERLY BLUM ATAMAN | ON FILE |
| KIMBERLY BOBBI LUM | ON FILE |
| KIMBERLY BRUNSON | ON FILE |
| KIMBERLY CANALES | ON FILE |
| KIMBERLY COURTNEY | ON FILE |
| KIMBERLY CRAIG | ON FILE |
| KIMBERLY DAWN MOST | ON FILE |
| KIMBERLY DAWNLEVIN SILVERMAN | ON FILE |
| KIMBERLY DEJMAL | ON FILE |
| KIMBERLY FAYE | ON FILE |
| KIMBERLY GRENIER | ON FILE |
| KIMBERLY HA | ON FILE |
| KIMBERLY HOWARD GORDON | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | ON FILE |
| KIMBERLY PAIGE ANDERSON | ON FILE |
| KIMBERLY PATTERSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY RAMIREZ | ON FILE |
| KIMBERLY RHEA LENTZ | ON FILE |
| KIMBERLY ROMANO | ON FILE |
| KIMBERLY SEPELA | ON FILE |
| KIMBERLY TAYLOR | ON FILE |
| KIMBERLY TEPHABOCK | ON FILE |
| KIMBERLY TOAN | ON FILE |
| KIMBERLY WAGNER | ON FILE |
| KIMBERLY WESTRA | ON FILE |
| KIMBERLY WRIGHT | ON FILE |
| KIMBERLY YVETTE CARTER | ON FILE |
| KIMBLE TILLMAN | ON FILE |
| KIMBORLY BEVAN | ON FILE |
| KIMBRAD FRASER | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMO MCEWEN | ON FILE |
| KIMONE MONCRIEFFE | ON FILE |
| KIMPO TEANG | ON FILE |
| KIMTHU DOAN | ON FILE |
| KIM-VAN PHAM | ON FILE |
| KIN LONG SUN | ON FILE |
| KINA HARDING | ON FILE |
| KINCAID WILSON | ON FILE |
| KING FINANCIAL INCORPORATED | ON FILE |
| KING HANNA | ON FILE |
| KING HEI FUNG | ON FILE |
| KING STARR MOON | ON FILE |
| KING TAM | ON FILE |
| KING TAN | ON FILE |
| KING WONG | ON FILE |
| KINGSLEY OLUDU | ON FILE |
| KIN-HO LAM | ON FILE |
| KINMAN TAM | ON FILE |
| KINNEY BUSINESS | ON FILE |
| KIOK KIM | ON FILE |
| KION COOK | ON FILE |
| KIP DOYLE | ON FILE |
| KIPA PIATKOFF | ON FILE |
| KIPCHOGE SPENCER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIPTON FORD ANDERSON | ON FILE |
| KIRA DAVIS | ON FILE |
| KIRA FINNEGAN | ON FILE |
| KIRA HIBBERT | ON FILE |
| KIRAN DESAI | ON FILE |
| KIRAN HERBERT | ON FILE |
| KIRAN NAGARAJ | ON FILE |
| KIRAN NAGARAJAN | ON FILE |
| KIRAN SALUNKHE | ON FILE |
| KIRAN YADALLA | ON FILE |
| KIRANDEEP KAUR | ON FILE |
| KIRBY BONAVENTURE | ON FILE |
| KIRBY SCOTT FELL | ON FILE |
| KIRBY TRAPOLINO | ON FILE |
| KIRBY TRIMBLE | ON FILE |
| KIRIL ZLATKOV | ON FILE |
| KIRILL ALEKSEYEVICH AVDYUKOV | ON FILE |
| KIRILL DMITRY LANGER | ON FILE |
| KIRILL POTAPENKO | ON FILE |
| KIRILL SANKO | ON FILE |
| KIRIN MURPHY | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ANDREW BARNETT | ON FILE |
| KIRK BARTH | ON FILE |
| KIRK BRIAN DUDLEY | ON FILE |
| KIRK CAMMACK QUIGLESS | ON FILE |
| KIRK CAROW | ON FILE |
| KIRK DESOTO | ON FILE |
| KIRK DOUGLAS MOODIE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRK GROVES | ON FILE |
| KIRK LEROY MILLER | ON FILE |
| KIRK MCKINNEY | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MORRIS | ON FILE |
| KIRK ROSIN | ON FILE |
| KIRK SMITH | ON FILE |
| KIRK SPOHN | ON FILE |
| KIRK THIBODEAUX | ON FILE |
| KIRK TSAI | ON FILE |
| KIRK VON HEIFNER | ON FILE |
| KIRK WALDROP | ON FILE |
| KIRK WELLS | ON FILE |
| KIRK WIKOFF | ON FILE |
| KIRK WILLIAMS | ON FILE |
| KIRKEITH LERTSBURAPA | ON FILE |
| KIRKLAND ROSS SMALL | ON FILE |
| KIRON SATYAVARAPU | ON FILE |
| KIRSTAL MAYORGA | ON FILE |
| KIRSTEN BUSH | ON FILE |
| KIRSTEN KNAPP | ON FILE |
| KIRSTEN MILLER | ON FILE |
| KIRSTEN TAIT | ON FILE |
| KIRSTIN BUNKER | ON FILE |
| KIRSTIN LYNN ANDERSON | ON FILE |
| KIRT FIELDS | ON FILE |
| KIRT ROBINSON | ON FILE |
| KIRUBEL GETACHEW | ON FILE |
| KIRVENS PIERRE | ON FILE |
| KIRYL MAURYSHCHAU | ON FILE |
| KIRYLL POKUDIN | ON FILE |
| KISEOK OH | ON FILE |
| KISH DANIELS | ON FILE |
| KISHAN MAKAM | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAWN BENNETT | ON FILE |
| KISHEN RATILAL | ON FILE |
| KISHOR AKSHINTHALA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KISHORE KUMAR PATHALA | ON FILE |
| KISHORE SHIMIKERI | ON FILE |
| KISLEV AHMAD MORALES | ON FILE |
| KIT CHENH LAM | ON FILE |
| KIT LIN | ON FILE |
| KITO MANNING | ON FILE |
| KITRA CAHANA | ON FILE |
| KITT JONES | ON FILE |
| KITTISAK UDOMDATE | ON FILE |
| KIUNTA FOSTER HOLMES | ON FILE |
| KIWAN BACON | ON FILE |
| KIWON KANG | ON FILE |
| KIYOMI KANEDA | ON FILE |
| KIYONG KIM | ON FILE |
| KIYOSHI SCHELL | ON FILE |
| KJELLANDREAS PU | ON FILE |
| KLAERS JAMES KLAERS | ON FILE |
| KLARK KURZ | ON FILE |
| KLATON KURTIS HAECK | ON FILE |
| KLAUS DAVID LUHTA | ON FILE |
| KLAUS HEUER | ON FILE |
| KLAUS ULBRICH | ON FILE |
| KLAY AARON BAYNAR | ON FILE |
| KLAY NICHOLAS CAMDEN | ON FILE |
| KLIMENT SERAFIMOV | ON FILE |
| KLINT AARON RUUD | ON FILE |
| KLINT R STANLEY | ON FILE |
| KMCNEIL RD II LLC | ON FILE |
| KMCNEIL RD LLC | ON FILE |
| KMP LLC | ON FILE |
| KNAACK ISAAC | ON FILE |
| KNEIF LOHSE | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING, INC. | ON FILE |
| KNIGHT QUEIROLO | ON FILE |
| KNIGHTLIGHT ASSET ADVISORY, LLC | ON FILE |
| KNP DIGITAL | ON FILE |
| KOALA 1 LLC | ON FILE |
| KOBE LAGE | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KOBEY ADAMS | ON FILE |
| KOBI GREENE | ON FILE |
| KOBI MALAMUD | ON FILE |
| KOBI RAV | ON FILE |
| KODAI MIYAMOTO | ON FILE |
| KODEE PHUM KONG | ON FILE |
| KODEY BOREO | ON FILE |
| KODY COMANS | ON FILE |
| KODY DEAN STAUBITZ | ON FILE |
| KODY KESTER | ON FILE |
| KODY RUSZKOWSKI | ON FILE |
| KODY SKVARLA | ON FILE |
| KOEN BROWNING | ON FILE |
| KOFI BADU | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI THERONE SAMUEL JAMES | ON FILE |
| KOH EUN KIM | ON FILE |
| KOHEI TAKATA | ON FILE |
| KOHMEI KADOYA | ON FILE |
| KOJI HAMADA | ON FILE |
| KOJI NOGUCHI | ON FILE |
| KOLE ENRIGHT | ON FILE |
| KOLE LAWTON BRYANT HUNTER | ON FILE |
| KOLLIN ANDREW KRAGNES | ON FILE |
| KOLTON DUPEY | ON FILE |
| KOLTON LYE | ON FILE |
| KOMAL SAINI | ON FILE |
| KONG LI | ON FILE |
| KONNER CHRISTIE | ON FILE |
| KONNER ROWAN | ON FILE |
| KONRAD WEAVER | ON FILE |
| KONRAD ZBIGNIEW CICHOCKI | ON FILE |
| KONSTANDINOS MAVROFORAKIS | ON FILE |
| KONSTANTIN DAYNEKO | ON FILE |
| KONSTANTIN GROMOV | ON FILE |
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN LUGOVSKIY | ON FILE |
| KONSTANTIN MORAR | ON FILE |
| KONSTANTINOS KATEHIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KONSTANTINOS KOSTIBAS | ON FILE |
| KONSTANTINOS ZARIFIS | ON FILE |
| KOOPER HAIGHT | ON FILE |
| KORD MULLINS | ON FILE |
| KOREL PONTI-FOSS | ON FILE |
| KOREN MARTIN | ON FILE |
| KOREY BRADLEY | ON FILE |
| KOREY HUNT | ON FILE |
| KOREY LEIDHEISER | ON FILE |
| KORRINE THORNELL | ON FILE |
| KORTNI FERNSTROM | ON FILE |
| KORY BIGGERSTAFF | ON FILE |
| KORY HICKS | ON FILE |
| KORY JACKSON | ON FILE |
| KORY STEPHEN KNOPF | ON FILE |
| KORY WILLIAMS | ON FILE |
| KOSIN CHENG | ON FILE |
| KOSON THAMBUNDIT | ON FILE |
| KOSTADIN KOSTADINOV | ON FILE |
| KOSTIS ZARVIS | ON FILE |
| KOUAKOU KOSSONOU | ON FILE |
| KOUROSH ADLPARVAR | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOYZELL MOULTRIE | ON FILE |
| KPM FAMILY LLC | ON FILE |
| KRAD20210405 LLC | ON FILE |
| KRAIG ANDER JAKOBSEN | ON FILE |
| KRANESH RAVI | ON FILE |
| KRANTHI KARING | ON FILE |
| KRANTHI YELLANKI | ON FILE |
| KRANTI RUMALLA | ON FILE |
| KREGG DANUSER | ON FILE |
| KREIG CHIRIGOTIS | ON FILE |
| KRENAR HAXHIU | ON FILE |
| KRIANGSAK CHATANANTAVET | ON FILE |
| KRIS BARTKOWICZ | ON FILE |
| KRIS BLAIS | ON FILE |
| KRIS CHO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRIS CRAM | ON FILE |
| KRIS GOGGIN | ON FILE |
| KRIS HINES | ON FILE |
| KRIS HOLMGREN | ON FILE |
| KRIS JACKSON | ON FILE |
| KRIS KENDRICK | ON FILE |
| KRIS KIM | ON FILE |
| KRIS KIRK | ON FILE |
| KRIS KORAN | ON FILE |
| KRIS MAGNUSON | ON FILE |
| KRIS PALOMO | ON FILE |
| KRIS ROBERTS | ON FILE |
| KRIS SOWERSBY | ON FILE |
| KRIS THOMAS | ON FILE |
| KRIS VUTPAKDI | ON FILE |
| KRIS WILKOW | ON FILE |
| KRISABELLE TAN | ON FILE |
| KRISH SUCHAK | ON FILE |
| KRISHAN TARSADIA | ON FILE |
| KRISHEN DAVIAH KOTA | ON FILE |
| KRISHN PATEL | ON FILE |
| KRISHNA CHAITANYA JAGABATHUNI | ON FILE |
| KRISHNA CHANDRA | ON FILE |
| KRISHNA GHEEWALA | ON FILE |
| KRISHNA JUARBE QUILES | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISHNA PRAKASH KALLAKURI | ON FILE |
| KRISHNA REDDY BATTU | ON FILE |
| KRISHNA THARUN ERAGANABOINA | ON FILE |
| KRISHNA VUDAYAGIRI | ON FILE |
| KRISHNAKANTH DESIRAJU | ON FILE |
| KRISHNAM RAJU INDUKURI | ON FILE |
| KRISHNAN NATRAJAN | ON FILE |
| KRISHNAPRASADA GUNDIHITHLU | ON FILE |
| KRISHNEEL GOUNDAR | ON FILE |
| KRISLI DIMO | ON FILE |
| KRIST SOKOLI | ON FILE |
| KRISTA AMES | ON FILE |
| KRISTA BERRY GOERING | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KRISTA MYERS | ON FILE |
| KRISTAN LYNN MADDOX | ON FILE |
| KRISTAN MEGEATH | ON FILE |
| KRISTEEN ANNE DENIEGA LEONG | ON FILE |
| KRISTEN BAKER | ON FILE |
| KRISTEN CAMARILLO | ON FILE |
| KRISTEN CREAGER | ON FILE |
| KRISTEN D SAVINO | ON FILE |
| KRISTEN DAVIS | ON FILE |
| KRISTEN DROZKY | ON FILE |
| KRISTEN KENNARD | ON FILE |
| KRISTEN MAKINEN | ON FILE |
| KRISTEN REHEISER | ON FILE |
| KRISTEN RILEY | ON FILE |
| KRISTEN ROBINSON | ON FILE |
| KRISTEN WEVER | ON FILE |
| KRISTEN WOO | ON FILE |
| KRISTENA PAMPENA | ON FILE |
| KRISTI AMBER WEISS | ON FILE |
| KRISTI BARBER | ON FILE |
| KRISTI DYAN TAYLOR | ON FILE |
| KRISTI HERSPOLD | ON FILE |
| KRISTI HIGHTOWER | ON FILE |
| KRISTI LYNN GAVIN | ON FILE |
| KRISTI MARIE DECKER | ON FILE |
| KRISTI PAULSEN | ON FILE |
| KRISTI STEVENS | ON FILE |
| KRISTIAAN MADIOU | ON FILE |
| KRISTIAN ARMANDO LOYNAZ | ON FILE |
| KRISTIAN CHANCE LAME | ON FILE |
| KRISTIAN DE JESUS | ON FILE |
| KRISTIAN GRANT | ON FILE |
| KRISTIAN GUINTU | ON FILE |
| KRISTIAN JAY AYSON | ON FILE |
| KRISTIAN JOHN HOUCK | ON FILE |
| KRISTIAN PEREIRA | ON FILE |
| KRISTIAN TALLEY | ON FILE |
| KRISTIAN-ISAAC HERNANDEZ | ON FILE |
| KRISTIE LARRY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTIN ALVAREZ | ON FILE |
| KRISTIN ANNE DALLAGER | ON FILE |
| KRISTIN APONTE | ON FILE |
| KRISTIN GRANT | ON FILE |
| KRISTIN JONG | ON FILE |
| KRISTIN LEAH SWENSON | ON FILE |
| KRISTIN NAGASHIMA | ON FILE |
| KRISTIN SCHIFFNER | ON FILE |
| KRISTIN SHOFFEITT | ON FILE |
| KRISTINA BONHOMME | ON FILE |
| KRISTINA FLEISCHER | ON FILE |
| KRISTINA HALLEY | ON FILE |
| KRISTINA J SAMBUCCI | ON FILE |
| KRISTINA KAY MASTERS | ON FILE |
| KRISTINA KERCE | ON FILE |
| KRISTINA KREBS | ON FILE |
| KRISTINA LIA HANSEN | ON FILE |
| KRISTINA LOUISE COVER | ON FILE |
| KRISTINA MERCEDES KORBMACHER | ON FILE |
| KRISTINA SCHATZLE | ON FILE |
| KRISTINA THRIFT | ON FILE |
| KRISTINA YIM | ON FILE |
| KRISTINE CLEMENGER | ON FILE |
| KRISTINE CRANLEY | ON FILE |
| KRISTINE DEUR | ON FILE |
| KRISTINE INFANTE | ON FILE |
| KRISTINE MARIE MCVEIGH | ON FILE |
| KRISTINE TERESA KASCHUBE | ON FILE |
| KRISTIYAN DZHAMALOV | ON FILE |
| KRISTOFER JENK | ON FILE |
| KRISTOFER SCOT TERRY | ON FILE |
| KRISTOFER VANDER PYL | ON FILE |
| KRISTOFFER DOVER | ON FILE |
| KRISTOFFER MOLA | ON FILE |
| KRISTOFOR JOHNSON | ON FILE |
| KRISTOPHER CHINNERY | ON FILE |
| KRISTOPHER CONECHADO | ON FILE |
| KRISTOPHER D KILLIPS | ON FILE |
| KRISTOPHER DANIELS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTOPHER DAVIDSON | ON FILE |
| KRISTOPHER GLENN VESSELLS | ON FILE |
| KRISTOPHER HARRIS | ON FILE |
| KRISTOPHER HELLMAN | ON FILE |
| KRISTOPHER HILTZMAN | ON FILE |
| KRISTOPHER JAMES HAVA | ON FILE |
| KRISTOPHER KILGROE | ON FILE |
| KRISTOPHER KLAICH | ON FILE |
| KRISTOPHER KOHLER | ON FILE |
| KRISTOPHER LEE BROBERG | ON FILE |
| KRISTOPHER MILLER | ON FILE |
| KRISTOPHER REKS | ON FILE |
| KRISTOPHER THOMPSON | ON FILE |
| KRISTY LEE STEINER | ON FILE |
| KRISTY SWEAT | ON FILE |
| KRISTY THAI | ON FILE |
| KRISTYN ADAMS | ON FILE |
| KRISTYNA ARCHER | ON FILE |
| KRISTYNE BERG | ON FILE |
| KRISZTIAN ROMVARI | ON FILE |
| KRITIKA DEO | ON FILE |
| KRIZANDER TRUST | ON FILE |
| KRUNAL DAVE | ON FILE |
| KRUNALKUM KOTHARI | ON FILE |
| KRUTARTH GOHEL | ON FILE |
| KRYSSIA NASSAR | ON FILE |
| KRYSTA GONZALES | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL MORAA MATOKE | ON FILE |
| KRYSTIN DODGE | ON FILE |
| KRYSTLE DAVIS | ON FILE |
| KRYSTLE MEDFORD | ON FILE |
| KRYSTSINA CHUDZILOUSKAYA | ON FILE |
| KRYSTYNA MARCEL CORIA | ON FILE |
| KRYSTYNA PALIWODA | ON FILE |
| KRZYSZTOF BUKOWSKI | ON FILE |
| KRZYSZTOF DOROBA | ON FILE |
| KRZYSZTOF JACER ZUBOWIC | ON FILE |
| KRZYSZTOF JERZY MONASTERSKI | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRZYSZTOF KROLAK | ON FILE |
| KRZYSZTOF PETRYNKO | ON FILE |
| KSHITIJ SHRESTHA | ON FILE |
| KUAN KEVIN GAO | ON FILE |
| KUANYU CHEN | ON FILE |
| KUBANYCHBEK IMANKULOV | ON FILE |
| KUBILAY NACAK | ON FILE |
| KUBRAN JAMES | ON FILE |
| KUDZO GASONU | ON FILE |
| KUJIRA LLC | ON FILE |
| KUMAR GOVINDASWAMY | ON FILE |
| KUMAREN GOVINDARAJAN | ON FILE |
| KUN LEE | ON FILE |
| KUNAL ARVIND VED | ON FILE |
| KUNAL HARSHADKUMAR SHAH | ON FILE |
| KUNAL JHAVERI | ON FILE |
| KUNAL KHALADKAR | ON FILE |
| KUNAL NIRAVKUMAR KHATRI | ON FILE |
| KUNAL OM KAUL | ON FILE |
| KUNAL PARYUS PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL SETH | ON FILE |
| KUNAL SHETTY | ON FILE |
| KUNAL SUNIL KHORANA | ON FILE |
| KUNDI CHAIRIL | ON FILE |
| KUNG YU PAN | ON FILE |
| KUNGA NYIMA | ON FILE |
| KUNHYOUNG KIM | ON FILE |
| KUNJ ANAND THACKER | ON FILE |
| KUNKEA SENG | ON FILE |
| KUNWAR KOCHAR | ON FILE |
| KUO-HSING TSAO | ON FILE |
| KURIACHEN JOSEPH | ON FILE |
| KURT A ZENTMAIER | ON FILE |
| KURT ANDERSON | ON FILE |
| KURT ANDREW ZUCH | ON FILE |
| KURT BARGER | ON FILE |
| KURT BRADFORD BULLIS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KURT CORE | ON FILE |
| KURT COREY FOLSOM | ON FILE |
| KURT DEIDRICK | ON FILE |
| KURT DEININGER | ON FILE |
| KURT DENNINGHOFF | ON FILE |
| KURT DIETLE | ON FILE |
| KURT HERTZLER | ON FILE |
| KURT J DECKO | ON FILE |
| KURT JENKINS | ON FILE |
| KURT JOHANSEN | ON FILE |
| KURT JORGENSEN | ON FILE |
| KURT JOSEPH KIDD | ON FILE |
| KURT KOMATSUBARA | ON FILE |
| KURT KRIER | ON FILE |
| KURT LADELLE WASHINGTON | ON FILE |
| KURT LEHNEN | ON FILE |
| KURT LOBAN | ON FILE |
| KURT MCGUIRE | ON FILE |
| KURT MILLER | ON FILE |
| KURT MILLER | ON FILE |
| KURT MOSTELLER | ON FILE |
| KURT PARKER | ON FILE |
| KURT PFANNENSTIEL | ON FILE |
| KURT PHAM | ON FILE |
| KURT RADTKE | ON FILE |
| KURT RANDALL ORNDORFF | ON FILE |
| KURT SCHILLING | ON FILE |
| KURT SCHRADER | ON FILE |
| KURT STENEHJEM | ON FILE |
| KURT STEPHEN RASMUSSEN | ON FILE |
| KURT TRAEGER LOCKHART | ON FILE |
| KURT WALKER | ON FILE |
| KURT WALLIN | ON FILE |
| KURT WASSON | ON FILE |
| KURT WITZKE | ON FILE |
| KURTIS CARLSON | ON FILE |
| KURTIS CORDELL CHAMBERS | ON FILE |
| KURTIS LANE PLEASANTS | ON FILE |
| KURTIS LEE | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURTIS MICHAEL KERESTIC | ON FILE |
| KURTIS TIMOTHY DAVIS | ON FILE |
| KURTIS TINFOW | ON FILE |
| KURTIS VANBARRIGER | ON FILE |
| KURTIS VESTOL | ON FILE |
| KURUSH DUBASH | ON FILE |
| KUSALWIN KULARATNE | ON FILE |
| KUSH PANJABI | ON FILE |
| KUSH PATEL | ON FILE |
| KUSHAGRA KHANDELWAL | ON FILE |
| KUSHYAL BUDHAN | ON FILE |
| KUWAR NAGPAL | ON FILE |
| KWAMBE HENDERSON | ON FILE |
| KWAME ASENSO | ON FILE |
| KWAME ESSIEH | ON FILE |
| KWAMIN BROWN | ON FILE |
| KWAMNE ANTHONY HOLMES | ON FILE |
| KWANG HO YOO | ON FILE |
| KWANG YEON LEE | ON FILE |
| KWANG-YOUN KIM | ON FILE |
| KWASSY SURHEYAO | ON FILE |
| KWESI AKPOMUVI EMRETIYOMA JR | ON FILE |
| KWOK-CHIEN CHOY | ON FILE |
| KWUN HANG CHAN | ON FILE |
| KY CARBAUGH | ON FILE |
| KYAN RIDER | ON FILE |
| KYANNA BOSWORTH | ON FILE |
| KYAW HTIN | ON FILE |
| KYAW THEIN | ON FILE |
| KYAW-ZAY YA | ON FILE |
| KYE GOMEZ | ON FILE |
| KYELYNN CHIONG | ON FILE |
| KYEOL WILLIAMS | ON FILE |
| KYIIA MACDONALD | ON FILE |
| KYLE A WASHINGTON | ON FILE |
| KYLE ABRAHAM | ON FILE |
| KYLE ALCOCK | ON FILE |
| KYLE ALEXANDER OLIVER | ON FILE |
| KYLE ALEXANDER STEPHAN | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ALFHEIM | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE AMARANTE | ON FILE |
| KYLE ANDERSEN | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDREW BALTHASER | ON FILE |
| KYLE ANDREW POPKE | ON FILE |
| KYLE ANTHONY HARTMAN | ON FILE |
| KYLE AYERS | ON FILE |
| KYLE BANKS | ON FILE |
| KYLE BARTSCHER | ON FILE |
| KYLE BAUER | ON FILE |
| KYLE BAXTER | ON FILE |
| KYLE BEAN | ON FILE |
| KYLE BECK | ON FILE |
| KYLE BELL | ON FILE |
| KYLE BERLINSKI | ON FILE |
| KYLE BERRY | ON FILE |
| KYLE BISCHOF | ON FILE |
| KYLE BLOMQUIST | ON FILE |
| KYLE BOGNER | ON FILE |
| KYLE BOULAND | ON FILE |
| KYLE BRANDT | ON FILE |
| KYLE BRECHNER HOPKINS | ON FILE |
| KYLE BRODERICK | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BRUCE SETTLE | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE BYRNE | ON FILE |
| KYLE CARRILLO | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CHAPLIN | ON FILE |
| KYLE CHAPMAN | ON FILE |
| KYLE CHARBONNET | ON FILE |
| KYLE CHRISTENSEN | ON FILE |
| KYLE CHRISTOPHE THORNE | ON FILE |
| KYLE CHRISTOPHER PESTANO | ON FILE |
| KYLE CHWALEK | ON FILE |

 STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE CLOTHIER | ON FILE |
| KYLE COCHRAN | ON FILE |
| KYLE CONVERY | ON FILE |
| KYLE COTE | ON FILE |
| KYLE COVINGTON | ON FILE |
| KYLE D SMITH | ON FILE |
| KYLE DAHL | ON FILE |
| KYLE DANIEL WHITE | ON FILE |
| KYLE DANUSER | ON FILE |
| KYLE DAVID GRAHAM | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS HARPER | ON FILE |
| KYLE DILLARD | ON FILE |
| KYLE DINGMAN | ON FILE |
| KYLE DOOHAN | ON FILE |
| KYLE DOUGLAS SIGLER | ON FILE |
| KYLE EXLINE | ON FILE |
| KYLE FARMERY | ON FILE |
| KYLE FITZPATRICK | ON FILE |
| KYLE FLUCK | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE FOLSOM | ON FILE |
| KYLE GALLAGHER-SCHMITZ | ON FILE |
| KYLE GARAY | ON FILE |
| KYLE GARRETT | ON FILE |
| KYLE GAULKE | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE GILLIS | ON FILE |
| KYLE GLEN HIRSCHFELD | ON FILE |
| KYLE GOODMAN | ON FILE |
| KYLE GOODYEAR | ON FILE |
| KYLE GRIFFIN | ON FILE |
| KYLE GRIFFIS | ON FILE |
| KYLE GUERRERO | ON FILE |
| KYLE GUTSHALL | ON FILE |
| KYLE HAGEL | ON FILE |
| KYLE HAMILTON | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE HAMMOND | ON FILE |
| KYLE HAMPTON MCCOLLUM | ON FILE |
| KYLE HARRISON | ON FILE |
| KYLE HARRISON CARDOZO | ON FILE |
| KYLE HART | ON FILE |
| KYLE HASS | ON FILE |
| KYLE HAUKEREID | ON FILE |
| KYLE HAUSOUL | ON FILE |
| KYLE HAWKINS | ON FILE |
| KYLE HEINZ | ON FILE |
| KYLE HENDRIE | ON FILE |
| KYLE HERNANDEZ | ON FILE |
| KYLE HOSLER | ON FILE |
| KYLE HOVANCE | ON FILE |
| KYLE HSU | ON FILE |
| KYLE HUANG | ON FILE |
| KYLE HUDSON | ON FILE |
| KYLE HUDSON | ON FILE |
| KYLE HUMPHREY | ON FILE |
| KYLE HUTTO | ON FILE |
| KYLE J RAWSON | ON FILE |
| KYLE JACOB FLANAGAN | ON FILE |
| KYLE JAMES PHILLIPS | ON FILE |
| KYLE JENSEN | ON FILE |
| KYLE JIMENEZ | ON FILE |
| KYLE JOHN WUNDERLI | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JORDAN | ON FILE |
| KYLE JORGENSON | ON FILE |
| KYLE JOSEPH MOORES | ON FILE |
| KYLE JOSHI | ON FILE |
| KYLE JOSWIAK | ON FILE |
| KYLE K MCMAHON | ON FILE |
| KYLE KALEMBER | ON FILE |
| KYLE KALISZEWSKI | ON FILE |
| KYLE KATASE | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE KATZ | ON FILE |
| KYLE KAZARIAN | ON FILE |
| KYLE KELLER | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KERAK | ON FILE |
| KYLE KHELLAF | ON FILE |
| KYLE KIMBER | ON FILE |
| KYLE KINNEY | ON FILE |
| KYLE KIRCHER | ON FILE |
| KYLE KITAGAWA | ON FILE |
| KYLE KNOBLAUCH | ON FILE |
| KYLE KNUDSEN | ON FILE |
| KYLE KOWALSKI | ON FILE |
| KYLE KURIC | ON FILE |
| KYLE LACKINGER | ON FILE |
| KYLE LANGENESS JOHNSON | ON FILE |
| KYLE LAWRENCE SULLIVAN | ON FILE |
| KYLE LEDSAM | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LERCH | ON FILE |
| KYLE LINDAHL | ON FILE |
| KYLE LOUDERBACK | ON FILE |
| KYLE LOVELADY | ON FILE |
| KYLE LOY | ON FILE |
| KYLE LUTZ | ON FILE |
| KYLE M BUNNE | ON FILE |
| KYLE MACDONALD | ON FILE |
| KYLE MAFNAS | ON FILE |
| KYLE MANCILL | ON FILE |
| KYLE MARCON | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MASCIOLI | ON FILE |
| KYLE MASON SMITH | ON FILE |
| KYLE MASSEY | ON FILE |
| KYLE MATTHEW JOHNSON | ON FILE |
| KYLE MAURER | ON FILE |
| KYLE MCCLINTOCK | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE MCCORMICK | ON FILE |
| KYLE MCINTYRE | ON FILE |
| KYLE MCKINNIS | ON FILE |
| KYLE MCMAHON | ON FILE |
| KYLE MELO | ON FILE |
| KYLE MENDELSON | ON FILE |
| KYLE MESSENGER | ON FILE |
| KYLE METCALF | ON FILE |
| KYLE MICHAEL MCADAMS | ON FILE |
| KYLE MICHAEL MURPHY | ON FILE |
| KYLE MICHAEL SANSING | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MOONEY | ON FILE |
| KYLE MORSE | ON FILE |
| KYLE MURPHY | ON FILE |
| KYLE MURRAY | ON FILE |
| KYLE NAGASAKI | ON FILE |
| KYLE NELSON-GARVEY | ON FILE |
| KYLE OHLAND | ON FILE |
| KYLE OLNEY | ON FILE |
| KYLE PAKLAIAN | ON FILE |
| KYLE PATRICK THOMA | ON FILE |
| KYLE PEERLESS | ON FILE |
| KYLE PEISKER | ON FILE |
| KYLE PERRY | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETTERSEN | ON FILE |
| KYLE PHAN | ON FILE |
| KYLE POTTER | ON FILE |
| KYLE PRESTGARD | ON FILE |
| KYLE PRINGLE | ON FILE |
| KYLE PROCTOR | ON FILE |
| KYLE PUCKHABER | ON FILE |
| KYLE PURVIS | ON FILE |
| KYLE PUTNAM | ON FILE |
| KYLE R ROLLINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE RAE | ON FILE |
| KYLE RANDOLPH | ON FILE |
| KYLE RANSOM | ON FILE |
| KYLE RASMUSSEN | ON FILE |
| KYLE RAUSCH | ON FILE |
| KYLE REUBEN MEDINA | ON FILE |
| KYLE RICHARD ADRIANY | ON FILE |
| KYLE RICHARD HUNT | ON FILE |
| KYLE RICHMOND | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RIEDER | ON FILE |
| KYLE RITTENHOUSE | ON FILE |
| KYLE ROBERT BOGLER | ON FILE |
| KYLE ROBISON KNIGHT | ON FILE |
| KYLE ROCHE | ON FILE |
| KYLE RODRIGUEZ | ON FILE |
| KYLE ROMEO | ON FILE |
| KYLE ROMERO | ON FILE |
| KYLE ROSOL | ON FILE |
| KYLE RUPP | ON FILE |
| KYLE RUSCIANO | ON FILE |
| KYLE SAINDON | ON FILE |
| KYLE SANDERS | ON FILE |
| KYLE SANTY | ON FILE |
| KYLE SCHASTEEN | ON FILE |
| KYLE SCHLEGEL | ON FILE |
| KYLE SCHNATHORST | ON FILE |
| KYLE SCHOLLANDER | ON FILE |
| KYLE SCOTT BERARDI | ON FILE |
| KYLE SEIDEL | ON FILE |
| KYLE SELLHORST | ON FILE |
| KYLE SERRETTE | ON FILE |
| KYLE SIBLEY | ON FILE |
| KYLE SIEFERT | ON FILE |
| KYLE SLIFER | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE SNOW | ON FILE |
| KYLE SOMMER | ON FILE |
| KYLE SPARE | ON FILE |
| KYLE STAMBLER | ON FILE |
| KYLE STEVEN DERRICK | ON FILE |
| KYLE STEVEN KLINGER | ON FILE |
| KYLE STINSON | ON FILE |
| KYLE STOJEK | ON FILE |
| KYLE STONE | ON FILE |
| KYLE STONE | ON FILE |
| KYLE STRAUSSER | ON FILE |
| KYLE SULLIVAN | ON FILE |
| KYLE SUYDAM | ON FILE |
| KYLE TALBOT | ON FILE |
| KYLE TANG | ON FILE |
| KYLE THOMAS MEINHOLD | ON FILE |
| KYLE THOMAS WONG | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TURNER | ON FILE |
| KYLE TYDEREK | ON FILE |
| KYLE UHLES | ON FILE |
| KYLE VANDEGRIFF | ON FILE |
| KYLE VOEGEL | ON FILE |
| KYLE VORBACH | ON FILE |
| KYLE WALTER | ON FILE |
| KYLE WARNKE | ON FILE |
| KYLE WEBSON | ON FILE |
| KYLE WELHAUSEN KASPAR | ON FILE |
| KYLE WENNER | ON FILE |
| KYLE WESOLOWSKI | ON FILE |
| KYLE WEST | ON FILE |
| KYLE WESTCOTT | ON FILE |
| KYLE WHEELAN | ON FILE |
| KYLE WHITESIDE | ON FILE |
| KYLE WHITRIGHT | ON FILE |
| KYLE WILHELM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE WILLIAM GRIMES | ON FILE |
| KYLE WILLIAM HAUGH | ON FILE |
| KYLE WILLIAM MONTGOMERY | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILSON | ON FILE |
| KYLE WOLINSKI | ON FILE |
| KYLE XAVIER HOURIHAN | ON FILE |
| KYLE YU | ON FILE |
| KYLER BEAL | ON FILE |
| KYLER BERNRITTER | ON FILE |
| KYLER COLLINS | ON FILE |
| KYLER DAWSON | ON FILE |
| KYLER HOUSTON | ON FILE |
| KYLER MANABE | ON FILE |
| KYLER VANGELOFF | ON FILE |
| KYLIE FERNSTROM | ON FILE |
| KYLLE SEBREE | ON FILE |
| KYNAN METOYER | ON FILE |
| KYNARVIS CLARK | ON FILE |
| KYOTIE WEST | ON FILE |
| KYOUNGAH SEE | ON FILE |
| KYOUNGMI KIM | ON FILE |
| KYOUNGYEON KU | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIAKOS KAMBANIS | ON FILE |
| KYRIAKOULA KARIOTIS | ON FILE |
| KYRIE NAVA-ROJAS | ON FILE |
| KYU JIN KIM | ON FILE |
| KYUMAN LEE | ON FILE |
| KYUNG CHOI | ON FILE |
| KYUNG KIM | ON FILE |
| KYUNG MO KANG | ON FILE |
| KYUNG SIK SUH | ON FILE |
| KYUNGHYUN KIM | ON FILE |
| KYUSIK CHUNG | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | ON FILE |
| LA JON DUMAS WEAVER | ON FILE |
| LA'VONIA FAVORS | ON FILE |
| LABHESH PATEL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LABRETT CHANGE | ON FILE |
| LACOBY ALVIN PHILLIPS | ON FILE |
| LACY EWING PERRY | ON FILE |
| LADARIUS BRIDGEFORTH | ON FILE |
| LADARIUS CURRY | ON FILE |
| LADIA LINDSAY | ON FILE |
| LAENA EDWARDS WALKER | ON FILE |
| LAFAYETTE CHILDS II | ON FILE |
| LAFAYETTE COOK | ON FILE |
| LAGOMORPH MANAGEMENT INC. | ON FILE |
| LAI WEI | ON FILE |
| LAIK CRUZ | ON FILE |
| LAIKUEN CHAN | ON FILE |
| LAITH AWAD | ON FILE |
| LAJUAN COLLINS | ON FILE |
| LAKE BRAATEN | ON FILE |
| LAKESHIA BAILEY | ON FILE |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | ON FILE |
| LAKETAH LASHAWN HARPER | ON FILE |
| LAKSHMANKUMAR VENKATA MANOHARAN | ON FILE |
| LAKSHMI DEEPAK BANDI | ON FILE |
| LAKSHMI DEVALARAJU | ON FILE |
| LAKSHMI GOLI | ON FILE |
| LAKSHMI NADAKUDITI | ON FILE |
| LAKSHMISAILALITHA GURAZADA | ON FILE |
| LAL MUANG | ON FILE |
| LALANA PUNDISTO | ON FILE |
| LALENA HAGEN | ON FILE |
| LALI G NATI | ON FILE |
| LAM FAMILY TRUST DATED JULY 1, 2021 | ON FILE |
| LAM M.D., P.C. | ON FILE |
| LAM MAN CHUI | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM SON TU | ON FILE |
| LAMAILEDE MOORE | ON FILE |
| LAMAN BEN-TRAHORET | ON FILE |
| LAMAR SMITH | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAMAR STUART | ON FILE |
| LAMARQUIS PATTEN | ON FILE |
| LAMBIT, LP | ON FILE |
| LAMON TURNER | ON FILE |
| LAMONT GARBER | ON FILE |
| LAMONT MITCHELL | ON FILE |
| LAMONT RUSSELL | ON FILE |
| LAMONT WILLIAMS | ON FILE |
| LAN FONGYUEN PANG | ON FILE |
| LAN HUO | ON FILE |
| LAN TRAN | ON FILE |
| LAN ZHANG | ON FILE |
| LAN ZHOU | ON FILE |
| LANA BENNETT | ON FILE |
| LANAROSE BERGER | ON FILE |
| LANCE A SMAGALSKI | ON FILE |
| LANCE ALAN MILLER | ON FILE |
| LANCE ALAN PRICE | ON FILE |
| LANCE ANGUS | ON FILE |
| LANCE BARKER | ON FILE |
| LANCE BELL | ON FILE |
| LANCE BUTLER | ON FILE |
| LANCE BUTTARS | ON FILE |
| LANCE CANTRELL | ON FILE |
| LANCE CARSTENS | ON FILE |
| LANCE CHAMBERS | ON FILE |
| LANCE CURREY | ON FILE |
| LANCE CURRY | ON FILE |
| LANCE DASHER | ON FILE |
| LANCE DE GRAIL PALAZZO | ON FILE |
| LANCE DIETZ | ON FILE |
| LANCE DOOLEY | ON FILE |
| LANCE DOWNS | ON FILE |
| LANCE EBERLE | ON FILE |
| LANCE EDWARD REINSMITH | ON FILE |
| LANCE ELCHLEPP | ON FILE |
| LANCE GAEDE | ON FILE |
| LANCE GARRETT | ON FILE |
| LANCE GERBER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANCE GILL | ON FILE |
| LANCE GOW | ON FILE |
| LANCE HACKNEY | ON FILE |
| LANCE JOHN ROBERTS | ON FILE |
| LANCE KITTRELL | ON FILE |
| LANCE KNORR | ON FILE |
| LANCE LADAGA | ON FILE |
| LANCE LAMORE | ON FILE |
| LANCE LANDGRAF | ON FILE |
| LANCE LEE MILLER | ON FILE |
| LANCE LEE STEIN | ON FILE |
| LANCE PACANA | ON FILE |
| LANCE PANIGUTTI | ON FILE |
| LANCE PERRON | ON FILE |
| LANCE RANDALL MOHR | ON FILE |
| LANCE SANDERSON | ON FILE |
| LANCE SKIDMORE | ON FILE |
| LANCE SPEELMON | ON FILE |
| LANCE TURNER | ON FILE |
| LANCE WRIGHT | ON FILE |
| LANCER HUGHES | ON FILE |
| LANCY PITTS | ON FILE |
| LANDIS LEE WILLIAMS | ON FILE |
| LANDON ALLENBAUGH | ON FILE |
| LANDON BLAIR | ON FILE |
| LANDON COOK | ON FILE |
| LANDON FREED | ON FILE |
| LANDON GATZ | ON FILE |
| LANDON GOODMAN | ON FILE |
| LANDON HAIRFIELD | ON FILE |
| LANDON HANS JURGEN JOHNSON | ON FILE |
| LANDON JUSTIN ELENGOLD | ON FILE |
| LANDON KNIGHT | ON FILE |
| LANDON LOTZ | ON FILE |
| LANDON MAYER | ON FILE |
| LANDON MEDINA | ON FILE |
| LANDON MELLOR | ON FILE |
| LANDON NGUYEN | ON FILE |
| LANDON OAKES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANDON SENK | ON FILE |
| LANDON SMYERS | ON FILE |
| LANDON THOMAS RECKER | ON FILE |
| LANDON URBAN | ON FILE |
| LANDON VAN DYKE | ON FILE |
| LANDON WESTBROOK | ON FILE |
| LANDON WILSON | ON FILE |
| LANE ADAM LEVIN | ON FILE |
| LANE HENDERSON | ON FILE |
| LANE MICHAEL JACKSON | ON FILE |
| LANE MICHAEL KAUDER | ON FILE |
| LANE PALANIUK | ON FILE |
| LANE PEVETO | ON FILE |
| LANE SHAW | ON FILE |
| LANE SMITH | ON FILE |
| LANE VINCENT NENN | ON FILE |
| LANETTE FERGUSON | ON FILE |
| LANG KANAI | ON FILE |
| LANGDON BARNARD | ON FILE |
| LANGDON TEH | ON FILE |
| LANI EDWIN | ON FILE |
| LANIE BASS | ON FILE |
| LANISE MATTHEWS | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LANNY SCHINDELMAISER | ON FILE |
| LANTZ HICKS | ON FILE |
| LANY KHATTIYA | ON FILE |
| LAPHINH SONEXAYTHIKETH | ON FILE |
| LARA FENYAR | ON FILE |
| LARA HILL | ON FILE |
| LARA STELA DAVID ALVES | ON FILE |
| LARAMIE BURSON | ON FILE |
| LARISA ROYKHMAN | ON FILE |
| LARON HORST | ON FILE |
| LARRIESHA SHERRAE RUCKER | ON FILE |
| LARRY ADAM REESE | ON FILE |
| LARRY ADAMES | ON FILE |
| LARRY ANTHONY HARTMAN | ON FILE |
| LARRY ARTHUR BICKNELL | ON FILE |



## Exhibit C



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARRY BUETIKOFER | ON FILE |
| LARRY CAMERON | ON FILE |
| LARRY CARAVELLO | ON FILE |
| LARRY CHEATHAM | ON FILE |
| LARRY COLTON | ON FILE |
| LARRY COOK | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY D ASKEW JR | ON FILE |
| LARRY DAN RIPPLE | ON FILE |
| LARRY DEAN HEYDE | ON FILE |
| LARRY DORAN | ON FILE |
| LARRY DUKE | ON FILE |
| LARRY ENRIGHT | ON FILE |
| LARRY EUGENE MATHENY | ON FILE |
| LARRY G NEW | ON FILE |
| LARRY GAO | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY GEGBE | ON FILE |
| LARRY HAN | ON FILE |
| LARRY HEIMANN | ON FILE |
| LARRY HOFFENBERG | ON FILE |
| LARRY KAIGHEN | ON FILE |
| LARRY KANARSKI | ON FILE |
| LARRY LEE | ON FILE |
| LARRY LIPSCOMB | ON FILE |
| LARRY MARTINEZ | ON FILE |
| LARRY MCCLELLAN | ON FILE |
| LARRY MOSS | ON FILE |
| LARRY PAUL FARVER | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY QUACH | ON FILE |
| LARRY REDDING | ON FILE |
| LARRY ROBERTS | ON FILE |
| LARRY RODGERS | ON FILE |
| LARRY RODRIGUEZ | ON FILE |
| LARRY SULLIVAN | ON FILE |
| LARRY TAI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARRY THOMAS | ON FILE |
| LARRY THOMPSON | ON FILE |
| LARRY TUCKER DAVIS | ON FILE |
| LARRY VASCO | ON FILE |
| LARRY WARREN JR. | ON FILE |
| LARRY WAYNE FRYE | ON FILE |
| LARS GUSTAFSON | ON FILE |
| LARS PATENAUDE | ON FILE |
| LARS THURFJELL | ON FILE |
| LARS VREELAND | ON FILE |
| LARUE SKY, LLC | ON FILE |
| LARY BURTON | ON FILE |
| LASHANA ROBINSON | ON FILE |
| LASHAWN BARNSWELL | ON FILE |
| LASHEA KNOX | ON FILE |
| LASZLO HORANYI | ON FILE |
| LATASHA BOUZEK | ON FILE |
| LATASHA ELAINE SMITH | ON FILE |
| LATASHA M DAWSON | ON FILE |
| LATCHMAN D SINGH | ON FILE |
| LATE SHONTRAL PUGH | ON FILE |
| LATHA BALASUNDARAM | ON FILE |
| LATICCA PEEPLES | ON FILE |
| LATIF ALMANZAN | ON FILE |
| LATIFA MARCANO | ON FILE |
| LATINO BANARIA | ON FILE |
| LATONYA DEBOSE | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LAU CHU CHAN | ON FILE |
| LAUQUYTA WILMORE | ON FILE |
| LAURA A ZENTMAIER | ON FILE |
| LAURA ANDERSON | ON FILE |
| LAURA ANN BECK | ON FILE |
| LAURA ANNE WEIGOLD | ON FILE |
| LAURA BLACKWELL | ON FILE |
| LAURA CAINE | ON FILE |
| LAURA CAMERON | ON FILE |
| LAURA CECILIA BLANCO | ON FILE |
| LAURA DAVILA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA DAVIS | ON FILE |
| LAURA DELGADO | ON FILE |
| LAURA DENNISON | ON FILE |
| LAURA DRONENSMITH | ON FILE |
| LAURA ESPINO | ON FILE |
| LAURA FALLER MCNEIL | ON FILE |
| LAURA FERNANDEZ | ON FILE |
| LAURA FINN | ON FILE |
| LAURA FOREMAN | ON FILE |
| LAURA GAMSE | ON FILE |
| LAURA GARCIA | ON FILE |
| LAURA GAWNE | ON FILE |
| LAURA GERSHMAN | ON FILE |
| LAURA GIPSON | ON FILE |
| LAURA HACHENBERG | ON FILE |
| LAURA JACQUELINE DIAZ BARBARAN | ON FILE |
| LAURA JOHNSON | ON FILE |
| LAURA JONES | ON FILE |
| LAURA KEERY | ON FILE |
| LAURA L SEYMOUR | ON FILE |
| LAURA L SULLIVAN | ON FILE |
| LAURA LY | ON FILE |
| LAURA LY | ON FILE |
| LAURA LYNNE LANDIS | ON FILE |
| LAURA MESSINA | ON FILE |
| LAURA NASTASSITA CATELLA | ON FILE |
| LAURA POLOCOSER | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA PRICE | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE |
| LAURA ROSS | ON FILE |
| LAURA ROTHENBERGER | ON FILE |
| LAURA RUBIO NIETO | ON FILE |
| LAURA VASQUEZ-BOLANOS | ON FILE |
| LAURA WALKER | ON FILE |
| LAURA WOOD | ON FILE |
| LAURABETH MARTIN | ON FILE |
| LAUREL SPEAR | ON FILE |
| LAUREN ALVAREZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN ATKINSON | ON FILE |
| LAUREN BAKER | ON FILE |
| LAUREN BRUNNQUELL | ON FILE |
| LAUREN CUNNINGHAM | ON FILE |
| LAUREN CURTIS | ON FILE |
| LAUREN DEAN | ON FILE |
| LAUREN ENOS | ON FILE |
| LAUREN FRANK | ON FILE |
| LAUREN FULD | ON FILE |
| LAUREN GO | ON FILE |
| LAUREN JANE BRUMMELER | ON FILE |
| LAUREN JONES | ON FILE |
| LAUREN KERN | ON FILE |
| LAUREN LADUKE | ON FILE |
| LAUREN MARIE LOPP | ON FILE |
| LAUREN MICHELLE STAFF | ON FILE |
| LAUREN NICOLE SICKLES | ON FILE |
| LAUREN RAINOSEK | ON FILE |
| LAUREN STEPHANIE DE SYLVA | ON FILE |
| LAUREN VALASHINAS | ON FILE |
| LAURENCE BENJAMIN PEARL | ON FILE |
| LAURENCE ELIOT RANDALL | ON FILE |
| LAURENCE ESSLER SCHULTZ | ON FILE |
| LAURENCE NICOLE GILBERTE LAMBERT | ON FILE |
| LAURENCE THOMAS BAXTER | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURENT BRESSON | ON FILE |
| LAURENT DE WINTER | ON FILE |
| LAURENT KEOULA | ON FILE |
| LAURENT NANGNIOT | ON FILE |
| LAURETTA WALKER | ON FILE |
| LAURIE ANH SINH LEFRANC EVINA | ON FILE |
| LAURIE AROCH | ON FILE |
| LAURIE ATANASIO | ON FILE |
| LAURIE BLOUNT | ON FILE |
| LAURIE DAVIS | ON FILE |
| LAURIE LETZO | ON FILE |
| LAURIE LILLY | ON FILE |
| LAURIE ZYDEL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAURIN LEONARD | ON FILE |
| LAURYN GRAMM | ON FILE |
| LAURYN TOM | ON FILE |
| LAURYNN ARIANNA ORTIZ | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVANN WILLIAMS | ON FILE |
| LAVAR D LARKS | ON FILE |
| LAVERNE JOYCE WENDT | ON FILE |
| LAVON HOOKER | ON FILE |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ON FILE |
| LAWRENCE A WILLIAMS | ON FILE |
| LAWRENCE ALBRITTON | ON FILE |
| LAWRENCE ALLEN POLLACK | ON FILE |
| LAWRENCE ANTHONY ELAM | ON FILE |
| LAWRENCE ARNOLD WALTERS | ON FILE |
| LAWRENCE ARTHUR HALVORSEN | ON FILE |
| LAWRENCE BOERNER | ON FILE |
| LAWRENCE C CHIU | ON FILE |
| LAWRENCE C DUNNING | ON FILE |
| LAWRENCE CHARLES PORTER II | ON FILE |
| LAWRENCE CONLIN | ON FILE |
| LAWRENCE CURRY | ON FILE |
| LAWRENCE DEMBY | ON FILE |
| LAWRENCE DOMAEL | ON FILE |
| LAWRENCE DUGOM | ON FILE |
| LAWRENCE ELENTUKH | ON FILE |
| LAWRENCE FACKLER | ON FILE |
| LAWRENCE FELDMAN | ON FILE |
| LAWRENCE FRED MICHELSON | ON FILE |
| LAWRENCE GARCIA | ON FILE |
| LAWRENCE GORDIN | ON FILE |
| LAWRENCE KIET YOUNG | ON FILE |
| LAWRENCE LAM | ON FILE |
| LAWRENCE LAUER | ON FILE |
| LAWRENCE LAVANWAY | ON FILE |
| LAWRENCE LAYNBURD | ON FILE |
| LAWRENCE LIAO | ON FILE |
| LAWRENCE M MADUZIA | ON FILE |
| LAWRENCE MAHER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAWRENCE MAK | ON FILE |
| LAWRENCE NICHOLAS VALENTI | ON FILE |
| LAWRENCE OLIVER TROXELL | ON FILE |
| LAWRENCE ORTIZ | ON FILE |
| LAWRENCE PASSALACQUA | ON FILE |
| LAWRENCE PORTER | ON FILE |
| LAWRENCE QUON | ON FILE |
| LAWRENCE RASKIN | ON FILE |
| LAWRENCE RONG-HSIN HSIEH | ON FILE |
| LAWRENCE STRAUB | ON FILE |
| LAWRENCE TEMPLE | ON FILE |
| LAWRENCE THOMAS | ON FILE |
| LAWRENCE TZEWEI CHUNG | ON FILE |
| LAWRENCE VIVIANO | ON FILE |
| LAWRENCE W BLOTZER | ON FILE |
| LAWRENCE WAGNER | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | ON FILE |
| LAWRENCE WILLIAM LE BLANC | ON FILE |
| LAWRENCE WILLIAMS | ON FILE |
| LAWRENCE WINGER | ON FILE |
| LAWRENCE XAVIER PAYNE | ON FILE |
| LAWRENCE YONG | ON FILE |
| LAWRENCE ZAGARDO | ON FILE |
| LAWRENCE ZHAO | ON FILE |
| LAWSON ARTHUR NUNLEY | ON FILE |
| LAWSON SMITH | ON FILE |
| LAWTON DEATS OUTLAW | ON FILE |
| LAWTON DICKENS | ON FILE |
| LAWTON GRINTER | ON FILE |
| LAXMAN SINGH MAHAR | ON FILE |
| LAYNE LATHAM | ON FILE |
| LAZARO SANCHEZ-PINTO | ON FILE |
| LAZAROS CABRERA | ON FILE |
| LAZARUS NYAHANANA | ON FILE |
| LBAXTER RD LLC | ON FILE |
| LCA-LPA VENTURES 401K PSP NULL | ON FILE |
| LE HA NGO | ON FILE |
| LE HONG BAO TRAN | ON FILE |
| LE TIAN XU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEA ANN KJOME | ON FILE |
| LEA VASQUEZ | ON FILE |
| LEAH BEASLEY | ON FILE |
| LEAH CASTLE | ON FILE |
| LEAH CROCKER | ON FILE |
| LEAH DAHL | ON FILE |
| LEAH DELGADO | ON FILE |
| LEAH ELIAS | ON FILE |
| LEAH GRACE KATTA | ON FILE |
| LEAH HOFFMAN | ON FILE |
| LEAH JOHNSON | ON FILE |
| LEAH MARIE TRACIAK | ON FILE |
| LEAH MIESO | ON FILE |
| LEAH MUNN | ON FILE |
| LEAH NICOLE JONAS | ON FILE |
| LEAH PEARLMAN | ON FILE |
| LEAH PIERSOL | ON FILE |
| LEAH PISCOPO | ON FILE |
| LEAH RUTH TH0MAS | ON FILE |
| LEAH TOWELL | ON FILE |
| LEAHMAN TIBERIUS H'MEADOWS | ON FILE |
| LEALA DUENO | ON FILE |
| LEAMSI J COLLAZO | ON FILE |
| LEANDRE MELDENER | ON FILE |
| LEANDROS GOLAS | ON FILE |
| LEANNA SPICER | ON FILE |
| LEANNE FREY | ON FILE |
| LEARDO NEIL PORTER | ON FILE |
| LEARY HOLDINGS LLC | ON FILE |
| LEBWAH-TALIAH SYKES | ON FILE |
| LEE ALANIS | ON FILE |
| LEE ALLEN HURST | ON FILE |
| LEE ARNETT | ON FILE |
| LEE BRANDT | ON FILE |
| LEE CHAN | ON FILE |
| LEE CHANG | ON FILE |
| LEE CHO | ON FILE |
| LEE COFFEY | ON FILE |
| LEE COVINGTON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEE DE LAS CASAS | ON FILE |
| LEE DONAHOE | ON FILE |
| LEE DUNN | ON FILE |
| LEE FLECK | ON FILE |
| LEE FREY | ON FILE |
| LEE GITSCHIER | ON FILE |
| LEE GOLDBERG | ON FILE |
| LEE HENNESSEY | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HWA WAN | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON-COHEN | ON FILE |
| LEE M BROOKS | ON FILE |
| LEE MIYAUCHI | ON FILE |
| LEE MORIN | ON FILE |
| LEE NEBE | ON FILE |
| LEE OWEN BROWN | ON FILE |
| LEE POHLENZ | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE RYAN | ON FILE |
| LEE SHEPARD | ON FILE |
| LEE SILVERMAN | ON FILE |
| LEE SOMBRIGHT | ON FILE |
| LEE STERNTHAL | ON FILE |
| LEE STEWART | ON FILE |
| LEE SWALLIE | ON FILE |
| LEE TIRRELL | ON FILE |
| LEE TYLER | ON FILE |
| LEE WARREN | ON FILE |
| LEE WASKEVICH | ON FILE |
| LEE WILLIAM FOWLER | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHANG | ON FILE |
| LEEOR SHIMRON | ON FILE |
| LEFTHERIS KALEAS | ON FILE |
| LEI FANG | ON FILE |
| LEI GUO | ON FILE |
| LEI LEI | ON FILE |
| LEI QIU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEI YE | ON FILE |
| LEI ZHENG | ON FILE |
| LEIAH FERNANDEZ | ON FILE |
| LEIBERT MICHAEL BROOKS | ON FILE |
| LEIDY ZEPEDA | ON FILE |
| LEIF HOLM | ON FILE |
| LEIF J SHERMAN CURTIS | ON FILE |
| LEIF KREIZENBECK | ON FILE |
| LEIF NABIL JONES | ON FILE |
| LEIF STELTER | ON FILE |
| LEIGH ANDERSON | ON FILE |
| LEIGH GRAVES ELLINGTON | ON FILE |
| LEIGH MARIN SHULL | ON FILE |
| LEIGH QUANG | ON FILE |
| LEIGH ROBERT AUGUST HESS | ON FILE |
| LEIGH RUSSELL | ON FILE |
| LEIGH WALANT | ON FILE |
| LEIGHTON BROWN | ON FILE |
| LEIGHTON WEAVER | ON FILE |
| LEIHLANI BERNABE | ON FILE |
| LEILA ANN RZYSKA-FILIPEK | ON FILE |
| LEILA ELIHU | ON FILE |
| LEILA SHAUK | ON FILE |
| LEILANI MILLER | ON FILE |
| LEILANI WEIST | ON FILE |
| LEILY MCHENRY | ON FILE |
| LEJOE JOHN | ON FILE |
| LELA HENDERSON | ON FILE |
| LELAND A WHITE III | ON FILE |
| LELAND BARDSLEY | ON FILE |
| LELOUCH ZANE | ON FILE |
| LEMAR ASHHAR | ON FILE |
| LEMIR-NADER CHEHAB | ON FILE |
| LEMUEL CASSIDY HOUSTON | ON FILE |
| LEN BARON | ON FILE |
| LEN FRIEDLAND | ON FILE |
| LEN GILMER | ON FILE |
| LEN MILLER | ON FILE |
| LEN SOEURN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LENA ANNANOLIN ZOUHARY | ON FILE |
| LENA ANYANWU | ON FILE |
| LENA CHAMPLIN | ON FILE |
| LENA CHU | ON FILE |
| LENA KUHNT | ON FILE |
| LENDEL AUGUSTO VAZ LUCAS | ON FILE |
| LE-NGUYEN DUY TRAN | ON FILE |
| LENIER PEREZ | ON FILE |
| LENIN LOPEZ | ON FILE |
| LENNON RICHARDSON | ON FILE |
| LENNON STEVENS | ON FILE |
| LENNOX VILLAFANA | ON FILE |
| LENNY LONGO | ON FILE |
| LENNY VARGAS | ON FILE |
| LENOX RAND | ON FILE |
| LEO B CHOI | ON FILE |
| LEO BERNSTEIN | ON FILE |
| LEO BOYER | ON FILE |
| LEO CHIALUN WANG | ON FILE |
| LEO CHIU | ON FILE |
| LEO DENNIS OWENS | ON FILE |
| LEO HANNEMAN | ON FILE |
| LEO HEI | ON FILE |
| LEO HIJIKATA | ON FILE |
| LEO HUI | ON FILE |
| LEO LOPE | ON FILE |
| LEO MENGTAH SHUM | ON FILE |
| LEO NGUYEN | ON FILE |
| LEO NOEL | ON FILE |
| LEO POLINKOVSKY | ON FILE |
| LEO RYDLUN | ON FILE |
| LEO SARRIA | ON FILE |
| LEO SQUIRE | ON FILE |
| LEO TOPOL | ON FILE |
| LEO TORRENTE | ON FILE |
| LEO TORRES | ON FILE |
| LEO WRIGHT | ON FILE |
| LEO ZHU | ON FILE |
| LEO ZSEMBIK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEOBARDO SALCIDO | ON FILE |
| LEOBARDO SANTAMARIA | ON FILE |
| LEOLA RAY | ON FILE |
| LEON ANDRE NOBLE | ON FILE |
| LEON CHEN | ON FILE |
| LEON DELAGRANGE | ON FILE |
| LEON GEORGE | ON FILE |
| LEON KESSLER GUTIERREZ | ON FILE |
| LEON LIPKOVICH | ON FILE |
| LEON MATTIA | ON FILE |
| LEON NARBONNE | ON FILE |
| LEON POPAJ | ON FILE |
| LEON ROY HAUSMANN | ON FILE |
| LEON SCOTT NADOLSKI | ON FILE |
| LEON SEXENIAN | ON FILE |
| LEON TRAN | ON FILE |
| LEON TSIVIN | ON FILE |
| LEON YE | ON FILE |
| LEONA CLARK | ON FILE |
| LEONARD BRITT | ON FILE |
| LEONARD DALE NAYLOR | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | ON FILE |
| LEONARD FLEMING | ON FILE |
| LEONARD HWANG | ON FILE |
| LEONARD JONES | ON FILE |
| LEONARD JOSEPH BECRAFT | ON FILE |
| LEONARD MAZZOLA JR | ON FILE |
| LEONARD NICK GAMBOA | ON FILE |
| LEONARD SANTOS | ON FILE |
| LEONARD STEPHEN STERN | ON FILE |
| LEONARD SWEBE | ON FILE |
| LEONARD TAI | ON FILE |
| LEONARD VOLTURO | ON FILE |
| LEONARD WAKI | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO BATISTA GONCALVES | ON FILE |
| LEONARDO BOOTH | ON FILE |
| LEONARDO CASTANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARDO COSTA | ON FILE |
| LEONARDO EIRANOVA | ON FILE |
| LEONARDO ESCOBAR TEOFILO | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO GUZMAN | ON FILE |
| LEONARDO LACAYO | ON FILE |
| LEONARDO LEZCANO MATIAS | ON FILE |
| LEONARDO MARTINS TORQUATO | ON FILE |
| LEONARDO MORA | ON FILE |
| LEONARDO PARRA | ON FILE |
| LEONARDO SANTINI | ON FILE |
| LEONARDO SIMEAO SANTOS | ON FILE |
| LEONE ROGERIO | ON FILE |
| LEONEL RIOS | ON FILE |
| LEONEL TEJEDA | ON FILE |
| LEONEL VAZ CALAS | ON FILE |
| LEONID FAYBUSOVICH | ON FILE |
| LEONID FLAKSIN | ON FILE |
| LEONID KANOPKA | ON FILE |
| LEONID MUROKH | ON FILE |
| LEONIDAS TOLIAS | ON FILE |
| LEOPOLD KAHNG | ON FILE |
| LEOPOLD POTSIADLO | ON FILE |
| LEOPOLDO CATALA | ON FILE |
| LEOSMANY DOMINGUEZ ROSABAL | ON FILE |
| LEQO INC | ON FILE |
| LERNER CHU | ON FILE |
| LERON MAULL | ON FILE |
| LEROND MALLARD | ON FILE |
| LERONE JAMES | ON FILE |
| LEROUX REDMAN | ON FILE |
| LEROY BRANDON | ON FILE |
| LEROY DICKSON | ON FILE |
| LEROY HAROLD SCHWUCHOW | ON FILE |
| LEROY RANDALL | ON FILE |
| LES ALLINGER | ON FILE |
| LES ELDON HUSBAND | ON FILE |
| LESKY MONEDERO | ON FILE |
| LESLIE A LITTLEPAGE WAITHE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LESLIE ACEVEDO | ON FILE |
| LESLIE ANN SIMPTON | ON FILE |
| LESLIE ARLENE WARD | ON FILE |
| LESLIE CATHERINE HAGELE | ON FILE |
| LESLIE DE LEON MATOS | ON FILE |
| LESLIE ESCALANTE-TREVINO | ON FILE |
| LESLIE FERRER COLINA | ON FILE |
| LESLIE GAINES | ON FILE |
| LESLIE KAHOLOAA | ON FILE |
| LESLIE MICHAUD | ON FILE |
| LESLIE PETERSCHMIDT | ON FILE |
| LESLIE RABER | ON FILE |
| LESLIE STEWART JOHNSTON IV | ON FILE |
| LESLIE WHITE | ON FILE |
| LESLIE WILSON | ON FILE |
| LESLIE YAZMAN AGUILAR GUZMAN | ON FILE |
| LESLIE ZENGLER | ON FILE |
| LESLY TOUSSAINT | ON FILE |
| LESTER BOAMPONG | ON FILE |
| LESTER HEIM | ON FILE |
| LESTER HINES | ON FILE |
| LESTER LOPEZ | ON FILE |
| LESTER MOFFATT | ON FILE |
| LESTER PEREZ | ON FILE |
| LESTER VALDERAS | ON FILE |
| LESTER VAZQUEZ | ON FILE |
| LESYAN ANOCETO | ON FILE |
| LETECIA PONCE | ON FILE |
| LETICIA GIRON | ON FILE |
| LETICIA MIRANDA | ON FILE |
| LETICIA PONCE OLEKSY | ON FILE |
| LETITIA DOMINICI | ON FILE |
| LETITIA RIVERS | ON FILE |
| LETTY HUEY | ON FILE |
| LETUONG HOANG | ON FILE |
| LEUNG SING LI | ON FILE |
| LEV AGRANOVICH | ON FILE |
| LEV KAVS | ON FILE |
| LEV PERSITS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEV SOLAR | ON FILE |
| LEVAUNTE RAMOS | ON FILE |
| LEVELUP CONSULTING GROUP LLC | ON FILE |
| LEVI BENNINGTON | ON FILE |
| LEVI BOEHRIG | ON FILE |
| LEVI COOPER | ON FILE |
| LEVI E CORALLO | ON FILE |
| LEVI FELLIG | ON FILE |
| LEVI FORNEY | ON FILE |
| LEVI HENNRICH | ON FILE |
| LEVI HOLLAND ADAMS | ON FILE |
| LEVI HUNOLD | ON FILE |
| LEVI HYNSON | ON FILE |
| LEVI LAMBSON | ON FILE |
| LEVI LARSEN | ON FILE |
| LEVI MARTIN | ON FILE |
| LEVI MCCALLUM | ON FILE |
| LEVI NICHOLS | ON FILE |
| LEVI O'CONNOR | ON FILE |
| LEVI PERKINS | ON FILE |
| LEVI QUACKENBUSH | ON FILE |
| LEVI SHEMTOV | ON FILE |
| LEVI WALLER | ON FILE |
| LEVIN PHUC VAN | ON FILE |
| LEVIRA 2031 LLC | ON FILE |
| LEVITICO VENTURA | ON FILE |
| LEVITICUS KINCHEN | ON FILE |
| LEWIS AND LEWIS PG1 LLC | ON FILE |
| LEWIS BLAKE | ON FILE |
| LEWIS EDWARD POSIVAL | ON FILE |
| LEWIS EVADA KIZER | ON FILE |
| LEWIS HUNTER | ON FILE |
| LEWIS JAMES PETERSON | ON FILE |
| LEWIS JEFFERIES | ON FILE |
| LEWIS LAM | ON FILE |
| LEWIS LINDEN | ON FILE |
| LEWIS MASON | ON FILE |
| LEWIS MILLER | ON FILE |
| LEWIS RICHARD KAWECKI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEWIS ROBERT HOLMES | ON FILE |
| LEWIS YUNG | ON FILE |
| LEX BRANSON HARRINGTON | ON FILE |
| LEXI GAROFALO | ON FILE |
| LEXIE TONELLI | ON FILE |
| LEXINGTON LONG | ON FILE |
| LEXINGTON MAINARD | ON FILE |
| LEXUS JAMES SEKOU WALTON | ON FILE |
| LEYEN S CHANG | ON FILE |
| LEZLI ANN WARBURTON | ON FILE |
| LI CHUANG | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LIANG | ON FILE |
| LI LING | ON FILE |
| LI QIU | ON FILE |
| LI SUN | ON FILE |
| LI YAU | ON FILE |
| LI YUN CHIU | ON FILE |
| LI ZHANG | ON FILE |
| LIA KING | ON FILE |
| LIAM ARMSTRONG | ON FILE |
| LIAM ARMSTRONG BROD | ON FILE |
| LIAM CAELE CLOUGH | ON FILE |
| LIAM COTTER | ON FILE |
| LIAM DIVON | ON FILE |
| LIAM GLENNON | ON FILE |
| LIAM HANIGAN | ON FILE |
| LIAM IADICICCO | ON FILE |
| LIAM JOSE ALVAREZ | ON FILE |
| LIAM LATTRELL | ON FILE |
| LIAM LOUGHLIN | ON FILE |
| LIAM MANN | ON FILE |
| LIAM PINSON | ON FILE |
| LIAM RAULERSON | ON FILE |
| LIAM SARDESAI | ON FILE |
| LIAM WESTBROOK | ON FILE |
| LIANA MACDONALD-KAINOA | ON FILE |
| LIANA NEFF | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIANA SUNNY AHN | ON FILE |
| LIANG-YEU CHERN | ON FILE |
| LIANNE AZAR | ON FILE |
| LIAT KOREN | ON FILE |
| LIBERATO AGUINALDO | ON FILE |
| LIBERTAS FUND LLC | ON FILE |
| LIBERTY AYVAR CAMPOS | ON FILE |
| LIBIA BEACH | ON FILE |
| LIBIN JOHN | ON FILE |
| LIBORIO SANTACROCE | ON FILE |
| LICHENG LUO | ON FILE |
| LIDIA CAROLINA HERNANDEZ | ON FILE |
| LIDIA SABLJIC | ON FILE |
| LIEL LANKARI | ON FILE |
| LIEM BUI | ON FILE |
| LIEN MAI | ON FILE |
| LIFESTYLE REALTY, LLC | ON FILE |
| LIFETACTIX LLC | ON FILE |
| LIGAYA GARBER | ON FILE |
| LIGHT & SHADOW LABS | ON FILE |
| LIGHT MOKSHA | ON FILE |
| LIGHTING PARADISE LLC | ON FILE |
| LIGIA DAMBI | ON FILE |
| LIH TUAN | ON FILE |
| LIHAO LI | ON FILE |
| LIHOD YEHUDA RACHMILEVITCH | ON FILE |
| LIHUA YAN | ON FILE |
| LIILA HARRIS | ON FILE |
| LIJIA HONG | ON FILE |
| LIJUN LIU | ON FILE |
| LIJUN TAN | ON FILE |
| LIKUO LIN | ON FILE |
| LILA ROMERO | ON FILE |
| LILA SAIDIAN | ON FILE |
| LILA SFORZA | ON FILE |
| LILEANA VANDYA KRENZA | ON FILE |
| LILI BAROSS | ON FILE |
| LILIA KRASNOPOLSKAJA | ON FILE |
| LILIAM AYMEE CRUZALEGUI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LILIAN WANG | ON FILE |
| LILIANA REBOLLEDO | ON FILE |
| LILIANA RIOS | ON FILE |
| LILIANA RIVERA | ON FILE |
| LILIANA URENA | ON FILE |
| LILING ZHENG | ON FILE |
| LILIT ARAKELYAN | ON FILE |
| LILIYA BRENNER | ON FILE |
| LILLAIN GIPSON | ON FILE |
| LILLIAN BANNOUT | ON FILE |
| LILLIAN KHANH NGAN-DINH LE | ON FILE |
| LILLIAN LEEM | ON FILE |
| LILLIAN OBUCINA | ON FILE |
| LILLIAN SU | ON FILE |
| LILLIAN SULLIVAN | ON FILE |
| LILLIAN TRINH | ON FILE |
| LILLIAN TWOMEY | ON FILE |
| LILLIAN YEILDING | ON FILE |
| LILLY TAN | ON FILE |
| LILLYBETH MALDONADO | ON FILE |
| LILY ON | ON FILE |
| LILY PENA | ON FILE |
| LILY PEREZ | ON FILE |
| LILY PHAM | ON FILE |
| LILY PHUNG | ON FILE |
| LILYA MELNIKOVA | ON FILE |
| LIMING YU | ON FILE |
| LIMTAY TAING | ON FILE |
| LIN CHENG | ON FILE |
| LIN XU | ON FILE |
| LINA CARO | ON FILE |
| LINA LOU | ON FILE |
| LINA LYNN ADAMO BONORA | ON FILE |
| LINA PALIONIS | ON FILE |
| LINAS LIAUKUS | ON FILE |
| LINC PIERCE | ON FILE |
| LINCE MARTIN | ON FILE |
| LINCE RUMAINUM | ON FILE |
| LINCOLN CHARLES STUART | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINCOLN LIECHTI | ON FILE |
| LINDA ANNE AUGE | ON FILE |
| LINDA BELKAS | ON FILE |
| LINDA BIANCHI | ON FILE |
| LINDA CARRIE LEHSTEN | ON FILE |
| LINDA DAVIS | ON FILE |
| LINDA DELATTIBOUDARE | ON FILE |
| LINDA ELMORE | ON FILE |
| LINDA HARDEN | ON FILE |
| LINDA INGBER | ON FILE |
| LINDA IRENE WONG | ON FILE |
| LINDA J RITTER | ON FILE |
| LINDA JANES | ON FILE |
| LINDA MASON | ON FILE |
| LINDA MATLOW | ON FILE |
| LINDA MEYER | ON FILE |
| LINDA OZENNE | ON FILE |
| LINDA PAHL | ON FILE |
| LINDA PREUS | ON FILE |
| LINDA ROSANN MC FADDEN | ON FILE |
| LINDA ROYSTER | ON FILE |
| LINDA RUSS | ON FILE |
| LINDA SANO | ON FILE |
| LINDA STEFFEN | ON FILE |
| LINDA STEWART | ON FILE |
| LINDA SU | ON FILE |
| LINDA TIBBITTS | ON FILE |
| LINDA WELLS | ON FILE |
| LINDA WELLS | ON FILE |
| LINDA YO | ON FILE |
| LINDALE LEWIS | ON FILE |
| LINDAN RAMIREZ | ON FILE |
| LINDEE HAMNER | ON FILE |
| LINDELL BISHOP | ON FILE |
| LINDELL MCMEANS | ON FILE |
| LINDON GORDON | ON FILE |
| LINDSAY ASH | ON FILE |
| LINDSAY EGBERT | ON FILE |
| LINDSAY ELIZABETH LEIGH | ON FILE |




## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDSAY MALLERS | ON FILE |
| LINDSAY MCEWING | ON FILE |
| LINDSAY PARK | ON FILE |
| LINDSAY RUSSO | ON FILE |
| LINDSAY STOLL | ON FILE |
| LINDSAY WEST | ON FILE |
| LINDSEY AARON BRAUN | ON FILE |
| LINDSEY AIELLO | ON FILE |
| LINDSEY DIDION | ON FILE |
| LINDSEY JORDAN | ON FILE |
| LINDSEY JOY DALLANEGRA | ON FILE |
| LINDSEY NICOLE SEGALL | ON FILE |
| LINDSEY REPP | ON FILE |
| LINDSEY RITHAMEL | ON FILE |
| LINDSEY SMITH | ON FILE |
| LINDSI KAY | ON FILE |
| LINDZEE BAKER | ON FILE |
| LINFENG OU | ON FILE |
| LINFORD HURST | ON FILE |
| LING MA | ON FILE |
| LING PAN | ON FILE |
| LING XIAO | ON FILE |
| LINGHAN WANG | ON FILE |
| LINGHAN ZHANG | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGPOR MA | ON FILE |
| LINGYI ZENG | ON FILE |
| LINH HOANG NGUYEN | ON FILE |
| LINH HUYNH | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH PHAM | ON FILE |
| LINH TRAN | ON FILE |
| LINHCHI NGUYEN | ON FILE |
| LINKED ACCOUNTING, LLC | ON FILE |
| LINLIN XU | ON FILE |
| LINN ANN MACKEY | ON FILE |
| LINN MIAO LUNG | ON FILE |
| LINNEA BROWN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINO RAZURI | ON FILE |
| LINO VALDEZ | ON FILE |
| LINOY ALEXANDER | ON FILE |
| LINSING CHIN | ON FILE |
| LINUS LEE | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LIONEL BANCE | ON FILE |
| LIONEL D DADESKY | ON FILE |
| LIONEL DE LA TORRE | ON FILE |
| LIONEL GARZA | ON FILE |
| LIONEL TREVINO III | ON FILE |
| LIOR MILGROM | ON FILE |
| LIOR POLANI | ON FILE |
| LIOR RAVIV | ON FILE |
| LIOR SELA | ON FILE |
| LIPING YOU | ON FILE |
| LIPKIS FAMILY LLC | ON FILE |
| LIRIO OHLSON | ON FILE |
| LISA ANN COATES | ON FILE |
| LISA ANN HARE | ON FILE |
| LISA ANN WALTER | ON FILE |
| LISA ANNETTE HUBBARD | ON FILE |
| LISA BEECHBOARD PETRY | ON FILE |
| LISA BOKHEE PARK | ON FILE |
| LISA BORUCKI | ON FILE |
| LISA CHATHAM | ON FILE |
| LISA CHRISTINE BLANK | ON FILE |
| LISA CLARK | ON FILE |
| LISA CRAWFORD | ON FILE |
| LISA DHYANI | ON FILE |
| LISA DIAZ | ON FILE |
| LISA FLAKE | ON FILE |
| LISA GALLMAN | ON FILE |
| LISA GAVIN | ON FILE |
| LISA GENNAWEY | ON FILE |
| LISA GEORGE | ON FILE |
| LISA HARPER | ON FILE |
| LISA KOESTER | ON FILE |
| LISA LAU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA LAURA ILLMAN | ON FILE |
| LISA LOWHAM | ON FILE |
| LISA MARIE ALDEN | ON FILE |
| LISA MARIE WATERMAN | ON FILE |
| LISA MCKINNEY | ON FILE |
| LISA MOFFETT | ON FILE |
| LISA NELSON | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA PAULINE BITTNER | ON FILE |
| LISA REDKINS | ON FILE |
| LISA RODERICK | ON FILE |
| LISA ROMKEY | ON FILE |
| LISA ROSE SEERY | ON FILE |
| LISA SOUW | ON FILE |
| LISA SPENCER | ON FILE |
| LISA STAFFORD | ON FILE |
| LISA SZCZYGIEL | ON FILE |
| LISA TOMA UECHI | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRIONFO | ON FILE |
| LISA WALLIS | ON FILE |
| LISA WIEDEL | ON FILE |
| LISANDRO D TSAI | ON FILE |
| LISBETT NAVARRETE | ON FILE |
| LISEL COLEMAN | ON FILE |
| LISETTE YVONNE PEREZ DIAZ | ON FILE |
| LISHA GOGOLIN | ON FILE |
| LISHA SHI | ON FILE |
| LITAO LIU | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP LLC | ON FILE |
| LITTLE LARRY LLC | ON FILE |
| LIUDMILA BONDAR | ON FILE |
| LIUDMILA DUBAS | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIVAN ACOSTA | ON FILE |
| LIVING IN THE MOMENT, LLC | ON FILE |
| LIVINGSTON FARRAND | ON FILE |
| LIVINGSTONE D MWANGOMBE | ON FILE |
| LIVIU CEPOI | ON FILE |

 STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIVIU SUBTIRICA | ON FILE |
| LI-WEI HO | ON FILE |
| LIWEI WANG | ON FILE |
| LIWEN CHANG | ON FILE |
| LIWEN PENG | ON FILE |
| LIYA HAN | ON FILE |
| LI-YUN KUNG | ON FILE |
| LIYUNESH GEBREMEDHIN | ON FILE |
| LIZ GUENTHNER | ON FILE |
| LIZ HAN | ON FILE |
| LIZ PARK | ON FILE |
| LIZA WICKERSTY | ON FILE |
| LIZBETH SANCHEZ | ON FILE |
| LIZETH BRANCH | ON FILE |
| LIZETH MUNOZ CRUZ | ON FILE |
| LIZETTE MUNDO-SMART | ON FILE |
| LIZHI YU | ON FILE |
| LIZZETH KARINA MARQUEZ MORA | ON FILE |
| LIZZIE MAY | ON FILE |
| LLEWELLYN PEARCE | ON FILE |
| LLOYD GELLINEAU | ON FILE |
| LLOYD HEMSTREET | ON FILE |
| LLOYD HSIEH | ON FILE |
| LLOYD MITCHEL DAVIS | ON FILE |
| LLOYD NEVIUS | ON FILE |
| LLOYD OTTINGER | ON FILE |
| LLOYD ROBINSON | ON FILE |
| LLOYD SNOWDEN | ON FILE |
| LLOYD THOMAS SHEPHERD | ON FILE |
| LLOYD TODD EDDINGS | ON FILE |
| LMCNEIL RD LLC | ON FILE |
| LMH1980 REVOCABLE TRUST | ON FILE |
| LOC DUC NGUYEN | ON FILE |
| LOC HOANG | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC TRUYEN VAN | ON FILE |
| LOCKBOX I LLC | ON FILE |
| LOGAN ABBOTT | ON FILE |
| LOGAN ALLEC | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN ALLENBAUGH | ON FILE |
| LOGAN ANDERSON | ON FILE |
| LOGAN BAILEY | ON FILE |
| LOGAN BAIRD | ON FILE |
| LOGAN BARNES | ON FILE |
| LOGAN BARROWES | ON FILE |
| LOGAN BENSON | ON FILE |
| LOGAN BERKOWITZ | ON FILE |
| LOGAN BOWSER | ON FILE |
| LOGAN BRIGMAN | ON FILE |
| LOGAN BRODAK | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BUCHHEIT | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN BYRD | ON FILE |
| LOGAN CARLILE | ON FILE |
| LOGAN CHIPKIN | ON FILE |
| LOGAN CHRISTENSON | ON FILE |
| LOGAN CHRISTOPHER | ON FILE |
| LOGAN COFFEY | ON FILE |
| LOGAN COLEMAN | ON FILE |
| LOGAN CUSHING | ON FILE |
| LOGAN DAUBY | ON FILE |
| LOGAN DAUTENHAHN | ON FILE |
| LOGAN DEWEY | ON FILE |
| LOGAN DUPREE TINDER | ON FILE |
| LOGAN ERICKSON | ON FILE |
| LOGAN FERREIRA | ON FILE |
| LOGAN FITZPATRICK | ON FILE |
| LOGAN GABRIEL | ON FILE |
| LOGAN GLOVER | ON FILE |
| LOGAN GORDON | ON FILE |
| LOGAN HANSEN | ON FILE |
| LOGAN HAYES | ON FILE |
| LOGAN HUTCHINS | ON FILE |
| LOGAN JACOBS | ON FILE |
| LOGAN KAUFMAN | ON FILE |
| LOGAN KYLE ESKILDSEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN LAMBETH | ON FILE |
| LOGAN LANCASTER | ON FILE |
| LOGAN LIU | ON FILE |
| LOGAN MARTIN DICKEY | ON FILE |
| LOGAN MASTUOKA | ON FILE |
| LOGAN MATTHEWS | ON FILE |
| LOGAN MCCOLGAN | ON FILE |
| LOGAN MELANSON | ON FILE |
| LOGAN MEYER | ON FILE |
| LOGAN MILANOVICH | ON FILE |
| LOGAN MYERS | ON FILE |
| LOGAN PATTERSON | ON FILE |
| LOGAN PHILLIPS | ON FILE |
| LOGAN RAMSEY | ON FILE |
| LOGAN REMPE | ON FILE |
| LOGAN RILEY CASCIA | ON FILE |
| LOGAN SHARON | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN STEBBINS | ON FILE |
| LOGAN TYLER HAWLEY | ON FILE |
| LOGAN VANDENHOUTEN | ON FILE |
| LOGAN WACKER | ON FILE |
| LOGAN WHITNEY | ON FILE |
| LOGAN WOOCK | ON FILE |
| LOGAN YATES | ON FILE |
| LOGAN YU | ON FILE |
| LOGAN ZANDBERGEN | ON FILE |
| LOGAN ZARE | ON FILE |
| LOHIT PATIL | ON FILE |
| LOHN JOHNSON | ON FILE |
| LOIC SEVERIN | ON FILE |
| LOKESH GUGLANI | ON FILE |
| LOKLIN NORD | ON FILE |
| LOMAX BOYD | ON FILE |
| LON BALTER | ON FILE |
| LONDELL BUCKSON | ON FILE |
| LONDRAIES THOMAS | ON FILE |
| LONG BA PHAM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LONG CONG NGUYEN | ON FILE |
| LONG HOANG VU | ON FILE |
| LONG HUYNH | ON FILE |
| LONG LE | ON FILE |
| LONG LUU | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG TRAN | ON FILE |
| LONG VU | ON FILE |
| LONG WAN | ON FILE |
| LONGDE LIN | ON FILE |
| LONI AYERS | ON FILE |
| LONI COHEN | ON FILE |
| LONNELL ROBINSON | ON FILE |
| LONNELL STARKS | ON FILE |
| LONNIE CRIM | ON FILE |
| LONNIE HARRELL | ON FILE |
| LONNIE HENSLEY | ON FILE |
| LONNIE JACKSON HANNAH | ON FILE |
| LONNIE MINTON | ON FILE |
| LONNIE MOE | ON FILE |
| LONNIE OTIS ADAMS | ON FILE |
| LONNIE SIFFERATH | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LOOP ENVY INC | ON FILE |
| LORA KRULAK | ON FILE |
| LORALEE RYAN | ON FILE |
| LORD VICTOR SARINO | ON FILE |
| LOREN BOWSHER | ON FILE |
| LOREN GARRET LONGENECKER | ON FILE |
| LOREN MICHAEL MCAVEY | ON FILE |
| LOREN RIECHERS BALE | ON FILE |
| LOREN SELLERS | ON FILE |
| LOREN SRI-JAYANTHA | ON FILE |
| LOREN STENGER | ON FILE |
| LOREN STUART JEFFERIES | ON FILE |
| LOREN WHEELER | ON FILE |
| LORENA ALEN | ON FILE |
| LORENA BUSHI | ON FILE |
| LORENA JUAREZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORENA PORRAS | ON FILE |
| LORENA ZEFERINO | ON FILE |
| LORENE EARL | ON FILE |
| LORENZO BAEZA ANDRADE | ON FILE |
| LORENZO FRANCHINI | ON FILE |
| LORENZO GIACOMINO | ON FILE |
| LORENZO JONES | ON FILE |
| LORENZO MCFADDEN | ON FILE |
| LORENZO PEREZ | ON FILE |
| LORETTA LEE | ON FILE |
| LORI BIXLER | ON FILE |
| LORI GOODIN | ON FILE |
| LORI HELQUIST | ON FILE |
| LORI HUMPHREYS | ON FILE |
| LORI HUTCHINS | ON FILE |
| LORI LYNN GARLAND | ON FILE |
| LORI LYNN MILLER | ON FILE |
| LORI MATOESIAN | ON FILE |
| LORI MAYRS | ON FILE |
| LORI MORGAN | ON FILE |
| LORI PECK | ON FILE |
| LORI RENE KARSON | ON FILE |
| LORIE BLAND | ON FILE |
| LORIN PHILLIPS | ON FILE |
| LORINDA YANG | ON FILE |
| LORNA QIN | ON FILE |
| LORNE E WATTERS | ON FILE |
| LORNE HOBLEY | ON FILE |
| LORNE O'NEALL JOSEPH | ON FILE |
| LORRAINE CHAN | ON FILE |
| LORRAINE DINATALE | ON FILE |
| LORRAINE FRANCES NELSON | ON FILE |
| LOTUS INVESTMENT HOLDINGS | ON FILE |
| LOU DELLAROSA | ON FILE |
| LOUAI RIAD MERHI | ON FILE |
| LOUCAS ANAGNOSTOU | ON FILE |
| LOUICIENCE DELVAR | ON FILE |
| LOUIE MANUEL TORRES | ON FILE |
| LOUIS ANAGNOSTOPULOS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS ANTHONY ROUPOLI | ON FILE |
| LOUIS ANTHONY VERGARA | ON FILE |
| LOUIS BENJAMIN FRAZIER | ON FILE |
| LOUIS BOWERS | ON FILE |
| LOUIS CALECA | ON FILE |
| LOUIS CALIGUIRI | ON FILE |
| LOUIS CAMARILLO | ON FILE |
| LOUIS CHETAUD | ON FILE |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ON FILE |
| LOUIS DAVID GILLIAM | ON FILE |
| LOUIS DAVIS | ON FILE |
| LOUIS EDWARDS | ON FILE |
| LOUIS FARMER | ON FILE |
| LOUIS FERRARONI | ON FILE |
| LOUIS GABRIEL RIVERA QUINONES | ON FILE |
| LOUIS GALLO | ON FILE |
| LOUIS GIBSON | ON FILE |
| LOUIS HO | ON FILE |
| LOUIS HUANG | ON FILE |
| LOUIS JOHN NYENGELE | ON FILE |
| LOUIS JOSEPH COVAS | ON FILE |
| LOUIS JOSEPH REYNOLDS | ON FILE |
| LOUIS KWOK | ON FILE |
| LOUIS LAIRMORE | ON FILE |
| LOUIS LEROY ATEN | ON FILE |
| LOUIS LINSMEYER | ON FILE |
| LOUIS M GALLI | ON FILE |
| LOUIS M MENNA | ON FILE |
| LOUIS MASSRY | ON FILE |
| LOUIS MICHAEL DEERY | ON FILE |
| LOUIS MIQUEO | ON FILE |
| LOUIS MOUZA | ON FILE |
| LOUIS PAGAN-RODRIGUEZ | ON FILE |
| LOUIS PERONA | ON FILE |
| LOUIS R DONALDS | ON FILE |
| LOUIS RASKIN | ON FILE |
| LOUIS REYES MENDOZA | ON FILE |
| LOUIS RODRIGUEZ | ON FILE |
| LOUIS RUSSELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS WILLIAMS | ON FILE |
| LOUIS WOLFROM | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YUN | ON FILE |
| LOUISE MENASHE | ON FILE |
| LOUIS-JAMES STEADMAN LANDRY | ON FILE |
| LOURDES JIMENEZ | ON FILE |
| LOVEFEST LLC | ON FILE |
| LOVEIL BELL | ON FILE |
| LOVELEEN SINGH | ON FILE |
| LOVELL MENTZER | ON FILE |
| LOVIS KAUF | ON FILE |
| LOWELL BELANY | ON FILE |
| LOWELL DOUGLAS BYNUM | ON FILE |
| LOWELL JASON ELLIOTT JR | ON FILE |
| LOWELL MILLER | ON FILE |
| LOWENSKY FLEURINORD | ON FILE |
| LSJ HOLDINGS LLC | ON FILE |
| LU CHING CHANG | ON FILE |
| LU JIANG | ON FILE |
| LU LO | ON FILE |
| LU SHA YU | ON FILE |
| LUAN SANTOS SEBBA | ON FILE |
| LUANN TRACY | ON FILE |
| LUANN VITELLO | ON FILE |
| LUANNE BANH | ON FILE |
| LUAREN BAILEY | ON FILE |
| LUBNA LUNDY | ON FILE |
| LUC COINNEACH RUSSELL | ON FILE |
| LUC TRAN | ON FILE |
| LUC VAN BRAEKEL | ON FILE |
| LUCA FRESH | ON FILE |
| LUCA PASSERI | ON FILE |
| LUCA ROBBIANO | ON FILE |
| LUCA SPINAZZOLA | ON FILE |
| LUCA YOUNG | ON FILE |
| LUCAS AGUIAR | ON FILE |
| LUCAS ALBERTS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS ALEXANDER WALL | ON FILE |
| LUCAS ANZILOTTI | ON FILE |
| LUCAS ARAUJO | ON FILE |
| LUCAS ARTAIZ | ON FILE |
| LUCAS AYOUB | ON FILE |
| LUCAS BAEHR | ON FILE |
| LUCAS BALSINDE | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BENOTSCH | ON FILE |
| LUCAS BERNAL | ON FILE |
| LUCAS BURKE | ON FILE |
| LUCAS CALAIS OLSEN | ON FILE |
| LUCAS COHEN | ON FILE |
| LUCAS CONSTENIUS | ON FILE |
| LUCAS DARLING | ON FILE |
| LUCAS DAVID DUNCAN | ON FILE |
| LUCAS DAVIDSON | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS DICKSON | ON FILE |
| LUCAS DIPIETRANTONIO | ON FILE |
| LUCAS DOMINGUES | ON FILE |
| LUCAS EARL PHILLIPS | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS EVANS | ON FILE |
| LUCAS FEBO MORAN | ON FILE |
| LUCAS FREEMAN OLTS | ON FILE |
| LUCAS GAUTIER | ON FILE |
| LUCAS GOLDE | ON FILE |
| LUCAS GRUENWALD | ON FILE |
| LUCAS HAMMOND | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HORRELL | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES KING | ON FILE |
| LUCAS JOHN WAY | ON FILE |
| LUCAS KOK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS L MORISON | ON FILE |
| LUCAS LITTLE | ON FILE |
| LUCAS MCCROSKEY | ON FILE |
| LUCAS MCCUE | ON FILE |
| LUCAS MILLER | ON FILE |
| LUCAS NASBERG | ON FILE |
| LUCAS PADEN | ON FILE |
| LUCAS PITTS | ON FILE |
| LUCAS PRIOLO | ON FILE |
| LUCAS REGELIN | ON FILE |
| LUCAS ROBBINS | ON FILE |
| LUCAS ROSETT | ON FILE |
| LUCAS SANKEY | ON FILE |
| LUCAS SCHUELKE | ON FILE |
| LUCAS SECOR | ON FILE |
| LUCAS SIDNEY RYAN | ON FILE |
| LUCAS TANCAS | ON FILE |
| LUCAS TORRONE | ON FILE |
| LUCAS VITULLO | ON FILE |
| LUCAS WIGGINS | ON FILE |
| LUCAS WOLFGANG | ON FILE |
| LUCAS ZAHORIK | ON FILE |
| LUCIA BERMAN | ON FILE |
| LUCIA F CARTER | ON FILE |
| LUCIA KIM AUGUST | ON FILE |
| LUCIA OXENTENKO | ON FILE |
| LUCIAN FLORIAN IOJA | ON FILE |
| LUCIANO CUNEO | ON FILE |
| LUCIANO FIORE | ON FILE |
| LUCIANO GONZALEZ | ON FILE |
| LUCIANO PABLO | ON FILE |
| LUCIANO RODRIGUEZ | ON FILE |
| LUCIANO SALVATORELLI | ON FILE |
| LUCIE HOURIHAN | ON FILE |
| LUCIE PAIGE | ON FILE |
| LUCIEN EZROS | ON FILE |
| LUCIEN MORIN | ON FILE |
| LUCILA DURAN | ON FILE |
| LUCILLE BRADLEY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCINDA CAVALLO | ON FILE |
| LUCINDA CRUZ | ON FILE |
| LUCINE KENDERJIAN | ON FILE |
| LUCIO ALTOMARE | ON FILE |
| LUCIO AMBRIZ MONTANEZ | ON FILE |
| LUCIO CARDOSO | ON FILE |
| LUCKY DOG LLC | ON FILE |
| LUCY PINELL | ON FILE |
| LUCY REYES | ON FILE |
| LUCYNA CYGANEK | ON FILE |
| LUDIVICO MANUEL VIRAY | ON FILE |
| LUDOVICK BANCOD | ON FILE |
| LUDWIG SCHWEIGHOFER | ON FILE |
| LUDWING ORTEGA MALDONADO | ON FILE |
| LUELLA AONA | ON FILE |
| LUGA PODESTA | ON FILE |
| LUIGI BARCO-CAIAFFA | ON FILE |
| LUIGI GRASSO | ON FILE |
| LUIGI GUERRERO | ON FILE |
| LUIGI MARI | ON FILE |
| LUIGI MENDOZA | ON FILE |
| LUIS A MARTINEZDEJESUS | ON FILE |
| LUIS ABANTO | ON FILE |
| LUIS AGUILAR | ON FILE |
| LUIS ALBERTO CAMPOS MUNGUIA | ON FILE |
| LUIS ALFONSO MEDINA FUENMAYOR | ON FILE |
| LUIS ALLEN | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANGEL INOA | ON FILE |
| LUIS ANGEL RUIZ RAMIREZ | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | ON FILE |
| LUIS ARMAS | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | ON FILE |
| LUIS ASENCIO | ON FILE |
| LUIS BALINAS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS BENITEZ | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BOADA JR | ON FILE |
| LUIS CAPESTANY | ON FILE |
| LUIS CARBONELL | ON FILE |
| LUIS CARRILLO | ON FILE |
| LUIS CASTANO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTRO BURGOS | ON FILE |
| LUIS CASTRO MONTERO | ON FILE |
| LUIS CHAVES | ON FILE |
| LUIS CHAVEZ | ON FILE |
| LUIS COLON ARZUAGA | ON FILE |
| LUIS CONTRERAS CUARTAS | ON FILE |
| LUIS CORDOBA | ON FILE |
| LUIS CORREA | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS DANIELVAZQUEZ GONZALEZ | ON FILE |
| LUIS DARIEL MARTINEZ | ON FILE |
| LUIS DE JESUS DIAZ | ON FILE |
| LUIS DEL VALLE | ON FILE |
| LUIS DELGADO-ZEPEDA | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DODERO | ON FILE |
| LUIS EDUARDOVALENCIA TORRES | ON FILE |
| LUIS ENRIQUE ARROYO PIERANTONI | ON FILE |
| LUIS ENRIQUE VILATO SOLARES | ON FILE |
| LUIS ESPINOZA MEDRANO | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS F PANTIN | ON FILE |
| LUIS FELIPE BITENCOURT-EMILIO | ON FILE |
| LUIS FERNANDEZ | ON FILE |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ON FILE |
| LUIS FERNANDO CEVADADEPARIS | ON FILE |
| LUIS FERREIRA JR | ON FILE |
| LUIS FIGUEROA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS FLETES | ON FILE |
| LUIS FONTIVEROS | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA ALCANTARA | ON FILE |
| LUIS GERARDO CASTRO ZORRILLA | ON FILE |
| LUIS GERARDO PARIS | ON FILE |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GRANADOS | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS H BRITO SIQUEIRA | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HUMBERTO MARENGO | ON FILE |
| LUIS IRIZARRY | ON FILE |
| LUIS JOEL FELIZ DE LA CRUZ | ON FILE |
| LUIS JR CALDERON | ON FILE |
| LUIS LARA | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEIVA | ON FILE |
| LUIS LEOBARDO TREVINO | ON FILE |
| LUIS LINARES | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LUNARODRIGUEZ | ON FILE |
| LUIS MAGALLON | ON FILE |
| LUIS MANUEL ESCOBAR | ON FILE |
| LUIS MARRUFO | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MENDEZ | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA-MORA | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS MENESES | ON FILE |
| LUIS MIGUEL HERNANDEZMUNOZ | ON FILE |
| LUIS MONTES VALENTIN | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NAVES | ON FILE |
| LUIS OLIVERA | ON FILE |
| LUIS OLIVO | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS PALOMERA | ON FILE |
| LUIS PENAHERRERA | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ NATAL | ON FILE |
| LUIS PIMENTEL | ON FILE |
| LUIS PORTUONDO | ON FILE |
| LUIS PULIDO SANCHEZ | ON FILE |
| LUIS QUINTANA | ON FILE |
| LUIS QUINTANILLA | ON FILE |
| LUIS R LOPEZ SANCHEZ | ON FILE |
| LUIS R MORAN | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES RODRIGUEZ | ON FILE |
| LUIS RICARDO MOJICA | ON FILE |
| LUIS RIOS | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ-LLANOS | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS SALVADOR AMAYA | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANZ | ON FILE |
| LUIS SEGURA | ON FILE |
| LUIS SORIANO | ON FILE |
| LUIS SOTO | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS TAGLE | ON FILE |
| LUIS TEJADA | ON FILE |
| LUIS TERRAZAS | ON FILE |
| LUIS TIRADO | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TOVAR | ON FILE |
| LUIS VALLE | ON FILE |
| LUIS VELAZCO | ON FILE |
| LUIS VELEZ | ON FILE |
| LUIS VERA | ON FILE |
| LUIS YAMIL BERRIOS RAMOS | ON FILE |
| LUIS YEPEZ CARMONA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUIS ZEPEDA | ON FILE |
| LUISANTONIOHIPO SANDICO | ON FILE |
| LUISITO CHING | ON FILE |
| LUIS-MIGUEL ASTE-HERRERA | ON FILE |
| LUIZ DO PRADO | ON FILE |
| LUIZ FERREIRA | ON FILE |
| LUIZ MANUEL MUNOZ GUTIERREZ | ON FILE |
| LUIZ URASHIMA | ON FILE |
| LUIZANGEL WALLE | ON FILE |
| LUKAS BRAZDEIKIS | ON FILE |
| LUKAS COKER | ON FILE |
| LUKAS DELONG | ON FILE |
| LUKAS EYTH | ON FILE |
| LUKAS GUST | ON FILE |
| LUKAS KOMAREK | ON FILE |
| LUKAS NIKLASSON | ON FILE |
| LUKAS TAE PUTNAM | ON FILE |
| LUKASZ BOCZNIEWICZ | ON FILE |
| LUKASZ MAREK ANDRZEJEWSKI | ON FILE |
| LUKASZ PALKA | ON FILE |
| LUKASZ ZIEMIANSKI | ON FILE |
| LUKE ADOLFSON | ON FILE |
| LUKE ADRIAN VAN DER WESTHUYZEN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE ALAN HAUGEN | ON FILE |
| LUKE ALEXANDER PAMMANT | ON FILE |
| LUKE ALLEN | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDREW KNAPP | ON FILE |
| LUKE ANDREW MORAVEK | ON FILE |
| LUKE ANTHONY BUSK | ON FILE |
| LUKE ANTHONY DIAZ | ON FILE |
| LUKE ARMSTRONG CARTER | ON FILE |
| LUKE BADALATY | ON FILE |
| LUKE BARBIER | ON FILE |
| LUKE BORODA | ON FILE |
| LUKE BRISTOL | ON FILE |
| LUKE BRUMBAUGH | ON FILE |
| LUKE BUCHANAN | ON FILE |
| LUKE BURKGREN | ON FILE |
| LUKE CALDARERA | ON FILE |
| LUKE CANNON | ON FILE |
| LUKE CARNEVAL | ON FILE |
| LUKE CARTWRIGHT | ON FILE |
| LUKE CASSIDY | ON FILE |
| LUKE CATLIN | ON FILE |
| LUKE CHEON | ON FILE |
| LUKE CHESLEY | ON FILE |
| LUKE CHRISTIANSEN | ON FILE |
| LUKE COLLON | ON FILE |
| LUKE CONNOLLY | ON FILE |
| LUKE CONWAY | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |
| LUKE DAVID JIMENEZ | ON FILE |
| LUKE DE SOUZA | ON FILE |
| LUKE DOERING | ON FILE |
| LUKE DONNEY | ON FILE |
| LUKE DUCEMAN | ON FILE |
| LUKE DUFFNEY | ON FILE |
| LUKE EDDLEMAN | ON FILE |
| LUKE EIDE | ON FILE |
| LUKE EVAN STOKES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE F DEVOS | ON FILE |
| LUKE FIECHTER | ON FILE |
| LUKE FREEMAN | ON FILE |
| LUKE GARRETT | ON FILE |
| LUKE GUYER | ON FILE |
| LUKE HANEY | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARTMANN | ON FILE |
| LUKE HEINRICHS | ON FILE |
| LUKE HODGDON | ON FILE |
| LUKE HOSS | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE J DAY | ON FILE |
| LUKE JACOBI | ON FILE |
| LUKE JARVIE | ON FILE |
| LUKE KHOMERIKI | ON FILE |
| LUKE KIM | ON FILE |
| LUKE KLINE | ON FILE |
| LUKE LI | ON FILE |
| LUKE LIN | ON FILE |
| LUKE LITWILLER | ON FILE |
| LUKE LONGO | ON FILE |
| LUKE LUNDGREN | ON FILE |
| LUKE MAKLER | ON FILE |
| LUKE MARINER | ON FILE |
| LUKE MASSENGILL | ON FILE |
| LUKE MATTERN | ON FILE |
| LUKE MAZEY | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE MYERS | ON FILE |
| LUKE NELSON | ON FILE |
| LUKE NERIS | ON FILE |
| LUKE NEUMANN | ON FILE |
| LUKE OHBA | ON FILE |
| LUKE ONEILL | ON FILE |
| LUKE PAPAYOANU | ON FILE |
| LUKE PETRY | ON FILE |
| LUKE PHILLIP MCMULLEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE PHILLIPS | ON FILE |
| LUKE PLETZ | ON FILE |
| LUKE RONESS | ON FILE |
| LUKE SANDSTROM | ON FILE |
| LUKE SIMMONS | ON FILE |
| LUKE SIMON DUPRE | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE TAMER | ON FILE |
| LUKE THOMSEN | ON FILE |
| LUKE THORN | ON FILE |
| LUKE TITTLE | ON FILE |
| LUKE TOBIS | ON FILE |
| LUKE VANDEGRIFT | ON FILE |
| LUKE VANG | ON FILE |
| LUKE WARD | ON FILE |
| LUKE WHITE | ON FILE |
| LUKE WHOLEY | ON FILE |
| LUKE WILLENBORG | ON FILE |
| LUKE WILLIAM GROSSKREUTZ | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLS | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE YOUNG | ON FILE |
| LULL MENGESHA | ON FILE |
| LULU MENG | ON FILE |
| LUN FONG | ON FILE |
| LUNA SHARP | ON FILE |
| LUNCI HUA | ON FILE |
| LUNDI SENG | ON FILE |
| LUNG CHAN | ON FILE |
| LUOSHA HAN | ON FILE |
| LUTE NGUYEN | ON FILE |
| LUTFULLAH MOHAMMADI | ON FILE |
| LUTHER HOMSHER | ON FILE |
| LUTHER KIRKLAND | ON FILE |
| LUVAIRE MURRELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUXOLO FINANCIAL | ON FILE |
| LUZ ELENA MORALES | ON FILE |
| LUZ MARIA ALEJANDRO | ON FILE |
| LUZ URDANETA | ON FILE |
| LUZ ZAVALA-SALCEDO | ON FILE |
| LUZBERTO RODRIGUEZ | ON FILE |
| LY HOAN | ON FILE |
| LY TRAN | ON FILE |
| LYAD GOZAL | ON FILE |
| LYDELL BROWN | ON FILE |
| LYDIA BRUNTON | ON FILE |
| LYDIA CHAN | ON FILE |
| LYDIA GU | ON FILE |
| LYDIA HWANG | ON FILE |
| LYDIA NEVIN | ON FILE |
| LYDIA SIMAS | ON FILE |
| LYDIA SUNYOUNG KITAHARA | ON FILE |
| LYDIA YANEZ | ON FILE |
| LYLE KAMM | ON FILE |
| LYLE L AUSTIN | ON FILE |
| LYLE MCDANIELS | ON FILE |
| LYLE NOZAWA | ON FILE |
| LYLE RALPH SESSIONS | ON FILE |
| LYLE SMITH | ON FILE |
| LYLE STEFFENS | ON FILE |
| LYLOR ACEBORROMEO MATREO | ON FILE |
| LYN JOY HARRIS | ON FILE |
| LYNDA COURTNEY | ON FILE |
| LYNDA FIREOVED | ON FILE |
| LYNDA MCNAIR | ON FILE |
| LYNDA WADDINGTON | ON FILE |
| LYNDON COHEN | ON FILE |
| LYNDSAY WOOD | ON FILE |
| LYNETTE MICHELLE FARR | ON FILE |
| LYNN BEER | ON FILE |
| LYNN BROOKS | ON FILE |
| LYNN GEIST | ON FILE |
| LYNN HAJJE | ON FILE |
| LYNN HUIZER LARGE | ON FILE |

![STRETTO logo]

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYNN KMIEC | ON FILE |
| LYNN MACKIE | ON FILE |
| LYNN MORSE | ON FILE |
| LYNN MOSQUEDA | ON FILE |
| LYNN SEAQUIST | ON FILE |
| LYNN WALTERS | ON FILE |
| LYNN WANG | ON FILE |
| LYNNE BUI | ON FILE |
| LYNNE MURCIA | ON FILE |
| LYNNE SCHMITT | ON FILE |
| LYNNEA OLIVAREZ | ON FILE |
| LYNNETTE SIMPSON | ON FILE |
| LYNWOOD BELL | ON FILE |
| LYON LIEW | ON FILE |
| LYON SOLNTSEV | ON FILE |
| LYSANDER ANTONATOS | ON FILE |
| LYUBOV MUZICHENKO | ON FILE |
| M AND M INVESTMENT CO. LLC | ON FILE |
| M JASON JENNINGS | ON FILE |
| MAARTEN DE BOER | ON FILE |
| MAAZIN SHERIF | ON FILE |
| MAC BARDAYAN | ON FILE |
| MAC PEWITT | ON FILE |
| MACAIRANG WAN | ON FILE |
| MACIE HARRIS | ON FILE |
| MACIEJ DYMEK | ON FILE |
| MACIEJ KARPETA | ON FILE |
| MACIEJ KEPINSKI | ON FILE |
| MACIEJ KRZEMINSKI | ON FILE |
| MACIEJ KULPA | ON FILE |
| MACIEJ SOKALSKI | ON FILE |
| MACK BROWNING | ON FILE |
| MACK LORDEN | ON FILE |
| MACK SWAIM | ON FILE |
| MACKALLEN GONNER CROUCH | ON FILE |
| MACKENZI FERENCHAK | ON FILE |
| MACKENZIE LATIMER | ON FILE |
| MACKENZIE LEE RILEY | ON FILE |
| MACKENZIE MILLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MACKENZIE OWEN | ON FILE |
| MACKEY LEVENTIS | ON FILE |
| MACKLIN KING | ON FILE |
| MACON CLARK | ON FILE |
| MACSON FLORVIL | ON FILE |
| MADALYN TARKE | ON FILE |
| MADAN GODAR | ON FILE |
| MADAY LOPEZ | ON FILE |
| MADDIE DENNIS | ON FILE |
| MADDINENI SRICHARAN | ON FILE |
| MADELAINE GISELLA PARADISE FOULKE | ON FILE |
| MADELEINE MANTOCK | ON FILE |
| MADELEINE MARA SERTIC | ON FILE |
| MADELINE BELTON | ON FILE |
| MADELINE BOTHA | ON FILE |
| MADELINE GRUNEWALD | ON FILE |
| MADELINE TRAN | ON FILE |
| MADELON SETTLE CHOICE | ON FILE |
| MADELYN MYERS | ON FILE |
| MADHU CHANDRAKUMAR | ON FILE |
| MADHU KOLLU | ON FILE |
| MADHUKAR LOHANI | ON FILE |
| MADHUSHA GOONESEKERA | ON FILE |
| MADISEN JOHNSON | ON FILE |
| MADISON ARNOUTS | ON FILE |
| MADISON MEALING | ON FILE |
| MADISON RAZAVI | ON FILE |
| MADISON SAMPLE | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | ON FILE |
| MADISON VIRAY | ON FILE |
| MADISON VISCO | ON FILE |
| MADY ANNETTE CRUET OQUENDO | ON FILE |
| MADYSON ADAMS | ON FILE |
| MAEGAN SHEEHAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAELIG GOULWEN MORVAN | ON FILE |
| MAFUZUR MATIN | ON FILE |
| MAGDALENE ELIZABETH KOREEN | ON FILE |
| MAGDIEL TRINIDAD-HERNANDEZ | ON FILE |
| MAGGIE BEE | ON FILE |
| MAGGIE LASHANDA HALESBLUNT | ON FILE |
| MAGGIE MCCARRON | ON FILE |
| MAGGIE WALSH | ON FILE |
| MAGNETTI ISAMU | ON FILE |
| MAGNUS DIRK JAGER | ON FILE |
| MAGNUS YANG | ON FILE |
| MAGY MEKAEEL | ON FILE |
| MAHA REHMAN | ON FILE |
| MAHADEO SINGH II | ON FILE |
| MAHBOUBEH HASHEMI | ON FILE |
| MAHDI ADIBNATANZI | ON FILE |
| MAHDI AHMAD SARSAK | ON FILE |
| MAHDI HEDHLI | ON FILE |
| MAHDI STRAWTER | ON FILE |
| MAHEK MEHTA | ON FILE |
| MAHENDRAKUMAR PATEL | ON FILE |
| MAHER BARSOUM | ON FILE |
| MAHER BUDRON | ON FILE |
| MAHESH DATT | ON FILE |
| MAHESH LIMBANI | ON FILE |
| MAHESH PALLAPOLU | ON FILE |
| MAHESH VIJAY | ON FILE |
| MAHESH VISWANATHAN | ON FILE |
| MAHESHWAR PANYALA | ON FILE |
| MAHFOUD BELLAHSENE | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAHIM GUPTA | ON FILE |
| MAHIR H AWWAD | ON FILE |
| MAHIR RAHMAN | ON FILE |
| MAHIR ZORLAK | ON FILE |
| MAHMOOD ALI | ON FILE |
| MAHMOUD ELMEHLAWY | ON FILE |
| MAHMOUD HAYEK | ON FILE |
| MAHMOUD UMAR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHSA FOROUGHI | ON FILE |
| MAI LEE | ON FILE |
| MAI NGUYEN | ON FILE |
| MAICOL JONATHAN LINARES AQUIAN | ON FILE |
| MAIKA MURASHIGE | ON FILE |
| MAIKI RAINTON | ON FILE |
| MAIRA CLANCY | ON FILE |
| MAIRA ELIAS SANCHEZ | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | ON FILE |
| MAISON AUGUSTIN | ON FILE |
| MAITLAND THOMPSON | ON FILE |
| MAJED AWAD | ON FILE |
| MAJEDA ISMAIL | ON FILE |
| MAJELISSA SA CARVALHO | ON FILE |
| MAKAN TALAYEH | ON FILE |
| MAKAYLYNN CORDLE | ON FILE |
| MAKESE MOTLEY | ON FILE |
| MAKESI GAITHER | ON FILE |
| MAKHMUD IBRAGIMOV | ON FILE |
| MAKINO MOUA | ON FILE |
| MAKOTO ISHIDA | ON FILE |
| MAKSIM BOIKO | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM VLADIMIROVICH ROSLOV | ON FILE |
| MAKSYM BANDRIWSKY | ON FILE |
| MAKSYM KYNAL | ON FILE |
| MAKSYM PUZIN | ON FILE |
| MAKSYM SHYMANSKYI | ON FILE |
| MAKSYMILIAN KULAGA | ON FILE |
| MALACHI HEDER | ON FILE |
| MALACHI HERNANDEZ | ON FILE |
| MALACHI HUMES | ON FILE |
| MALACHI PETH | ON FILE |
| MALAK MEKHAEL | ON FILE |
| MALAV THAKOR | ON FILE |
| MALAVIKA BISHOP | ON FILE |
| MALCOLM EMMANUEL WALTON | ON FILE |
| MALCOLM FROOME | ON FILE |
| MALCOLM HIRSCH | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALCOLM HONG | ON FILE |
| MALCOLM HUNTER | ON FILE |
| MALCOLM ISIAH CHILDS | ON FILE |
| MALCOLM LA FORCE | ON FILE |
| MALCOLM LITTLEJOHN | ON FILE |
| MALCOLM MONAGHAN | ON FILE |
| MALCOLM RAY | ON FILE |
| MALCOLM SIMPSON | ON FILE |
| MALCOLM VIDRINE | ON FILE |
| MALCOLM WILLMORE BARTH | ON FILE |
| MALCOM CALDWELL | ON FILE |
| MALCON TAYLOR | ON FILE |
| MALERIE VEENENDALL | ON FILE |
| MALIA JACOBSEN | ON FILE |
| MALIK AMINE | ON FILE |
| MALIK BRIAN TUCKER | ON FILE |
| MALIK GREGORY | ON FILE |
| MALIK MCCOY | ON FILE |
| MALIK MODY | ON FILE |
| MALIK MOODY | ON FILE |
| MALIK OBIDEEN | ON FILE |
| MALIK PRICE | ON FILE |
| MALIK SIEVERS | ON FILE |
| MALIKK JOHNSON | ON FILE |
| MALIQUE ELIZEE | ON FILE |
| MALISSA HECHTMAN | ON FILE |
| MALLIK POSANIPALLI | ON FILE |
| MALLIKARJUN VEMULA | ON FILE |
| MALLIKARJUNA PATIL | ON FILE |
| MALLORY FELLER | ON FILE |
| MALORIE FENNELL | ON FILE |
| MALVIN PHILLIPS | ON FILE |
| MAN CHIU HON | ON FILE |
| MAN DOAN | ON FILE |
| MAN MINH NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANACEY CLERMONT | ON FILE |
| MANANGA MUTOMBO | ON FILE |
| MANAS D TAVARGERI | ON FILE |
| MANDALENE MIRKHAH | ON FILE |
| MANDAR AJIT MULHERKAR | ON FILE |
| MANDO JOSEPH DI BARTOLOMEO | ON FILE |
| MANDY FAY LIAO | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY RUSSELL | ON FILE |
| MANFRED JACOB | ON FILE |
| MANG WONG | ON FILE |
| MANGESH WARADE | ON FILE |
| MANHO NGAI | ON FILE |
| MANI HASHEMI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK PASRICHA | ON FILE |
| MANIKANTA GUGGILAM | ON FILE |
| MANIMARAN SIVAPRAKASAM | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH J PATEL | ON FILE |
| MANISH KUMAR KUKREJA | ON FILE |
| MANISH SHUKLA | ON FILE |
| MANISH SINGHAL | ON FILE |
| MANISH UPADHYAY | ON FILE |
| MANJUNATH JAYAM | ON FILE |
| MANJUNATH SUBBAIAH | ON FILE |
| MANMEET BEDI | ON FILE |
| MANMOHAN GOPALUNI | ON FILE |
| MANN LEY | ON FILE |
| MANNY ALVAREZ | ON FILE |
| MANNY GOMEZ | ON FILE |
| MANNY LAKE | ON FILE |
| MANNY MALDONADO | ON FILE |
| MANNY MARTINEZ | ON FILE |
| MANNY NAVARRO | ON FILE |
| MANNY RAFAEL BORRAS | ON FILE |
| MANOEL DE JESUS | ON FILE |
| MANOJ SONJE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANOJ VASUDEVAN | ON FILE |
| MANOLO GONZALEZ | ON FILE |
| MANRAJ KAELEY | ON FILE |
| MANSOUR RAHMATI | ON FILE |
| MANSOUR SALAME | ON FILE |
| MANSOUR SOBBI | ON FILE |
| MANU KALIA | ON FILE |
| MANU OBEROI | ON FILE |
| MANUEL A ALCANTARA | ON FILE |
| MANUEL A RAMOSHUEZO | ON FILE |
| MANUEL ACOSTA | ON FILE |
| MANUEL AGOSTINHO RODRIGUES III | ON FILE |
| MANUEL AGUILAR | ON FILE |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ON FILE |
| MANUEL ALVAREZ | ON FILE |
| MANUEL AMADOR | ON FILE |
| MANUEL AMAYA | ON FILE |
| MANUEL ANTONIO RIVERA DE LA VEGA | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |
| MANUEL BENCOMO | ON FILE |
| MANUEL CARRERA ESPARZA | ON FILE |
| MANUEL CASILLAS | ON FILE |
| MANUEL DA COSTA | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL E MARTELL | ON FILE |
| MANUEL E OSORIO-SANCHEZ | ON FILE |
| MANUEL ENRIQUEZ-HESLES | ON FILE |
| MANUEL FORJAN | ON FILE |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ON FILE |
| MANUEL FRANCISCO VARGAS | ON FILE |
| MANUEL FUNES | ON FILE |
| MANUEL GAMBOA | ON FILE |
| MANUEL GARAVITO | ON FILE |
| MANUEL GARZA | ON FILE |
| MANUEL GENARO TRUJILLO | ON FILE |
| MANUEL GREEN | ON FILE |
| MANUEL GUERRA | ON FILE |
| MANUEL GUERRERO | ON FILE |
| MANUEL GUZMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL HENRIQUEZ | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HERNANDEZ DAVALOS | ON FILE |
| MANUEL HERNANDEZ FUNES | ON FILE |
| MANUEL JARAMILLO | ON FILE |
| MANUEL JOSE GILDELREAL | ON FILE |
| MANUEL KUHN | ON FILE |
| MANUEL LEAL | ON FILE |
| MANUEL LEGUER | ON FILE |
| MANUEL LEON | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL MADERO | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MIRABAL | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORONE | ON FILE |
| MANUEL NAVARRETE CUEVAS | ON FILE |
| MANUEL ORTEGA | ON FILE |
| MANUEL PACHECO | ON FILE |
| MANUEL PEPEN | ON FILE |
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMOS | ON FILE |
| MANUEL ROSA | ON FILE |
| MANUEL RUIZ ARAVENA | ON FILE |
| MANUEL SABINO | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL TAVERAS URIBE | ON FILE |
| MANUEL VAZQUEZ | ON FILE |
| MANUEL VAZQUEZ JR | ON FILE |
| MANUEL VELA | ON FILE |
| MANUEL YANG | ON FILE |
| MANUEL ZAMORA | ON FILE |
| MANUEL ZAVALA ESPINOSA | ON FILE |
| MANUELA RAMOS | ON FILE |
| MANWAI WONG | ON FILE |
| MANWINDER BRAR | ON FILE |
| MANYVONE SIPASEUTH | ON FILE |
| MAO CHEN | ON FILE |
| MAO MASON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAQUICHA AGUILAR | ON FILE |
| MARA GABRIELLA MILAM | ON FILE |
| MARA OCHAL | ON FILE |
| MARAGONI RAMU | ON FILE |
| MARAISHA PHILOGENE | ON FILE |
| MARAKI GIRMA | ON FILE |
| MARAT J KOTIK | ON FILE |
| MARAYA ARGUETA | ON FILE |
| MARC ALABANZA | ON FILE |
| MARC ALBERS | ON FILE |
| MARC ALEXANDRE | ON FILE |
| MARC ANDRES | ON FILE |
| MARC ANDREW HAASE | ON FILE |
| MARC ANDREWS | ON FILE |
| MARC ANTHONY MNICH | ON FILE |
| MARC BASKIN | ON FILE |
| MARC BAUMEL | ON FILE |
| MARC BERNS | ON FILE |
| MARC BETHEL | ON FILE |
| MARC BETKE | ON FILE |
| MARC BIEDERMAN | ON FILE |
| MARC BIROU | ON FILE |
| MARC BLEVINS | ON FILE |
| MARC BOTTS | ON FILE |
| MARC BRICKER | ON FILE |
| MARC BRUCE GOLDFINGER | ON FILE |
| MARC BURNETTE | ON FILE |
| MARC C PISAN | ON FILE |
| MARC CALAHAN | ON FILE |
| MARC CASIMIR | ON FILE |
| MARC CERDA | ON FILE |
| MARC CHRISTOPHER BELLISARIO | ON FILE |
| MARC CHRISTOPHER BUMFORD | ON FILE |
| MARC CICERELLI | ON FILE |
| MARC COHEN | ON FILE |
| MARC DANIELS II | ON FILE |
| MARC DAVID FINNIE | ON FILE |
| MARC DESANE ROGERS | ON FILE |
| MARC ECKO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC EDELMAN KOVEN | ON FILE |
| MARC EMILE | ON FILE |
| MARC ESCHLER | ON FILE |
| MARC ESSEFF | ON FILE |
| MARC ESTONILO | ON FILE |
| MARC F GUTIERREZ | ON FILE |
| MARC F SANCHEZ | ON FILE |
| MARC GASTALDO | ON FILE |
| MARC GEORGE ROTHMAN | ON FILE |
| MARC HALL DOOLITTLE | ON FILE |
| MARC HALLER | ON FILE |
| MARC HENRICH | ON FILE |
| MARC HEROUARD | ON FILE |
| MARC HILDEBRAND | ON FILE |
| MARC HOLUBOW | ON FILE |
| MARC HORNE | ON FILE |
| MARC JACOB BERBENICK | ON FILE |
| MARC JON MOLINARO | ON FILE |
| MARC KENNEDY | ON FILE |
| MARC KRAMER | ON FILE |
| MARC LADAS | ON FILE |
| MARC LASSITER | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC MAALOUF | ON FILE |
| MARC MAHLKNECHT | ON FILE |
| MARC MARRA | ON FILE |
| MARC MAXWELL | ON FILE |
| MARC MCCRUDDEN | ON FILE |
| MARC MCKIRAHAN | ON FILE |
| MARC MESTYANEK | ON FILE |
| MARC MIURA | ON FILE |
| MARC MORGERA | ON FILE |
| MARC MOULD | ON FILE |
| MARC MOURE | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC OBEN | ON FILE |
| MARC PAUL HYDE | ON FILE |
| MARC PETERSEN | ON FILE |
| MARC PHILIP SIMPAO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC PHILLIP DAMIANO | ON FILE |
| MARC POLLOCK | ON FILE |
| MARC PONTELLO | ON FILE |
| MARC RAFIQ NIMS | ON FILE |
| MARC RAMEY | ON FILE |
| MARC RANDALL HODULICH | ON FILE |
| MARC RAPHAEL | ON FILE |
| MARC RAYNER | ON FILE |
| MARC RICHARD POST | ON FILE |
| MARC RIENAS | ON FILE |
| MARC ROBERTS | ON FILE |
| MARC ROMEO SALVATORE | ON FILE |
| MARC ROSENBERG | ON FILE |
| MARC ROSENBERG | ON FILE |
| MARC S KATCHEN | ON FILE |
| MARC SABILIA | ON FILE |
| MARC SACHS | ON FILE |
| MARC SCHWARTZ | ON FILE |
| MARC SENASAC | ON FILE |
| MARC SHACHTMAN | ON FILE |
| MARC SILVERSTEIN | ON FILE |
| MARC SINNOTT | ON FILE |
| MARC SORBO | ON FILE |
| MARC ST PIERRE | ON FILE |
| MARC STEFANUTO | ON FILE |
| MARC TAMARIT | ON FILE |
| MARC TAYLOR | ON FILE |
| MARC THOMAS MATTHEWS JR | ON FILE |
| MARC TSUYOSHI MIZUTA | ON FILE |
| MARC VESECKY | ON FILE |
| MARC VICTOR SUTHERLIN | ON FILE |
| MARC VILANOVA VILASERO | ON FILE |
| MARC VITO KEISER | ON FILE |
| MARC WALSH | ON FILE |
| MARC WEAR | ON FILE |
| MARC WEBER | ON FILE |
| MARC WEST | ON FILE |
| MARC WILDER | ON FILE |
| MARC ZELOV | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ZYWCZUK | ON FILE |
| MARCEL CAMARGO | ON FILE |
| MARCEL CHRISTIAN MAHLE | ON FILE |
| MARCEL FUENTES | ON FILE |
| MARCEL HALL | ON FILE |
| MARCEL HOWARD DA SILVA | ON FILE |
| MARCEL M KRAUSE | ON FILE |
| MARCEL MARIO MIU | ON FILE |
| MARCEL MARTĺNEZ | ON FILE |
| MARCEL MOLINA | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| MARCEL THIVIERGE | ON FILE |
| MARCELA BOULON | ON FILE |
| MARCELA FISCHER | ON FILE |
| MARCELANI HULSEBOS | ON FILE |
| MARCELL D JR. GRESHAM | ON FILE |
| MARCELLA BONOMO | ON FILE |
| MARCELLA NICHOLS | ON FILE |
| MARCELLO CAIRO JR | ON FILE |
| MARCELLO CAIRO JR | ON FILE |
| MARCELLO LA ROCCA | ON FILE |
| MARCELLO TALLARIGO | ON FILE |
| MARCELLUS CHRISTOPHER JACKSON | ON FILE |
| MARCELLUS WILLIAM MCCOY | ON FILE |
| MARCELO EUGENE AVILA | ON FILE |
| MARCELO FARAT MILANI | ON FILE |
| MARCELO MAROTE RUBIO | ON FILE |
| MARCELO MORALES | ON FILE |
| MARCELO WIELGANCZUK | ON FILE |
| MARCHALEE CAROLDEAN ELLIS | ON FILE |
| MARCHELLE ALBERT | ON FILE |
| MARCI MARIE MANLEY | ON FILE |
| MARCI WOMACK | ON FILE |
| MARCIA BERTINA PERRY SMITH | ON FILE |
| MARCIA DUNN | ON FILE |
| MARCIA FLECK | ON FILE |
| MARCIA GRAY | ON FILE |
| MARCIA WEBSTER | ON FILE |
| MARCIN CZECH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCIN KRZYSZTOF KWIATKOWSKI | ON FILE |
| MARCIN LUKASZ SOBIEN | ON FILE |
| MARCIN POPOWSKI | ON FILE |
| MARCIN SZYMCZAK | ON FILE |
| MARCIN WIATROWSKI | ON FILE |
| MARCIN ZAJAC | ON FILE |
| MARCIO CASTRO | ON FILE |
| MARCIO PULIDO FRANCA JUNIOR | ON FILE |
| MARCO ACEVEDO | ON FILE |
| MARCO ANDREA BOTERO | ON FILE |
| MARCO ANTONIO CARDENAS RIVERA | ON FILE |
| MARCO ANTONIO GUTIERREZ CASTRO | ON FILE |
| MARCO ANTONIO LOPEZ | ON FILE |
| MARCO ANTONIO RODRIGUEZ VIVAS | ON FILE |
| MARCO ARTURO MEJIA | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO BENJAMIN FRANK | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CAMPOS MIRANDA | ON FILE |
| MARCO CAPRETTI | ON FILE |
| MARCO CASAS CORDERO | ON FILE |
| MARCO DE SIMONE | ON FILE |
| MARCO DEL FRATE | ON FILE |
| MARCO DOMINIC MALTESE | ON FILE |
| MARCO ESCALERA | ON FILE |
| MARCO FLAGELLO | ON FILE |
| MARCO GIACOMOZZI | ON FILE |
| MARCO GONZALEZ GONZALEZ | ON FILE |
| MARCO HERNANDEZ | ON FILE |
| MARCO KRISTENSEN | ON FILE |
| MARCO LISBOA | ON FILE |
| MARCO LOMELI | ON FILE |
| MARCO LUIS RIVERA | ON FILE |
| MARCO MASSIMILIANO LETO | ON FILE |
| MARCO MERCADO | ON FILE |
| MARCO MOREIRA | ON FILE |
| MARCO PASQUALI | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO RAMIREZ | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO SANCHEZ HEREDIA | ON FILE |
| MARCO SANTIAGO | ON FILE |
| MARCO SOLIS | ON FILE |
| MARCO VICENTE | ON FILE |
| MARCOS ALFONSO AGUILAR BARRAGAN | ON FILE |
| MARCOS CARPIO | ON FILE |
| MARCOS ELOY GARCIA | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS FARAG | ON FILE |
| MARCOS FREITAS | ON FILE |
| MARCOS GALAN | ON FILE |
| MARCOS GERMAIN GARCIA | ON FILE |
| MARCOS GLANZ | ON FILE |
| MARCOS GOMEZ | ON FILE |
| MARCOS GONZALEZ | ON FILE |
| MARCOS MARTINEZ | ON FILE |
| MARCOS MONTOYA | ON FILE |
| MARCOS OCASIO | ON FILE |
| MARCOS RAMIREZ | ON FILE |
| MARCOS REYESREZA | ON FILE |
| MARCOS RIOS | ON FILE |
| MARCOS RODRIGUEZ | ON FILE |
| MARCOS ROJAS | ON FILE |
| MARCOS SANTOS | ON FILE |
| MARCOS SKERL EXTERKOTTER | ON FILE |
| MARCOS T NINO | ON FILE |
| MARCOS URIBE | ON FILE |
| MARCQUES MILLS | ON FILE |
| MARCUS AIDAN FOLEY | ON FILE |
| MARCUS ALBINDER | ON FILE |
| MARCUS ALEXANDER | ON FILE |
| MARCUS ALEXANDER LARA | ON FILE |
| MARCUS ANTHONY HOUSE | ON FILE |
| MARCUS BELL | ON FILE |
| MARCUS BRADLEY SISK | ON FILE |
| MARCUS BROCK | ON FILE |
| MARCUS BRUNSON | ON FILE |
| MARCUS CHAFFEE | ON FILE |
| MARCUS COWELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS DAVIS | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS DIDION | ON FILE |
| MARCUS DOWNING | ON FILE |
| MARCUS FAUST | ON FILE |
| MARCUS FLOYD | ON FILE |
| MARCUS FRANK CORBETT | ON FILE |
| MARCUS GASSEI | ON FILE |
| MARCUS GREGORY BRUZZESE | ON FILE |
| MARCUS GUEST | ON FILE |
| MARCUS HADRATH | ON FILE |
| MARCUS HANSEN | ON FILE |
| MARCUS HENDRICKSON | ON FILE |
| MARCUS ISAMU AWAKUNI | ON FILE |
| MARCUS J SCRUGGS | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JAMUL SANGSTER | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS KAMAL ANDERSON | ON FILE |
| MARCUS KANIK | ON FILE |
| MARCUS KENYON SIEGEL | ON FILE |
| MARCUS KERSKE | ON FILE |
| MARCUS KITCHING | ON FILE |
| MARCUS LAMARCHE | ON FILE |
| MARCUS LIEL ARREDONDO | ON FILE |
| MARCUS LOVATO | ON FILE |
| MARCUS MACDUFF WEBER | ON FILE |
| MARCUS MANE HSIA | ON FILE |
| MARCUS MARSHALL SHAKUR | ON FILE |
| MARCUS MASUDA | ON FILE |
| MARCUS MATKINS | ON FILE |
| MARCUS MCCAIN | ON FILE |
| MARCUS MCCARTHY | ON FILE |
| MARCUS MCNEILL | ON FILE |
| MARCUS MILNES | ON FILE |
| MARCUS MORENO | ON FILE |
| MARCUS PINCHERA | ON FILE |
| MARCUS RHODEN | ON FILE |
| MARCUS RICK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS RONALD SEPNAFSKI | ON FILE |
| MARCUS ROSENTHAL | ON FILE |
| MARCUS RUSSO | ON FILE |
| MARCUS RYAN WOO | ON FILE |
| MARCUS SCHOMBURG | ON FILE |
| MARCUS SHOLAR | ON FILE |
| MARCUS SIMONETTI | ON FILE |
| MARCUS SIMS | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS STARK | ON FILE |
| MARCUS STENSON | ON FILE |
| MARCUS STEVEN POLING | ON FILE |
| MARCUS VINCENT PERRY | ON FILE |
| MARCUS WARE | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WOODY | ON FILE |
| MARCUS YEOH | ON FILE |
| MARCY GINKEL | ON FILE |
| MARDAN ANWAR | ON FILE |
| MARDO IKNADIOSSIAN | ON FILE |
| MAREK DRAG | ON FILE |
| MAREK KADZIELAWSKI | ON FILE |
| MAREK KLEPADLO | ON FILE |
| MAREK MERY | ON FILE |
| MAREK NIEWIAROWSKI | ON FILE |
| MAREK PERNAK | ON FILE |
| MARGARET ANN BROWN | ON FILE |
| MARGARET ANN CAMPBELL | ON FILE |
| MARGARET CAWLEY | ON FILE |
| MARGARET CUNNINGHAM | ON FILE |
| MARGARET DIFILIPPO | ON FILE |
| MARGARET HOWLAND | ON FILE |
| MARGARET LOCHTENBERG | ON FILE |
| MARGARET MEISTERLING | ON FILE |
| MARGARET OLANO | ON FILE |
| MARGARET PLAS | ON FILE |
| MARGARET RUSSELL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARGARET SLASKA | ON FILE |
| MARGARET THOMAS | ON FILE |
| MARGARET VELASQUEZ | ON FILE |
| MARGARITA FROELICH | ON FILE |
| MARGARITA LAHENS CONDE | ON FILE |
| MARGARITA MARCANO DE LOPEZ | ON FILE |
| MARGARITA QUINONES-DIAZ | ON FILE |
| MARGARITA RINGOS | ON FILE |
| MARGARITO AVINA | ON FILE |
| MARGERY HAGER | ON FILE |
| MARGIE TORRES | ON FILE |
| MARGIE VITITO | ON FILE |
| MARGITA CLARK | ON FILE |
| MARGOT SETOVICH | ON FILE |
| MARGUERITE ANNE PELLISSIER | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | ON FILE |
| MARIA ACEVEDO | ON FILE |
| MARIA ALEJANDRA MONTOYA | ON FILE |
| MARIA ALVAREZ | ON FILE |
| MARIA ANDERSON | ON FILE |
| MARÍA ARANGO | ON FILE |
| MARIA ARNOLD | ON FILE |
| MARIA ARRIOLA | ON FILE |
| MARÍA BARRETO CURIEL | ON FILE |
| MARIA BERUMEN | ON FILE |
| MARIA BUHL | ON FILE |
| MARIA C LOPEZ V | ON FILE |
| MARIA CALABIO | ON FILE |
| MARIA CAROLINA FAIT | ON FILE |
| MARIA COMSTOCK | ON FILE |
| MARIA CULLEN | ON FILE |
| MARIA DELACRUZ VALDES | ON FILE |
| MARIA DELIA NUNEZ | ON FILE |
| MARIA E MONTOYA | ON FILE |
| MARIA ESPINOZA | ON FILE |
| MARIA ETTORE | ON FILE |
| MARIA EUGENIA RABAGO VALDES | ON FILE |
| MARIA F SALGADO | ON FILE |
| MARIA FELICITAS AGREDANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA FLYNN | ON FILE |
| MARIA GIJON | ON FILE |
| MARIA GILBERTI | ON FILE |
| MARIA GOMAR | ON FILE |
| MARIA HELIOTI | ON FILE |
| MARIA JACOBY | ON FILE |
| MARIA JOHNSON | ON FILE |
| MARIA LERMA | ON FILE |
| MARIA LOPEZ | ON FILE |
| MARIA LOURDES RAMIREZ | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARIA MAY LESTAGE | ON FILE |
| MARIA MILLER JOHNSON | ON FILE |
| MARIA NELLY NATERA | ON FILE |
| MARIA NIEVE SPEEDE | ON FILE |
| MARIA PALACIOS | ON FILE |
| MARIA PAULA TOLMOS CHAMPION | ON FILE |
| MARÍA PENA PALMA | ON FILE |
| MARIA PERCONTINO | ON FILE |
| MARIA PINON | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMÍREZ | ON FILE |
| MARIA RAMOS | ON FILE |
| MARIA REMEDIOS NIRSCHL | ON FILE |
| MARIA SANCHEZ APONTE | ON FILE |
| MARIA SANZ | ON FILE |
| MARIA SEVILLA | ON FILE |
| MARIA SHORT | ON FILE |
| MARIA SOL CATALDO | ON FILE |
| MARIA SPIRIDON | ON FILE |
| MARIA SULLIVAN | ON FILE |
| MARIA T MANDRY | ON FILE |
| MARIA TERESA LAWRENCE | ON FILE |
| MARIA TOLERAN | ON FILE |
| MARIA VIRGINIA KELLY | ON FILE |
| MARIA WALKER | ON FILE |
| MARIA XIAOWEN LIU | ON FILE |
| MARIA ZHU | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIAH RAQUEL FRAZIER | ON FILE |
| MARIAH VITORIA | ON FILE |
| MARIALA PAZ BRILL | ON FILE |
| MARIAM NAJEEBYOUSIF SHAMASHA | ON FILE |
| MARIAM REZA COUSSA | ON FILE |
| MARIAM WILLIAMS | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIAN QIQIEH | ON FILE |
| MARIANA BOANGIU | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIANA MARTINELLI PEREIRA | ON FILE |
| MARIANA MELARA | ON FILE |
| MARIANA MERUVIA | ON FILE |
| MARIANA WYNTER JORDAN | ON FILE |
| MARIANNE BLAND | ON FILE |
| MARIANNE CANTWELL | ON FILE |
| MARIANNE ELAINE HEALY | ON FILE |
| MARIANNE LYN ROGERS | ON FILE |
| MARIANO CORTES | ON FILE |
| MARIANO DE LOS SANTOS | ON FILE |
| MARIANO DIVITTORIO | ON FILE |
| MARIANO ELIAS VEGA CORDANO | ON FILE |
| MARIANO GONZALEZ | ON FILE |
| MARIANO RAMIREZ | ON FILE |
| MARIANO ROLDAN | ON FILE |
| MARIANO ULIBARRI | ON FILE |
| MARIBEL ALFONTE | ON FILE |
| MARIBEL APARENTADO | ON FILE |
| MARIBEL HENAO | ON FILE |
| MARIBEL HEREDIA | ON FILE |
| MARIBEL KORDOMENOS | ON FILE |
| MARIBEL ORDONEZ | ON FILE |
| MARIBEL ROMERO | ON FILE |
| MARIBEL ZHICAY-GARCIA | ON FILE |
| MARIBETH MORONDOS SALINAS | ON FILE |
| MARICA KRASNICI | ON FILE |
| MARICARMEN CINTRON | ON FILE |
| MARICCO NATHANIELL ALLEN | ON FILE |
| MARICE GUZMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARICELA CORONADO | ON FILE |
| MARICRUZ JOHAL | ON FILE |
| MARIE ANTONIETTE GALLEGO | ON FILE |
| MARIE CHRISTINE DESAUVAGE | ON FILE |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ON FILE |
| MARIE FUGES | ON FILE |
| MARIE JOOYOUNG KELEE | ON FILE |
| MARIE TAN | ON FILE |
| MARIE WU FUSARO | ON FILE |
| MARIEA DATIZ | ON FILE |
| MARIEDELSY RAYDAN FERNANDEZ | ON FILE |
| MARIE-FLORE SAINT FLEUR | ON FILE |
| MARIELI ZAYAS | ON FILE |
| MARIELIZ DÍAZ | ON FILE |
| MARIELLIE MUNDY | ON FILE |
| MARIKO HONSHUKU | ON FILE |
| MARIKO MIKI | ON FILE |
| MARILEE BOTOS | ON FILE |
| MARILOU DOTSON | ON FILE |
| MARILYN AMBRA | ON FILE |
| MARILYN PAONE | ON FILE |
| MARILYN PENUELA | ON FILE |
| MARILYN TORRES | ON FILE |
| MARIMER CRUZ-NIEVES | ON FILE |
| MARINA D MOGILKO | ON FILE |
| MARINA GADABOESHEV | ON FILE |
| MARINA GARCIA | ON FILE |
| MARINA GEHRING MEYERS | ON FILE |
| MARINA GROSSMAN | ON FILE |
| MARINA HORSTMANN | ON FILE |
| MARINA I NOVA | ON FILE |
| MARINA IVANOVSKAYA | ON FILE |
| MARINA PALENYY | ON FILE |
| MARINA VOLOSOV | ON FILE |
| MARINA YEN-CHIN | ON FILE |
| MARINELLO VENTURES, LLC | ON FILE |
| MARINETTE HAZAN | ON FILE |
| MARINO REYES | ON FILE |
| MARIO AGUILAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO ALBERTO CHAVES | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |
| MARIO ALBERTO VILLARREAL | ON FILE |
| MARIO ALFARO | ON FILE |
| MARIO AUGUSTO BRITO | ON FILE |
| MARIO CASTILLO | ON FILE |
| MARIO CERDAN LAZARO | ON FILE |
| MARIO CRISTIANI | ON FILE |
| MARIO DAMIAN | ON FILE |
| MARIO DAMIANO | ON FILE |
| MARIO DANIEL MARIN | ON FILE |
| MARIO DOFAT | ON FILE |
| MARIO ECHEVARRIA | ON FILE |
| MARIO EDUARDO SOLORZANO RUIZ | ON FILE |
| MARIO FOTI | ON FILE |
| MARIO GAVARRETE | ON FILE |
| MARIO GAYTAN | ON FILE |
| MARIO GIRGIS | ON FILE |
| MARIO GREG MOLINA | ON FILE |
| MARIO GUERRERO | ON FILE |
| MARIO GUILLERMO SANCHEZ | ON FILE |
| MARIO GUTIERREZ | ON FILE |
| MARIO HACKBARTH | ON FILE |
| MARIO HARRISON ASP | ON FILE |
| MARIO HUMBERTO GUEL, II | ON FILE |
| MARIO IBARRA | ON FILE |
| MARIO JOSEPH CAPONE | ON FILE |
| MARIO LECHA | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO MACHUCA | ON FILE |
| MARIO MARQUEZ | ON FILE |
| MARIO MARTINEZ | ON FILE |
| MARIO MIRANDA | ON FILE |
| MARIO MONACO | ON FILE |
| MARIO MOORHEAD | ON FILE |
| MARIO MORAZA | ON FILE |
| MARIO NARANJO TOVAR | ON FILE |
| MARIO NARTE | ON FILE |
| MARIO NOCIFERA | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO PLACHTA | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO SERGIO MELIAN | ON FILE |
| MARIO SERRANO | ON FILE |
| MARIO SOTO | ON FILE |
| MARIO TACCHI | ON FILE |
| MARIO TEERING | ON FILE |
| MARIO TOBAR | ON FILE |
| MARIO VENUTOLO | ON FILE |
| MARIO VITO AMALFITANO | ON FILE |
| MARIO WILFREDO TABOAS | ON FILE |
| MARIO WILMATH | ON FILE |
| MARIO YANEZ | ON FILE |
| MARIO ZETTER | ON FILE |
| MARION MCDONALD | ON FILE |
| MARION TALLENT | ON FILE |
| MARION WHEATON | ON FILE |
| MARIOS LEVI | ON FILE |
| MARIPI DIZON | ON FILE |
| MARISA ANN KUHL | ON FILE |
| MARISA CANINA | ON FILE |
| MARISA PERRY | ON FILE |
| MARISENA PENELOPE PEPPER | ON FILE |
| MARISOL OSORIO | ON FILE |
| MARISOL VAZQUEZ SALINAS | ON FILE |
| MARISSA BRASSFIELD | ON FILE |
| MARISSA BRUNK | ON FILE |
| MARISSA CLEMENTS | ON FILE |
| MARISSA HOVRALUCK | ON FILE |
| MARISSA NUNEZ-VILCHES | ON FILE |
| MARISSA SEILER | ON FILE |
| MARISSA SHAW | ON FILE |
| MARISSA SHEETS | ON FILE |
| MARISSA VELASCO | ON FILE |
| MARISSA YVONNE MELTZER | ON FILE |
| MARITZA MARIN | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARITZA MENESES SERRANO | ON FILE |
| MARIUM GHULAM MOHAMMAD | ON FILE |
| MARIUS DECTE TEMZEM | ON FILE |
| MARIUS VICTOR SOARE | ON FILE |
| MARIUSZ BOJARCZUK | ON FILE |
| MARIUSZ SOBCZAK | ON FILE |
| MARIZA REBMANN | ON FILE |
| MARJAN BEKIC | ON FILE |
| MARJAN TALLE | ON FILE |
| MARJORIE GERLACH | ON FILE |
| MARK A FARAG | ON FILE |
| MARK A FELDMAN | ON FILE |
| MARK A HAWBAKER | ON FILE |
| MARK A JACKSON | ON FILE |
| MARK A MALONEY | ON FILE |
| MARK A MOHAREB | ON FILE |
| MARK A STOTLER | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK AARON HELSER | ON FILE |
| MARK ACKMAN | ON FILE |
| MARK ADAM BEILEY | ON FILE |
| MARK ADAM FOSTER | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ALAN BABASA | ON FILE |
| MARK ALAN CARLSON | ON FILE |
| MARK ALAN HARMON | ON FILE |
| MARK ALAN MURAKAMI | ON FILE |
| MARK ALEJOS | ON FILE |
| MARK ALEXANDER EWACHIW JR | ON FILE |
| MARK ALEXANDER NOVAS | ON FILE |
| MARK ALIMBOYOGEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN CHRISTIANSEN | ON FILE |
| MARK ALLEN EICHHORN | ON FILE |
| MARK ALLEN LINDQUIST | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK ANDRES | ON FILE |
| MARK ANDREW BOLES | ON FILE |
| MARK ANDREW GALLAGHER | ON FILE |
| MARK ANDREW MILEC | ON FILE |
| MARK ANDREW SWANSON | ON FILE |
| MARK ANDREW VERSO | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANTHONY BARAJAS | ON FILE |
| MARK ANTHONY GLADDEN | ON FILE |
| MARK ANTHONY GRACE | ON FILE |
| MARK ANTHONY LUNA | ON FILE |
| MARK ANTHONY REYES | ON FILE |
| MARK AUTRY | ON FILE |
| MARK BABEKOV | ON FILE |
| MARK BARDALES | ON FILE |
| MARK BAZZANELLA | ON FILE |
| MARK BEAN | ON FILE |
| MARK BELL INVESTMENT TRUST | ON FILE |
| MARK BELL ROTH INVESTMENT TRUST | ON FILE |
| MARK BELLUZ | ON FILE |
| MARK BENDIGKEIT | ON FILE |
| MARK BENDUL | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERRY | ON FILE |
| MARK BETTINGER | ON FILE |
| MARK BIEKER | ON FILE |
| MARK BOCANEGRA | ON FILE |
| MARK BOGIE | ON FILE |
| MARK BOOTS | ON FILE |
| MARK BROWN | ON FILE |
| MARK BRYAN | ON FILE |
| MARK BRYSTOWSKI | ON FILE |
| MARK BUETTNER | ON FILE |
| MARK BUMANGLAG | ON FILE |
| MARK BUNDLIE | ON FILE |
| MARK BURNS | ON FILE |
| MARK BUTTS | ON FILE |
| MARK BUZBEE | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK C BARR | ON FILE |
| MARK C THOMAS | ON FILE |
| MARK CABEY | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CANTER | ON FILE |
| MARK CARTER | ON FILE |
| MARK CASEY | ON FILE |
| MARK CASWELL | ON FILE |
| MARK CAVALIERE | ON FILE |
| MARK CHAN | ON FILE |
| MARK CHAPONOT | ON FILE |
| MARK CHASE | ON FILE |
| MARK CHEN | ON FILE |
| MARK CHEPELYUK | ON FILE |
| MARK CINTRON | ON FILE |
| MARK CLINTON | ON FILE |
| MARK CONOVER | ON FILE |
| MARK COOK | ON FILE |
| MARK COVERT | ON FILE |
| MARK CRAWFORD WADE | ON FILE |
| MARK D DONAHUE | ON FILE |
| MARK D GRANITO | ON FILE |
| MARK D HOLM | ON FILE |
| MARK D OSTROSKI | ON FILE |
| MARK DAKOTA WHITSON | ON FILE |
| MARK DALTON | ON FILE |
| MARK DANENHOWER | ON FILE |
| MARK DANIEL HODGE | ON FILE |
| MARK DARLUCIO | ON FILE |
| MARK DAVID ANDERSON | ON FILE |
| MARK DAVID DION | ON FILE |
| MARK DAVID HAMM | ON FILE |
| MARK DAVID RHOADS | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DEBOWSKI | ON FILE |
| MARK DEE | ON FILE |
| MARK DEGERONIMO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK DELAGARZA | ON FILE |
| MARK DELLASANTA | ON FILE |
| MARK DELP | ON FILE |
| MARK DENNISON LARRABEE | ON FILE |
| MARK DIBLASI | ON FILE |
| MARK DOUGLAS CRAWFORD | ON FILE |
| MARK DOUGLAS OGLE | ON FILE |
| MARK DOWSETT | ON FILE |
| MARK DROUIN | ON FILE |
| MARK DSOUZA | ON FILE |
| MARK DUHAIME | ON FILE |
| MARK DYDASCO | ON FILE |
| MARK E GODFREY JR. | ON FILE |
| MARK E RAFIDIA | ON FILE |
| MARK EBERSOLE | ON FILE |
| MARK EDWARD BELL | ON FILE |
| MARK EDWARD FRANKE | ON FILE |
| MARK EDWARD HANSEN | ON FILE |
| MARK EDWARD HARRIS | ON FILE |
| MARK EDWARD SAVAGE | ON FILE |
| MARK EDWARD TROKEY | ON FILE |
| MARK EDWARD WOODS | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIS MCCRAY | ON FILE |
| MARK EMERY FONTAINE | ON FILE |
| MARK EMMITT PILIPCZUK | ON FILE |
| MARK ENDERT | ON FILE |
| MARK ERIC KOEHLER | ON FILE |
| MARK ERLEWINE | ON FILE |
| MARK EVERETT SHIPPIE | ON FILE |
| MARK F DOHERTY | ON FILE |
| MARK FANNING | ON FILE |
| MARK FELDMAN | ON FILE |
| MARK FINELLI | ON FILE |
| MARK FITZGERALD ODANI | ON FILE |
| MARK FITZHUGH BRELAND | ON FILE |
| MARK FITZPATRICK | ON FILE |
| MARK FLANAGAN | ON FILE |
| MARK FLOCKHART | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK FRANCE | ON FILE |
| MARK FRANCE MEYERS | ON FILE |
| MARK FREY | ON FILE |
| MARK FRUSHOUR | ON FILE |
| MARK FRY | ON FILE |
| MARK FULLER | ON FILE |
| MARK FUNOVITS | ON FILE |
| MARK G NATH | ON FILE |
| MARK GAFFEY | ON FILE |
| MARK GANTNER | ON FILE |
| MARK GARRITY | ON FILE |
| MARK GEORGE SCHLIG | ON FILE |
| MARK GERTJEGERDES | ON FILE |
| MARK GETTNER | ON FILE |
| MARK GLADDEN | ON FILE |
| MARK GLASSER | ON FILE |
| MARK GLENN HAYWOOD | ON FILE |
| MARK GODEK | ON FILE |
| MARK GOLDMAN | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRBAVAC | ON FILE |
| MARK GRBIC | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIS | ON FILE |
| MARK GRONAU | ON FILE |
| MARK GUILLAUME | ON FILE |
| MARK GUSTAFSON | ON FILE |
| MARK HAGINS | ON FILE |
| MARK HAIL | ON FILE |
| MARK HARLAN | ON FILE |
| MARK HARLAN HAMMAN | ON FILE |
| MARK HARRELSON | ON FILE |
| MARK HARRINGTON | ON FILE |
| MARK HARTLEY | ON FILE |
| MARK HEBERT | ON FILE |
| MARK HEJNY | ON FILE |
| MARK HELFMAN | ON FILE |
| MARK HEMBREE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK HEMMERT | ON FILE |
| MARK HERMANN FABSITS | ON FILE |
| MARK HEYDE | ON FILE |
| MARK HIDE | ON FILE |
| MARK HOFFMAN | ON FILE |
| MARK HOLTHAUS | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOSTETLER | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK IMRE PALFALVI | ON FILE |
| MARK ISIAY NORTON | ON FILE |
| MARK J CIPOLLONI | ON FILE |
| MARK J WOLF | ON FILE |
| MARK JACKSON | ON FILE |
| MARK JACOBSEN | ON FILE |
| MARK JAMES | ON FILE |
| MARK JESSE STECCONE | ON FILE |
| MARK JOHN ATTWELL | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON HAMILTON | ON FILE |
| MARK JOSEPH GERBER | ON FILE |
| MARK JOSEPH IRIS | ON FILE |
| MARK JOSEPH KROPINAK | ON FILE |
| MARK JOSEPH REIMERS | ON FILE |
| MARK JUAREZ | ON FILE |
| MARK JUSTIN DINATALE | ON FILE |
| MARK K DINGER | ON FILE |
| MARK KACZOROWSKI | ON FILE |
| MARK KAHLER | ON FILE |
| MARK KAMMERER | ON FILE |
| MARK KANARICK | ON FILE |
| MARK KANDZIORA | ON FILE |
| MARK KAUFMAN | ON FILE |
| MARK KEISLING JR. | ON FILE |
| MARK KELLER | ON FILE |
| MARK KELLER | ON FILE |
| MARK KERALY | ON FILE |
| MARK KETTERER | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK KIM | ON FILE |
| MARK KINOSHITA | ON FILE |
| MARK KIRKCONNELL | ON FILE |
| MARK KNOPKE | ON FILE |
| MARK KUESTER | ON FILE |
| MARK KUTZ | ON FILE |
| MARK L HETHERINGTON | ON FILE |
| MARK L PRIEST | ON FILE |
| MARK L SIMONDS | ON FILE |
| MARK LAMSON | ON FILE |
| MARK LANDENWITCH | ON FILE |
| MARK LANE | ON FILE |
| MARK LANGENHEIM | ON FILE |
| MARK LARSON | ON FILE |
| MARK LAZAR | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LEE HELMSTETTER | ON FILE |
| MARK LEE WRACHER | ON FILE |
| MARK LEHMAN | ON FILE |
| MARK LEO PRALAT, SR. | ON FILE |
| MARK LINDGREN | ON FILE |
| MARK LINDSEY SANDAHL | ON FILE |
| MARK LISTER | ON FILE |
| MARK LOUGH | ON FILE |
| MARK LOUIS VORWALLER | ON FILE |
| MARK LOVE | ON FILE |
| MARK LUTTRELL | ON FILE |
| MARK MADDOX | ON FILE |
| MARK MAGNUS | ON FILE |
| MARK MAJOR | ON FILE |
| MARK MAKAR | ON FILE |
| MARK MANGOHIG | ON FILE |
| MARK MARINO | ON FILE |
| MARK MAROKI | ON FILE |
| MARK MARTIN | ON FILE |
| MARK MATCHYNSKI | ON FILE |
| MARK MATHASON | ON FILE |
| MARK MATTEN | ON FILE |
| MARK MATTHEW MEALY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK MAURO MATTEN | ON FILE |
| MARK MAXWELL | ON FILE |
| MARK MAZZA | ON FILE |
| MARK MCCLELLAN | ON FILE |
| MARK MCCOLL | ON FILE |
| MARK MCCOLL INVESTMENT TRUST | ON FILE |
| MARK MCGRATH WIGGIN | ON FILE |
| MARK MCINTOSH | ON FILE |
| MARK MCLEAN | ON FILE |
| MARK MELO | ON FILE |
| MARK MENSAH | ON FILE |
| MARK MERRILL | ON FILE |
| MARK MICHAEL HOPPER | ON FILE |
| MARK MIDDLETON | ON FILE |
| MARK MILDBRANDT | ON FILE |
| MARK MILLER | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MOJARRIETA | ON FILE |
| MARK MONIZ | ON FILE |
| MARK MORI | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOSTAED | ON FILE |
| MARK MOUTON | ON FILE |
| MARK MUN | ON FILE |
| MARK MURTI | ON FILE |
| MARK MUUS | ON FILE |
| MARK MYERS | ON FILE |
| MARK NAGAYO | ON FILE |
| MARK NAGLE | ON FILE |
| MARK NELSON SISO | ON FILE |
| MARK NEMECIO | ON FILE |
| MARK NEVES | ON FILE |
| MARK NEWMASTER | ON FILE |
| MARK NIELAND | ON FILE |
| MARK NIELSEN | ON FILE |
| MARK NINCI | ON FILE |
| MARK NOE | ON FILE |
| MARK ONORATO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK P DEJOIE | ON FILE |
| MARK PADEN | ON FILE |
| MARK PAPIER | ON FILE |
| MARK PARRA | ON FILE |
| MARK PATE | ON FILE |
| MARK PATRICK ODLAND | ON FILE |
| MARK PAUL | ON FILE |
| MARK PAVITCH | ON FILE |
| MARK PEEK | ON FILE |
| MARK PEHRSON | ON FILE |
| MARK PERREAULT | ON FILE |
| MARK PERRY | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK POHLKAMP | ON FILE |
| MARK POVEDA | ON FILE |
| MARK PROPST | ON FILE |
| MARK RAGLIN | ON FILE |
| MARK RANDOLPH POWELL | ON FILE |
| MARK RAYMOND ZILER | ON FILE |
| MARK RECZEK | ON FILE |
| MARK REDEKER | ON FILE |
| MARK REDFERN | ON FILE |
| MARK REDOR | ON FILE |
| MARK REES | ON FILE |
| MARK RICHARD KES | ON FILE |
| MARK RICHARD UGHETTA | ON FILE |
| MARK RICHTER | ON FILE |
| MARK RICKS | ON FILE |
| MARK RIEDMUELLER | ON FILE |
| MARK RINKER | ON FILE |
| MARK ROBERT ELCONIN | ON FILE |
| MARK ROBERT HUTCHINS | ON FILE |
| MARK ROBERT SHAPLAND | ON FILE |
| MARK ROBERTS | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK RODNEY TAYLOR | ON FILE |
| MARK RODOWSKI | ON FILE |
| MARK ROMINE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ROWSELL | ON FILE |
| MARK RUIZ | ON FILE |
| MARK RUIZ | ON FILE |
| MARK S ANDRAWIS | ON FILE |
| MARK S TUTTLE | ON FILE |
| MARK SALLOUM | ON FILE |
| MARK SANDUSKY | ON FILE |
| MARK SANEI | ON FILE |
| MARK SANTANGELO | ON FILE |
| MARK SATTERLEE | ON FILE |
| MARK SAUER | ON FILE |
| MARK SCHELLER HOOPER | ON FILE |
| MARK SCHEY | ON FILE |
| MARK SCHIAVO | ON FILE |
| MARK SCHLANGER | ON FILE |
| MARK SCHMITT | ON FILE |
| MARK SCROGGINS | ON FILE |
| MARK SELLERS | ON FILE |
| MARK SENNETT | ON FILE |
| MARK SHANNAHAN | ON FILE |
| MARK SHIPP | ON FILE |
| MARK SIMON JASPER | ON FILE |
| MARK SKLAR | ON FILE |
| MARK SKRADSKI | ON FILE |
| MARK SLIMP | ON FILE |
| MARK SMITH | ON FILE |
| MARK SOHL | ON FILE |
| MARK SOUVIGNY | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER SCHAFER | ON FILE |
| MARK STAHL | ON FILE |
| MARK STANKIEWICZ | ON FILE |
| MARK STEED | ON FILE |
| MARK STEPHENS | ON FILE |
| MARK STEVEN WARDYNSKI | ON FILE |
| MARK STEVENS | ON FILE |
| MARK STITES | ON FILE |
| MARK STOPPS | ON FILE |
| MARK STORCH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK STRAUB | ON FILE |
| MARK STUART HERMANN | ON FILE |
| MARK SUSSMAN | ON FILE |
| MARK SUTTER | ON FILE |
| MARK SWAINE | ON FILE |
| MARK SWEITZER | ON FILE |
| MARK TAGAWA | ON FILE |
| MARK TAKACS | ON FILE |
| MARK TANIS | ON FILE |
| MARK TEAL | ON FILE |
| MARK THOMAS LOSHELDER | ON FILE |
| MARK THOMAS POLLAK | ON FILE |
| MARK THOMAS WILGUS | ON FILE |
| MARK THOMAS ZETTER | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THRASH | ON FILE |
| MARK TOSCANO | ON FILE |
| MARK TOTTEN | ON FILE |
| MARK TRAN | ON FILE |
| MARK TSUSHIMA | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TULCHINSKY | ON FILE |
| MARK UHLES | ON FILE |
| MARK URBAN | ON FILE |
| MARK VALERIANO | ON FILE |
| MARK VANDENDYKE | ON FILE |
| MARK VASQUEZ | ON FILE |
| MARK VAYNGRIB | ON FILE |
| MARK VERNON ROTTLER | ON FILE |
| MARK VIGIL | ON FILE |
| MARK VINCE COX | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALLACE | ON FILE |
| MARK WALTER HOSTETTER | ON FILE |
| MARK WARD | ON FILE |
| MARK WARE | ON FILE |
| MARK WATSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK WATSON | ON FILE |
| MARK WEBBER | ON FILE |
| MARK WEBER SIDELL | ON FILE |
| MARK WEHR | ON FILE |
| MARK WEISS | ON FILE |
| MARK WELSCHMEYER | ON FILE |
| MARK WESSON | ON FILE |
| MARK WESTERFIELD | ON FILE |
| MARK WIENER | ON FILE |
| MARK WILLIAMS JR | ON FILE |
| MARK WINER | ON FILE |
| MARK WINSTON | ON FILE |
| MARK WINTERS | ON FILE |
| MARK WITTMAN | ON FILE |
| MARK WOLINSKI | ON FILE |
| MARK WOLKON | ON FILE |
| MARK WOLPER | ON FILE |
| MARK WOMBLE | ON FILE |
| MARK WOOD | ON FILE |
| MARK WRENDINA | ON FILE |
| MARK WU | ON FILE |
| MARK YARBROUGH | ON FILE |
| MARK YATES | ON FILE |
| MARK ZACHEIS | ON FILE |
| MARK ZARAGOZA | ON FILE |
| MARK ZAWAIDEH | ON FILE |
| MARK ZOLNER | ON FILE |
| MARK ZULLO | ON FILE |
| MARK ZYMAN | ON FILE |
| MARK ZYWIOL | ON FILE |
| MARKELO FOSTER | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKHAM NOLAN | ON FILE |
| MARKIA MEKIAYLA CHAPMAN | ON FILE |
| MARKIAN PYLYPCZAK | ON FILE |
| MARKO KOVIC | ON FILE |
| MARKO LUKIC | ON FILE |
| MARKO MELYMUKA | ON FILE |
| MARKO MILOJEVIC | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKROEL SOLTE | ON FILE |
| MARKUS BERNHARD BRUNNER | ON FILE |
| MARKUS IVERSEN | ON FILE |
| MARKUS LIVINGSTON | ON FILE |
| MARKUS MILLER | ON FILE |
| MARKUS MINTON | ON FILE |
| MARKUS PAULSON-LUNA | ON FILE |
| MARKUS SALONEN | ON FILE |
| MARKUS WELLMANN | ON FILE |
| MARLA JEAN BRUCKER | ON FILE |
| MARLA MOTT | ON FILE |
| MARLEE GOREE | ON FILE |
| MARLEN SCHWICHTENBERG | ON FILE |
| MARLENA PAUL | ON FILE |
| MARLENE CARTER | ON FILE |
| MARLENE CENTANNI | ON FILE |
| MARLENE CHRISTINE SUVIA | ON FILE |
| MARLENE COUSINEAU | ON FILE |
| MARLENE GOMEZ | ON FILE |
| MARLENE LASTRA | ON FILE |
| MARLENE TABORDA | ON FILE |
| MARLISE ELAINE CROW SKINNER | ON FILE |
| MARLITO GUIWO | ON FILE |
| MARLO JACKSON | ON FILE |
| MARLO MCCOY | ON FILE |
| MARLON ADDISON | ON FILE |
| MARLON ANTONIO BOXE | ON FILE |
| MARLON BELLINI | ON FILE |
| MARLON BLUE | ON FILE |
| MARLON BURKE | ON FILE |
| MARLON CARRILLO | ON FILE |
| MARLON CLARK | ON FILE |
| MARLON DAVID ORTIZ | ON FILE |
| MARLON GELLER | ON FILE |
| MARLON HARDIN | ON FILE |
| MARLON JOHN MONTES | ON FILE |
| MARLON KELVIN MILLINGTON | ON FILE |
| MARLON LOYOLA | ON FILE |
| MARLON PAREDES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARLON SIMMONS | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON WEHLING | ON FILE |
| MARLONE JERMAINE JONES | ON FILE |
| MARLOW FELTON | ON FILE |
| MARQUEL HENDRICKS | ON FILE |
| MARQUEL OWENS | ON FILE |
| MARQUES JOHNSON | ON FILE |
| MARQUIS EVANS | ON FILE |
| MARQUIS HOGAN | ON FILE |
| MARQUIS MARSHALL | ON FILE |
| MARQUIS VAUGHN | ON FILE |
| MARQUIS WILLIS | ON FILE |
| MARSA LIVING TRUST | ON FILE |
| MARSHA ELIZABETH MODERY | ON FILE |
| MARSHA SCHENA DUCHATELIER | ON FILE |
| MARSHAL JONES | ON FILE |
| MARSHALL BISHOP | ON FILE |
| MARSHALL BLOM | ON FILE |
| MARSHALL CONRAD | ON FILE |
| MARSHALL HENDRIAN | ON FILE |
| MARSHALL LEASURE | ON FILE |
| MARSHALL MARAVELIS | ON FILE |
| MARSHALL MINARDO | ON FILE |
| MARSHALL MYRICK | ON FILE |
| MARSHALL S KLEIN | ON FILE |
| MARSHALL WEISS | ON FILE |
| MARSHALL WILSON | ON FILE |
| MARTA BUNAAWIT | ON FILE |
| MARTA I PERALES-LUGO | ON FILE |
| MARTA MARIA SVENSSON-SANDAHL | ON FILE |
| MARTA NYSTROM | ON FILE |
| MARTA RAQUEL GARCIA | ON FILE |
| MARTAVIOUS KEVON MIMS | ON FILE |
| MARTENA WILSON | ON FILE |
| MARTHA AMARADIDIS | ON FILE |
| MARTHA BARBARA CONTRERAS | ON FILE |
| MARTHA DREW | ON FILE |
| MARTHA GEORGINA ARREDONDO | ON FILE |



**Exhibit C**



Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTHA GODOY-NUÑEZ | ON FILE |
| MARTHA GUZMAN | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA MENDOZAFLORES | ON FILE |
| MARTHA RICHARDSON | ON FILE |
| MARTHA TEAGUE | ON FILE |
| MARTHA VALENCIA | ON FILE |
| MARTHINUS JACOBUS LOUW | ON FILE |
| MARTIAL BESOMBES | ON FILE |
| MARTIJN PIERIK | ON FILE |
| MARTIN ABELLA | ON FILE |
| MARTIN ALBRECHT | ON FILE |
| MARTIN BEDECARRATZ FUCHSLOCHER | ON FILE |
| MARTIN BLACK | ON FILE |
| MARTIN BLEAKLEY | ON FILE |
| MARTIN BOMBAC | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CEVALLOS | ON FILE |
| MARTIN CLARK | ON FILE |
| MARTIN CLEARY | ON FILE |
| MARTÍN CONTA | ON FILE |
| MARTIN CORDERO | ON FILE |
| MARTIN CUPKA | ON FILE |
| MARTIN CURI | ON FILE |
| MARTIN CURRY | ON FILE |
| MARTIN DEILMANN | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DZURIK | ON FILE |
| MARTIN EDWARD LUCAS | ON FILE |
| MARTIN EDWIN THOMAS SIEVERT | ON FILE |
| MARTIN FRED LUEKER | ON FILE |
| MARTIN GALANG | ON FILE |
| MARTIN GASPARE | ON FILE |
| MARTIN GLEN VAUGHN | ON FILE |
| MARTIN GOMAN | ON FILE |
| MARTIN GORMAN | ON FILE |
| MARTIN GREEN | ON FILE |
| MARTIN HAMPTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN HARVEY | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HERNANDEZ BARAJAS | ON FILE |
| MARTIN HOBERMAN | ON FILE |
| MARTIN HOWE | ON FILE |
| MARTIN HUBBARD | ON FILE |
| MARTIN ILLUZZI | ON FILE |
| MARTIN J KALIN | ON FILE |
| MARTIN JOHNSON | ON FILE |
| MARTIN JOHNSTON | ON FILE |
| MARTIN JOSEPH HUHMANN | ON FILE |
| MARTIN KIM | ON FILE |
| MARTIN LALOR TRACEY | ON FILE |
| MARTIN LASARGADEMARIA | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN M BURKE | ON FILE |
| MARTIN MCGOWAN | ON FILE |
| MARTIN MORRISSEY | ON FILE |
| MARTIN N PIERRE | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN NICHOLAS MAYRATH | ON FILE |
| MARTIN NUSSPAUMER | ON FILE |
| MARTIN O'GRADY | ON FILE |
| MARTIN O'LEARY | ON FILE |
| MARTIN OBONO JR | ON FILE |
| MARTIN OCONNELL | ON FILE |
| MARTIN ORTIZ | ON FILE |
| MARTIN PETER WRIGHT | ON FILE |
| MARTIN PHAN | ON FILE |
| MARTIN PILAT | ON FILE |
| MARTIN POPRAWKA | ON FILE |
| MARTIN QUINLAN SKOGLUND | ON FILE |
| MARTIN R GOODENBERGER | ON FILE |
| MARTIN RAMOS | ON FILE |
| MARTIN ROBERTS | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |
| MARTIN ROESKE | ON FILE |
| MARTIN RONQUILLO | ON FILE |
| MARTIN RUBIO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN RUIZ | ON FILE |
| MARTIN SCHOLZ | ON FILE |
| MARTIN SHANE VOLLAND | ON FILE |
| MARTIN SKROVINA | ON FILE |
| MARTIN STAUFFER | ON FILE |
| MARTIN STEFANOV PENTCHEV | ON FILE |
| MARTIN STEPHEN JR | ON FILE |
| MARTIN TANISAKI | ON FILE |
| MARTIN TAPIA-URDANETA | ON FILE |
| MARTIN THERIAULT | ON FILE |
| MARTIN TRAN | ON FILE |
| MARTIN TYLER CYPHERS | ON FILE |
| MARTIN VILLALOBOS | ON FILE |
| MARTIN WALDROP | ON FILE |
| MARTIN WEBER | ON FILE |
| MARTIN WEISENBURGER | ON FILE |
| MARTIN WILKEY | ON FILE |
| MARTIN WOYTAS | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTINA STERBLING | ON FILE |
| MARTY GOLD | ON FILE |
| MARTY HOWARD | ON FILE |
| MARTY LAMONT BIGNER | ON FILE |
| MARTY MATHISEN | ON FILE |
| MARTYNAS KARYS | ON FILE |
| MARUTHI SARAVANAN | ON FILE |
| MARVELLA TORRES | ON FILE |
| MARVEY MATHURIN | ON FILE |
| MARVIN ALFONSO JR MIRANDA | ON FILE |
| MARVIN ALVARADO | ON FILE |
| MARVIN ASHCROFT | ON FILE |
| MARVIN BERNARD BLACKWELL | ON FILE |
| MARVIN BROWN-SIMMONS | ON FILE |
| MARVIN BUENO | ON FILE |
| MARVIN CHAN | ON FILE |
| MARVIN COREA | ON FILE |
| MARVIN CUARESMA | ON FILE |
| MARVIN CUFFEE | ON FILE |
| MARVIN HILL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARVIN HOOD | ON FILE |
| MARVIN JANSSEN | ON FILE |
| MARVIN KING | ON FILE |
| MARVIN LANGSTON | ON FILE |
| MARVIN LEE CAMERON | ON FILE |
| MARVIN LEE CUFFEE JR | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MATTHEW CREDELL | ON FILE |
| MARVIN MERLEN MICHAEL ARNOLD | ON FILE |
| MARVIN ONYEMAECHI ANAMANYA | ON FILE |
| MARVIN PABON | ON FILE |
| MARVIN POSADA | ON FILE |
| MARVIN REDSHAW | ON FILE |
| MARVIN SANDOVAL | ON FILE |
| MARVIN SANTIAGO | ON FILE |
| MARVIN SIMS | ON FILE |
| MARVIN WU | ON FILE |
| MARWA HASSANI | ON FILE |
| MARWAN ASSAF | ON FILE |
| MARWAN KHALIFA | ON FILE |
| MARWIN RUIZ JUNTILLA | ON FILE |
| MARY ALEMSEGHED | ON FILE |
| MARY ANDREU | ON FILE |
| MARY ANN LUKIN | ON FILE |
| MARY ANN LUKOWSKI | ON FILE |
| MARY BELLA STEINBORN | ON FILE |
| MARY BRACY | ON FILE |
| MARY BRIDGET MILLER HANDKE | ON FILE |
| MARY BROOKS | ON FILE |
| MARY BRYSON | ON FILE |
| MARY CAIRE | ON FILE |
| MARY CAROLYN ROTHEY | ON FILE |
| MARY DAHODU | ON FILE |
| MARY DEEN | ON FILE |
| MARY E GOLDSMITH | ON FILE |
| MARY ES ANDERSON | ON FILE |
| MARY FAHEY | ON FILE |
| MARY FRANCO | ON FILE |
| MARY GALINDO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY GOODMAN | ON FILE |
| MARY HELEN FLANAGAN | ON FILE |
| MARY HENDRICKSON | ON FILE |
| MARY HOBBS | ON FILE |
| MARY JANE SUNGA ANDRES | ON FILE |
| MARY KAIM | ON FILE |
| MARY KATHLEEN OZIEMKOWSKI | ON FILE |
| MARY KAY KIMELEWSKI | ON FILE |
| MARY KIM | ON FILE |
| MARY LOU RIVAS | ON FILE |
| MARY MARGARET MCBURNIE | ON FILE |
| MARY MARGARET SANGER | ON FILE |
| MARY MARGOLIN | ON FILE |
| MARY MCKAY | ON FILE |
| MARY MELLOH | ON FILE |
| MARY MILLER | ON FILE |
| MARY MORRIS | ON FILE |
| MARY MUELLER | ON FILE |
| MARY MURFEE | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY OGDEN | ON FILE |
| MARY PAT HOOKER | ON FILE |
| MARY PHELAN | ON FILE |
| MARY TRAN | ON FILE |
| MARY UMBREWICZ | ON FILE |
| MARY VIRGINIA OBERLEY | ON FILE |
| MARY WAKEFIELD | ON FILE |
| MARY WILLIAMS | ON FILE |
| MARY ZIMMERMAN | ON FILE |
| MARYAM HEIDARI BEISAFAR | ON FILE |
| MARYELLEN KIERNAN | ON FILE |
| MARYGRACE DEGUZMAN CRUZ | ON FILE |
| MARYLYNN MACKELPRANG | ON FILE |
| MASABUMI CHANO | ON FILE |
| MASANOBU HORIYAMA | ON FILE |
| MASI ALI DAVIS | ON FILE |
| MASIH HEDAYATI | ON FILE |
| MASON BALDWIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASON CALDWELL | ON FILE |
| MASON CANO | ON FILE |
| MASON CHESLER | ON FILE |
| MASON CHRISTIAN WANGLER | ON FILE |
| MASON COTHREN | ON FILE |
| MASON COX | ON FILE |
| MASON DICKERSON | ON FILE |
| MASON EWELL | ON FILE |
| MASON KIU CHUNG CHU | ON FILE |
| MASON LAM | ON FILE |
| MASON LYNAUGH | ON FILE |
| MASON MILLER | ON FILE |
| MASON MILLER | ON FILE |
| MASON MILLS | ON FILE |
| MASON MULKA | ON FILE |
| MASON O'HANLON | ON FILE |
| MASON OVIAN | ON FILE |
| MASON PFEIFF | ON FILE |
| MASON POPE | ON FILE |
| MASON ROSENTHAL | ON FILE |
| MASON SAWYER | ON FILE |
| MASON SCHULER | ON FILE |
| MASON STEWART ETTINGER | ON FILE |
| MASON THOMAS PAGAN | ON FILE |
| MASON VOSKAMP | ON FILE |
| MASON VREDEVOOGD | ON FILE |
| MASOOD MOHAMMAD FAIZI | ON FILE |
| MASOOD RIZVI | ON FILE |
| MASOUD AKHOONDI | ON FILE |
| MASOUD MOHEBI | ON FILE |
| MASRESHA TADESSE | ON FILE |
| MASROOR AHMED TALUKDER | ON FILE |
| MASROOR KHAN | ON FILE |
| MASSIMILIANO SANTELLA | ON FILE |
| MASTERROHIT KAMBLE | ON FILE |
| MASW ENTERPRISES, LLC | ON FILE |
| MATAESE POMALE | ON FILE |
| MATAN ABRAMS | ON FILE |
| MATAS ORENTAS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEEN MOGHBEL | ON FILE |
| MATEITALO MAAKE | ON FILE |
| MATEO ARROLIGA | ON FILE |
| MATEO CARDENAS | ON FILE |
| MATEO LEVY | ON FILE |
| MATEUSZ KONRAD SZEWCZYK | ON FILE |
| MATEUSZ STOLARZ | ON FILE |
| MATEUSZ WEGRZYN | ON FILE |
| MATHEUS BORBACARVALHO CHAIM | ON FILE |
| MATHEUS FERREIRA LEITE | ON FILE |
| MATHEUS POUBEL DE ABREU | ON FILE |
| MATHEW A VADAPARAMPIL | ON FILE |
| MATHEW BELISLE | ON FILE |
| MATHEW BRUNEAU | ON FILE |
| MATHEW COLLIER | ON FILE |
| MATHEW DOYLE MCADAMS | ON FILE |
| MATHEW DUNN | ON FILE |
| MATHEW HARRIS | ON FILE |
| MATHEW JAMES DUVALL | ON FILE |
| MATHEW JANSEN | ON FILE |
| MATHEW JUNE | ON FILE |
| MATHEW LAV | ON FILE |
| MATHEW MCGEE | ON FILE |
| MATHEW MCNEIL | ON FILE |
| MATHEW MOTA | ON FILE |
| MATHEW OGAWA | ON FILE |
| MATHEW PATRICK CLINTON | ON FILE |
| MATHEW PHILIP | ON FILE |
| MATHEW ROBERT ECKHARDT | ON FILE |
| MATHEW RONISS | ON FILE |
| MATHEW ROTMAN | ON FILE |
| MATHEW RUBALCABA | ON FILE |
| MATHEW RYAN BORGER | ON FILE |
| MATHEW SAFFORD | ON FILE |
| MATHEW SALAZAR | ON FILE |
| MATHEW SPOLIN | ON FILE |
| MATHEW SPURGEON WADE | ON FILE |
| MATHEW STEVENS | ON FILE |
| MATHEW TAN LUU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHEW TAYLOR | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW VARGHESE | ON FILE |
| MATHIEU BAUCHY | ON FILE |
| MATHIEU KUHNE | ON FILE |
| MATHIEU MILLES | ON FILE |
| MATHIEU POLLENZ | ON FILE |
| MATHIEU SILVERSTEIN | ON FILE |
| MATHIEU STAFFORD | ON FILE |
| MATHIJS F STORMS | ON FILE |
| MATIAS ELISAVETSKY | ON FILE |
| MATLOCK ELECTRIC CO. INC. | ON FILE |
| MATS LANDEN | ON FILE |
| MATSKY MATHE | ON FILE |
| MATT ABDONEY | ON FILE |
| MATT AHERN | ON FILE |
| MATT ALEXANDER MAURICE | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |
| MATT BARAN | ON FILE |
| MATT BECHTEL | ON FILE |
| MATT BEEKMAN | ON FILE |
| MATT BISHOP | ON FILE |
| MATT BOLDEN | ON FILE |
| MATT BOUD | ON FILE |
| MATT BROWN | ON FILE |
| MATT BRYS | ON FILE |
| MATT BYNUM | ON FILE |
| MATT CALVIN | ON FILE |
| MATT CASAS | ON FILE |
| MATT CELESTE | ON FILE |
| MATT CEREN | ON FILE |
| MATT CHENOT | ON FILE |
| MATT CLOUTMAN | ON FILE |
| MATT COLBY | ON FILE |
| MATT COLLETTA | ON FILE |
| MATT COOKE | ON FILE |
| MATT CORIOU | ON FILE |
| MATT COSTELLO | ON FILE |
| MATT CROSS | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT DAY | ON FILE |
| MATT DELELLIS | ON FILE |
| MATT DELETTO | ON FILE |
| MATT DESAUTEL | ON FILE |
| MATT DESJARDIN | ON FILE |
| MATT DIGUG | ON FILE |
| MATT DILL | ON FILE |
| MATT DOBEL | ON FILE |
| MATT DUNN | ON FILE |
| MATT DYLAN | ON FILE |
| MATT EISNER | ON FILE |
| MATT EMMERT | ON FILE |
| MATT EVANS | ON FILE |
| MATT FITTS | ON FILE |
| MATT GLADDING | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLICK | ON FILE |
| MATT GOLDMAN | ON FILE |
| MATT GOTTESMAN | ON FILE |
| MATT GRAHAM | ON FILE |
| MATT GRAY | ON FILE |
| MATT GREEN | ON FILE |
| MATT HAAS | ON FILE |
| MATT HALL | ON FILE |
| MATT HARVEY | ON FILE |
| MATT HASHIMOTO | ON FILE |
| MATT HENSEL | ON FILE |
| MATT HICKS | ON FILE |
| MATT HOLLADAY | ON FILE |
| MATT HOMICH | ON FILE |
| MATT HOWSHAR | ON FILE |
| MATT HURST | ON FILE |
| MATT HYNICK | ON FILE |
| MATT JEWETT | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT KERR | ON FILE |
| MATT KERSKE | ON FILE |
| MATT KHAMBATA | ON FILE |




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT KOJALO | ON FILE |
| MATT KULHANEK | ON FILE |
| MATT LABHART | ON FILE |
| MATT LACHEY | ON FILE |
| MATT LEHTOLA | ON FILE |
| MATT LEISTER | ON FILE |
| MATT LENGEL | ON FILE |
| MATT LEVINE | ON FILE |
| MATT LINDELL | ON FILE |
| MATT LYMAN | ON FILE |
| MATT MAHONEY | ON FILE |
| MATT MARIANDE | ON FILE |
| MATT MASTELLER | ON FILE |
| MATT MATICH | ON FILE |
| MATT MAYER | ON FILE |
| MATT MCCABE | ON FILE |
| MATT MCCALLEY | ON FILE |
| MATT MCCLANAHAN | ON FILE |
| MATT MCCULLOUGH | ON FILE |
| MATT MCGILL | ON FILE |
| MATT MCGUINNESS | ON FILE |
| MATT MERLENE | ON FILE |
| MATT MERRILL | ON FILE |
| MATT MORLEY | ON FILE |
| MATT MORRISON | ON FILE |
| MATT MROTEK | ON FILE |
| MATT MUELLER | ON FILE |
| MATT MURPHY | ON FILE |
| MATT NANCE | ON FILE |
| MATT NATHANSON | ON FILE |
| MATT NEWCOMB | ON FILE |
| MATT OSTRANDER | ON FILE |
| MATT PARSONS | ON FILE |
| MATT PAWLUSH | ON FILE |
| MATT PERRY | ON FILE |
| MATT PRETTI | ON FILE |
| MATT QUIST | ON FILE |
| MATT R | ON FILE |
| MATT REAVEY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATT REDINBO | ON FILE |
| MATT REED | ON FILE |
| MATT ROBISON | ON FILE |
| MATT ROTHROCK | ON FILE |
| MATT ROUSEY | ON FILE |
| MATT RYLE | ON FILE |
| MATT SANNER | ON FILE |
| MATT SATELL | ON FILE |
| MATT SCHRADER | ON FILE |
| MATT SCHUMACHER | ON FILE |
| MATT SCOTT | ON FILE |
| MATT SEMMEL | ON FILE |
| MATT SHILLING | ON FILE |
| MATT SHOFFNER | ON FILE |
| MATT SNEED | ON FILE |
| MATT SOLOMON | ON FILE |
| MATT SORENSEN | ON FILE |
| MATT SPENCE | ON FILE |
| MATT SPENCER | ON FILE |
| MATT SPITSBERGEN | ON FILE |
| MATT STONE | ON FILE |
| MATT SUMELL | ON FILE |
| MATT UPHAM, LLC | ON FILE |
| MATT VIDETICH | ON FILE |
| MATT VOJTA | ON FILE |
| MATT WEBB | ON FILE |
| MATT WELANDER | ON FILE |
| MATT WESTOVER | ON FILE |
| MATT WHITMAN | ON FILE |
| MATT WHITWORTH | ON FILE |
| MATT WICKSTRAND | ON FILE |
| MATT WILKENS | ON FILE |
| MATT WINCHESTER | ON FILE |
| MATT WOLACH | ON FILE |
| MATT WOLODZKO | ON FILE |
| MATT XIONG | ON FILE |
| MATTAN SHRAGER | ON FILE |
| MATTEO BERTASA | ON FILE |
| MATTEO CONTINELLA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO MASSARO | ON FILE |
| MATTEO PELLEGRINI | ON FILE |
| MATTEO PIERCE NICKOLA | ON FILE |
| MATTEO SCALETTI | ON FILE |
| MATTEO VALLES | ON FILE |
| MATTESON NELSON | ON FILE |
| MATTESON TODD BOWLES | ON FILE |
| MATTHEW AARON BERVER | ON FILE |
| MATTHEW AARON GILLIARD | ON FILE |
| MATTHEW AAS | ON FILE |
| MATTHEW ADAM GONGLACH | ON FILE |
| MATTHEW ADAM PETERSEN | ON FILE |
| MATTHEW ADAM TUNNEY | ON FILE |
| MATTHEW ADAM WALRATH | ON FILE |
| MATTHEW AERTKER | ON FILE |
| MATTHEW AHERN | ON FILE |
| MATTHEW ALAN DIEHL | ON FILE |
| MATTHEW ALAN HILTON | ON FILE |
| MATTHEW ALAN PERLOT | ON FILE |
| MATTHEW ALAN PHILLIPS | ON FILE |
| MATTHEW ALEXANDER GARCIA | ON FILE |
| MATTHEW ALEXANDER THOMPSON SOTO | ON FILE |
| MATTHEW ALEXANDER TORRENCE | ON FILE |
| MATTHEW ALFRED JOHNSON | ON FILE |
| MATTHEW ALLAN ZANDER | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN HOLMES | ON FILE |
| MATTHEW ALLEN STONE | ON FILE |
| MATTHEW ALLEN THEIS | ON FILE |
| MATTHEW ALTMIRE | ON FILE |
| MATTHEW ALVITI | ON FILE |
| MATTHEW AMBROSIA | ON FILE |
| MATTHEW AMEN | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDRAKIN | ON FILE |
| MATTHEW ANDREWS | ON FILE |
| MATTHEW ANTHAN | ON FILE |
| MATTHEW ANTHONY MARTIN | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW ANTHONY PSILOS | ON FILE |
| MATTHEW ARLAND HANSINK | ON FILE |
| MATTHEW ASHBROOK | ON FILE |
| MATTHEW ASHTON STALLONE | ON FILE |
| MATTHEW ASTEL | ON FILE |
| MATTHEW AUCUNAS | ON FILE |
| MATTHEW AULDS | ON FILE |
| MATTHEW AUSFAHL | ON FILE |
| MATTHEW AUSTIN | ON FILE |
| MATTHEW B SCHULTZ | ON FILE |
| MATTHEW B VASSEUR | ON FILE |
| MATTHEW BAGAZINSKI | ON FILE |
| MATTHEW BAGNALL | ON FILE |
| MATTHEW BAJOREK | ON FILE |
| MATTHEW BARAK | ON FILE |
| MATTHEW BARBIERI | ON FILE |
| MATTHEW BARNARD | ON FILE |
| MATTHEW BARRY | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BARTOS | ON FILE |
| MATTHEW BATARA | ON FILE |
| MATTHEW BAUMANN | ON FILE |
| MATTHEW BEARDEN | ON FILE |
| MATTHEW BEDARD | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELSKY | ON FILE |
| MATTHEW BEN RUTLEDGE | ON FILE |
| MATTHEW BENESCH | ON FILE |
| MATTHEW BENJAMIN BURKINSHAW | ON FILE |
| MATTHEW BERAN | ON FILE |
| MATTHEW BERNIER | ON FILE |
| MATTHEW BERT THOMPSON | ON FILE |
| MATTHEW BEYER | ON FILE |
| MATTHEW BILLS | ON FILE |
| MATTHEW BINET | ON FILE |
| MATTHEW BING | ON FILE |
| MATTHEW BIRTCH | ON FILE |
| MATTHEW BISHOP EVANS | ON FILE |
| MATTHEW BLACK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BLACK | ON FILE |
| MATTHEW BLAUSTEIN | ON FILE |
| MATTHEW BLUMENBERG | ON FILE |
| MATTHEW BORROTO | ON FILE |
| MATTHEW BOUDREAU | ON FILE |
| MATTHEW BOUGHAN | ON FILE |
| MATTHEW BOUILLON | ON FILE |
| MATTHEW BOYD | ON FILE |
| MATTHEW BRADEN | ON FILE |
| MATTHEW BRADY | ON FILE |
| MATTHEW BRAY | ON FILE |
| MATTHEW BREWSTER | ON FILE |
| MATTHEW BRIAN LAPALM | ON FILE |
| MATTHEW BRIAN PAYNE | ON FILE |
| MATTHEW BRIAN SANDERSON | ON FILE |
| MATTHEW BRIMER | ON FILE |
| MATTHEW BROCKINGTON | ON FILE |
| MATTHEW BROOKE | ON FILE |
| MATTHEW BROTHERS | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BRYAN JOSEPH SMITH | ON FILE |
| MATTHEW BRYAN MCKIBBAN | ON FILE |
| MATTHEW BRYCE SANCHEZ | ON FILE |
| MATTHEW BUCHANAN | ON FILE |
| MATTHEW BUECHEL | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURROUGHS | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURZENSKI | ON FILE |
| MATTHEW CALEB RANDALL | ON FILE |
| MATTHEW CANINA | ON FILE |
| MATTHEW CANTY | ON FILE |
| MATTHEW CAREW | ON FILE |
| MATTHEW CARR | ON FILE |
| MATTHEW CARREON | ON FILE |
| MATTHEW CASEY SCHWINGEL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW CATANESE | ON FILE |
| MATTHEW CHALLE | ON FILE |
| MATTHEW CHARETTE | ON FILE |
| MATTHEW CHARLES OLSON | ON FILE |
| MATTHEW CHARLES WILLIAMSON | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHERNO | ON FILE |
| MATTHEW CHO | ON FILE |
| MATTHEW CHRISTENSEN | ON FILE |
| MATTHEW CHRISTOPHER ALLDRIDGE | ON FILE |
| MATTHEW CHRISTOPHER HOOS | ON FILE |
| MATTHEW CHRISTOPHER PALKIMAS | ON FILE |
| MATTHEW CHRISTOPHER TITUS | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | ON FILE |
| MATTHEW CIBENE | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLEARY | ON FILE |
| MATTHEW CLOWER | ON FILE |
| MATTHEW COBUZIO | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COLE | ON FILE |
| MATTHEW COLE KERGOSIEN | ON FILE |
| MATTHEW COLLIER | ON FILE |
| MATTHEW COLLINS | ON FILE |
| MATTHEW COMANDINI | ON FILE |
| MATTHEW CONGEL | ON FILE |
| MATTHEW CONNELLY | ON FILE |
| MATTHEW CONROY | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW COOK | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COTTERELL | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW CRISPINO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW CROSS | ON FILE |
| MATTHEW CRUM | ON FILE |
| MATTHEW CRUTCHER | ON FILE |
| MATTHEW CUNNINGHAM | ON FILE |
| MATTHEW CURRAN | ON FILE |
| MATTHEW CURTIS WEBER | ON FILE |
| MATTHEW CUTLER | ON FILE |
| MATTHEW CUTLER | ON FILE |
| MATTHEW CYHANICK | ON FILE |
| MATTHEW DALE | ON FILE |
| MATTHEW DALE AMES | ON FILE |
| MATTHEW DAMIANI | ON FILE |
| MATTHEW DANIEL TAYLOR | ON FILE |
| MATTHEW DANZIG | ON FILE |
| MATTHEW DAROK | ON FILE |
| MATTHEW DAVENPORT | ON FILE |
| MATTHEW DAVID ARBAUGH | ON FILE |
| MATTHEW DAVID BAER | ON FILE |
| MATTHEW DAVID BOSSALINA | ON FILE |
| MATTHEW DAVID HUZZARD | ON FILE |
| MATTHEW DAVID KINARD | ON FILE |
| MATTHEW DAVID LEGLER | ON FILE |
| MATTHEW DAVID POPOVICH | ON FILE |
| MATTHEW DAVID SCHWEGLER | ON FILE |
| MATTHEW DAVID TESSAR | ON FILE |
| MATTHEW DAVID TORTORANO | ON FILE |
| MATTHEW DEAN ANDERSON | ON FILE |
| MATTHEW DEAN FARROW | ON FILE |
| MATTHEW DEAN HONEYCUTT | ON FILE |
| MATTHEW DEAN LANGE | ON FILE |
| MATTHEW DEL ROSARIO | ON FILE |
| MATTHEW DEVIN CALDWELL | ON FILE |
| MATTHEW DIEHL | ON FILE |
| MATTHEW DIETZ | ON FILE |
| MATTHEW DILLON | ON FILE |
| MATTHEW DISALVO | ON FILE |
| MATTHEW DIXON | ON FILE |
| MATTHEW DOMINGO | ON FILE |
| MATTHEW DOMINGOS MUCHE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DOMINIC FREDA | ON FILE |
| MATTHEW DONALD HINKLEY | ON FILE |
| MATTHEW DORIS | ON FILE |
| MATTHEW DOUGLAS LAURIE | ON FILE |
| MATTHEW DREO | ON FILE |
| MATTHEW DREW | ON FILE |
| MATTHEW DUDLEY | ON FILE |
| MATTHEW DURAZZO | ON FILE |
| MATTHEW DUSKEY | ON FILE |
| MATTHEW E MUELLER | ON FILE |
| MATTHEW EASLEY | ON FILE |
| MATTHEW EATON | ON FILE |
| MATTHEW EDWARD KVALHEIM | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EHRET STRATTON | ON FILE |
| MATTHEW EICHINGER | ON FILE |
| MATTHEW EINHORN | ON FILE |
| MATTHEW ELDRIDGE | ON FILE |
| MATTHEW ELIA | ON FILE |
| MATTHEW ELLER | ON FILE |
| MATTHEW ELLIS | ON FILE |
| MATTHEW ELMORE | ON FILE |
| MATTHEW ERNEST JONES | ON FILE |
| MATTHEW ETTER | ON FILE |
| MATTHEW EVAN SCOTT | ON FILE |
| MATTHEW EVYN MENDOZA | ON FILE |
| MATTHEW FACCIANI | ON FILE |
| MATTHEW FAHERTY | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FARMER | ON FILE |
| MATTHEW FARRELL | ON FILE |
| MATTHEW FASOLINO | ON FILE |
| MATTHEW FAVOINO | ON FILE |
| MATTHEW FELDMAN | ON FILE |
| MATTHEW FERGUSSON | ON FILE |
| MATTHEW FERRANTE | ON FILE |
| MATTHEW FEWELL | ON FILE |
| MATTHEW FIKE | ON FILE |
| MATTHEW FISCHMAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW FISHER | ON FILE |
| MATTHEW FLEMING | ON FILE |
| MATTHEW FOLDS | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FRAGER | ON FILE |
| MATTHEW FRANK HALL | ON FILE |
| MATTHEW FRANKLIN BARHIGHT | ON FILE |
| MATTHEW FRASETTO | ON FILE |
| MATTHEW FREDERIC BEAUDETTE | ON FILE |
| MATTHEW FREDERICK | ON FILE |
| MATTHEW FREEZE | ON FILE |
| MATTHEW FREUDENRICH | ON FILE |
| MATTHEW FROST SOULIER | ON FILE |
| MATTHEW FRY | ON FILE |
| MATTHEW FUCHES | ON FILE |
| MATTHEW FURRER | ON FILE |
| MATTHEW FURROW | ON FILE |
| MATTHEW G VAN SHELLENBECK | ON FILE |
| MATTHEW GABRIEL MONTELEONE | ON FILE |
| MATTHEW GAETA | ON FILE |
| MATTHEW GALLAGHER | ON FILE |
| MATTHEW GARLAND RAY | ON FILE |
| MATTHEW GASKIN | ON FILE |
| MATTHEW GASTON | ON FILE |
| MATTHEW GATES | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GENET | ON FILE |
| MATTHEW GERASOLO | ON FILE |
| MATTHEW GERRIOR | ON FILE |
| MATTHEW GERWIEN | ON FILE |
| MATTHEW GETCHELL | ON FILE |
| MATTHEW GIMBL | ON FILE |
| MATTHEW GLASS | ON FILE |
| MATTHEW GOFORTH | ON FILE |
| MATTHEW GOLDSTEIN | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GOOD | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW GOODKNIGHT | ON FILE |
| MATTHEW GOODMAN | ON FILE |
| MATTHEW GOROSPE | ON FILE |
| MATTHEW GRABE | ON FILE |
| MATTHEW GRAVER | ON FILE |
| MATTHEW GRAYBEAL | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREPPIN | ON FILE |
| MATTHEW GREVING | ON FILE |
| MATTHEW GREY DELOACH | ON FILE |
| MATTHEW GRICE JR | ON FILE |
| MATTHEW GRIFFITH | ON FILE |
| MATTHEW GROF | ON FILE |
| MATTHEW GROSSE | ON FILE |
| MATTHEW GROVER | ON FILE |
| MATTHEW GRUSE | ON FILE |
| MATTHEW GRUSHA | ON FILE |
| MATTHEW GUTIERREZ | ON FILE |
| MATTHEW HAAG | ON FILE |
| MATTHEW HADDAWAY | ON FILE |
| MATTHEW HAGEMEISTER | ON FILE |
| MATTHEW HALES | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HAMMOND | ON FILE |
| MATTHEW HAMOR | ON FILE |
| MATTHEW HANSEN | ON FILE |
| MATTHEW HARNER | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRISON FIELD | ON FILE |
| MATTHEW HARTIGAN | ON FILE |
| MATTHEW HATFIELD | ON FILE |
| MATTHEW HAUGHWOUT BRYAN | ON FILE |
| MATTHEW HAVENS | ON FILE |
| MATTHEW HAYASHIDA | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HEFLIN | ON FILE |
| MATTHEW HEKL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW HELLE | ON FILE |
| MATTHEW HELTON | ON FILE |
| MATTHEW HENDERSON | ON FILE |
| MATTHEW HENDRICKS | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HERMSEN | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERRMANN BERRIDGE | ON FILE |
| MATTHEW HICKMAN | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILLIARD | ON FILE |
| MATTHEW HIXON | ON FILE |
| MATTHEW HOK YEN FONG | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND KLEIN | ON FILE |
| MATTHEW HOLLON | ON FILE |
| MATTHEW HORACE | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD SOMERHALDER | ON FILE |
| MATTHEW HUFF | ON FILE |
| MATTHEW HUGHES | ON FILE |
| MATTHEW HUNT | ON FILE |
| MATTHEW HUNTER | ON FILE |
| MATTHEW INMAN | ON FILE |
| MATTHEW IRWIN | ON FILE |
| MATTHEW ISOM | ON FILE |
| MATTHEW ISON | ON FILE |
| MATTHEW J ANCONA | ON FILE |
| MATTHEW J DEIS | ON FILE |
| MATTHEW J MEZGER | ON FILE |
| MATTHEW J MILLER | ON FILE |
| MATTHEW J NASTAROWICZ | ON FILE |
| MATTHEW J ROMPCA | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JACKSON III WHITEHEAD | ON FILE |
| MATTHEW JACOB RENTZ | ON FILE |
| MATTHEW JACOB SINCOFF | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JACOBSON | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JAMES ARNOLD | ON FILE |
| MATTHEW JAMES BUONOCORE | ON FILE |
| MATTHEW JAMES DARWIT | ON FILE |
| MATTHEW JAMES ENCE | ON FILE |
| MATTHEW JAMES HOWARD | ON FILE |
| MATTHEW JAMES KOSTRIS | ON FILE |
| MATTHEW JAMES LEIBEL | ON FILE |
| MATTHEW JAMES OEHRLEIN | ON FILE |
| MATTHEW JAMES PARKER | ON FILE |
| MATTHEW JAMES PULLIAM | ON FILE |
| MATTHEW JAMES STEVENS | ON FILE |
| MATTHEW JAMES ZUEHLKE | ON FILE |
| MATTHEW JAMES ZWICK | ON FILE |
| MATTHEW JARRETT HAGEN | ON FILE |
| MATTHEW JOEL SCHWARTZ | ON FILE |
| MATTHEW JOHN BIERSCHBACH | ON FILE |
| MATTHEW JOHN SPENCE | ON FILE |
| MATTHEW JOHN TERHARK | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JON DAVID HAYES PRENTICE | ON FILE |
| MATTHEW JONATHAN CONNER | ON FILE |
| MATTHEW JONATHAN SPONAUGLE | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | ON FILE |
| MATTHEW JOSEPH SCHWARTZ | ON FILE |
| MATTHEW JOSEPH SILVA | ON FILE |
| MATTHEW JOSEPH SMITH | ON FILE |
| MATTHEW JOSEPH VANDERBEEK | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JOSTEN | ON FILE |
| MATTHEW KAFFEL | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KANE | ON FILE |
| MATTHEW KANE KENRICK | ON FILE |
| MATTHEW KARL | ON FILE |
| MATTHEW KARNOWSKI | ON FILE |
| MATTHEW KARPINSKI | ON FILE |
| MATTHEW KAST | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENT EAGAN | ON FILE |
| MATTHEW KEPNES | ON FILE |
| MATTHEW KERTESZ | ON FILE |
| MATTHEW KESSINGER | ON FILE |
| MATTHEW KEYSER | ON FILE |
| MATTHEW KHORSANDI | ON FILE |
| MATTHEW KIEFFER | ON FILE |
| MATTHEW KILGORE | ON FILE |
| MATTHEW KINCH | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KINSELLA | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW KLEY | ON FILE |
| MATTHEW KOESTER | ON FILE |
| MATTHEW KONOPKO | ON FILE |
| MATTHEW KOVAR | ON FILE |
| MATTHEW KOWAN | ON FILE |
| MATTHEW KRAMER | ON FILE |
| MATTHEW KRANITZ | ON FILE |
| MATTHEW KRAUSS | ON FILE |
| MATTHEW KRAUSS | ON FILE |
| MATTHEW KRIEGE | ON FILE |
| MATTHEW KRIMES | ON FILE |
| MATTHEW KROH | ON FILE |
| MATTHEW KURTIN | ON FILE |
| MATTHEW KUSICK | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | ON FILE |
| MATTHEW L PILCER | ON FILE |
| MATTHEW LAGARENNE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANGFORD | ON FILE |
| MATTHEW LANTZ | ON FILE |
| MATTHEW LAPLAUNT | ON FILE |
| MATTHEW LARSH | ON FILE |
| MATTHEW LATHAM | ON FILE |
| MATTHEW LATHROM | ON FILE |
| MATTHEW LATSHAW | ON FILE |
| MATTHEW LAUCHAIRE | ON FILE |
| MATTHEW LAWRENCE CHRISTENSEN | ON FILE |
| MATTHEW LAWRENCE MATTERN | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAYTON | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LECH | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE DECELLES | ON FILE |
| MATTHEW LEE SPOON | ON FILE |
| MATTHEW LEIGH SJOGREN | ON FILE |
| MATTHEW LEINBACH | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LEONAWICZ | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LIN | ON FILE |
| MATTHEW LISLE WIDMAN | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LOMBARDO | ON FILE |
| MATTHEW LONGEST | ON FILE |
| MATTHEW LOUIS | ON FILE |
| MATTHEW LOVATO | ON FILE |
| MATTHEW LOWE | ON FILE |
| MATTHEW LOWERY | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW LOWIS | ON FILE |
| MATTHEW LUIS | ON FILE |
| MATTHEW LUKOWSKI | ON FILE |
| MATTHEW LUND JOHNSON | ON FILE |
| MATTHEW LUSINS | ON FILE |
| MATTHEW LUTZ | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW M BUYNAK | ON FILE |
| MATTHEW MACHUCA | ON FILE |
| MATTHEW MAGDZIARZ | ON FILE |
| MATTHEW MALLET | ON FILE |
| MATTHEW MALONEY | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MANNERBERG | ON FILE |
| MATTHEW MANNING | ON FILE |
| MATTHEW MANZANO | ON FILE |
| MATTHEW MARCOTTE | ON FILE |
| MATTHEW MARCUS | ON FILE |
| MATTHEW MARGOLIS | ON FILE |
| MATTHEW MARINER | ON FILE |
| MATTHEW MARK BEAUREGARD | ON FILE |
| MATTHEW MARK MALOUF | ON FILE |
| MATTHEW MARQUES CHU | ON FILE |
| MATTHEW MARSHALL | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN WILCOX | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MASATANI | ON FILE |
| MATTHEW MATEJCIC | ON FILE |
| MATTHEW MCARTHUR | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCARRON | ON FILE |
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCURDY | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDONALD | ON FILE |
| MATTHEW MCGEE | ON FILE |

  

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MCKENZIE | ON FILE |
| MATTHEW MCKINNEY | ON FILE |
| MATTHEW MCMANUS | ON FILE |
| MATTHEW MELANDER | ON FILE |
| MATTHEW MENARD | ON FILE |
| MATTHEW MEONI | ON FILE |
| MATTHEW MERINO | ON FILE |
| MATTHEW MESSER | ON FILE |
| MATTHEW METROS | ON FILE |
| MATTHEW METZGER | ON FILE |
| MATTHEW MEYER | ON FILE |
| MATTHEW MICHAEL PAUL | ON FILE |
| MATTHEW MICHAEL PIDGE | ON FILE |
| MATTHEW MICHAEL POULOS | ON FILE |
| MATTHEW MIFFLIN | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILNER | ON FILE |
| MATTHEW MILSTEIN | ON FILE |
| MATTHEW MIODUSZEWSKI | ON FILE |
| MATTHEW MITTON | ON FILE |
| MATTHEW MOLNAR | ON FILE |
| MATTHEW MONTOYA | ON FILE |
| MATTHEW MOON | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MOSHER | ON FILE |
| MATTHEW MULHERN | ON FILE |
| MATTHEW MULLEN | ON FILE |
| MATTHEW MULLOY | ON FILE |
| MATTHEW MUNCY | ON FILE |
| MATTHEW MUNSEY | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW NAVARRO | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NEMER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW NEVES | ON FILE |
| MATTHEW NEVILLE | ON FILE |
| MATTHEW NEWTON | ON FILE |
| MATTHEW NG | ON FILE |
| MATTHEW NICHOLS | ON FILE |
| MATTHEW NIEHUS | ON FILE |
| MATTHEW NIELSON DORRINGTON | ON FILE |
| MATTHEW NIETO | ON FILE |
| MATTHEW NORCOTT | ON FILE |
| MATTHEW NUGENT | ON FILE |
| MATTHEW O'BRIEN | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW O'HAIR | ON FILE |
| MATTHEW OLDHAM | ON FILE |
| MATTHEW ORLANDO | ON FILE |
| MATTHEW OROZCO | ON FILE |
| MATTHEW ORSILLO | ON FILE |
| MATTHEW P FOEMMEL | ON FILE |
| MATTHEW P FOLEY | ON FILE |
| MATTHEW PACCIONE | ON FILE |
| MATTHEW PAGE | ON FILE |
| MATTHEW PAGLIONE | ON FILE |
| MATTHEW PANIAGUA | ON FILE |
| MATTHEW PARRIS | ON FILE |
| MATTHEW PATRICK MURPHY | ON FILE |
| MATTHEW PATRICK OREILLY | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PERRI | ON FILE |
| MATTHEW PETER GROSS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETROVIC | ON FILE |
| MATTHEW PETRUSO | ON FILE |
| MATTHEW PHAM | ON FILE |
| MATTHEW PHILLIPS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PIEPER | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PING | ON FILE |
| MATTHEW PINK | ON FILE |
| MATTHEW PINTO | ON FILE |
| MATTHEW PIPKINS | ON FILE |
| MATTHEW PISARCIK | ON FILE |
| MATTHEW PLESE | ON FILE |
| MATTHEW POLLAK | ON FILE |
| MATTHEW POLMAN | ON FILE |
| MATTHEW PRAIZNER | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PROSEN | ON FILE |
| MATTHEW PUNTIGAM | ON FILE |
| MATTHEW PYON | ON FILE |
| MATTHEW R DANIELE | ON FILE |
| MATTHEW R DIEFFENDERFER | ON FILE |
| MATTHEW R ILAGAN | ON FILE |
| MATTHEW R LYLE | ON FILE |
| MATTHEW R SCHROEDER | ON FILE |
| MATTHEW RAMMER | ON FILE |
| MATTHEW RAY DEVOR | ON FILE |
| MATTHEW RAY ENNIS | ON FILE |
| MATTHEW RAYNER | ON FILE |
| MATTHEW RAZO | ON FILE |
| MATTHEW RAZORE | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REGO | ON FILE |
| MATTHEW REID HARRISON | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW RICE | ON FILE |
| MATTHEW RICHARD WINKLE | ON FILE |
| MATTHEW RICHARDSON | ON FILE |
| MATTHEW RISPOLI | ON FILE |
| MATTHEW ROBB | ON FILE |
| MATTHEW ROBBINS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW ROBERT BERGER | ON FILE |
| MATTHEW ROBERT CLARK | ON FILE |
| MATTHEW ROBERT GRAHN | ON FILE |
| MATTHEW ROBERT MILLARD | ON FILE |
| MATTHEW ROBERT O'CONNOR | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW ROONEY | ON FILE |
| MATTHEW ROSALES | ON FILE |
| MATTHEW ROSENFELD | ON FILE |
| MATTHEW ROSENQUIST | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROTELLA | ON FILE |
| MATTHEW RUDNITSKY | ON FILE |
| MATTHEW RUSSELL PAUL | ON FILE |
| MATTHEW RYAN BLAIR | ON FILE |
| MATTHEW RYAN FINDLEN | ON FILE |
| MATTHEW RYAN LOVETT | ON FILE |
| MATTHEW RYAN RONCHETTI | ON FILE |
| MATTHEW RYAN THOMASON | ON FILE |
| MATTHEW S FREEMAN | ON FILE |
| MATTHEW S ROBAR | ON FILE |
| MATTHEW SALMON | ON FILE |
| MATTHEW SALMONS | ON FILE |
| MATTHEW SAMER TOTONCHY | ON FILE |
| MATTHEW SANCHEZ | ON FILE |
| MATTHEW SANDGREN | ON FILE |
| MATTHEW SANDLIN | ON FILE |
| MATTHEW SANTOS | ON FILE |
| MATTHEW SAXE | ON FILE |
| MATTHEW SCHELL | ON FILE |
| MATTHEW SCHROEDER | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHUMACHER | ON FILE |
| MATTHEW SCOTT ANDERSON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT GRIMES | ON FILE |
| MATTHEW SCOTT JONES | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT WATSON | ON FILE |
| MATTHEW SEBASTIONELLI | ON FILE |
| MATTHEW SELLMAN | ON FILE |
| MATTHEW SENCI | ON FILE |
| MATTHEW SEXTON | ON FILE |
| MATTHEW SHADEL | ON FILE |
| MATTHEW SHAROS | ON FILE |
| MATTHEW SHEFNER | ON FILE |
| MATTHEW SHELTON | ON FILE |
| MATTHEW SHIMA | ON FILE |
| MATTHEW SHIVES | ON FILE |
| MATTHEW SHURTLEFF | ON FILE |
| MATTHEW SIMON | ON FILE |
| MATTHEW SINCO | ON FILE |
| MATTHEW SINGER | ON FILE |
| MATTHEW SISKEN | ON FILE |
| MATTHEW SKILLMAN | ON FILE |
| MATTHEW SKOMO | ON FILE |
| MATTHEW SMEBY | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMOLIN | ON FILE |
| MATTHEW SMYTH | ON FILE |
| MATTHEW SOFLEY | ON FILE |
| MATTHEW SONETTO | ON FILE |
| MATTHEW SORENSON | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW SPENCE PLUME | ON FILE |
| MATTHEW SPRENGER | ON FILE |
| MATTHEW STACHNIK | ON FILE |
| MATTHEW STALKER | ON FILE |
| MATTHEW STANGE | ON FILE |
| MATTHEW STEINBERG | ON FILE |
| MATTHEW STEMER | ON FILE |
| MATTHEW STEPHEN COLE | ON FILE |
| MATTHEW STEPHEN CRISP | ON FILE |




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW STEPHEN HEARD | ON FILE |
| MATTHEW STEPHEN PROKATOR | ON FILE |
| MATTHEW STEPHEN STEINER | ON FILE |
| MATTHEW STEPHENS | ON FILE |
| MATTHEW STEPHENSON | ON FILE |
| MATTHEW STETSON MIS | ON FILE |
| MATTHEW STEVEN CHIN | ON FILE |
| MATTHEW STEVEN MEISER | ON FILE |
| MATTHEW STOREY | ON FILE |
| MATTHEW STRAFUSS | ON FILE |
| MATTHEW STRICKLER | ON FILE |
| MATTHEW STRIGL | ON FILE |
| MATTHEW STROUBE | ON FILE |
| MATTHEW STUDEBAKER | ON FILE |
| MATTHEW STUTZMAN | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW SWANSON | ON FILE |
| MATTHEW SZETO | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW TANOUS | ON FILE |
| MATTHEW TASSINARI | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR KNOPP | ON FILE |
| MATTHEW TAYLOR VALERIANE | ON FILE |
| MATTHEW TERRY | ON FILE |
| MATTHEW TEUSCHEL | ON FILE |
| MATTHEW THOMAS BARNES | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW THOMAS CROWE | ON FILE |
| MATTHEW THOMAS DUCHOW | ON FILE |
| MATTHEW THOMAS HARTIGAN | ON FILE |
| MATTHEW THOMAS TANG | ON FILE |
| MATTHEW THORNTON SATO | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TILLEY | ON FILE |
| MATTHEW TODD BAKER | ON FILE |
| MATTHEW TODD WEINECKE | ON FILE |
| MATTHEW TOMISEK | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW TOOMEY | ON FILE |
| MATTHEW TOPIELSKI | ON FILE |
| MATTHEW TORIAN | ON FILE |
| MATTHEW TORNQUIST | ON FILE |
| MATTHEW TOSHEK | ON FILE |
| MATTHEW TOWNES | ON FILE |
| MATTHEW TOWNLEY HARGROVE | ON FILE |
| MATTHEW TRIANO | ON FILE |
| MATTHEW TROVATO | ON FILE |
| MATTHEW TRUONG VAN | ON FILE |
| MATTHEW TUNKS | ON FILE |
| MATTHEW VALVANO | ON FILE |
| MATTHEW VAN EPS | ON FILE |
| MATTHEW VANDERVLIET | ON FILE |
| MATTHEW VAVRIK | ON FILE |
| MATTHEW VESTER | ON FILE |
| MATTHEW VICKERS | ON FILE |
| MATTHEW VINCENT CHAVEZ | ON FILE |
| MATTHEW VINCENT DORTENZIO | ON FILE |
| MATTHEW VINCENT DRUIN | ON FILE |
| MATTHEW VLASIC | ON FILE |
| MATTHEW VU | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALLER | ON FILE |
| MATTHEW WANG | ON FILE |
| MATTHEW WARDEN | ON FILE |
| MATTHEW WARREN DAVIS | ON FILE |
| MATTHEW WATKINS | ON FILE |
| MATTHEW WAYNE HIERSEMAN | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEITZEL | ON FILE |
| MATTHEW WELCH | ON FILE |
| MATTHEW WERNER | ON FILE |
| MATTHEW WEST | ON FILE |
| MATTHEW WHITAKER | ON FILE |
| MATTHEW WHITNEY | ON FILE |
| MATTHEW WHITWORTH | ON FILE |
| MATTHEW WILDES | ON FILE |
| MATTHEW WILDING | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW WILLE | ON FILE |
| MATTHEW WILLIAM BOREK | ON FILE |
| MATTHEW WILLIAM LIGON | ON FILE |
| MATTHEW WILLIAM SEENEY | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WINES | ON FILE |
| MATTHEW WINGER | ON FILE |
| MATTHEW WOLF | ON FILE |
| MATTHEW WOLIN | ON FILE |
| MATTHEW WOLSKI | ON FILE |
| MATTHEW WOODBURN | ON FILE |
| MATTHEW WOOTEN | ON FILE |
| MATTHEW WU | ON FILE |
| MATTHEW WYMAN | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHEW YAGGIE | ON FILE |
| MATTHEW YONKMAN | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YU | ON FILE |
| MATTHEW ZABEL | ON FILE |
| MATTHEW ZAHN | ON FILE |
| MATTHEW ZELLER | ON FILE |
| MATTHIAS BOESHERZ | ON FILE |
| MATTHIAS GALLAS | ON FILE |
| MATTHIAS MUCKLE | ON FILE |
| MATTHIEU HENRI LASSARTESSES | ON FILE |
| MATTHIEU NERI | ON FILE |
| MATTHIEU PELLERIN | ON FILE |
| MATTI BLECHER | ON FILE |
| MATTIA BORRANI | ON FILE |
| MATTIA LIVERANI | ON FILE |
| MATTIAS THEDER-SCHMIDT | ON FILE |
| MATTS CARLGREN | ON FILE |
| MAULIK KANDPAL | ON FILE |
| MAULIK PATEL | ON FILE |
| MAUNTY WRIGHT | ON FILE |
| MAURA BANAR | ON FILE |
| MAURA GOMEZ GONZALEZ | ON FILE |
| MAURA VALISLINT | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAUREEN CROTEAU | ON FILE |
| MAUREEN HERGENREDER | ON FILE |
| MAUREEN MAZZA | ON FILE |
| MAUREEN MCLOUGHLIN | ON FILE |
| MAUREEN PIERMAN-SANDERS | ON FILE |
| MAUREEN ROBLE | ON FILE |
| MAURICE CATHALIFAUD | ON FILE |
| MAURICE KAUFMAN | ON FILE |
| MAURICE LAWTON | ON FILE |
| MAURICE LOONEY | ON FILE |
| MAURICE O'CONNOR | ON FILE |
| MAURICE SAMUELS | ON FILE |
| MAURICE SHEPPARD | ON FILE |
| MAURICE VANEGAS | ON FILE |
| MAURICE YATES | ON FILE |
| MAURICIO BERMUDEZ | ON FILE |
| MAURICIO BOTERO | ON FILE |
| MAURICIO GARCIA | ON FILE |
| MAURICIO HERNANDEZ | ON FILE |
| MAURICIO JAVIER RODRIGO | ON FILE |
| MAURICIO MENARD | ON FILE |
| MAURICIO ONOFRE JR | ON FILE |
| MAURICIO SOTO | ON FILE |
| MAURICIO ULLOA | ON FILE |
| MAURICIO VILLA | ON FILE |
| MAURICIO VILLEGAS | ON FILE |
| MAURILIA CHAVEZ | ON FILE |
| MAURIZIO DE NICHILO | ON FILE |
| MAURIZIO RASTI | ON FILE |
| MAURIZIO VISANI | ON FILE |
| MAURO ALEJANDRO PEREZ | ON FILE |
| MAURO ZEA | ON FILE |
| MAVERICK ITIBUS | ON FILE |
| MAWUSSI AISSEGBE | ON FILE |
| MAX ANDREW KENT | ON FILE |
| MAX ANDREW WILLINGHAM | ON FILE |
| MAX APABLAZA | ON FILE |
| MAX B LOPEZ | ON FILE |
| MAX BAGUS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX BARFUSS | ON FILE |
| MAX BEAUVOIR | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BERRY | ON FILE |
| MAX BETTINELLI | ON FILE |
| MAX BOTBOL | ON FILE |
| MAX BYNUM | ON FILE |
| MAX CHARLES II | ON FILE |
| MAX COLIN HANSEN | ON FILE |
| MAX DIGIACOMA | ON FILE |
| MAX ELLIOT SKLAR | ON FILE |
| MAX FISCHER ROBINSON | ON FILE |
| MAX FLORES | ON FILE |
| MAX GERBER | ON FILE |
| MAX GLEN LEE EVANS | ON FILE |
| MAX GOSHEN | ON FILE |
| MAX GUNDERSON | ON FILE |
| MAX HALTERMAN | ON FILE |
| MAX HECHTMAN | ON FILE |
| MAX HOLTMAN | ON FILE |
| MAX ISRAEL FREEMAN | ON FILE |
| MAX JONES | ON FILE |
| MAX KOENIG | ON FILE |
| MAX LASITER | ON FILE |
| MAX LAWRENCE POLISAR | ON FILE |
| MAX LEE | ON FILE |
| MAX LEONARD | ON FILE |
| MAX LLOYD FINKBEINER | ON FILE |
| MAX LOPES | ON FILE |
| MAX LU | ON FILE |
| MAX LYDAY | ON FILE |
| MAX MAKSIMIK | ON FILE |
| MAX MANCINELLI | ON FILE |
| MAX MANSOUBI | ON FILE |
| MAX MASSARO | ON FILE |
| MAX OREZZOLI | ON FILE |
| MAX PUIDAK | ON FILE |
| MAX RIVEROS | ON FILE |
| MAX ROSALES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX ROY CHRONISTER | ON FILE |
| MAX RYANS | ON FILE |
| MAX SARTOR ELMAN | ON FILE |
| MAX SHUSHKOVSKY | ON FILE |
| MAX THAXTON | ON FILE |
| MAX TOENGES | ON FILE |
| MAX TROPIN | ON FILE |
| MAX UTAIN | ON FILE |
| MAX VISOCKAS | ON FILE |
| MAX VIXAMAR | ON FILE |
| MAX WAICH | ON FILE |
| MAX WALLHAUSSER | ON FILE |
| MAX WATTS | ON FILE |
| MAX WEINER | ON FILE |
| MAX WEISS | ON FILE |
| MAX WICHMER | ON FILE |
| MAX WILLARD | ON FILE |
| MAX ZAROSINSKI | ON FILE |
| MAXENCE CACHEUX | ON FILE |
| MAXIM ARNOLD | ON FILE |
| MAXIM BARKHATOV | ON FILE |
| MAXIM BUROV | ON FILE |
| MAXIM KOMYSHAN | ON FILE |
| MAXIM KONDRASHOV | ON FILE |
| MAXIM PAVLICENCO | ON FILE |
| MAXIM PODKIDKIN | ON FILE |
| MAXIM TALAN | ON FILE |
| MAXIM VORFOLOMEEV | ON FILE |
| MAXIM YEMETS | ON FILE |
| MAXIME GUGLIELMETTI | ON FILE |
| MAXIMILIAN CHUNGHOE TAM | ON FILE |
| MAXIMILIAN FEIDELSON | ON FILE |
| MAXIMILIAN FERDINAND KONIG | ON FILE |
| MAXIMILIAN FONTAINE | ON FILE |
| MAXIMILIAN FUNKE | ON FILE |
| MAXIMILIAN HEY | ON FILE |
| MAXIMILIAN LUCIO VILLINGER | ON FILE |
| MAXIMILIAN MALONE | ON FILE |
| MAXIMILIAN SCHADEGG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIMILIAN SINGLETON | ON FILE |
| MAXIMILIAN STRENSKI | ON FILE |
| MAXIMILIAN WICKHAM | ON FILE |
| MAXIMILIAN WOJNAR | ON FILE |
| MAXIMILIAN ZHANG | ON FILE |
| MAXIMILIANO REALMONTE | ON FILE |
| MAXIMILIANO VILLASENOR | ON FILE |
| MAXIMILIEN KHANNA-REICHERT | ON FILE |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ON FILE |
| MAXIMILLIAN ANDREW KALLEMEYN | ON FILE |
| MAXIMILLIAN LAUMEISTER | ON FILE |
| MAXIMO PENA | ON FILE |
| MAXIMUS HERNANDEZ | ON FILE |
| MAXIMUS MCCANN | ON FILE |
| MAXINE J CHOU | ON FILE |
| MAXSIM RISMAN | ON FILE |
| MAXTON EDWARD WILKINSON | ON FILE |
| MAXWELL ANDRLE | ON FILE |
| MAXWELL BOHNING | ON FILE |
| MAXWELL BROOKS | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL CARL KLEIN | ON FILE |
| MAXWELL CAROLLO | ON FILE |
| MAXWELL CLARK | ON FILE |
| MAXWELL COREY | ON FILE |
| MAXWELL DEAN FLORES | ON FILE |
| MAXWELL DUMAH CONROY | ON FILE |
| MAXWELL DYLAN RAPPOPORT | ON FILE |
| MAXWELL EVERHART | ON FILE |
| MAXWELL FARRELL | ON FILE |
| MAXWELL FROST | ON FILE |
| MAXWELL HEY | ON FILE |
| MAXWELL HIGHTOWER | ON FILE |
| MAXWELL IAN SASAKI-CRUPI | ON FILE |
| MAXWELL KOESLER | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL LUO | ON FILE |
| MAXWELL MAFFIE | ON FILE |
| MAXWELL MAROVICH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAXWELL MARVIN | ON FILE |
| MAXWELL MCCARTHY | ON FILE |
| MAXWELL MITCHELL | ON FILE |
| MAXWELL MUSE | ON FILE |
| MAXWELL N ANDERSON | ON FILE |
| MAXWELL PADEREWSKI | ON FILE |
| MAXWELL RICHLING | ON FILE |
| MAXWELL ROBERTSON | ON FILE |
| MAXWELL SPENCER LEVINE | ON FILE |
| MAXWELL STRETTON | ON FILE |
| MAXWELL TRUE FLEER | ON FILE |
| MAXWELL VANDERPOOL | ON FILE |
| MAYA BALLIS | ON FILE |
| MAYA BAUM | ON FILE |
| MAYA NAHRA | ON FILE |
| MAYAMA KESSELLY | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYNARD DEMMON | ON FILE |
| MAYOWA OLUSUNMADE | ON FILE |
| MAYRA ALEJANDRA MERCHANT | ON FILE |
| MAYRA CASTRO | ON FILE |
| MAYRA DÍAZ | ON FILE |
| MAYRA LARIOS GARCIA | ON FILE |
| MAYSAM KELARESTANI | ON FILE |
| MAYTHAM GHAVAMI | ON FILE |
| MAYUR SUCHDEV | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAZIAR SOBBI | ON FILE |
| MAZYAR KHERADMAND | ON FILE |
| MAZZEN ELEBRASHY | ON FILE |
| MBAO RD LLC | ON FILE |
| MCBILLY SY | ON FILE |
| MCCLAIN SOUTHWELL | ON FILE |
| MCCLAUVENS ALCIDA | ON FILE |
| MCCYELL DASHAUN DEFFEBAUGH | ON FILE |
| MCGARVEY CHAPRON | ON FILE |
| MCHENRY TERNIER | ON FILE |
| MCKAY GALBRECHT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MCKEITHAN VALENTINE | ON FILE |
| MCKENZIE WEINERT | ON FILE |
| MCKINLEY OLSEN | ON FILE |
| MD IRTIZA HAFIZ | ON FILE |
| MEAFOU POMALE-MAGA | ON FILE |
| MEAGAN KNOOP | ON FILE |
| MEAGAN LONITA HASTY | ON FILE |
| MEAGAN ROMO | ON FILE |
| MEAGHAN KARABATSOS | ON FILE |
| MEAGHAN PERRAULT | ON FILE |
| MECHANICAL TRUTHS LLC | ON FILE |
| MECK INC | ON FILE |
| MEDA RAGHAVENDRA | ON FILE |
| MEDANI HAFFAR | ON FILE |
| MEDXPRODUCTIONS, INC. | ON FILE |
| MEE KYUNG KIM | ON FILE |
| MEE SOON SU | ON FILE |
| MEENAKSHI BAGGA | ON FILE |
| MEESEON KIM | ON FILE |
| MEGAN ANN WILLIAMS | ON FILE |
| MEGAN ATCHLEY | ON FILE |
| MEGAN BAGAMAN | ON FILE |
| MEGAN BENZIO | ON FILE |
| MEGAN BERGMANN | ON FILE |
| MEGAN DERY | ON FILE |
| MEGAN ELIZABETH DALLMAN | ON FILE |
| MEGAN EVANS | ON FILE |
| MEGAN GREEN | ON FILE |
| MEGAN HARRIGAN | ON FILE |
| MEGAN HART | ON FILE |
| MEGAN HORTON HIRSCH | ON FILE |
| MEGAN LONGO | ON FILE |
| MEGAN MANCHAK | ON FILE |
| MEGAN MCALLISTER | ON FILE |
| MEGAN OWEN | ON FILE |
| MEGAN POWE | ON FILE |
| MEGAN REILLY | ON FILE |
| MEGAN ROUSH | ON FILE |
| MEGAN SUE KVAPIL | ON FILE |



Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN THIBEAU | ON FILE |
| MEGH HEMANT VAKHARIA | ON FILE |
| MEGHAN BUNDRICK | ON FILE |
| MEGHAN JALIQUE | ON FILE |
| MEGHAN MACHADO | ON FILE |
| MEGHAN MALONY | ON FILE |
| MEGHAN MCHUGH | ON FILE |
| MEGHAN TRANDAHL | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | ON FILE |
| MEHDI FRANCE MERALI | ON FILE |
| MEHDI HEMMATI | ON FILE |
| MEHDI HOSSEINBOR | ON FILE |
| MEHENDI MAKNOJIA | ON FILE |
| MEHMED DURIC | ON FILE |
| MEHMET BAYBURT | ON FILE |
| MEHMET DONMEZ | ON FILE |
| MEHRAD ESLAMI | ON FILE |
| MEHTAB KHALSA | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL RAJESH PARIKH | ON FILE |
| MEHUL S PATEL | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI NEI LIU | ON FILE |
| MEIANNE TAGACA | ON FILE |
| MEIR SHLOMO HERZ | ON FILE |
| MEIR ZARCHI | ON FILE |
| ME-KC HOLDINGS, LLC | ON FILE |
| MEKEDELAWIT YILMA | ON FILE |
| MEKHI HILL | ON FILE |
| MEKONEN WOLDEGABIR BUZUAYENE | ON FILE |
| MEL BANKOFF | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANIE BLAZEVIC | ON FILE |
| MELANIE CAIN | ON FILE |
| MELANIE DAWN SABOL | ON FILE |
| MELANIE ELAINETHOMAS MCNEIL | ON FILE |
| MELANIE GUINTU | ON FILE |
| MELANIE HARRIS | ON FILE |
| MELANIE HEU | ON FILE |
| MELANIE M LEE | ON FILE |
| MELANIE PEREZ | ON FILE |
| MELANIE PETZ | ON FILE |
| MELANIE PICARD | ON FILE |
| MELANIE SIEGLE | ON FILE |
| MELANY HERNANDEZ MARTINEZ | ON FILE |
| MELANY SANCHEZ | ON FILE |
| MELAT TRUNEH | ON FILE |
| MELEA NELSON | ON FILE |
| MELIA MARCIAARIEL THOMPSONDUDIAK | ON FILE |
| MELINDA ELLEN MACINTOSH SALGADO | ON FILE |
| MELINDA HARRIS | ON FILE |
| MELINDA ROBIN MARESH | ON FILE |
| MELINDA URBANO | ON FILE |
| MELISSA ALLINGER | ON FILE |
| MELISSA ANN LICARI | ON FILE |
| MELISSA ANNE EBELING | ON FILE |
| MELISSA BURT | ON FILE |
| MELISSA CABOVERDE | ON FILE |
| MELISSA CARLY KIM | ON FILE |
| MELISSA DANILOV | ON FILE |
| MELISSA DAUK | ON FILE |
| MELISSA DIMALANTA | ON FILE |
| MELISSA FOSS | ON FILE |
| MELISSA FRILLMAN | ON FILE |
| MELISSA GAMS | ON FILE |
| MELISSA GREWING | ON FILE |
| MELISSA GUGLIELMI | ON FILE |
| MELISSA GUMM | ON FILE |
| MELISSA HANLON | ON FILE |
| MELISSA HERSMAN | ON FILE |
| MELISSA HILTON | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA ISEMAN | ON FILE |
| MELISSA J BALDWIN | ON FILE |
| MELISSA KARABAN | ON FILE |
| MELISSA KENNISON | ON FILE |
| MELISSA LEE EISLER | ON FILE |
| MELISSA MACQUARRIE | ON FILE |
| MELISSA MARIE WETKOWSKI PORTER | ON FILE |
| MELISSA MAZIAS | ON FILE |
| MELISSA MCCLANAHAN | ON FILE |
| MELISSA NIPPER | ON FILE |
| MELISSA NULL | ON FILE |
| MELISSA OH | ON FILE |
| MELISSA PATTISON | ON FILE |
| MELISSA PEREZ | ON FILE |
| MELISSA REED | ON FILE |
| MELISSA SEXTON | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SOTO | ON FILE |
| MELISSA WAN | ON FILE |
| MELISSA WOLF | ON FILE |
| MELISSA WONG | ON FILE |
| MELISSA YIM | ON FILE |
| MELISSA ZWITT | ON FILE |
| MELLANIE NARINESINGH | ON FILE |
| MELNAND JAN GUMAYAGAY | ON FILE |
| MELODIE MYERS | ON FILE |
| MELODY INFINGER | ON FILE |
| MELODY WHITE | ON FILE |
| MELODYE KAY MARTIN | ON FILE |
| MELSER BONILLA | ON FILE |
| MELTON HERRING | ON FILE |
| MELVA BEVERLY ENRIQUEZ | ON FILE |
| MELVIN ALBERTO RAVELO CRUZ | ON FILE |
| MELVIN CHASE SEEGARS | ON FILE |
| MELVIN DE VERA | ON FILE |
| MELVIN DISLA | ON FILE |
| MELVIN FRAZIER PEARSON | ON FILE |
| MELVIN JOEL CORTES FELICIANO | ON FILE |
| MELVIN LAWRENCE FRANTY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELVIN TAVERAS | ON FILE |
| MELYNDA POET | ON FILE |
| MEMM INVESTMENTS LLC | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MENA SOULIMAN | ON FILE |
| MENA ZAKHARI | ON FILE |
| MENACHEM LISBON | ON FILE |
| MENACHEM MENDEL LERNER | ON FILE |
| MENACHEM MOCKIN | ON FILE |
| MENES EL | ON FILE |
| MENG HER | ON FILE |
| MENG JEN HUANG | ON FILE |
| MENGCHEN WANG | ON FILE |
| MENGLAN PANG | ON FILE |
| MENGXUN HE | ON FILE |
| MENION MAXIM CROLL | ON FILE |
| MERAV REGEV ARKIN | ON FILE |
| MERCED CARRILLO EDGARDO | ON FILE |
| MERCEDES LAYNE LONG | ON FILE |
| MERCIDIEU ACCIUS | ON FILE |
| MERCINA LUISA SCHNEIDER | ON FILE |
| MERCY CHEPKOECH | ON FILE |
| MEREDETH JARED EZZARD | ON FILE |
| MEREDITH BERNARD | ON FILE |
| MEREDITH ENGLE | ON FILE |
| MEREDITH GREGORY | ON FILE |
| MEREDITH KRUGEL | ON FILE |
| MEREDITH MATT | ON FILE |
| MEREDITH REITEN | ON FILE |
| MEREDITH ROSE | ON FILE |
| MEREK HEKMATPOUR | ON FILE |
| MEREK JAMES GOURLEY | ON FILE |
| MERI HATCHETT | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERISSA COELLO | ON FILE |
| MERRI DEBRA SILVERSTEIN | ON FILE |
| MERRICK HENRY | ON FILE |
| MERRILL ELIZABETH GREULICH | ON FILE |
| MERRILY ROCCO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MERRITT BARBER | ON FILE |
| MERRY PALACHEK | ON FILE |
| MERTEN ENTERPRISES LLC | ON FILE |
| MERTON OUDERKIRK | ON FILE |
| MERVYN ANTHONY | ON FILE |
| MERVYN G THOMPSON | ON FILE |
| MERYL JIMENEZ | ON FILE |
| MESFIN FELEKE | ON FILE |
| MESHACK SIMANGA CHINUNDA | ON FILE |
| META INFINITY TRUST | ON FILE |
| METHAWI TAECHARIYAKUL | ON FILE |
| METZTLI SOMERS | ON FILE |
| MEVIN M D JOSHI | ON FILE |
| MEYER MING-YU KAO | ON FILE |
| MEYSON PHILIP TYLER | ON FILE |
| MFL INVESTMENT TRUST | ON FILE |
| MHAMM RD LLC | ON FILE |
| MHD NADIM HAIDAR | ON FILE |
| MHINVESTMENTS84 LLC | ON FILE |
| MI YU KI KIM | ON FILE |
| MIA ELIZA WATSON | ON FILE |
| MIA LASHAWN MOORE | ON FILE |
| MIA MCILVAINE | ON FILE |
| MIA SHANHOLTZER | ON FILE |
| MIANGANG ZHAO | ON FILE |
| MIAOKUAN GAO | ON FILE |
| MICA LINSCHEID | ON FILE |
| MICAH AGAS | ON FILE |
| MICAH BLAYLOCK | ON FILE |
| MICAH BOOTH | ON FILE |
| MICAH CARTER | ON FILE |
| MICAH CHIANG | ON FILE |
| MICAH CONDER | ON FILE |
| MICAH COOK | ON FILE |
| MICAH CRANMAN | ON FILE |
| MICAH DELOY | ON FILE |
| MICAH EIGSTI | ON FILE |
| MICAH FOURNIER | ON FILE |
| MICAH GEERTSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICAH HENSLEY | ON FILE |
| MICAH HOLTGRAVES | ON FILE |
| MICAH J DORN | ON FILE |
| MICAH JUHNKE | ON FILE |
| MICAH LAM | ON FILE |
| MICAH LAWRENCE JEFFERSON SAHA | ON FILE |
| MICAH LOTHER | ON FILE |
| MICAH MILLER | ON FILE |
| MICAH NATHANIEL EVERSON | ON FILE |
| MICAH PALMER | ON FILE |
| MICAH PETERSEN | ON FILE |
| MICAH PETRONE | ON FILE |
| MICAH RIGGAN | ON FILE |
| MICAH ROSEN-GOLDSTEIN | ON FILE |
| MICAH RUBIN | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH TERRELL | ON FILE |
| MICAH WALLACE | ON FILE |
| MICAH YEE | ON FILE |
| MICAHEL LEO AHERN | ON FILE |
| MICAYLA ROBERSON | ON FILE |
| MICHAEL A DELEON | ON FILE |
| MICHAEL A IBUOYE | ON FILE |
| MICHAEL A SEMENTA | ON FILE |
| MICHAEL AARON FLANNERY | ON FILE |
| MICHAEL AARON KING | ON FILE |
| MICHAEL AARON MUSCO | ON FILE |
| MICHAEL AARON YODLER | ON FILE |
| MICHAEL ABRAHAMSEN | ON FILE |
| MICHAEL ACEVEDO | ON FILE |
| MICHAEL ADAM RAUSCHER | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL AGARUWA | ON FILE |
| MICHAEL AGBEKOH | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AIELLO | ON FILE |
| MICHAEL AIELLO | ON FILE |
| MICHAEL ALAN KLARIC | ON FILE |
| MICHAEL ALAN PEAK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ALAN PURINTUN | ON FILE |
| MICHAEL ALAN STRAUCH | ON FILE |
| MICHAEL ALAPAI | ON FILE |
| MICHAEL ALARCON | ON FILE |
| MICHAEL ALBERT | ON FILE |
| MICHAEL ALBERT MILES | ON FILE |
| MICHAEL ALDY | ON FILE |
| MICHAEL ALEXANDER DONOVAN STEVENS | ON FILE |
| MICHAEL ALEXEY KAPSOFF | ON FILE |
| MICHAEL ALFRED APARICIO | ON FILE |
| MICHAEL ALGER | ON FILE |
| MICHAEL ALLAN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN KOCH | ON FILE |
| MICHAEL ALLEN RATZKY | ON FILE |
| MICHAEL ALSHUK | ON FILE |
| MICHAEL ALVEY | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL AMUNDSON | ON FILE |
| MICHAEL AMUNDSON RETIREMENT LLC | ON FILE |
| MICHAEL ANASTASIOU | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDREW CANNON | ON FILE |
| MICHAEL ANDREW DAMEWOOD | ON FILE |
| MICHAEL ANDREW GARCIA | ON FILE |
| MICHAEL ANDREW GAYHEART | ON FILE |
| MICHAEL ANDREW LIPSCHUTZ | ON FILE |
| MICHAEL ANDREW NEUPAUER | ON FILE |
| MICHAEL ANDREW ROGAWSKI | ON FILE |
| MICHAEL ANGEL | ON FILE |
| MICHAEL ANGELES | ON FILE |
| MICHAEL ANGELO RUVALCABA | ON FILE |
| MICHAEL ANTHONY CHERIAN | ON FILE |
| MICHAEL ANTHONY CHERRY | ON FILE |
| MICHAEL ANTHONY COBUZIO | ON FILE |
| MICHAEL ANTHONY DAVIS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ANTHONY DUARTEAGUILAR | ON FILE |
| MICHAEL ANTHONY GARCIA | ON FILE |
| MICHAEL ANTHONY GREER | ON FILE |
| MICHAEL ANTHONY GROSSO | ON FILE |
| MICHAEL ANTHONY HAROUTUNIAN | ON FILE |
| MICHAEL ANTHONY JONES | ON FILE |
| MICHAEL ANTHONY KANNALEY | ON FILE |
| MICHAEL ANTHONY MONICA | ON FILE |
| MICHAEL ANTHONY MULLINGS | ON FILE |
| MICHAEL ANTHONY ORTEGA | ON FILE |
| MICHAEL ANTHONY PARKER | ON FILE |
| MICHAEL ANTHONY POBLANO | ON FILE |
| MICHAEL ANTHONY RINALDI | ON FILE |
| MICHAEL ANTHONY ROACH | ON FILE |
| MICHAEL ANTHONY SALVAGGIO | ON FILE |
| MICHAEL ANTHONY SCHNEIDER | ON FILE |
| MICHAEL ANTHONY SEDILLO | ON FILE |
| MICHAEL ANTHONY TAUBER | ON FILE |
| MICHAEL ANTHONY THOMAS | ON FILE |
| MICHAEL ANTHONY VEAL | ON FILE |
| MICHAEL ANTHONY ZUCCARELLI | ON FILE |
| MICHAEL ANTONIO CUELLAR | ON FILE |
| MICHAEL ARAUZ | ON FILE |
| MICHAEL ARMIJO | ON FILE |
| MICHAEL ARONOW | ON FILE |
| MICHAEL ARTHUR KAPLAN | ON FILE |
| MICHAEL ARTHUR SILVA | ON FILE |
| MICHAEL ARTURO FREGOSO | ON FILE |
| MICHAEL ASIEDU | ON FILE |
| MICHAEL ATASSI | ON FILE |
| MICHAEL AUSTIN SNYDER | ON FILE |
| MICHAEL AVOLETTA | ON FILE |
| MICHAEL AWTREY | ON FILE |
| MICHAEL B SAPHERSTEIN | ON FILE |
| MICHAEL BABCOCK | ON FILE |
| MICHAEL BAERGA | ON FILE |
| MICHAEL BAHOUTH | ON FILE |
| MICHAEL BAILUND | ON FILE |
| MICHAEL BAIRD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BAKSH | ON FILE |
| MICHAEL BALMA | ON FILE |
| MICHAEL BAPTISTA | ON FILE |
| MICHAEL BARAN | ON FILE |
| MICHAEL BARANSKI | ON FILE |
| MICHAEL BARBO | ON FILE |
| MICHAEL BARE | ON FILE |
| MICHAEL BARRETT | ON FILE |
| MICHAEL BARRUTIA | ON FILE |
| MICHAEL BASCOMB | ON FILE |
| MICHAEL BASHFORD | ON FILE |
| MICHAEL BASILI | ON FILE |
| MICHAEL BASINGER | ON FILE |
| MICHAEL BASTOS | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BAUSCH | ON FILE |
| MICHAEL BEAN | ON FILE |
| MICHAEL BECKETT | ON FILE |
| MICHAEL BELFANTI | ON FILE |
| MICHAEL BELKIN | ON FILE |
| MICHAEL BENDETT | ON FILE |
| MICHAEL BENINATI | ON FILE |
| MICHAEL BENTLEY | ON FILE |
| MICHAEL BENZAKEN | ON FILE |
| MICHAEL BERANEK | ON FILE |
| MICHAEL BERG | ON FILE |
| MICHAEL BERGQUIST | ON FILE |
| MICHAEL BERINA | ON FILE |
| MICHAEL BERMAN | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERNABE | ON FILE |
| MICHAEL BERNAL | ON FILE |
| MICHAEL BERTASI | ON FILE |
| MICHAEL BETTIS | ON FILE |
| MICHAEL BIANCA | ON FILE |
| MICHAEL BICK | ON FILE |
| MICHAEL BIELINSKI | ON FILE |
| MICHAEL BILCA | ON FILE |
| MICHAEL BILLMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BINET | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BISHOP | ON FILE |
| MICHAEL BLAIR | ON FILE |
| MICHAEL BLISS | ON FILE |
| MICHAEL BOARU | ON FILE |
| MICHAEL BOBKO | ON FILE |
| MICHAEL BOCCHINO | ON FILE |
| MICHAEL BODE | ON FILE |
| MICHAEL BODMAN | ON FILE |
| MICHAEL BOLOS | ON FILE |
| MICHAEL BORNHORST | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOURFF | ON FILE |
| MICHAEL BOWEN | ON FILE |
| MICHAEL BOYDSTON | ON FILE |
| MICHAEL BOYLE | ON FILE |
| MICHAEL BRADDOCK | ON FILE |
| MICHAEL BRADLEY HACK | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRAGAR | ON FILE |
| MICHAEL BRAGLIA | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BRANDON RILEY | ON FILE |
| MICHAEL BRANNON | ON FILE |
| MICHAEL BRANUM MEGEL | ON FILE |
| MICHAEL BRASHIER | ON FILE |
| MICHAEL BREHMER | ON FILE |
| MICHAEL BRENNER | ON FILE |
| MICHAEL BRIAN HALL | ON FILE |
| MICHAEL BRIAN SANDERS | ON FILE |
| MICHAEL BROADWAY | ON FILE |
| MICHAEL BROCIOUS | ON FILE |
| MICHAEL BROOKE GOODMAN | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROUKHIM | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN JR | ON FILE |
| MICHAEL BRUNMEIER | ON FILE |
| MICHAEL BRUSCH | ON FILE |
| MICHAEL BUCKLEY | ON FILE |
| MICHAEL BUEKER | ON FILE |
| MICHAEL BUGIN | ON FILE |
| MICHAEL BURK | ON FILE |
| MICHAEL BURKHOLDER | ON FILE |
| MICHAEL BURLEIGH | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BUSTA | ON FILE |
| MICHAEL C HANDSCHUH | ON FILE |
| MICHAEL C HURST | ON FILE |
| MICHAEL C LANNON | ON FILE |
| MICHAEL C MURRAY | ON FILE |
| MICHAEL CABAN | ON FILE |
| MICHAEL CALANO | ON FILE |
| MICHAEL CALLAHAN | ON FILE |
| MICHAEL CALVIN LINVILLE | ON FILE |
| MICHAEL CALVIN STREITWIESER | ON FILE |
| MICHAEL CAMERA | ON FILE |
| MICHAEL CAMMACK | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPOS | ON FILE |
| MICHAEL CANCELLIERE | ON FILE |
| MICHAEL CANOLES | ON FILE |
| MICHAEL CANTONWINE | ON FILE |
| MICHAEL CAPONE | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CARBON | ON FILE |
| MICHAEL CARBONARA | ON FILE |
| MICHAEL CARDONE | ON FILE |
| MICHAEL CARL LOVERIDGE | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARNES | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARRINGTON | ON FILE |
| MICHAEL CARSWELL | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASTANEDA | ON FILE |
| MICHAEL CASTELLANA | ON FILE |
| MICHAEL CASTILLO LOPEZ | ON FILE |
| MICHAEL CATALANO | ON FILE |
| MICHAEL CATALDO | ON FILE |
| MICHAEL CATHEY | ON FILE |
| MICHAEL CAVANAUGH | ON FILE |
| MICHAEL CAVERS | ON FILE |
| MICHAEL CELESTIN | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CETOLA | ON FILE |
| MICHAEL CHAGNON | ON FILE |
| MICHAEL CHALLE | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHARLES LEGGETT | ON FILE |
| MICHAEL CHARLES MCQUOWN | ON FILE |
| MICHAEL CHASE | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN SUN | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CHIEH-CHUIN CHEN | ON FILE |
| MICHAEL CHIHLAS | ON FILE |
| MICHAEL CHIKEZE ANYANWU | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHINCHILLA | ON FILE |
| MICHAEL CHO | ON FILE |
| MICHAEL CHOU | ON FILE |
| MICHAEL CHRISTENSEN | ON FILE |
| MICHAEL CHRISTENSON | ON FILE |
| MICHAEL CHRISTIAENS | ON FILE |
| MICHAEL CHRISTOPHER DICLEMENTE | ON FILE |
| MICHAEL CHRISTOPHER STUTZ | ON FILE |
| MICHAEL CIRAFESI | ON FILE |
| MICHAEL CIUDAD | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK GIBSON | ON FILE |
| MICHAEL CLAUSEN | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEMENTS | ON FILE |
| MICHAEL CLUNIE | ON FILE |
| MICHAEL CODY CHORNEY | ON FILE |
| MICHAEL COFFMAN | ON FILE |
| MICHAEL COLEMAN | ON FILE |
| MICHAEL COLLER | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLONNELLO | ON FILE |
| MICHAEL COMANDINI | ON FILE |
| MICHAEL COMISH | ON FILE |
| MICHAEL COMMINI | ON FILE |
| MICHAEL COMPTON | ON FILE |
| MICHAEL CONDURIS | ON FILE |
| MICHAEL CONFLITTI | ON FILE |
| MICHAEL CONFORTI | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY JR | ON FILE |
| MICHAEL CONNORS | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CONTE | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL CORNELIUS | ON FILE |
| MICHAEL CORNELIUS ODONNELL | ON FILE |
| MICHAEL CORTES | ON FILE |
| MICHAEL COSTNER | ON FILE |
| MICHAEL COTTONE | ON FILE |
| MICHAEL COURTS MCCHESNEY JR | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COZZI | ON FILE |
| MICHAEL CRAZE | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROUSE | ON FILE |
| MICHAEL CROWLEY | ON FILE |
| MICHAEL CRUSAN | ON FILE |
| MICHAEL CULLINAN | ON FILE |
| MICHAEL CUMMINGS 3RD | ON FILE |
| MICHAEL CURLING | ON FILE |
| MICHAEL CURRAN | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURTIS | ON FILE |
| MICHAEL CURTIS | ON FILE |
| MICHAEL CURTIS LOFTON | ON FILE |
| MICHAEL CZERWINSKI | ON FILE |
| MICHAEL D BOLESTA | ON FILE |
| MICHAEL D ELLIS | ON FILE |
| MICHAEL D KUCZBORSKI | ON FILE |
| MICHAEL D MURPHY | ON FILE |
| MICHAEL DADAY | ON FILE |
| MICHAEL D'ADDARIO | ON FILE |
| MICHAEL DAIELLO | ON FILE |
| MICHAEL DAMRON | ON FILE |
| MICHAEL DANIELS | ON FILE |
| MICHAEL DANSON | ON FILE |
| MICHAEL DARAMOLA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DARLING | ON FILE |
| MICHAEL DAVID | ON FILE |
| MICHAEL DAVID ALLMAN | ON FILE |
| MICHAEL DAVID BRUBECK | ON FILE |
| MICHAEL DAVID CAROW | ON FILE |
| MICHAEL DAVID COLBURN | ON FILE |
| MICHAEL DAVID DAVENPORT | ON FILE |
| MICHAEL DAVID DEEG | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |
| MICHAEL DAVID HERZBERGER | ON FILE |
| MICHAEL DAVID IMBER | ON FILE |
| MICHAEL DAVID ISOE | ON FILE |
| MICHAEL DAVID KUZNETSKY | ON FILE |
| MICHAEL DAVID LANGMAN | ON FILE |
| MICHAEL DAVID MCNEELY | ON FILE |
| MICHAEL DAVID MURZA | ON FILE |
| MICHAEL DAVID SINGER | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAYNES | ON FILE |
| MICHAEL DE ARMON | ON FILE |
| MICHAEL DEAL | ON FILE |
| MICHAEL DEAN PORTER | ON FILE |
| MICHAEL DEAN SHIELDS | ON FILE |
| MICHAEL DEAN VALEO | ON FILE |
| MICHAEL DEANGELIS | ON FILE |
| MICHAEL DEBOSH | ON FILE |
| MICHAEL DEESE | ON FILE |
| MICHAEL DEKRUIF | ON FILE |
| MICHAEL DELA CRUZ | ON FILE |
| MICHAEL DELEON | ON FILE |
| MICHAEL DELLA PIA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DEMATO | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENNIS CARDOSO | ON FILE |
| MICHAEL DEPERSIS | ON FILE |
| MICHAEL DEPUGH | ON FILE |
| MICHAEL DERBIGNY | ON FILE |
| MICHAEL DERBOGOSIAN | ON FILE |
| MICHAEL DEVLIN | ON FILE |
| MICHAEL DICKINSON | ON FILE |
| MICHAEL DIEGO OSORIO | ON FILE |
| MICHAEL DILLON | ON FILE |
| MICHAEL DIPROSPERO | ON FILE |
| MICHAEL DIVINEY | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DODD | ON FILE |
| MICHAEL DOMINGO | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |
| MICHAEL DONALDSON | ON FILE |
| MICHAEL DOOGUE | ON FILE |
| MICHAEL DORNISCH | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL DOWDELLEL | ON FILE |
| MICHAEL DRAGHI | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DRANOVE | ON FILE |
| MICHAEL DROSS | ON FILE |
| MICHAEL DRYBOLA | ON FILE |
| MICHAEL DUFFY | ON FILE |
| MICHAEL DUHON | ON FILE |
| MICHAEL DULIN | ON FILE |
| MICHAEL DUNAR | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNNET | ON FILE |
| MICHAEL DURANTE | ON FILE |
| MICHAEL DURKAN | ON FILE |
| MICHAEL DURNIN | ON FILE |
| MICHAEL DWYER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DYKES | ON FILE |
| MICHAEL E KANERIS | ON FILE |
| MICHAEL E KRUSE | ON FILE |
| MICHAEL E LAPIN | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARL | ON FILE |
| MICHAEL ECKSTROM | ON FILE |
| MICHAEL EDMUNDS | ON FILE |
| MICHAEL EDWARD GOODRICH | ON FILE |
| MICHAEL EDWARD HANSON | ON FILE |
| MICHAEL EDWARD JR. BACKO | ON FILE |
| MICHAEL EDWARD LIVINGSTON | ON FILE |
| MICHAEL EDWARD RAHEL | ON FILE |
| MICHAEL EKPENI | ON FILE |
| MICHAEL ELDER | ON FILE |
| MICHAEL ELIAS | ON FILE |
| MICHAEL ELIJAH LEE WHITE | ON FILE |
| MICHAEL ELLERSON | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL EMMENEGGER | ON FILE |
| MICHAEL EMMI | ON FILE |
| MICHAEL EMMICK | ON FILE |
| MICHAEL ENABNIT | ON FILE |
| MICHAEL ENCK | ON FILE |
| MICHAEL ENDO | ON FILE |
| MICHAEL ENGELHARDT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ERISMAN | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL EUGENE GREINER | ON FILE |
| MICHAEL EUGENE TABER | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EWART | ON FILE |
| MICHAEL FADAYOMI | ON FILE |
| MICHAEL FALCHINI | ON FILE |
| MICHAEL FALGER | ON FILE |
| MICHAEL FARIA | ON FILE |
| MICHAEL FARINELLI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL FARR | ON FILE |
| MICHAEL FARTHING | ON FILE |
| MICHAEL FAULKNER | ON FILE |
| MICHAEL FAUSTINO | ON FILE |
| MICHAEL FAVATO | ON FILE |
| MICHAEL FEELEY | ON FILE |
| MICHAEL FERNANDES | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FICKERT | ON FILE |
| MICHAEL FIDA | ON FILE |
| MICHAEL FIELDS | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL FIOL | ON FILE |
| MICHAEL FIORANI | ON FILE |
| MICHAEL FITZGERALD | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FOOS | ON FILE |
| MICHAEL FOREM | ON FILE |
| MICHAEL FORNOLLES | ON FILE |
| MICHAEL FOSTER | ON FILE |
| MICHAEL FOSTER | ON FILE |
| MICHAEL FOUNTAIN | ON FILE |
| MICHAEL FOX | ON FILE |
| MICHAEL FRANCIS BRUNNER | ON FILE |
| MICHAEL FRANCIS HASSE | ON FILE |
| MICHAEL FRANCO TAVEIRA | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK LOGATTO | ON FILE |
| MICHAEL FRANKLIN | ON FILE |
| MICHAEL FRANZETTI | ON FILE |
| MICHAEL FRAZIER | ON FILE |
| MICHAEL FREDERICK BENFANTI | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL FREDRICK BOSSE | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN JONES | ON FILE |
| MICHAEL FRESHKO | ON FILE |
| MICHAEL FRIEDERICH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FRIO | ON FILE |
| MICHAEL FUENTES | ON FILE |
| MICHAEL FUJINAKA | ON FILE |
| MICHAEL FULL | ON FILE |
| MICHAEL FUNG | ON FILE |
| MICHAEL FUSIK | ON FILE |
| MICHAEL GABRIEL WARD | ON FILE |
| MICHAEL GAETA | ON FILE |
| MICHAEL GAHAGAN | ON FILE |
| MICHAEL GALLOWAY | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARDNER | ON FILE |
| MICHAEL GARLICH | ON FILE |
| MICHAEL GARNER WAKEFIELD | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT KRESS | ON FILE |
| MICHAEL GARY | ON FILE |
| MICHAEL GARY PRICE | ON FILE |
| MICHAEL GASTALDO | ON FILE |
| MICHAEL GAYNOR | ON FILE |
| MICHAEL GEARY | ON FILE |
| MICHAEL GEER | ON FILE |
| MICHAEL GEFFRE | ON FILE |
| MICHAEL GEHRMANN | ON FILE |
| MICHAEL GELB | ON FILE |
| MICHAEL GENE EDWARDS | ON FILE |
| MICHAEL GERARD PHILLIPS | ON FILE |
| MICHAEL GEWENIGER | ON FILE |
| MICHAEL GFELNER | ON FILE |
| MICHAEL GHALY | ON FILE |
| MICHAEL GHEBRAY | ON FILE |
| MICHAEL GIANOUTSOS | ON FILE |
| MICHAEL GILBERT | ON FILE |
| MICHAEL GILHOOL | ON FILE |
| MICHAEL GILLELAND | ON FILE |
| MICHAEL GILROY | ON FILE |
| MICHAEL GINNANE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GIROUARD | ON FILE |
| MICHAEL GLASSMAN | ON FILE |
| MICHAEL GOALEN | ON FILE |
| MICHAEL GODDARD | ON FILE |
| MICHAEL GOLDY | ON FILE |
| MICHAEL GOLZ | ON FILE |
| MICHAEL GONZALES | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GOODALL | ON FILE |
| MICHAEL GOODSON | ON FILE |
| MICHAEL GORDON BLUESTEIN | ON FILE |
| MICHAEL GORDON W | ON FILE |
| MICHAEL GORGY | ON FILE |
| MICHAEL GOZZO | ON FILE |
| MICHAEL GRABBE | ON FILE |
| MICHAEL GRACE | ON FILE |
| MICHAEL GRANT | ON FILE |
| MICHAEL GRANT | ON FILE |
| MICHAEL GRANT KNOBLAUCH | ON FILE |
| MICHAEL GRAS | ON FILE |
| MICHAEL GRAYSON | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY MATTFELD | ON FILE |
| MICHAEL GREGORY WITHAM | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GRENIER | ON FILE |
| MICHAEL GRIMES | ON FILE |
| MICHAEL GRINBERG | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GUERRERA | ON FILE |
| MICHAEL GUERRERO | ON FILE |
| MICHAEL GUGGENHEIM | ON FILE |
| MICHAEL GUIBLEO | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUZMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GUZZARDO | ON FILE |
| MICHAEL H GOLDBERG | ON FILE |
| MICHAEL H PRUNER | ON FILE |
| MICHAEL HAAK | ON FILE |
| MICHAEL HAAS | ON FILE |
| MICHAEL HACHEY | ON FILE |
| MICHAEL HADDAD | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HAGOOD | ON FILE |
| MICHAEL HAIDUKE | ON FILE |
| MICHAEL HALLETT | ON FILE |
| MICHAEL HAMEL | ON FILE |
| MICHAEL HAMILTON | ON FILE |
| MICHAEL HAMILTON | ON FILE |
| MICHAEL HAMPTON CAMPBELL | ON FILE |
| MICHAEL HAND | ON FILE |
| MICHAEL HANDEL | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNEMAN | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HARDING | ON FILE |
| MICHAEL HARMON | ON FILE |
| MICHAEL HARR | ON FILE |
| MICHAEL HARRESKOV | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRY SCEPANIAK | ON FILE |
| MICHAEL HARTIGAN | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYYERI | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HEINTZ | ON FILE |
| MICHAEL HENCHY | ON FILE |
| MICHAEL HENKE | ON FILE |
| MICHAEL HENNEK | ON FILE |
| MICHAEL HENNESSY | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HENRY BLOCK | ON FILE |
| MICHAEL HENRY BORGELT | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HESS | ON FILE |
| MICHAEL HESSERT | ON FILE |
| MICHAEL HETTMAN | ON FILE |
| MICHAEL HEU | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HIRAOKA | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HIRSHON | ON FILE |
| MICHAEL HLAVENKA | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HODGES HEISER | ON FILE |
| MICHAEL HOFFMANN | ON FILE |
| MICHAEL HOI MING CHEUNG | ON FILE |
| MICHAEL HOLDRIDGE | ON FILE |
| MICHAEL HOLE | ON FILE |
| MICHAEL HOLGUIN | ON FILE |
| MICHAEL HOLLINGSED | ON FILE |
| MICHAEL HOLLINGSWORTH | ON FILE |
| MICHAEL HOLLISTER | ON FILE |
| MICHAEL HOLLMAN | ON FILE |
| MICHAEL HOPKINS | ON FILE |
| MICHAEL HORN | ON FILE |
| MICHAEL HOUSTON | ON FILE |
| MICHAEL HOVRALUCK III | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD KUYKENDALL | ON FILE |
| MICHAEL HOWELL WIGGINS | ON FILE |
| MICHAEL HRISHENKO | ON FILE |
| MICHAEL HSIEH | ON FILE |
| MICHAEL HU | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HUBBARD | ON FILE |
| MICHAEL HUDDY | ON FILE |
| MICHAEL HUDOME | ON FILE |
| MICHAEL HUDSON | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGH MCCLUNG | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HURT | ON FILE |
| MICHAEL HUSTED | ON FILE |
| MICHAEL IGLESIAS | ON FILE |
| MICHAEL ILLIANO | ON FILE |
| MICHAEL IMMELL | ON FILE |
| MICHAEL INDERLIN | ON FILE |
| MICHAEL INHO CHUNG | ON FILE |
| MICHAEL IOFFE | ON FILE |
| MICHAEL ISRAELI | ON FILE |
| MICHAEL ISSEKS | ON FILE |
| MICHAEL J ADRAGNA | ON FILE |
| MICHAEL J ATKINSON | ON FILE |
| MICHAEL J BREEN | ON FILE |
| MICHAEL J BUCKWALTER | ON FILE |
| MICHAEL J CHRISLER | ON FILE |
| MICHAEL J COVELUSKY | ON FILE |
| MICHAEL J GOLDIN | ON FILE |
| MICHAEL J GOLDSMITH | ON FILE |
| MICHAEL J GRAINGER | ON FILE |
| MICHAEL J GUNN | ON FILE |
| MICHAEL J JACKSON JR | ON FILE |
| MICHAEL J KNIGHT | ON FILE |
| MICHAEL J LABOMBARD | ON FILE |
| MICHAEL J MAHONEY | ON FILE |
| MICHAEL J PINCUS | ON FILE |
| MICHAEL J POLLIO | ON FILE |
| MICHAEL J SIMSCUK | ON FILE |
| MICHAEL J SNOWMAN | ON FILE |
| MICHAEL J WEISMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JACINTO | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACOBSEN | ON FILE |
| MICHAEL JAIRUS MCLAUGHLIN | ON FILE |
| MICHAEL JAJAUN WASHINGTON | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES CYR | ON FILE |
| MICHAEL JAMES GARTNER | ON FILE |
| MICHAEL JAMES HABUDA | ON FILE |
| MICHAEL JAMES IRVING | ON FILE |
| MICHAEL JAMES LAMB | ON FILE |
| MICHAEL JAMES PARISI | ON FILE |
| MICHAEL JAMES POMO | ON FILE |
| MICHAEL JAMES RATKOVICH | ON FILE |
| MICHAEL JAMES RIVERA | ON FILE |
| MICHAEL JAMES SENECA | ON FILE |
| MICHAEL JAMES SVITAK | ON FILE |
| MICHAEL JARMUZ | ON FILE |
| MICHAEL JARRID GRAHAM | ON FILE |
| MICHAEL JASON SIEGEL | ON FILE |
| MICHAEL JAVAD HOOSHMAND | ON FILE |
| MICHAEL JENDZA | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIN | ON FILE |
| MICHAEL JOHN BIASATTI | ON FILE |
| MICHAEL JOHN GUTBROD | ON FILE |
| MICHAEL JOHN HERRING | ON FILE |
| MICHAEL JOHN LEDEE | ON FILE |
| MICHAEL JOHN MCCORKLE | ON FILE |
| MICHAEL JOHN PHILLIPS | ON FILE |
| MICHAEL JOHN SCHAFFER | ON FILE |
| MICHAEL JOHN SHAEFFER | ON FILE |
| MICHAEL JOHN TERRELL | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOLLY | ON FILE |
| MICHAEL JON EBERHARDT | ON FILE |
| MICHAEL JONAS COGO | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JOOS | ON FILE |
| MICHAEL JORDAN | ON FILE |
| MICHAEL JORDET | ON FILE |
| MICHAEL JOSE CORNEJO | ON FILE |
| MICHAEL JOSE GROFF | ON FILE |
| MICHAEL JOSEPH ANDERSON | ON FILE |
| MICHAEL JOSEPH CIEMKO | ON FILE |
| MICHAEL JOSEPH COOPER | ON FILE |
| MICHAEL JOSEPH DAVENPORT | ON FILE |
| MICHAEL JOSEPH DITULLIO | ON FILE |
| MICHAEL JOSEPH FILLALAN | ON FILE |
| MICHAEL JOSEPH HAID | ON FILE |
| MICHAEL JOSEPH HARTNETT | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |
| MICHAEL JOSEPH MCLEOD | ON FILE |
| MICHAEL JOSEPH OVADIA | ON FILE |
| MICHAEL JOSEPH PATTERSON | ON FILE |
| MICHAEL JOSEPH SLAVIN | ON FILE |
| MICHAEL JOSEPH VACCARELLI | ON FILE |
| MICHAEL JOSEPH ZALESKI | ON FILE |
| MICHAEL JOSEPH ZAREMBA | ON FILE |
| MICHAEL JR RICHARDSON | ON FILE |
| MICHAEL JUDY | ON FILE |
| MICHAEL JUSTILIEN | ON FILE |
| MICHAEL JUSTIN RAMAR | ON FILE |
| MICHAEL JUSTUN JALONEN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JUZWICK | ON FILE |
| MICHAEL K TENG | ON FILE |
| MICHAEL KAHN | ON FILE |
| MICHAEL KAISHER | ON FILE |
| MICHAEL KALEMKARYAN | ON FILE |
| MICHAEL KAMAN | ON FILE |
| MICHAEL KARIS | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KAUFMAN | ON FILE |
| MICHAEL KAUTZ | ON FILE |
| MICHAEL KEALEY | ON FILE |
| MICHAEL KELLOGG | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KENISH | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNETH ANDREYCHAK | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENT WEBB | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERNS | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KESER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KEUNYONG LEE | ON FILE |
| MICHAEL KEVIN GODIN | ON FILE |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ON FILE |
| MICHAEL KEYTON THOMAS | ON FILE |
| MICHAEL KHADAVI | ON FILE |
| MICHAEL KILINSKIS | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL KING OLSGAARD | ON FILE |
| MICHAEL KINGAN | ON FILE |
| MICHAEL KIRAKOSIAN | ON FILE |
| MICHAEL KIRKPATRICK | ON FILE |
| MICHAEL KITCHEN | ON FILE |
| MICHAEL KLEIN | ON FILE |
| MICHAEL KLELE | ON FILE |
| MICHAEL KLEMPA | ON FILE |
| MICHAEL KNIGHT, II | ON FILE |
| MICHAEL KNITOWSKI | ON FILE |
| MICHAEL KNOWLES | ON FILE |
| MICHAEL KO | ON FILE |
| MICHAEL KOCHER | ON FILE |
| MICHAEL KOEHLER | ON FILE |
| MICHAEL KOFMAN | ON FILE |
| MICHAEL KONDRATIUK | ON FILE |
| MICHAEL KOPERA | ON FILE |
| MICHAEL KORNMEYER | ON FILE |
| MICHAEL KOSKI | ON FILE |
| MICHAEL KOSLOWE | ON FILE |
| MICHAEL KOTECKI | ON FILE |
| MICHAEL KOTTHOFF | ON FILE |
| MICHAEL KOUMARAS | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| MICHAEL KOZUCHOWSKI | ON FILE |
| MICHAEL KRATLY | ON FILE |
| MICHAEL KUONEN | ON FILE |
| MICHAEL KUSMACK | ON FILE |
| MICHAEL KWIATKOWSKI | ON FILE |
| MICHAEL L OSULLIVAN | ON FILE |
| MICHAEL L YOUNG | ON FILE |
| MICHAEL LAAKE | ON FILE |
| MICHAEL LADIE | ON FILE |
| MICHAEL LAFONTAINE JR | ON FILE |
| MICHAEL LAM | ON FILE |
| MICHAEL LAMAINA | ON FILE |
| MICHAEL LAMBRIGHT | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDAU | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL LANDIS | ON FILE |
| MICHAEL LANDUCCI | ON FILE |
| MICHAEL LANGER | ON FILE |
| MICHAEL LARGER | ON FILE |
| MICHAEL LARKIN | ON FILE |
| MICHAEL LATRONICA | ON FILE |
| MICHAEL LAUFER | ON FILE |
| MICHAEL LAURA | ON FILE |
| MICHAEL LAVALLEE | ON FILE |
| MICHAEL LAWR | ON FILE |
| MICHAEL LAWRENCE MATTELIG | ON FILE |
| MICHAEL LAWRENCE MURRAY | ON FILE |
| MICHAEL LAZARUS | ON FILE |
| MICHAEL LEATHERMAN | ON FILE |
| MICHAEL LEBHAR | ON FILE |
| MICHAEL LECOMPTE | ON FILE |
| MICHAEL LEDOWSKY | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE JARMUS | ON FILE |
| MICHAEL LEE PENKA | ON FILE |
| MICHAEL LEFONTS | ON FILE |
| MICHAEL LEICHTENSCHLAG | ON FILE |
| MICHAEL LEO DOUCET | ON FILE |
| MICHAEL LEONARD | ON FILE |
| MICHAEL LETIZIA | ON FILE |
| MICHAEL LETTINI | ON FILE |
| MICHAEL LEVALLE LACEY | ON FILE |
| MICHAEL LEVI | ON FILE |
| MICHAEL LIAM QUILLEN | ON FILE |
| MICHAEL LINDSEY | ON FILE |
| MICHAEL LINSCHEID | ON FILE |
| MICHAEL LLOYD | ON FILE |
| MICHAEL LOCKE | ON FILE |
| MICHAEL LOCKHART | ON FILE |
| MICHAEL LOCKWOOD | ON FILE |
| MICHAEL LOFTIS | ON FILE |
| MICHAEL LOJKOVIC | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LOPEZ | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL LOREN KASUMOVIC | ON FILE |
| MICHAEL LOUIS ANSELMO | ON FILE |
| MICHAEL LOUIS DILORETO | ON FILE |
| MICHAEL LOUIS DOWNS | ON FILE |
| MICHAEL LOUIS LEVINE | ON FILE |
| MICHAEL LOUIS SCHMITT | ON FILE |
| MICHAEL LOUIS WEINBERG | ON FILE |
| MICHAEL LOVELIN | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LUCAS | ON FILE |
| MICHAEL LUCIUS | ON FILE |
| MICHAEL LUJAN | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL LUTHER MERCADO | ON FILE |
| MICHAEL LUU | ON FILE |
| MICHAEL M COUTU | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MADRID | ON FILE |
| MICHAEL MAGUSCHAK | ON FILE |
| MICHAEL MAIORANA | ON FILE |
| MICHAEL MALSBARY | ON FILE |
| MICHAEL MANCINI | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MARCHMAN | ON FILE |
| MICHAEL MARCIANO | ON FILE |
| MICHAEL MARKIEWICZ | ON FILE |
| MICHAEL MARKUS PIESCHE | ON FILE |
| MICHAEL MARLOW | ON FILE |
| MICHAEL MARTELLI | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN CHAMBERS | ON FILE |
| MICHAEL MARTIN TEN-KATE | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MASASHI IKEZOE JR | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MATHENY | ON FILE |
| MICHAEL MATHERS | ON FILE |
| MICHAEL MATHEWS | ON FILE |
| MICHAEL MATTHEW LODDERHOSE | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| MICHAEL MAYMAN | ON FILE |
| MICHAEL MAZE | ON FILE |
| MICHAEL MAZZOTTA | ON FILE |
| MICHAEL MCAFEE | ON FILE |
| MICHAEL MCANDREW | ON FILE |
| MICHAEL MCARTHUR | ON FILE |
| MICHAEL MCCANN | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTY | ON FILE |
| MICHAEL MCCLAIN | ON FILE |
| MICHAEL MCCLOY | ON FILE |
| MICHAEL MCCOY-MUMOLA | ON FILE |
| MICHAEL MCCRADY | ON FILE |
| MICHAEL MCCUBBIN | ON FILE |
| MICHAEL MCCULLOUGH | ON FILE |
| MICHAEL MCCUTCHEON | ON FILE |
| MICHAEL MCDANIEL | ON FILE |
| MICHAEL MCDONOUGH | ON FILE |
| MICHAEL MCFARLAND | ON FILE |
| MICHAEL MCGOOGAN | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGREW | ON FILE |
| MICHAEL MCGUINNES | ON FILE |
| MICHAEL MCGUINNESS | ON FILE |
| MICHAEL MCJILTON | ON FILE |
| MICHAEL MCKAIG | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMANUS | ON FILE |
| MICHAEL MCNEAL | ON FILE |
| MICHAEL MCQUADE | ON FILE |
| MICHAEL MEDEIROS | ON FILE |
| MICHAEL MEENAN | ON FILE |
| MICHAEL MEHREL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MEIERS | ON FILE |
| MICHAEL MEILAK | ON FILE |
| MICHAEL MENDEN | ON FILE |
| MICHAEL MENDEZ | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENOYO | ON FILE |
| MICHAEL MENSING | ON FILE |
| MICHAEL MEOLA | ON FILE |
| MICHAEL MERRILL | ON FILE |
| MICHAEL MERTZ | ON FILE |
| MICHAEL METZ | ON FILE |
| MICHAEL MICHAUD | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILORD | ON FILE |
| MICHAEL MIMIAGA | ON FILE |
| MICHAEL MINDLIN | ON FILE |
| MICHAEL MINER | ON FILE |
| MICHAEL MINGONE | ON FILE |
| MICHAEL MISNER | ON FILE |
| MICHAEL MISTRETTA | ON FILE |
| MICHAEL MITRI | ON FILE |
| MICHAEL MIXELL | ON FILE |
| MICHAEL MIYAHARA | ON FILE |
| MICHAEL MJB | ON FILE |
| MICHAEL MNATSAKANIAN | ON FILE |
| MICHAEL MOGLEY | ON FILE |
| MICHAEL MOLLOY | ON FILE |
| MICHAEL MONTALBANO | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MORAHAN | ON FILE |
| MICHAEL MORETTI | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MOROWITZ | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MOSS | ON FILE |
| MICHAEL MOSTREL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MOURICE MICHAEL | ON FILE |
| MICHAEL MOZAYEK | ON FILE |
| MICHAEL MRSTIK | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MULEA | ON FILE |
| MICHAEL MULLER | ON FILE |
| MICHAEL MUNN | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MUSCARELLA | ON FILE |
| MICHAEL MUSZYNSKI | ON FILE |
| MICHAEL MYERS | ON FILE |
| MICHAEL N HARRIS | ON FILE |
| MICHAEL NASMEH | ON FILE |
| MICHAEL NAVARRO | ON FILE |
| MICHAEL NEAL II | ON FILE |
| MICHAEL NEITZEL | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NEUMEYER | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NICE | ON FILE |
| MICHAEL NICHOLAS DAMBROSIA | ON FILE |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ON FILE |
| MICHAEL NICHOLAS ROBBE | ON FILE |
| MICHAEL NIEMIS | ON FILE |
| MICHAEL NINIVAGGI | ON FILE |
| MICHAEL NINO | ON FILE |
| MICHAEL NINO JR MCCLAIN | ON FILE |
| MICHAEL NOBILE | ON FILE |
| MICHAEL NONNENMACHER | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NORMAN | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL O'GRADY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL O'TOOLE | ON FILE |
| MICHAEL OENBRINK | ON FILE |
| MICHAEL OH | ON FILE |
| MICHAEL OKENY OKOT | ON FILE |
| MICHAEL OLEARY | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER HARRIS-LOVE | ON FILE |
| MICHAEL OLIVIERI | ON FILE |
| MICHAEL OLUBAJO | ON FILE |
| MICHAEL OMALLEY | ON FILE |
| MICHAEL ONAGORUWA | ON FILE |
| MICHAEL OPSAHL | ON FILE |
| MICHAEL ORAVITZ | ON FILE |
| MICHAEL ORJIAKO | ON FILE |
| MICHAEL ORTIZ | ON FILE |
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSIBOGUN | ON FILE |
| MICHAEL OTTO | ON FILE |
| MICHAEL OVERMAN | ON FILE |
| MICHAEL P WEYER | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PADOVA | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PAPPACE | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PASCIUTO | ON FILE |
| MICHAEL PASSADE | ON FILE |
| MICHAEL PATRIC CALLAHAN | ON FILE |
| MICHAEL PATRICK CAROLAN | ON FILE |
| MICHAEL PATRICK MILLER | ON FILE |
| MICHAEL PATRICK NICHOLS | ON FILE |
| MICHAEL PATSON | ON FILE |
| MICHAEL PATTANACHINDA | ON FILE |
| MICHAEL PAUL GOFFMAN | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PAUL VALKOSKY | ON FILE |
| MICHAEL PAVLOVICK | ON FILE |
| MICHAEL PAYUMO | ON FILE |
| MICHAEL PAZ | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEDRICK | ON FILE |
| MICHAEL PEERA | ON FILE |
| MICHAEL PEEVLER | ON FILE |
| MICHAEL PENA | ON FILE |
| MICHAEL PEREA | ON FILE |
| MICHAEL PEREIRA | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERRIE | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PESCATORE | ON FILE |
| MICHAEL PETER GARRETSON | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETKOVICH | ON FILE |
| MICHAEL PETROSINO | ON FILE |
| MICHAEL PETRUS | ON FILE |
| MICHAEL PETRUS | ON FILE |
| MICHAEL PETTY | ON FILE |
| MICHAEL PETTYJOHN | ON FILE |
| MICHAEL PEYTON VAN ACKER | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PICA | ON FILE |
| MICHAEL PICAZO | ON FILE |
| MICHAEL PICCIANO | ON FILE |
| MICHAEL PIERCE NIGON | ON FILE |
| MICHAEL PINEIRO | ON FILE |
| MICHAEL PINSON | ON FILE |
| MICHAEL PITTORE | ON FILE |
| MICHAEL PLUMMER | ON FILE |
| MICHAEL POENG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PONSOLL | ON FILE |
| MICHAEL POONG-HYUN LEE | ON FILE |
| MICHAEL PORTEN | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL POWERS | ON FILE |
| MICHAEL PREDDY | ON FILE |
| MICHAEL PRETZSCH | ON FILE |
| MICHAEL PRIDDY | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PROBST | ON FILE |
| MICHAEL PROSKINE | ON FILE |
| MICHAEL PROUT | ON FILE |
| MICHAEL PROVENZA | ON FILE |
| MICHAEL PRUCHNIEWSKI | ON FILE |
| MICHAEL PRUDENCIO | ON FILE |
| MICHAEL PTASNIK | ON FILE |
| MICHAEL PUGLIESE | ON FILE |
| MICHAEL PUI WAI LAM | ON FILE |
| MICHAEL PULST | ON FILE |
| MICHAEL PURVES | ON FILE |
| MICHAEL PYE | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL PYTLEWSKI | ON FILE |
| MICHAEL QIAN | ON FILE |
| MICHAEL R CONWAY | ON FILE |
| MICHAEL R KRUG | ON FILE |
| MICHAEL R LAGARDE | ON FILE |
| MICHAEL R TALLENT | ON FILE |
| MICHAEL RADCLIFFE | ON FILE |
| MICHAEL RADUJ | ON FILE |
| MICHAEL RAINEY | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMPTON | ON FILE |
| MICHAEL RAMSEY | ON FILE |
| MICHAEL RANKIN | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RATLIF | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL RAUSA | ON FILE |
| MICHAEL RAY | ON FILE |
| MICHAEL RAY DIANDA | ON FILE |
| MICHAEL RAY HANKERSON | ON FILE |
| MICHAEL RAY STOOKSBURY | ON FILE |
| MICHAEL RAYMOND GOW | ON FILE |
| MICHAEL REDER | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REES | ON FILE |
| MICHAEL REGAN | ON FILE |
| MICHAEL REGISTER | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REILLEY | ON FILE |
| MICHAEL REILLY | ON FILE |
| MICHAEL REILLY | ON FILE |
| MICHAEL REITZ | ON FILE |
| MICHAEL RENO | ON FILE |
| MICHAEL RESNICK | ON FILE |
| MICHAEL RESURRECCION | ON FILE |
| MICHAEL REYNAL HARRIET | ON FILE |
| MICHAEL RHEE | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICH | ON FILE |
| MICHAEL RICHARD | ON FILE |
| MICHAEL RICHARD LULEJIAN | ON FILE |
| MICHAEL RICHARD SPIES | ON FILE |
| MICHAEL RIELY | ON FILE |
| MICHAEL RIEMAN | ON FILE |
| MICHAEL RIPPE | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL ROA-ESPINAL | ON FILE |
| MICHAEL ROATIS | ON FILE |
| MICHAEL ROBERSON | ON FILE |
| MICHAEL ROBERT CALKINS | ON FILE |
| MICHAEL ROBERT CHAMBERS | ON FILE |
| MICHAEL ROBERT LYNCH | ON FILE |
| MICHAEL ROBERT MALDONADO | ON FILE |
| MICHAEL ROBERT MARTIN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MYERS | ON FILE |
| MICHAEL ROBERT TUBBS | ON FILE |
| MICHAEL ROBERT WITTMEYER | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL RODOV | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL ROE | ON FILE |
| MICHAEL ROGERO | ON FILE |
| MICHAEL ROLLINS | ON FILE |
| MICHAEL ROMAN HOLOWATYJ | ON FILE |
| MICHAEL ROMIG | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL ROOS HENSON | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROSALES | ON FILE |
| MICHAEL ROSENKRANTZ | ON FILE |
| MICHAEL ROSETE | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL ROY KOTELES JR | ON FILE |
| MICHAEL RUANE | ON FILE |
| MICHAEL RUSCH | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL FORTWENGLER | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUTKOWSKI | ON FILE |
| MICHAEL RUTLEDGE | ON FILE |
| MICHAEL RUXIN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN BILLINGSLEY | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |
| MICHAEL RYBAS | ON FILE |
| MICHAEL RYVKIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL S BYRNE | ON FILE |
| MICHAEL S CARREIRO | ON FILE |
| MICHAEL S CHESEBRO | ON FILE |
| MICHAEL S FREEMAN | ON FILE |
| MICHAEL S MILAZZO | ON FILE |
| MICHAEL SABOR | ON FILE |
| MICHAEL SAENZ | ON FILE |
| MICHAEL SAKURAY | ON FILE |
| MICHAEL SALMON | ON FILE |
| MICHAEL SALVADOR | ON FILE |
| MICHAEL SAMS | ON FILE |
| MICHAEL SAMUEL PORTERA | ON FILE |
| MICHAEL SARKISSIAN | ON FILE |
| MICHAEL SATTLER | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAVAS MAFILIOS | ON FILE |
| MICHAEL SAVINO | ON FILE |
| MICHAEL SAWICKI | ON FILE |
| MICHAEL SCANLON | ON FILE |
| MICHAEL SCHAIMAN | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHOELLER | ON FILE |
| MICHAEL SCHUGART | ON FILE |
| MICHAEL SCHUSTER | ON FILE |
| MICHAEL SCHWEITZER | ON FILE |
| MICHAEL SCHWING | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT BROZMAN | ON FILE |
| MICHAEL SCOTT FERGUSON | ON FILE |
| MICHAEL SCOTT KUNKEL | ON FILE |
| MICHAEL SCOTT SECHRIST | ON FILE |
| MICHAEL SCOTT VANACKER | ON FILE |
| MICHAEL SCOTT WHEELER | ON FILE |
| MICHAEL SCRUGGS | ON FILE |
| MICHAEL SEAN CHEN | ON FILE |
| MICHAEL SEAN IVERS | ON FILE |
| MICHAEL SEAN RICHARDSON | ON FILE |
| MICHAEL SENOFF | ON FILE |
| MICHAEL SEPTIMO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SEUELL | ON FILE |
| MICHAEL SEXTON | ON FILE |
| MICHAEL SHALENDRA BHIM | ON FILE |
| MICHAEL SHANE MOWRY | ON FILE |
| MICHAEL SHANNON SONES | ON FILE |
| MICHAEL SHEAKS | ON FILE |
| MICHAEL SHEEHEY | ON FILE |
| MICHAEL SHELTON | ON FILE |
| MICHAEL SHERRILL | ON FILE |
| MICHAEL SHIELDS | ON FILE |
| MICHAEL SHIN | ON FILE |
| MICHAEL SHNAIDMAN | ON FILE |
| MICHAEL SHORTELL | ON FILE |
| MICHAEL SHUHART | ON FILE |
| MICHAEL SIERZANT | ON FILE |
| MICHAEL SILVERMAN | ON FILE |
| MICHAEL SIMIONE JR | ON FILE |
| MICHAEL SIMM | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMONE | ON FILE |
| MICHAEL SIMONETTI | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SINGER | ON FILE |
| MICHAEL SINGLETARY | ON FILE |
| MICHAEL SIRAVO | ON FILE |
| MICHAEL SKINNER | ON FILE |
| MICHAEL SLATER | ON FILE |
| MICHAEL SLATKIN | ON FILE |
| MICHAEL SMELTZER | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMOLYAK | ON FILE |
| MICHAEL SNELL | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOLANO | ON FILE |
| MICHAEL SOLOMON OSHMAN | ON FILE |
| MICHAEL SON | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SONNIER | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SORRENTINO | ON FILE |
| MICHAEL SORYAL | ON FILE |
| MICHAEL SPIEGEL | ON FILE |
| MICHAEL SPIVEY | ON FILE |
| MICHAEL SPLENDORE | ON FILE |
| MICHAEL STALCUP | ON FILE |
| MICHAEL STANFILL | ON FILE |
| MICHAEL STANGHELLINI | ON FILE |
| MICHAEL STANKIEWICZ | ON FILE |
| MICHAEL STANLEY BECKER | ON FILE |
| MICHAEL STASZEL | ON FILE |
| MICHAEL STAUBER | ON FILE |
| MICHAEL STEARNE | ON FILE |
| MICHAEL STEELE | ON FILE |
| MICHAEL STEFFEN | ON FILE |
| MICHAEL STEINBERG | ON FILE |
| MICHAEL STEINMEYER | ON FILE |
| MICHAEL STEPHEN CONEY | ON FILE |
| MICHAEL STEPHEN GLEIM | ON FILE |
| MICHAEL STEPHEN SMITH | ON FILE |
| MICHAEL STETSON | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | ON FILE |
| MICHAEL STEVEN CRISTANCHO | ON FILE |
| MICHAEL STEVEN KARAM | ON FILE |
| MICHAEL STEVEN KRKUC | ON FILE |
| MICHAEL STEVEN LAUER | ON FILE |
| MICHAEL STEVEN ODAY | ON FILE |
| MICHAEL STEVEN ODELL | ON FILE |
| MICHAEL STEVEN SCOTT | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STORIE | ON FILE |
| MICHAEL STREITER | ON FILE |
| MICHAEL STRUBEL | ON FILE |
| MICHAEL STUART MCMULLEN | ON FILE |
| MICHAEL STUDENT | ON FILE |
| MICHAEL STUTZMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SUAREZ | ON FILE |
| MICHAEL SUBIDO | ON FILE |
| MICHAEL SUJEK | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SUMNER | ON FILE |
| MICHAEL SUNG CHIN | ON FILE |
| MICHAEL SWIETLICKI | ON FILE |
| MICHAEL SWINDLER | ON FILE |
| MICHAEL SWISHER | ON FILE |
| MICHAEL SYKORA | ON FILE |
| MICHAEL T BLUMEL | ON FILE |
| MICHAEL T JOHNSON | ON FILE |
| MICHAEL TAEWUN MOON | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TANSEY | ON FILE |
| MICHAEL TARDANICO | ON FILE |
| MICHAEL TARR | ON FILE |
| MICHAEL TARSI | ON FILE |
| MICHAEL TAYLOR GIRAUD | ON FILE |
| MICHAEL TEIFKE | ON FILE |
| MICHAEL TERALD MCKIVERGAN | ON FILE |
| MICHAEL TERRENCE BOARDMAN | ON FILE |
| MICHAEL THANH NGUYEN | ON FILE |
| MICHAEL THANTRON | ON FILE |
| MICHAEL THEODORE STAFF | ON FILE |
| MICHAEL THOMAS BISHA | ON FILE |
| MICHAEL THOMAS BOWLES | ON FILE |
| MICHAEL THOMAS CALDWELL | ON FILE |
| MICHAEL THOMAS CLARKE | ON FILE |
| MICHAEL THOMAS EAKINS WATSON | ON FILE |
| MICHAEL THOMAS GROSBERG | ON FILE |
| MICHAEL THOMAS ROZELL | ON FILE |
| MICHAEL THOMAS TOWNSEND | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL TIGHE | ON FILE |
| MICHAEL TILGHMAN | ON FILE |
| MICHAEL TIMOTHY MCCOLLUM | ON FILE |
| MICHAEL TING | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TIPTON | ON FILE |
| MICHAEL TOBIA | ON FILE |
| MICHAEL TODD MIDDLEBROOKS | ON FILE |
| MICHAEL TOJONG | ON FILE |
| MICHAEL TOLLEN | ON FILE |
| MICHAEL TOMON | ON FILE |
| MICHAEL TONG | ON FILE |
| MICHAEL TOPOR | ON FILE |
| MICHAEL TORBERT | ON FILE |
| MICHAEL TORREY | ON FILE |
| MICHAEL TOTH | ON FILE |
| MICHAEL TOWNE | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRIEU | ON FILE |
| MICHAEL TRIVERS | ON FILE |
| MICHAEL TROELSCH | ON FILE |
| MICHAEL TRUMBULL | ON FILE |
| MICHAEL TSCHAPPATT | ON FILE |
| MICHAEL TU | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TWYMAN | ON FILE |
| MICHAEL TYKOSKI | ON FILE |
| MICHAEL TYLER | ON FILE |
| MICHAEL UEHLEIN | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNKRICH | ON FILE |
| MICHAEL URBAN | ON FILE |
| MICHAEL URIAH THOMPSON | ON FILE |
| MICHAEL UTTER | ON FILE |
| MICHAEL V HARDIEK | ON FILE |
| MICHAEL V LABRUZZI | ON FILE |
| MICHAEL VALENTINE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL VALINSKY | ON FILE |
| MICHAEL VALLE | ON FILE |
| MICHAEL VAN DYNE | ON FILE |
| MICHAEL VAN MILTENBURG | ON FILE |
| MICHAEL VANDERVLIET | ON FILE |
| MICHAEL VANEK | ON FILE |
| MICHAEL VANESKO | ON FILE |
| MICHAEL VANG | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VELASCO | ON FILE |
| MICHAEL VERDEROSE | ON FILE |
| MICHAEL VEREEN | ON FILE |
| MICHAEL VICENTE | ON FILE |
| MICHAEL VIGNALI | ON FILE |
| MICHAEL VILA | ON FILE |
| MICHAEL VILLAFANA | ON FILE |
| MICHAEL VINAL | ON FILE |
| MICHAEL VINARUB | ON FILE |
| MICHAEL VINCENT | ON FILE |
| MICHAEL VINCENT FOLINO | ON FILE |
| MICHAEL VINCENT RONCA | ON FILE |
| MICHAEL VISHY | ON FILE |
| MICHAEL VIVACQUA | ON FILE |
| MICHAEL VIVEIROS | ON FILE |
| MICHAEL VIZZI | ON FILE |
| MICHAEL VOIT | ON FILE |
| MICHAEL VOLODARSKIY | ON FILE |
| MICHAEL VON YORK | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VUOCOLO | ON FILE |
| MICHAEL VUONG | ON FILE |
| MICHAEL VY | ON FILE |
| MICHAEL W RUSSO | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WALKER | ON FILE |
| MICHAEL WALL | ON FILE |
| MICHAEL WALLENBORN | ON FILE |
| MICHAEL WALLER | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALTER KING | ON FILE |
| MICHAEL WALTER TOMASIK | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANN | ON FILE |
| MICHAEL WARM | ON FILE |
| MICHAEL WASKI | ON FILE |
| MICHAEL WATTS | ON FILE |
| MICHAEL WAYNE LEWIS | ON FILE |
| MICHAEL WAYNE NIEMUTH | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER II | ON FILE |
| MICHAEL WEBSTER | ON FILE |
| MICHAEL WEGEHAUPT | ON FILE |
| MICHAEL WEI | ON FILE |
| MICHAEL WEISENBERG | ON FILE |
| MICHAEL WEIST | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELLNER | ON FILE |
| MICHAEL WERNER | ON FILE |
| MICHAEL WETHINGTON | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WHEATLEY | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE-NELSON | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WILHELM | ON FILE |
| MICHAEL WILHITE | ON FILE |
| MICHAEL WILLEM INSALACO | ON FILE |
| MICHAEL WILLIAM CULLINA | ON FILE |
| MICHAEL WILLIAM JUNEAU | ON FILE |
| MICHAEL WILLIAM KIRSCHBAUM | ON FILE |
| MICHAEL WILLIAM ROBERTS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILLS | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILT | ON FILE |
| MICHAEL WILTSIE | ON FILE |
| MICHAEL WIMER | ON FILE |
| MICHAEL WIRTH | ON FILE |
| MICHAEL WOELFEL | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONHEE LEE | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WURM | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANKOSKI | ON FILE |
| MICHAEL YEH | ON FILE |
| MICHAEL YESCONIS | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YORTY | ON FILE |
| MICHAEL YOUSSEF | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL ZACHARY DUNN | ON FILE |
| MICHAEL ZALOKAR | ON FILE |
| MICHAEL ZAMORA | ON FILE |
| MICHAEL ZARETSKY | ON FILE |
| MICHAEL ZAWISTOWSKI | ON FILE |
| MICHAEL ZHIYUAN HU | ON FILE |
| MICHAEL ZILBERLEYB | ON FILE |
| MICHAEL ZULLO | ON FILE |
| MICHAEL ZUPPA | ON FILE |
| MICHAELA IUNKER | ON FILE |
| MICHAL NIEMCEWICZ | ON FILE |
| MICHAL PROCEK | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAL STRAZNICKY | ON FILE |
| MICHAL SZYMONIK | ON FILE |
| MICHEAL AVILA | ON FILE |
| MICHEAL CALDERON | ON FILE |
| MICHEAL CIFANI | ON FILE |
| MICHEAL DENNIS ANGELI | ON FILE |
| MICHEAL MCALEXANDER | ON FILE |
| MICHEAL WALKER | ON FILE |
| MICHEL E LAUTENSACK | ON FILE |
| MICHEL ENRIQUE SCHOEMAKER | ON FILE |
| MICHEL JEAN-BAPTISTE | ON FILE |
| MICHEL NUNEZ | ON FILE |
| MICHEL RABSHINSKY | ON FILE |
| MICHEL VIDAL-NAQUET | ON FILE |
| MICHELANGELO DATTOLI | ON FILE |
| MICHELE BRIANA OSTER | ON FILE |
| MICHELE DUROCHER | ON FILE |
| MICHELE GERSHONOWICZ | ON FILE |
| MICHELE GRAYBEAL | ON FILE |
| MICHELE H MILLER | ON FILE |
| MICHELE JANE LACEY | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELE RENEE FISHER | ON FILE |
| MICHELE SHIGOKA | ON FILE |
| MICHELE SPIEZIA | ON FILE |
| MICHELI CASTILHO | ON FILE |
| MICHELINE A COTE | ON FILE |
| MICHELINE WOLFE | ON FILE |
| MICHELLE ALEXANDRA JASINSKI | ON FILE |
| MICHELLE ALLISON SCHROEDER | ON FILE |
| MICHELLE ANTHONY | ON FILE |
| MICHELLE ARCENEAUX PROOPS | ON FILE |
| MICHELLE BONFILS | ON FILE |
| MICHELLE COHEN | ON FILE |
| MICHELLE COULL | ON FILE |
| MICHELLE DICKENS | ON FILE |
| MICHELLE EILAND | ON FILE |
| MICHELLE FIORINA GUNAWAN | ON FILE |
| MICHELLE FRAISER | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE FUGA | ON FILE |
| MICHELLE FUREY | ON FILE |
| MICHELLE GARBER | ON FILE |
| MICHELLE GARDUNO | ON FILE |
| MICHELLE GIRALDO | ON FILE |
| MICHELLE GRIFFIN | ON FILE |
| MICHELLE HANEL | ON FILE |
| MICHELLE HARTZELL | ON FILE |
| MICHELLE HEATON | ON FILE |
| MICHELLE HEDGECOCK | ON FILE |
| MICHELLE HEFLEY | ON FILE |
| MICHELLE JARETT KUEHNER | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE LE | ON FILE |
| MICHELLE LORRAINE HARDINMORGANTI | ON FILE |
| MICHELLE LOWERY | ON FILE |
| MICHELLE M CARDONA | ON FILE |
| MICHELLE MANSO | ON FILE |
| MICHELLE MARIE LOVE | ON FILE |
| MICHELLE MCALISTER | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MITCHELL | ON FILE |
| MICHELLE MORGAN | ON FILE |
| MICHELLE NANI | ON FILE |
| MICHELLE NARHI | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NICHOLE SMITH | ON FILE |
| MICHELLE NICHOLS | ON FILE |
| MICHELLE NICULAE | ON FILE |
| MICHELLE NUNES | ON FILE |
| MICHELLE PELLIZZON | ON FILE |
| MICHELLE QUIROGA | ON FILE |
| MICHELLE RILEY | ON FILE |
| MICHELLE SALATER | ON FILE |
| MICHELLE SOLA | ON FILE |
| MICHELLE TRIANCE | ON FILE |
| MICHELLE TSING | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE VAN KIRK | ON FILE |
| MICHELLE WEEKLEY | ON FILE |
| MICHELLE WILLIAMS | ON FILE |
| MICHELLE ZOLKOWER | ON FILE |
| MICHIEL NUVEEN | ON FILE |
| MICHO KARAKI | ON FILE |
| MICK SIRKO | ON FILE |
| MICK TIEDMAN | ON FILE |
| MICKEY FERNANDEZ | ON FILE |
| MICKEY WEIBELER | ON FILE |
| MICKI KAY ALLEN | ON FILE |
| MICKIE KIM | ON FILE |
| MICKIE RUMSEY | ON FILE |
| MICOLE LACOUNTE | ON FILE |
| MIDY VASQUEZ | ON FILE |
| MIENG LY SAETIA | ON FILE |
| MIGNON KELLY | ON FILE |
| MIGUEL A AMBERT JR | ON FILE |
| MIGUEL A ESCARENO RAMIREZ | ON FILE |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE |
| MIGUEL ALBARRAN | ON FILE |
| MIGUEL ALEJANDRO LORA | ON FILE |
| MIGUEL ALEJANDRO MAURA | ON FILE |
| MIGUEL ALFONSO VEGA | ON FILE |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ON FILE |
| MIGUEL ANGEL MENDOZA | ON FILE |
| MIGUEL ANGEL PERLACIO MARTINEZ | ON FILE |
| MIGUEL ANGEL POSADA SANCHEZ | ON FILE |
| MIGUEL ANGEL RENTERIA | ON FILE |
| MIGUEL ANGEL RIVERA SERRANO | ON FILE |
| MIGUEL ANGEL SOTO | ON FILE |
| MIGUEL ARICHAVALA | ON FILE |
| MIGUEL ARRESE | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL BAEZ GARCIA | ON FILE |
| MIGUEL BARRERA | ON FILE |
| MIGUEL BAZA | ON FILE |
| MIGUEL BRANCO | ON FILE |
| MIGUEL BRICENO | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL BRICENO GONZALEZ | ON FILE |
| MIGUEL BUENROSTRO | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CURATOLO | ON FILE |
| MIGUEL D HERNANDEZ | ON FILE |
| MIGUEL D SCHOLIS-FERNANDEZ | ON FILE |
| MIGUEL DE ARCOS | ON FILE |
| MIGUEL DELEON | ON FILE |
| MIGUEL DORMANY | ON FILE |
| MIGUEL E. LOPEZ | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL HERNANDEZ | ON FILE |
| MIGUEL HERVE | ON FILE |
| MIGUEL LIZARDO | ON FILE |
| MIGUEL MALAGON CORDERO | ON FILE |
| MIGUEL MARRERO | ON FILE |
| MIGUEL MARROQUIN | ON FILE |
| MIGUEL MARTINKATIGBAK GONZALEZ | ON FILE |
| MIGUEL MUNOZ DELATORRE | ON FILE |
| MIGUEL NERIS | ON FILE |
| MIGUEL PASTRANA | ON FILE |
| MIGUEL PINANGO | ON FILE |
| MIGUEL ROBERTO PEREZRIVAS | ON FILE |
| MIGUEL ROMERO | ON FILE |
| MIGUEL SANCHO | ON FILE |
| MIGUEL SANTIAGO | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SERRATO | ON FILE |
| MIGUEL SUTHERLAND | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TRUJILLO | ON FILE |
| MIGUEL VALDIVIA | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VILLA | ON FILE |
| MIGUEL VILLARROEL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL WALKER | ON FILE |
| MIGUELANGEL HERNANDEZ | ON FILE |
| MIHAELA PRESTON | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL ROTARU | ON FILE |
| MIHAIL SATCOV | ON FILE |
| MIHEER KISHOR SAPRE | ON FILE |
| MIHIR CHOKSHI | ON FILE |
| MIHIR DAMODAR MANGE | ON FILE |
| MIHIRKUMAR MANHARLAL DESAI | ON FILE |
| MIHRAN SIREKAN | ON FILE |
| MIJA CAMETO | ON FILE |
| MIJAT NENEZIC | ON FILE |
| MIKA BROWN | ON FILE |
| MIKA MARKKANEN | ON FILE |
| MIKAEL MIR | ON FILE |
| MIKAELA WAYE | ON FILE |
| MIKAIL PRICE | ON FILE |
| MIKAL LAGRONE | ON FILE |
| MIKAL NEWTON | ON FILE |
| MIKAYA HEART | ON FILE |
| MIKE ANDREWS | ON FILE |
| MIKE APICELLI | ON FILE |
| MIKE BARONE | ON FILE |
| MIKE BAROSH | ON FILE |
| MIKE BOUDET | ON FILE |
| MIKE BUMANLAG | ON FILE |
| MIKE BUONO | ON FILE |
| MIKE BURCH | ON FILE |
| MIKE BURNETT | ON FILE |
| MIKE BUZBEE | ON FILE |
| MIKE CAIN | ON FILE |
| MIKE CALLAN | ON FILE |
| MIKE CAMARILLO | ON FILE |
| MIKE CASTELLANOS | ON FILE |
| MIKE COLE | ON FILE |
| MIKE CONNELL | ON FILE |
| MIKE CORY | ON FILE |
| MIKE D LEWIS | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE DAVID NELSON | ON FILE |
| MIKE DONEY | ON FILE |
| MIKE DOROSH | ON FILE |
| MIKE DURAND | ON FILE |
| MIKE DUUS | ON FILE |
| MIKE ECKER | ON FILE |
| MIKE FIERKE | ON FILE |
| MIKE FOSSUM | ON FILE |
| MIKE FRIEDMAN | ON FILE |
| MIKE FRYE | ON FILE |
| MIKE GALLAGHER | ON FILE |
| MIKE GERMANO | ON FILE |
| MIKE GREENBERG | ON FILE |
| MIKE GRIEBEL | ON FILE |
| MIKE HALLER | ON FILE |
| MIKE HARRIS | ON FILE |
| MIKE HARTL | ON FILE |
| MIKE HENSEL | ON FILE |
| MIKE HO | ON FILE |
| MIKE HORN | ON FILE |
| MIKE HULTBERG | ON FILE |
| MIKE ILLIES | ON FILE |
| MIKE INGLIS | ON FILE |
| MIKE JAMES BYSIEK | ON FILE |
| MIKE JOHNSON | ON FILE |
| MIKE JORDAN JIMENEZ UNTALAN | ON FILE |
| MIKE KAI | ON FILE |
| MIKE KEGLEY | ON FILE |
| MIKE KELLY | ON FILE |
| MIKE KIM | ON FILE |
| MIKE KNOTT | ON FILE |
| MIKE KNUTSON | ON FILE |
| MIKE KOCELKO | ON FILE |
| MIKE KREL | ON FILE |
| MIKE KRUTSINGER | ON FILE |
| MIKE LAGRASSO | ON FILE |
| MIKE LATHROP | ON FILE |
| MIKE LE | ON FILE |
| MIKE LIGUORI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE LONI | ON FILE |
| MIKE MAGLIONE | ON FILE |
| MIKE MAGYAR | ON FILE |
| MIKE MALYY | ON FILE |
| MIKE MARCHMAN | ON FILE |
| MIKE MARKOVIC | ON FILE |
| MIKE MASTERSON | ON FILE |
| MIKE MATTSON | ON FILE |
| MIKE MAZZOLA | ON FILE |
| MIKE MCAULIFFE | ON FILE |
| MIKE MCGRAIN | ON FILE |
| MIKE MEISNER | ON FILE |
| MIKE MILLER | ON FILE |
| MIKE MILLER | ON FILE |
| MIKE MISTELE | ON FILE |
| MIKE MOBLEY | ON FILE |
| MIKE MOLIERE | ON FILE |
| MIKE MORGANO | ON FILE |
| MIKE MOUA | ON FILE |
| MIKE MUDAWAR | ON FILE |
| MIKE NEVE | ON FILE |
| MIKE NGU | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE O'MEARA | ON FILE |
| MIKE OGREN | ON FILE |
| MIKE PALOTAY | ON FILE |
| MIKE PAPALIA | ON FILE |
| MIKE PEDERSEN | ON FILE |
| MIKE PEREZ | ON FILE |
| MIKE PESCATORE | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PICKLE CONTRACTOR INC | ON FILE |
| MIKE PIZURA | ON FILE |
| MIKE QIAN | ON FILE |
| MIKE RICHARD NELSON | ON FILE |
| MIKE ROGERS | ON FILE |
| MIKE ROSAL | ON FILE |
| MIKE RUSSOMANO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE SANT | ON FILE |
| MIKE SCHMITT | ON FILE |
| MIKE SCHROEDER | ON FILE |
| MIKE SESSA | ON FILE |
| MIKE SETTLES | ON FILE |
| MIKE SHEN | ON FILE |
| MIKE TERWILLIGER | ON FILE |
| MIKE TIMPERIO | ON FILE |
| MIKE TINGHITELLA | ON FILE |
| MIKE TRAUGHBER | ON FILE |
| MIKE TRUDELL | ON FILE |
| MIKE TRUPIANO | ON FILE |
| MIKE UNDERMAN | ON FILE |
| MIKE URC | ON FILE |
| MIKE VASSILEV | ON FILE |
| MIKE WASHBURN | ON FILE |
| MIKE WATANABE | ON FILE |
| MIKE WATKINS | ON FILE |
| MIKE WEBER | ON FILE |
| MIKE WISLOWSKY | ON FILE |
| MIKE YAVORNICKY | ON FILE |
| MIKE YEN | ON FILE |
| MIKEL JACINTO | ON FILE |
| MIKEL JIMENEZ FERNANDEZ | ON FILE |
| MIKEL PETROSSIAN | ON FILE |
| MIKEL SEVERSON | ON FILE |
| MIKEY MIMS | ON FILE |
| MIKHAEL BAQIRI | ON FILE |
| MIKHAIL A MENSHOV | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ANGSTROM | ON FILE |
| MIKHAIL DAVIDYAN | ON FILE |
| MIKHAIL DMITRIYEVICH SILIN | ON FILE |
| MIKHAIL FIKSMAN | ON FILE |
| MIKHAIL GOVSHIEVICH | ON FILE |
| MIKHAIL GRINSHTEYN | ON FILE |
| MIKHAIL KIBALCHENKO | ON FILE |
| MIKHAIL KOZHEVNIKOV | ON FILE |
| MIKHAIL LERNER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKHAIL LOSHKAREV | ON FILE |
| MIKHAIL MIGIROV | ON FILE |
| MIKHAIL PREDTETCHENSKI | ON FILE |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ON FILE |
| MIKHAIL URUBKOV | ON FILE |
| MIKHEIL MOUCHARRAFIE | ON FILE |
| MIKI KOREEDA | ON FILE |
| MIKIMARU HIRAMA | ON FILE |
| MIKKIE XIONG | ON FILE |
| MIKOO MENDOZA | ON FILE |
| MIKOS MILLS | ON FILE |
| MILAD IZADIAN | ON FILE |
| MILAD ROMAYA | ON FILE |
| MILADY VELAZQUEZ | ON FILE |
| MILAGROS PEREZ | ON FILE |
| MILAGROS SALAZAR ROMERO | ON FILE |
| MILAN GARRETT | ON FILE |
| MILAN LE RUYET | ON FILE |
| MILEESHA DOCTOR | ON FILE |
| MILEN JOHN | ON FILE |
| MILEN STOYANOV | ON FILE |
| MILENA DAVIDSONLEVINE | ON FILE |
| MILES BLACK | ON FILE |
| MILES BROWN | ON FILE |
| MILES CLARK | ON FILE |
| MILES CLARKE | ON FILE |
| MILES CLINE | ON FILE |
| MILES CORNELL | ON FILE |
| MILES HAMILTON | ON FILE |
| MILES HOLLAND | ON FILE |
| MILES LUBIN | ON FILE |
| MILES OBRIEN | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PATTERSON | ON FILE |
| MILES PATTON | ON FILE |
| MILES RYAN HEALY | ON FILE |
| MILES SMITH | ON FILE |
| MILES TALIAFERRO | ON FILE |
| MILES XAVIER DAWSON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILIM JEONG | ON FILE |
| MILIN PATEL | ON FILE |
| MILIND BIPINCHANDRA PATEL | ON FILE |
| MILIND NANDANKAR | ON FILE |
| MILIND PARIKH | ON FILE |
| MILKA PENAHERRERA | ON FILE |
| MILLEY TRAN MAI | ON FILE |
| MILLIION ABRAHAM | ON FILE |
| MILLY HU | ON FILE |
| MILOS DZIKIC | ON FILE |
| MILOS MILYO | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS REZANINA | ON FILE |
| MILTON CASTRO | ON FILE |
| MILTON FRENCH | ON FILE |
| MILTON GRIMES | ON FILE |
| MILTON IRVING CADOGAN | ON FILE |
| MILTON JOSE POMENTA HERNANDEZ | ON FILE |
| MILTON LEGENDRE | ON FILE |
| MILTON ORLANDO MARTINEZ | ON FILE |
| MIN AI | ON FILE |
| MIN KANG | ON FILE |
| MIN KIM | ON FILE |
| MIN LANG | ON FILE |
| MIN LEE | ON FILE |
| MIN PARK | ON FILE |
| MIN SIK KANG | ON FILE |
| MINA MORKOUS | ON FILE |
| MINA NAGEEB | ON FILE |
| MINA WILLIAM | ON FILE |
| MINAMI CHUN | ON FILE |
| MINAPHONH PHRAPHONE | ON FILE |
| MIND & BODY WELLNESS TRUST | ON FILE |
| MINDEN BARRILE | ON FILE |
| MINDIE CLARK | ON FILE |
| MINDY MASSEY | ON FILE |
| MINERIA LLC | ON FILE |
| MING CHEN | ON FILE |
| MING KWAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING LU | ON FILE |
| MING QIU | ON FILE |
| MING SHI | ON FILE |
| MING YUK JOHN MA | ON FILE |
| MING ZHAO | ON FILE |
| MING ZHENG | ON FILE |
| MINGDONG YAO | ON FILE |
| MING-HAN LU | ON FILE |
| MINGHUA TU | ON FILE |
| MINGHUI XING | ON FILE |
| MINGSHIUNG CHEN | ON FILE |
| MINH BANH | ON FILE |
| MINH HO | ON FILE |
| MINH HOANG | ON FILE |
| MINH LAI | ON FILE |
| MINH LE | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH PHAN | ON FILE |
| MINH PHUONG | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH TRUONG | ON FILE |
| MINH VUONG | ON FILE |
| MINHUA ZHU | ON FILE |
| MINHUT MAI ZAGHA | ON FILE |
| MINKYOUNG KIM | ON FILE |
| MINQI BAO | ON FILE |
| MINSOO SUNG | ON FILE |
| MINSUNG CHO | ON FILE |
| MINT PRODUCTIONS LLC | ON FILE |
| MINTS & SHOVELS LTD | ON FILE |
| MINWEI LEI | ON FILE |
| MIODRAG JAKSIC | ON FILE |
| MIR ASIF ALIKHAN | ON FILE |
| MIRA AUMILLER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIRAN ALHAIDERI | ON FILE |
| MIRANDA B BAILEY | ON FILE |
| MIRANDA CARGILL | ON FILE |
| MIRANDA RUSSELL | ON FILE |
| MIRAVEN INTERNATIONAL LLC | ON FILE |
| MIRCEA BOANGIU | ON FILE |
| MIRCEA HIRKO | ON FILE |
| MIRELLA PERLIN | ON FILE |
| MIRIAM CHOUAKE | ON FILE |
| MIRIAM LERNER | ON FILE |
| MIRIAM SANTANA | ON FILE |
| MIRJAM GREEN | ON FILE |
| MIRKO TUBA | ON FILE |
| MIRNA VELEZ-GALVEZ | ON FILE |
| MIRO PETER MACKIE | ON FILE |
| MIRO SATO | ON FILE |
| MIROSLAV SUDIMAC | ON FILE |
| MIROSLAW KOWALCZYK | ON FILE |
| MIRSAD HODZIC | ON FILE |
| MIRZA MOEZ NAGJI | ON FILE |
| MISA KURANO | ON FILE |
| MISA MILETIC | ON FILE |
| MISA MILETIC | ON FILE |
| MIŠA MILETIĆ | ON FILE |
| MI'SA' MI'LE-TIC MI'SA' MI'LE-TIC | ON FILE |
| MISAEL MARTINEZ | ON FILE |
| MISHA GIRIDHAR | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISSAK MICHAEL SARKISSIAN | ON FILE |
| MISTY DAVEY | ON FILE |
| MISTY DAVIS | ON FILE |
| MISTY DEAN ROBERTS | ON FILE |
| MISTY MCALLISTER | ON FILE |
| MISTY SAVAGE WEBB | ON FILE |
| MITA DESAI | ON FILE |
| MITAL RAMESH BALAR | ON FILE |
| MITAN TRAN | ON FILE |
| MITCH BAKER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCH BOYD | ON FILE |
| MITCH BRADY | ON FILE |
| MITCH BROOKS | ON FILE |
| MITCH FEGHALY | ON FILE |
| MITCH FELDERHOFF | ON FILE |
| MITCH MARCIALES | ON FILE |
| MITCH MCCANNON | ON FILE |
| MITCH MOODY | ON FILE |
| MITCH THOMPSON | ON FILE |
| MITCHEL BRANDON MCKENZIE | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL CARSON | ON FILE |
| MITCHEL FULTZ | ON FILE |
| MITCHEL RAYMOND GROHS | ON FILE |
| MITCHEL SCHUMACHER | ON FILE |
| MITCHELL BOYUM | ON FILE |
| MITCHELL BRODIE | ON FILE |
| MITCHELL BROWN | ON FILE |
| MITCHELL C KERSHNER | ON FILE |
| MITCHELL CHON PAE | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL DEAN | ON FILE |
| MITCHELL DELGADO | ON FILE |
| MITCHELL DIEGEL | ON FILE |
| MITCHELL DRAKE | ON FILE |
| MITCHELL DRESKA | ON FILE |
| MITCHELL DURNER | ON FILE |
| MITCHELL FARLEY | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL GLAZIER | ON FILE |
| MITCHELL GODFREY | ON FILE |
| MITCHELL GUDMUNDSSON | ON FILE |
| MITCHELL KOEHLER | ON FILE |
| MITCHELL KRAMER | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE GEERTS | ON FILE |
| MITCHELL LITROV | ON FILE |
| MITCHELL LLOYD SEGALL | ON FILE |
| MITCHELL MACGREGOR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL MACINNIS | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MCMILLAN | ON FILE |
| MITCHELL MILAM | ON FILE |
| MITCHELL MODJESKI | ON FILE |
| MITCHELL MOURE | ON FILE |
| MITCHELL PALM | ON FILE |
| MITCHELL PATRICK EGER | ON FILE |
| MITCHELL PATRICK MURRAY | ON FILE |
| MITCHELL REED | ON FILE |
| MITCHELL SHAPERO | ON FILE |
| MITCHELL SHELTON | ON FILE |
| MITCHELL SHERMAN | ON FILE |
| MITCHELL STALEY | ON FILE |
| MITCHELL TETSCHNER | ON FILE |
| MITCHELL TREVOR MOSHELL | ON FILE |
| MITCHELL WAINWRIGHT | ON FILE |
| MITCHELL WAYNE OATMAN | ON FILE |
| MITCHELL WEBB | ON FILE |
| MITCHELL WILLIAM GREEN | ON FILE |
| MITCHELL WORKMAN | ON FILE |
| MITCHELL Y CHANG | ON FILE |
| MITCHELL YANGSON | ON FILE |
| MITCHELL ZAHAREWICZ | ON FILE |
| MITCHY LOUIS | ON FILE |
| MITHRAN ALANDUR KULASEKARAN | ON FILE |
| MITHUN MAKAM | ON FILE |
| MITSUYOSHI FUKUZAKI | ON FILE |
| MITTUN ROY | ON FILE |
| MITZI DONALDSON | ON FILE |
| MIWIT TRUST | ON FILE |
| MIXNFT LLC | ON FILE |
| MJ LEASING LLC | ON FILE |
| MJACKSON RD LLC | ON FILE |
| MJH INVESTMENT TRUST | ON FILE |
| MJW INVESTMENT TRUST | ON FILE |
| MLADEN YOVCHEV | ON FILE |
| MLC CAPITAL LLC | ON FILE |
| MMCMI INVESTMENTS LLC | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MMODEBE GODKEEPUZONDU NWOKOMA | ON FILE |
| MNAN SHEIKH | ON FILE |
| MO LIANG | ON FILE |
| MO TAN | ON FILE |
| MO TIAN | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MODESTO SEVILLA | ON FILE |
| MOE AUNG | ON FILE |
| MOEBIUS 48 NORTH LLC | ON FILE |
| MOHAMAD BADEREDDINE | ON FILE |
| MOHAMAD REZA BAHRAMI | ON FILE |
| MOHAMED ABOUDAF | ON FILE |
| MOHAMED ELDIB | ON FILE |
| MOHAMED ELSAGHEER | ON FILE |
| MOHAMED ELSHEHABI | ON FILE |
| MOHAMED IDO | ON FILE |
| MOHAMED KAMOO | ON FILE |
| MOHAMED NUR | ON FILE |
| MOHAMED OSMAN | ON FILE |
| MOHAMED SAADI | ON FILE |
| MOHAMED SHABAN | ON FILE |
| MOHAMED SHARIF | ON FILE |
| MOHAMED SHOUKRY | ON FILE |
| MOHAMED SIRAGE | ON FILE |
| MOHAMED SKANDERBEN LAMINE | ON FILE |
| MOHAMMAD AL-BAGHLI | ON FILE |
| MOHAMMAD BEHESHTAEIN | ON FILE |
| MOHAMMAD DAMAVANDI | ON FILE |
| MOHAMMAD DANIAL | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHAMMAD FATTAHI | ON FILE |
| MOHAMMAD GHANNAM | ON FILE |
| MOHAMMAD GOSLA | ON FILE |
| MOHAMMAD HAMDAN | ON FILE |
| MOHAMMAD KHANDAQJI | ON FILE |
| MOHAMMAD MAHBUB | ON FILE |
| MOHAMMAD MATTAR | ON FILE |
| MOHAMMAD MIR | ON FILE |
| MOHAMMAD MODARRES | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMAD MUDASSAR PIRACHA | ON FILE |
| MOHAMMAD OTHMAN BURGHOL | ON FILE |
| MOHAMMAD ROOSTAN | ON FILE |
| MOHAMMAD TALHA | ON FILE |
| MOHAMMAD U ASHRAF | ON FILE |
| MOHAMMAD YOUSUFI | ON FILE |
| MOHAMMED AKUMA | ON FILE |
| MOHAMMED ALAM | ON FILE |
| MOHAMMED AL-MATARI | ON FILE |
| MOHAMMED ANJUM | ON FILE |
| MOHAMMED ARSHAAN SHARIFF | ON FILE |
| MOHAMMED AZHAR RUKADIKAR | ON FILE |
| MOHAMMED FELLAK | ON FILE |
| MOHAMMED GHAZALI | ON FILE |
| MOHAMMED H MEHEDI | ON FILE |
| MOHAMMED KHAZAAL | ON FILE |
| MOHAMMED KHIMANI | ON FILE |
| MOHAMMED MONIRUL ISLAM | ON FILE |
| MOHAMMED NOUR | ON FILE |
| MOHAMMED RAFIQUE | ON FILE |
| MOHAMMED S HOSSAIN | ON FILE |
| MOHAMMED SALAM | ON FILE |
| MOHAMMED SHAMARI | ON FILE |
| MOHAMMED SHARIF | ON FILE |
| MOHAMMED ZAFER | ON FILE |
| MOHAMMED ZAID | ON FILE |
| MOHAMMEDKOMEL MOMIN | ON FILE |
| MOHAN BABU TEEGALA | ON FILE |
| MOHAN BASNET | ON FILE |
| MOHAN DOSS VIJAYA KUMAR | ON FILE |
| MOHAN TEJA KARAPAKULA | ON FILE |
| MOHANA KRISHNA VANGARA | ON FILE |
| MOHIT A NAGRANI | ON FILE |
| MOHIT KAUSHAL | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT NIHALANI | ON FILE |
| MOHSEN KHALILI | ON FILE |
| MOHSIN SULTAN BARRA | ON FILE |
| MOISES ARREOLA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOISES DEJMAN | ON FILE |
| MOISES FARNEN | ON FILE |
| MOISES FERMIN | ON FILE |
| MOISES LOZANO | ON FILE |
| MOISES RIVERA DIAZ | ON FILE |
| MOISES VIGIL | ON FILE |
| MOKROHOND BTC LLC | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MOLLIE OUMA | ON FILE |
| MOLLIE TINNEY | ON FILE |
| MOLLY CARPENTER | ON FILE |
| MOLLY CONNER | ON FILE |
| MOLLY LAI | ON FILE |
| MOLLY SAKURA SKERNESS | ON FILE |
| MOLLY SPENDTHRIFT TRUST | ON FILE |
| MONARCH TSHUMA | ON FILE |
| MONDEL INVESTMENT TRUST | ON FILE |
| MONDEL RAY FARNSWORTH | ON FILE |
| MONDEZ HAIRE | ON FILE |
| MONDY LOUIS | ON FILE |
| MONEE HILL | ON FILE |
| MONGVAN HO | ON FILE |
| MONI MICHAEL MOSHARAF | ON FILE |
| MONICA ALVES | ON FILE |
| MONICA AMIN | ON FILE |
| MONICA ANNA MASNOVI | ON FILE |
| MONICA BYRNE | ON FILE |
| MONICA CRAWFORD | ON FILE |
| MONICA ELLIOT FELTON | ON FILE |
| MONICA FRANCO | ON FILE |
| MONICA GARCIA-ALBERT | ON FILE |
| MONICA GRAHAM | ON FILE |
| MONICA MAHSA MOUSSIGHI | ON FILE |
| MONICA MELGAR | ON FILE |
| MONICA NGUYEN | ON FILE |
| MONICA PRIETO | ON FILE |
| MONICA SURRENA | ON FILE |
| MONICA TAYLOR KENDALL | ON FILE |
| MONICA WALKER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIFA HARRIS | ON FILE |
| MONIKA GODFREY | ON FILE |
| MONIKA GODFREY | ON FILE |
| MONIKA KALETA | ON FILE |
| MONIKA KOSA | ON FILE |
| MONIKA PELZ | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIKA SZUMILAK | ON FILE |
| MONIKA TOKMINA-LUKASZEWSKA | ON FILE |
| MONIQUE ALEECE RITTER | ON FILE |
| MONIQUE BASS | ON FILE |
| MONIQUE FARANTZOS | ON FILE |
| MONIQUE FILARDI | ON FILE |
| MONIQUE PINEDA | ON FILE |
| MONIQUE RAINA VASQUEZ | ON FILE |
| MONIQUE ROSE GRIMES | ON FILE |
| MONIQUE VILLAFANA | ON FILE |
| MONROE BROOKS | ON FILE |
| MONROE KARIM | ON FILE |
| MONTAGUE CONGDON | ON FILE |
| MONTANA COLE TALLMAN | ON FILE |
| MONTANA MORGAN | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTHY JOHNSON | ON FILE |
| MONTREL ALEXANDER | ON FILE |
| MONTY BYBEE | ON FILE |
| MONTY CHRISTOPHER ORTIZ | ON FILE |
| MONTY MEISTER | ON FILE |
| MONTY RAY REITER | ON FILE |
| MONTY SCHAACK | ON FILE |
| MONTY WAYNE GUTHRIE | ON FILE |
| MONU AUL | ON FILE |
| MOON AMBA LLC | ON FILE |
| MOONSIK KANG | ON FILE |
| MOQIU MA | ON FILE |
| MORALES INVESTMENT FUND CORP | ON FILE |
| MORAN HADDAD | ON FILE |
| MORCED VANG | ON FILE |
| MORDECHAI TOKAYER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORDEHAY M DARWISH | ON FILE |
| MORDY JIM NWANOKWALE | ON FILE |
| MORGAN BARBER | ON FILE |
| MORGAN BIVEN | ON FILE |
| MORGAN BRADLEY | ON FILE |
| MORGAN BRONSON | ON FILE |
| MORGAN CARROLL | ON FILE |
| MORGAN CHOI | ON FILE |
| MORGAN COX | ON FILE |
| MORGAN COX | ON FILE |
| MORGAN DAY SILER | ON FILE |
| MORGAN FARROCCO | ON FILE |
| MORGAN GAZOO | ON FILE |
| MORGAN GONDER | ON FILE |
| MORGAN HASSAN | ON FILE |
| MORGAN HODGES | ON FILE |
| MORGAN L SHAW | ON FILE |
| MORGAN LEE THOMPSON | ON FILE |
| MORGAN PAIGE GEBERS | ON FILE |
| MORGAN REED | ON FILE |
| MORGAN RHODE | ON FILE |
| MORGAN ROIAL | ON FILE |
| MORGAN RUESCH | ON FILE |
| MORGAN RYAN | ON FILE |
| MORGAN SKI JOHNSON | ON FILE |
| MORGAN STANLEY | ON FILE |
| MORGAN STARKEY | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN VANCE | ON FILE |
| MORGAN WHITMER | ON FILE |
| MORIAH DAVIS | ON FILE |
| MORIAH PAGE | ON FILE |
| MORNINGSTAR MEDICAL LLC | ON FILE |
| MORNINGSTAR VENTURES INC. | ON FILE |
| MORRELL DEBOSE JR | ON FILE |
| MORRIS LYNN JESSOP | ON FILE |
| MORRIS ROUAH | ON FILE |
| MORRIS SCHACHTER | ON FILE |
| MORTON J SMITH | ON FILE |



**Exhibit C**

Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| MOSBAH CHEHAB | ON FILE |
| MOSES JUN | ON FILE |
| MOSES LIN | ON FILE |
| MOSES MAINA | ON FILE |
| MOSES POUHA | ON FILE |
| MOSES SANCHEZ | ON FILE |
| MOSES YONAS | ON FILE |
| MOSHE ADELMAN | ON FILE |
| MOSHE ARI BRAYMAN | ON FILE |
| MOSHE GOURARIE | ON FILE |
| MOSHE TEST | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE TESTING | ON FILE |
| MOSHE YANG | ON FILE |
| MOSTAFA FAGHIH SHOJAEI | ON FILE |
| MOSTAFA FAKHARIFAR | ON FILE |
| MOTASEM BENOTHMAN | ON FILE |
| MOTY MORDECHAY BALAS | ON FILE |
| MOUAYAD ALAKKAD | ON FILE |
| MOUDI RAHMAN | ON FILE |
| MOUNIR AZAR | ON FILE |
| MOUSSA SLEIMAN | ON FILE |
| MOYI DANG | ON FILE |
| MOYOSORE AJEIGBE | ON FILE |
| MR. LOCK INC | ON FILE |
| MRINAL KALAKRISHNAN | ON FILE |
| MRINALINI SHRINIVAS GUDI | ON FILE |
| MRZKADA LLC | ON FILE |
| MS SD IRA, LLC | ON FILE |
| MU DE RUAN | ON FILE |
| MU QIAO | ON FILE |
| MUAB MEKONNEN | ON FILE |
| MUBASHAR KHAN | ON FILE |
| MUBASHIR ABBASI | ON FILE |
| MUBBASIR KAPADIA | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUGDHA SHANTARAM MUSALE | ON FILE |
| MUGE DIZEN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD AFZAL ALI | ON FILE |
| MUHAMMAD AMMAR ANSARI | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD NAQVI | ON FILE |
| MUHAMMAD POPALZAI | ON FILE |
| MUHAMMAD RIZWAN ALAM | ON FILE |
| MUHAMMAD SAADIQ | ON FILE |
| MUHAMMAD SYED | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUJTABA AHMED | ON FILE |
| MUJTABA AHMED AL-QUDAIHI | ON FILE |
| MUJTABA BADAT | ON FILE |
| MUKUND SHARMA | ON FILE |
| MUKUND SRIDHAR | ON FILE |
| MULE ZHANG | ON FILE |
| MUMTAZ MAKNOJIA | ON FILE |
| MUN SHIN KIM | ON FILE |
| MUNEEB HAQ | ON FILE |
| MUNEEBA PIRZADA | ON FILE |
| MUNEEF ALFADLI | ON FILE |
| MUNENORI HINO | ON FILE |
| MUNGKORN TOSOMBOON | ON FILE |
| MUNIRAJU HULLURAPPA | ON FILE |
| MUNJAL SHAH | ON FILE |
| MUNZIR MUKHTAR | ON FILE |
| MURAD HANNA KAKISH | ON FILE |
| MURAD KARADSHEH | ON FILE |
| MURALI AVVARI | ON FILE |
| MURALI DUGGIRALA | ON FILE |
| MURALI KIRAN DEVA | ON FILE |
| MURALI SUBRAMANIAN SEETHURAMAN | ON FILE |
| MURALI VADLAPATLA | ON FILE |
| MURALIKRISHNA ASSADI | ON FILE |
| MURALIKRISHNA CHIRUMAMILLA | ON FILE |
| MURALIKRISHNAN BALAKRISHNAN | ON FILE |
| MURAT KENAN | ON FILE |
| MURAT SARISEN | ON FILE |
| MURAT UYGUN | ON FILE |
| MURIEL CORIOU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MURIEL RIGAUD DURANDIS | ON FILE |
| MURILO TREVISAN | ON FILE |
| MURJ20210307 LLC | ON FILE |
| MURPHY MICHAEL O'HEARN STEINER | ON FILE |
| MURRAY BARTLETT | ON FILE |
| MURRAY BRECK RUMLEY | ON FILE |
| MURRAY MILROY | ON FILE |
| MURUGESHAN MANI | ON FILE |
| MUSTAF MOHAMED AHMED | ON FILE |
| MUSTAFA ALI | ON FILE |
| MUSTAFA ALSAFFAR | ON FILE |
| MUSTAFA KASSIM EJERO | ON FILE |
| MUSTAFA OZKAN | ON FILE |
| MUSYOKA MBITHI | ON FILE |
| MUTABLE CAPITAL LLC | ON FILE |
| MUYEEDUL HOQUE | ON FILE |
| MVR INC | ON FILE |
| MY HANH DO | ON FILE |
| MY HOLDINGS, LLC | ON FILE |
| MY LA | ON FILE |
| MYCH RICHARDSON | ON FILE |
| MYCHAL JACKSON | ON FILE |
| MYCHAL WHITE | ON FILE |
| MY-CHERIE NICAL HALEY | ON FILE |
| MYER KIM | ON FILE |
| MYKELL BATES | ON FILE |
| MYKOLA PSHEGODSKYY | ON FILE |
| MYKOLA VRUTSKY | ON FILE |
| MYLA MAREE RHODES | ON FILE |
| MYLA SMITH THOMAS | ON FILE |
| MYLENE RAVELA | ON FILE |
| MYLES AMINE | ON FILE |
| MYLES ASHITEY | ON FILE |
| MYLES BIBLE | ON FILE |
| MYLES BLUMBERG | ON FILE |
| MYLES CASEY | ON FILE |
| MYLES DOUGLAS WHITCHER | ON FILE |
| MYLES GYORKE | ON FILE |
| MYLES JACKSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MYLES SPENCER | ON FILE |
| MYLES STARR | ON FILE |
| MYLES UTELL | ON FILE |
| MYONG SUK SHIM | ON FILE |
| MYRA HELENE BALTRA | ON FILE |
| MYRA KING | ON FILE |
| MYRA THOMPSON | ON FILE |
| MYRON BRANCH | ON FILE |
| MYRON BROWN | ON FILE |
| MYRON MURRAY | ON FILE |
| MYRON TERRY | ON FILE |
| MYUNG JIN LEE | ON FILE |
| MYUNGSHIN LEE | ON FILE |
| MZ ROBINSON | ON FILE |
| N BARTZ | ON FILE |
| N/AJDAKE RD LLC | ON FILE |
| NA PAK | ON FILE |
| NAAMLEELA JONES | ON FILE |
| NABEEL IMTIAZ VIRA | ON FILE |
| NABEEL KURJI | ON FILE |
| NABIH DAVID JACOB | ON FILE |
| NABIL ALI | ON FILE |
| NABIL BENMEZIANE | ON FILE |
| NABIL FAROOQ | ON FILE |
| NABIL MOUSSA AWADA | ON FILE |
| NABIL MUSTAFA | ON FILE |
| NABIL SAADANI | ON FILE |
| NABIN GAUTAM | ON FILE |
| NABIN MALAKAR | ON FILE |
| NACARCI FEASTER | ON FILE |
| NADAV STREETT | ON FILE |
| NADAV TOPAZ | ON FILE |
| NADEEM MUNSHI | ON FILE |
| NADER MARZOK | ON FILE |
| NADER SHAHNI KARAMZADEH | ON FILE |
| NADEZHDA KUGRASHOVA | ON FILE |
| NADIA MIDDLETON | ON FILE |
| NADIA REDEL | ON FILE |
| NADIM EL MANAWY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NADINE CHAMBERS | ON FILE |
| NADINE LAMONTAGNE | ON FILE |
| NADINE MARIE REGIS | ON FILE |
| NADIR ZEBLAH | ON FILE |
| NADIYA SHEVCHENKO | ON FILE |
| NADY DONG | ON FILE |
| NAEEM SHARIFF | ON FILE |
| NAEL EL KHATIB | ON FILE |
| NAGA SATYA YALAMANCHILI | ON FILE |
| NAGARAJ CHEELAD | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAGENDER ALA REDDY | ON FILE |
| NAGI HASSAN | ON FILE |
| NAGI REDDY NALLAMILLI | ON FILE |
| NAGI SATHI | ON FILE |
| NAHEED NOORANI | ON FILE |
| NAHID ELIAS | ON FILE |
| NAIDU APPALASWAMY SANDRANA | ON FILE |
| NAIRA GALOYAN | ON FILE |
| NAJEEB SIDDIQUI | ON FILE |
| NAJIBULLAH PAGHMANI | ON FILE |
| NAJJA DILL | ON FILE |
| NAJM HAQUE | ON FILE |
| NAJMEH KAZEMINEJAD | ON FILE |
| NAK JOON KIM | ON FILE |
| NAKEISHA PETERSON | ON FILE |
| NAKITRA THORNTON | ON FILE |
| NALI THEPHAVONG | ON FILE |
| NAM HO | ON FILE |
| NAM KIM | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM SUK PARK | ON FILE |
| NAMHOON KIM | ON FILE |
| NAMI KOSAKA | ON FILE |
| NAMIT VARMA | ON FILE |
| NAM-KYU LEE | ON FILE |
| NAN ZHOU | ON FILE |
| NANA DOORECK | ON FILE |
| NANCY ANN IRBY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY BAKER SNOWMAN | ON FILE |
| NANCY BARRIOS | ON FILE |
| NANCY BARRUS HEDGEPETH | ON FILE |
| NANCY BORRERO | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHU | ON FILE |
| NANCY DANG | ON FILE |
| NANCY DOTY | ON FILE |
| NANCY DURSUN | ON FILE |
| NANCY HARRIS | ON FILE |
| NANCY HERNANDEZ | ON FILE |
| NANCY J SINCLAIR | ON FILE |
| NANCY KATHRYN MCCARTHY | ON FILE |
| NANCY KITE | ON FILE |
| NANCY LARSON | ON FILE |
| NANCY LEWIS | ON FILE |
| NANCY LIN | ON FILE |
| NANCY LOPEZ | ON FILE |
| NANCY MOORE | ON FILE |
| NANCY NAICHIA LIU | ON FILE |
| NANCY NINIVAGGI | ON FILE |
| NANCY ORTIZ | ON FILE |
| NANCY PLANT | ON FILE |
| NANCY RAMOS PALOMARES | ON FILE |
| NANCY REAGAN | ON FILE |
| NANCY SANCHEZ | ON FILE |
| NANCY SKALLERUP | ON FILE |
| NANCY YER PETERSEN | ON FILE |
| NANCY ZAGHA | ON FILE |
| NANCY ZHAO | ON FILE |
| NANCY ZIGO | ON FILE |
| NANDANIE MOHABIR-RIGGS | ON FILE |
| NANDINI SENTHILKUMAR | ON FILE |
| NANSHI SHA | ON FILE |
| NANUN NAKASENA | ON FILE |
| NANXI NANQIAN LIU | ON FILE |
| NANZY CHIARAMONTE | ON FILE |
| NAOMI ABAGA | ON FILE |
| NAOMI CARLTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAOMI DOWNEY | ON FILE |
| NAOMI EICHENBAUM | ON FILE |
| NAOMI LEODONES | ON FILE |
| NAOMI LEYBA | ON FILE |
| NAOMI SCHETTINI | ON FILE |
| NAOMI TERAO | ON FILE |
| NAOR MAYER | ON FILE |
| NAPOLEON WILBOURN | ON FILE |
| NAQUAN TYREE GOLSBY | ON FILE |
| NARASIMHAN IYENGAR | ON FILE |
| NARBEH TOVMASSIAN | ON FILE |
| NAREK BEGHIAN | ON FILE |
| NAREK MOGHAVIAN | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA SAINI | ON FILE |
| NARENDRA SINGH | ON FILE |
| NARESH PATEL | ON FILE |
| NAREY KHIENG | ON FILE |
| NARGES NOURSHAHI | ON FILE |
| NARI SHIN | ON FILE |
| NARIA GUARRIELLO | ON FILE |
| NARIMAN RAHIMIAN | ON FILE |
| NARIN PHOL | ON FILE |
| NARIN RATANA | ON FILE |
| NARINDER BUDHIRAJA | ON FILE |
| NASHARRA MONAE GROSS | ON FILE |
| NASIR ADAM YAZDAQ | ON FILE |
| NASIR BARNES | ON FILE |
| NASIR SABRE SIMMONS | ON FILE |
| NASSER ALAHMAD | ON FILE |
| NASSER AL-SULAIHIM | ON FILE |
| NASSER KHAJA | ON FILE |
| NAT SANIT | ON FILE |
| NATAKOM CHULAMORKODT | ON FILE |
| NATALA DAVIS | ON FILE |
| NATALEE PHILLIPS | ON FILE |
| NATALIA NIKOLAEVNA CRAMBLETT | ON FILE |
| NATALIA OCAMPO-PENUELA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALIA SERGEEVNA HUNTER | ON FILE |
| NATALIA SHPERUN | ON FILE |
| NATALIE BECKSTROM | ON FILE |
| NATALIE DE WITTE | ON FILE |
| NATALIE ELLIOTT | ON FILE |
| NATALIE GRANADOS | ON FILE |
| NATALIE JEAN LECHNOWSKYJ | ON FILE |
| NATALIE JEAN PURINGTON | ON FILE |
| NATALIE LABRIOLA | ON FILE |
| NATALIE MILANI | ON FILE |
| NATALIE MOORE | ON FILE |
| NATALIE NOVOA | ON FILE |
| NATALIE SACCO | ON FILE |
| NATALIE SHEILD | ON FILE |
| NATALIE SIMMONS | ON FILE |
| NATALIE SMOLENSKI | ON FILE |
| NATALIE TORRES | ON FILE |
| NATALIE WALSH | ON FILE |
| NATALIYA OLEA | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALYA ANDERSON | ON FILE |
| NATAN RIBEIRO DUTRA | ON FILE |
| NATASHA HOLMES | ON FILE |
| NATASHA MOGLEY | ON FILE |
| NATASHA PELLEGRINO | ON FILE |
| NATASHA PRUSA | ON FILE |
| NATASHE WASHINGTON | ON FILE |
| NATE BABNER | ON FILE |
| NATE CHAPPELL | ON FILE |
| NATE CIELIESKA | ON FILE |
| NATE DEMOS | ON FILE |
| NATE HILL | ON FILE |
| NATE HORWITZ-WILLIS | ON FILE |
| NATE KAVARS | ON FILE |
| NATE KELLER | ON FILE |
| NATE KERSCHER | ON FILE |
| NATE LAMB | ON FILE |
| NATE MILSTEIN | ON FILE |
| NATE MITCHELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATE OSTRYE | ON FILE |
| NATE PALMER | ON FILE |
| NATE POPLOS | ON FILE |
| NATE PORTER | ON FILE |
| NATE SCHLAUDERAFF | ON FILE |
| NATE SCOTT | ON FILE |
| NATE SMIEJA | ON FILE |
| NATE WEEKS | ON FILE |
| NATELA KAFTAR | ON FILE |
| NATHALIA BARBOSA ALMODOVAR | ON FILE |
| NATHALIE ROMAIN | ON FILE |
| NATHAN ALDRIDGE | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN AMUNDSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON HORAK | ON FILE |
| NATHAN ANDRESHAK | ON FILE |
| NATHAN ANDREW | ON FILE |
| NATHAN ANDREW VARLEY | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN ARDAIZ | ON FILE |
| NATHAN AYERS | ON FILE |
| NATHAN BALLENTINE | ON FILE |
| NATHAN BANNER | ON FILE |
| NATHAN BAPTISTE | ON FILE |
| NATHAN BARKER | ON FILE |
| NATHAN BARNES | ON FILE |
| NATHAN BATTAN | ON FILE |
| NATHAN BERG | ON FILE |
| NATHAN BLAINE | ON FILE |
| NATHAN BODETTE | ON FILE |
| NATHAN BOUCHER | ON FILE |
| NATHAN BOYD | ON FILE |
| NATHAN BRADY HOLLIS | ON FILE |
| NATHAN BUCHOLTZ | ON FILE |
| NATHAN BURNHAM | ON FILE |
| NATHAN BURNS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN C PIXLEY | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CARLISLE DAVIS | ON FILE |
| NATHAN CHAMPAGNE | ON FILE |
| NATHAN CHARLES | ON FILE |
| NATHAN CHARLES SVOBODA | ON FILE |
| NATHAN CHILDRESS | ON FILE |
| NATHAN CHILTON | ON FILE |
| NATHAN CLICK | ON FILE |
| NATHAN COHEN | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN CREECH | ON FILE |
| NATHAN CREER | ON FILE |
| NATHAN CROWDER | ON FILE |
| NATHAN DANZ | ON FILE |
| NATHAN DAVID ONSTAD | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN DEAN FARR | ON FILE |
| NATHAN DELGADO | ON FILE |
| NATHAN DEMPSEY | ON FILE |
| NATHAN DISHNER | ON FILE |
| NATHAN DOAN | ON FILE |
| NATHAN DORN | ON FILE |
| NATHAN DUBOIS | ON FILE |
| NATHAN EDWARDS | ON FILE |
| NATHAN ELDON DANIELSON | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN EPPLEY | ON FILE |
| NATHAN FISHAUF | ON FILE |
| NATHAN FISHEL | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN FU | ON FILE |
| NATHAN GARVIN | ON FILE |
| NATHAN GEAR | ON FILE |
| NATHAN GELDMAN | ON FILE |
| NATHAN GILMOUR | ON FILE |
| NATHAN GOLDSMITH | ON FILE |
| NATHAN GOODE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREENE | ON FILE |
| NATHAN GREGG DRACH | ON FILE |
| NATHAN GREGORY WEISSHAAR | ON FILE |
| NATHAN GRISWOLD | ON FILE |
| NATHAN HABIMANA | ON FILE |
| NATHAN HALE | ON FILE |
| NATHAN HAMILTON | ON FILE |
| NATHAN HARRIS | ON FILE |
| NATHAN HARTWIG | ON FILE |
| NATHAN HEININGER | ON FILE |
| NATHAN HENRY | ON FILE |
| NATHAN HINES | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOPKINS | ON FILE |
| NATHAN HUNTSMAN | ON FILE |
| NATHAN J GAGNE LIVING TRUST | ON FILE |
| NATHAN J WILLIAMS | ON FILE |
| NATHAN JAMES FLESHER | ON FILE |
| NATHAN JAMES HARTWIG | ON FILE |
| NATHAN JEFFERSON | ON FILE |
| NATHAN JOHN PAUL WINTLE | ON FILE |
| NATHAN JOHN WING | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JONAH NIKKHOO | ON FILE |
| NATHAN JOSEPH FREDELL | ON FILE |
| NATHAN JOSEPH HURLEY | ON FILE |
| NATHAN JOSEPH JOHNSON | ON FILE |
| NATHAN JOSEPH MIELNIK | ON FILE |
| NATHAN JOSEPH WILDT | ON FILE |
| NATHAN KARSTEN | ON FILE |
| NATHAN KELLOGG | ON FILE |
| NATHAN KIESO | ON FILE |
| NATHAN KILLPACK | ON FILE |
| NATHAN KNIGHTEN | ON FILE |
| NATHAN KOCH | ON FILE |
| NATHAN KRISHNAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN KVALHEIM | ON FILE |
| NATHAN KWAN | ON FILE |
| NATHAN LALONDE | ON FILE |
| NATHAN LAMB | ON FILE |
| NATHAN LANDRY | ON FILE |
| NATHAN LANGER | ON FILE |
| NATHAN LANSING | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE FLIGELMAN | ON FILE |
| NATHAN LEE NGUYEN | ON FILE |
| NATHAN LEE POLZIN | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEINHEISER | ON FILE |
| NATHAN LEV PODRID | ON FILE |
| NATHAN LIM | ON FILE |
| NATHAN LUNDGREN | ON FILE |
| NATHAN LUUTUYEN | ON FILE |
| NATHAN MANNEH | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MATHEW V SALTA | ON FILE |
| NATHAN MAYFIELD | ON FILE |
| NATHAN MERRIMAN | ON FILE |
| NATHAN METZLER | ON FILE |
| NATHAN MICHAEL | ON FILE |
| NATHAN MOORE | ON FILE |
| NATHAN MOSES | ON FILE |
| NATHAN NARD | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NICKERSON | ON FILE |
| NATHAN NIERI | ON FILE |
| NATHAN NORLING | ON FILE |
| NATHAN OCONNOR | ON FILE |
| NATHAN ODEGARD | ON FILE |
| NATHAN OLMSTEAD | ON FILE |
| NATHAN OLSEN | ON FILE |
| NATHAN PAJUR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN PAYTON | ON FILE |
| NATHAN PERANELLI | ON FILE |
| NATHAN PESCE | ON FILE |
| NATHAN PETER HALKO | ON FILE |
| NATHAN PHAN | ON FILE |
| NATHAN PHILLIP HENDERSON | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PIEKEN | ON FILE |
| NATHAN PROCEK | ON FILE |
| NATHAN PYLES | ON FILE |
| NATHAN QUINN | ON FILE |
| NATHAN REEVES | ON FILE |
| NATHAN REINHOLD | ON FILE |
| NATHAN REISINGER | ON FILE |
| NATHAN REYNOLDS | ON FILE |
| NATHAN RICKLIN | ON FILE |
| NATHAN ROSS | ON FILE |
| NATHAN ROY TROTTER | ON FILE |
| NATHAN RUNKE | ON FILE |
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHAN RYAN MORGAN | ON FILE |
| NATHAN RYAN TABBERT | ON FILE |
| NATHAN SAHL | ON FILE |
| NATHAN SAMUEL BRENNER | ON FILE |
| NATHAN SEHWAN KIM | ON FILE |
| NATHAN SEMRAU | ON FILE |
| NATHAN SHARPE | ON FILE |
| NATHAN SIEGWALD | ON FILE |
| NATHAN SIMPSON | ON FILE |
| NATHAN SORDILLO | ON FILE |
| NATHAN SPRINGER | ON FILE |
| NATHAN SZABO-SANCHEZ | ON FILE |
| NATHAN TANNENBAUM | ON FILE |
| NATHAN TARR | ON FILE |
| NATHAN TAYLOR | ON FILE |
| NATHAN TIMOTHY MCCOY | ON FILE |
| NATHAN VOYTKO | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANGLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN WIGFIELD | ON FILE |
| NATHAN WIGGINS | ON FILE |
| NATHAN WILHELM | ON FILE |
| NATHAN WILLIAM AHL | ON FILE |
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN WILLIAM ROERSMA | ON FILE |
| NATHAN WILLIAMS | ON FILE |
| NATHAN WINTERS | ON FILE |
| NATHAN WIRTHLIN | ON FILE |
| NATHAN WORDEN | ON FILE |
| NATHAN WRAY | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WROBEL | ON FILE |
| NATHAN YOUNG | ON FILE |
| NATHAN ZAGHI | ON FILE |
| NATHAN ZHIVALYUK | ON FILE |
| NATHAN ZWILLICH | ON FILE |
| NATHANAEL AGUILA | ON FILE |
| NATHANAEL DAVID LOCHRIE | ON FILE |
| NATHANAEL DESMOND | ON FILE |
| NATHANAEL FOWLER | ON FILE |
| NATHANAEL GARRETT NOVOSEL | ON FILE |
| NATHANAEL LOPEZ | ON FILE |
| NATHANAEL PICKSLAY | ON FILE |
| NATHANAEL SECOR | ON FILE |
| NATHANAEL THOMAS WESTERN | ON FILE |
| NATHANAEL YONGTHYE CHOW | ON FILE |
| NATHANIAL PETER LIM | ON FILE |
| NATHANIEL ANDRE | ON FILE |
| NATHANIEL ANTHONY HELF | ON FILE |
| NATHANIEL ANTHONY SEGALL | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL BARNETT | ON FILE |
| NATHANIEL BEAR | ON FILE |
| NATHANIEL BOZEMAN | ON FILE |
| NATHANIEL BURNINGHAM | ON FILE |
| NATHANIEL CAIN RODRIGUEZ | ON FILE |
| NATHANIEL CAPLE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL CARRION | ON FILE |
| NATHANIEL CERCAVSCHI | ON FILE |
| NATHANIEL CLARK | ON FILE |
| NATHANIEL CLARK | ON FILE |
| NATHANIEL COBB | ON FILE |
| NATHANIEL DAT HO | ON FILE |
| NATHANIEL DOH | ON FILE |
| NATHANIEL FAST | ON FILE |
| NATHANIEL FAZZALORE | ON FILE |
| NATHANIEL FLETCHER | ON FILE |
| NATHANIEL FRANKLIN | ON FILE |
| NATHANIEL FULLER | ON FILE |
| NATHANIEL GEORGE TIPPIT | ON FILE |
| NATHANIEL GHUBRIL | ON FILE |
| NATHANIEL GRAESSLE | ON FILE |
| NATHANIEL GREEN JR | ON FILE |
| NATHANIEL GUTIERREZ | ON FILE |
| NATHANIEL HARMON | ON FILE |
| NATHANIEL HASKINS | ON FILE |
| NATHANIEL HESSE | ON FILE |
| NATHANIEL HOMER | ON FILE |
| NATHANIEL JAMES BERG | ON FILE |
| NATHANIEL JAMES FRYE | ON FILE |
| NATHANIEL JAMES HAWLEY | ON FILE |
| NATHANIEL JAMES NEWCOMER | ON FILE |
| NATHANIEL JOHNSON | ON FILE |
| NATHANIEL KESSEL | ON FILE |
| NATHANIEL KIRCHMIER | ON FILE |
| NATHANIEL LEO | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| NATHANIEL LINDSLEY | ON FILE |
| NATHANIEL MAHOWALD | ON FILE |
| NATHANIEL MALLORY | ON FILE |
| NATHANIEL MERSICH | ON FILE |
| NATHANIEL MONH | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MUENCH | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NATHANIEL PERRY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL PIOTROWSKI | ON FILE |
| NATHANIEL RASTETTER | ON FILE |
| NATHANIEL REINHARDT | ON FILE |
| NATHANIEL REISENBECK | ON FILE |
| NATHANIEL ROARK | ON FILE |
| NATHANIEL ROBERT SMITH | ON FILE |
| NATHANIEL ROPER | ON FILE |
| NATHANIEL RYAN THOMAS | ON FILE |
| NATHANIEL RYAN WALKER | ON FILE |
| NATHANIEL SCHLAGEL | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SOLOMON FOSTER | ON FILE |
| NATHANIEL SPENCER | ON FILE |
| NATHANIEL STEVENSON | ON FILE |
| NATHANIEL TAUALAI TAGO | ON FILE |
| NATHANIEL TRAGER | ON FILE |
| NATHANIEL TYLER JOHNS | ON FILE |
| NATHANIEL WEEKS | ON FILE |
| NATHANIEL WOTRING | ON FILE |
| NATHANIEL WRIGHT | ON FILE |
| NATHEN FRANCISCO | ON FILE |
| NATTAPON TAYJASANANT | ON FILE |
| NATURE'S FRUIT, LLC | ON FILE |
| NAUSHAD KAPASI | ON FILE |
| NAV INDER GILL | ON FILE |
| NAVARONE SUMMERS | ON FILE |
| NAVDEEP MEAMBER | ON FILE |
| NAVEED RASTEGAR | ON FILE |
| NAVEED S HUQ | ON FILE |
| NAVEEN SELVAM | ON FILE |
| NAVEEN UPADHYAYA PADDU | ON FILE |
| NAVENDU DALI | ON FILE |
| NAVID AGHILI | ON FILE |
| NAVIN PRASAD | ON FILE |
| NAVJOT CHEEMA | ON FILE |
| NAY SENG | ON FILE |
| NAYAN DUSARA | ON FILE |
| NAYAN RAO | ON FILE |
| NAYELLI HAGER | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NAYIBE LEDEZMA | ON FILE |
| NAZANIN PIRNAZAR | ON FILE |
| NAZARALI DHAMANI | ON FILE |
| NAZARI DOROSH | ON FILE |
| NAZARII SEMENIUK | ON FILE |
| NAZARIO ANTONIO TERAN | ON FILE |
| NAZIH KALO | ON FILE |
| NAZILA PARSI | ON FILE |
| NAZIM OREN | ON FILE |
| NAZMIN TABASSUM | ON FILE |
| NBISHUNDIAL RD LLC | ON FILE |
| NDRK PATEL, INC | ON FILE |
| NEAL BERNARDINO | ON FILE |
| NEAL CHARLES MULLIS | ON FILE |
| NEAL HAWK | ON FILE |
| NEAL HENDRIX | ON FILE |
| NEAL JOSEPH LIPNER | ON FILE |
| NEAL M BARRON | ON FILE |
| NEAL MOORE | ON FILE |
| NEAL MORROW | ON FILE |
| NEAL PATALINGHUG | ON FILE |
| NEAL PATRICK BUCKENDAHL | ON FILE |
| NEAL ROONEY | ON FILE |
| NEAL THAKRAR | ON FILE |
| NEANEB KHNANISHO | ON FILE |
| NEANGRY PUTH | ON FILE |
| NECHEON COONEY | ON FILE |
| NECOLE DENISE HAYNES | ON FILE |
| NEDIM DZINIC | ON FILE |
| NEDRA MARIE HALLEY | ON FILE |
| NEEL KAUSHIK PANCHOLI | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAW | ON FILE |
| NEEL TIKU | ON FILE |
| NEELIMA SHUKLA | ON FILE |
| NEEMA NAEEMI | ON FILE |
| NEERAJ BHAMBHANI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEERAJ NANAVATI | ON FILE |
| NEFER LOPEZ | ON FILE |
| NEFTALI RAMOS | ON FILE |
| NEHA LIAO | ON FILE |
| NEHAD ALHASSAN | ON FILE |
| NEHAL KETAN MEHTA | ON FILE |
| NEHEMIAH MCFARLIN | ON FILE |
| NEIDA DELEON | ON FILE |
| NEIFTELD JEAN-PIERRE | ON FILE |
| NEIKA SMITH | ON FILE |
| NEIL ALLEN KUHLMAN | ON FILE |
| NEIL ANEEL PATIL | ON FILE |
| NEIL AQUI | ON FILE |
| NEIL ARORA | ON FILE |
| NEIL BOURGEOIS | ON FILE |
| NEIL BRUMMOND | ON FILE |
| NEIL CHAINANI | ON FILE |
| NEIL CLOONAN | ON FILE |
| NEIL CORMICAN | ON FILE |
| NEIL D PITHADIA | ON FILE |
| NEIL DANTAM | ON FILE |
| NEIL EDWARD III MOORE | ON FILE |
| NEIL EVANGELISTA | ON FILE |
| NEIL FRANK | ON FILE |
| NEIL GREENE | ON FILE |
| NEIL HAZLE | ON FILE |
| NEIL HOFF | ON FILE |
| NEIL HSU | ON FILE |
| NEIL JOHNSON | ON FILE |
| NEIL KAAPUNI | ON FILE |
| NEIL KAMAL TIWARI | ON FILE |
| NEIL MUNRO TARDELLA | ON FILE |
| NEIL NAVEEN CHOPRA | ON FILE |
| NEIL NIJHAWAN | ON FILE |
| NEIL ORMANDY | ON FILE |
| NEIL PATEL | ON FILE |
| NEIL POLK | ON FILE |
| NEIL PORTELA FORTY | ON FILE |
| NEIL RAJ KUMAR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL RAYMOND TUCKER JR | ON FILE |
| NEIL RITTER | ON FILE |
| NEIL RUPERT PAGULAYAN | ON FILE |
| NEIL SCHROCK | ON FILE |
| NEIL SHAH | ON FILE |
| NEIL SHEA | ON FILE |
| NEIL SHEAFFER | ON FILE |
| NEIL SIEDSCHLAG | ON FILE |
| NEIL SINGH DHILLON | ON FILE |
| NEIL SOLOMON | ON FILE |
| NEIL SONESON | ON FILE |
| NEIL TANTAY | ON FILE |
| NEIL TINDLE | ON FILE |
| NEIL VOIGT | ON FILE |
| NEIL WADOPIAN | ON FILE |
| NEIL WALLIS | ON FILE |
| NEIL YOUNGMAN | ON FILE |
| NEIL ZHANG | ON FILE |
| NEJAD NASIR MAHMUD | ON FILE |
| NEKADO LYFIETTE TOZAY | ON FILE |
| NEKO S DAVIS | ON FILE |
| NEKTARIOS CHONDROPOULOS | ON FILE |
| NELL HARDCASTLE | ON FILE |
| NELLA PIERRE | ON FILE |
| NELLA SCALORA | ON FILE |
| NELLY URDANETA | ON FILE |
| NELS MATTSON | ON FILE |
| NELS NORQUIST | ON FILE |
| NELSON ARCE | ON FILE |
| NELSON COLON ORTIZ | ON FILE |
| NELSON COURTNEY SMITH | ON FILE |
| NELSON DOWELL | ON FILE |
| NELSON EPIFANIO | ON FILE |
| NELSON FARM LLC CHELSEY NELSON | ON FILE |
| NELSON HALL | ON FILE |
| NELSON HO | ON FILE |
| NELSON IVAN AMARO | ON FILE |
| NELSON KOHKI MATSUDA | ON FILE |
| NELSON MARIN | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NELSON MOLINAREZ | ON FILE |
| NELSON QUILES | ON FILE |
| NELSON RODRIGUEZ | ON FILE |
| NELSON RODRIGUEZ JR | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON TAM | ON FILE |
| NELSON TAPIA | ON FILE |
| NELSON TOMALA | ON FILE |
| NELSON VONG | ON FILE |
| NELSON YACOUBIAN | ON FILE |
| NELSON YEUNG | ON FILE |
| NELSON YU | ON FILE |
| NELSON YU | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMAR ANDERSON-BEY | ON FILE |
| NENA DOMINGUEZ | ON FILE |
| NENAD KOSTIC | ON FILE |
| NENAD MITIC | ON FILE |
| NENAD TODOROVIC | ON FILE |
| NENG THAO | ON FILE |
| NEPHI EVANS | ON FILE |
| NEREIDA SANTIAGO | ON FILE |
| NERESSA WILLIAMS | ON FILE |
| NERIO GUERRERO | ON FILE |
| NERITAN SIQECA | ON FILE |
| NERY GUERRA MARTINEZ | ON FILE |
| NERY TAVERAS | ON FILE |
| NESTOR BERRIOS-TORRES | ON FILE |
| NESTOR DEL REAL | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANCHEZ NIGO | ON FILE |
| NETZER AREV | ON FILE |
| NEVEN BAJLO | ON FILE |
| NEVEN DURUTOVIC | ON FILE |
| NEVEN STOJANOVIC | ON FILE |
| NEVER SETTLES | ON FILE |
| NEVILLE DARLASTON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEVILLE LLOYD HIBBERT | ON FILE |
| NEVIN BAKER | ON FILE |
| NEVIN HACK JR | ON FILE |
| NEVIN SKALKO | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | ON FILE |
| NEW COLOSSUS, LLC | ON FILE |
| NEW HOPE LEGACY TRUST | ON FILE |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | ON FILE |
| NEWTON HAU | ON FILE |
| NEWTON PHAM | ON FILE |
| NEWTON WARD | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | ON FILE |
| NEXTCHAIN HOLDINGS INC | ON FILE |
| NEYSI ANDERSON | ON FILE |
| NEZIR MEMIC | ON FILE |
| NGA NGUYEN | ON FILE |
| NGAMETA ANONTHYSENE | ON FILE |
| NGAN NGUYEN | ON FILE |
| NGHI NGUYEN | ON FILE |
| NGHI TRAN | ON FILE |
| NGHIA BUI | ON FILE |
| NGHIA HO | ON FILE |
| NGHIA LUU | ON FILE |
| NGHIA NGUYEN | ON FILE |
| NGHIA TRINH | ON FILE |
| NGHIEP LAI | ON FILE |
| NGHIEP LE | ON FILE |
| NGO LAU | ON FILE |
| NGOC HUYNH | ON FILE |
| NGOC TRAN | ON FILE |
| NGON DAO | ON FILE |
| NGOZI JENIFFER ONYEMA | ON FILE |
| NGURNSOUVANH PHOMMAPHENG | ON FILE |
| NGUYEN DONG NGUYEN | ON FILE |
| NGUYEN DUC PHAN | ON FILE |




## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NGUYEN NGUYEN | ON FILE |
| NHA HA | ON FILE |
| NHAHUYEN NGUYEN | ON FILE |
| NHAN LE | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN PHAM | ON FILE |
| NHAN THANH | ON FILE |
| NHANQUYEN NGUYEN | ON FILE |
| NHAT HO | ON FILE |
| NHAT NGUYEN | ON FILE |
| NHEN HO | ON FILE |
| NHI H DINH | ON FILE |
| NHIEN THOAI LE | ON FILE |
| NHUNG AVILA | ON FILE |
| NHUT CHAU | ON FILE |
| NHUT PHAM | ON FILE |
| NIA WILLIAMS | ON FILE |
| NIALL HIGHLAND | ON FILE |
| NIALL ROLLIN MACRAE | ON FILE |
| NIBHA KOHLI | ON FILE |
| NIBIN PHILIP | ON FILE |
| NIC BROWN | ON FILE |
| NIC PATINO | ON FILE |
| NICELIO MENDEZ | ON FILE |
| NICHIA MCFARLANE | ON FILE |
| NICHIREN JONES | ON FILE |
| NICHOL JOHN AUGUSTUS | ON FILE |
| NICHOLAI LAZAREV | ON FILE |
| NICHOLAS A PLANTE | ON FILE |
| NICHOLAS A REECE | ON FILE |
| NICHOLAS AARON WEST | ON FILE |
| NICHOLAS ABDALLAH | ON FILE |
| NICHOLAS AHMADI | ON FILE |
| NICHOLAS AHN | ON FILE |
| NICHOLAS ALAN BOATRIGHT | ON FILE |
| NICHOLAS ALEXANDER | ON FILE |
| NICHOLAS ALEXANDER ROCKWELL | ON FILE |
| NICHOLAS ALVARO | ON FILE |
| NICHOLAS AMACHER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS AMOROSO | ON FILE |
| NICHOLAS ANDREW SPADA | ON FILE |
| NICHOLAS ANDREW VILLARS | ON FILE |
| NICHOLAS ANTAL | ON FILE |
| NICHOLAS ANTHONY KLEIN | ON FILE |
| NICHOLAS ANTHONY RIDENOUR | ON FILE |
| NICHOLAS APPEL | ON FILE |
| NICHOLAS ARCIDIACONO | ON FILE |
| NICHOLAS ARISTIDE CONFORTI | ON FILE |
| NICHOLAS ARTILLIO | ON FILE |
| NICHOLAS ARVIDAS SANCHIZ | ON FILE |
| NICHOLAS BACIU | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BALLAS | ON FILE |
| NICHOLAS BAO THACH NGUYEN | ON FILE |
| NICHOLAS BARROWS | ON FILE |
| NICHOLAS BEIGEL | ON FILE |
| NICHOLAS BEITZ | ON FILE |
| NICHOLAS BENTLEY | ON FILE |
| NICHOLAS BERTSCH | ON FILE |
| NICHOLAS BINDER | ON FILE |
| NICHOLAS BLAKE ANTHONY | ON FILE |
| NICHOLAS BOELLING | ON FILE |
| NICHOLAS BOISMENU | ON FILE |
| NICHOLAS BONET | ON FILE |
| NICHOLAS BOONE | ON FILE |
| NICHOLAS BOWEN | ON FILE |
| NICHOLAS BOYD | ON FILE |
| NICHOLAS BRANDT | ON FILE |
| NICHOLAS BRAY | ON FILE |
| NICHOLAS BREITWEISER | ON FILE |
| NICHOLAS BRINCKS | ON FILE |
| NICHOLAS BROOKS-WINDER | ON FILE |
| NICHOLAS BROWN | ON FILE |
| NICHOLAS BRYANT | ON FILE |
| NICHOLAS BRYCZ | ON FILE |
| NICHOLAS BUCKHANNON | ON FILE |
| NICHOLAS BURSKE | ON FILE |
| NICHOLAS CABIBBO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS CACICEDO | ON FILE |
| NICHOLAS CAITO | ON FILE |
| NICHOLAS CAPADONA | ON FILE |
| NICHOLAS CARLING | ON FILE |
| NICHOLAS CARPOUSIS | ON FILE |
| NICHOLAS CARRILLO | ON FILE |
| NICHOLAS CARUSO | ON FILE |
| NICHOLAS CARVER | ON FILE |
| NICHOLAS CHARLES DANG | ON FILE |
| NICHOLAS CHEPKEVICH | ON FILE |
| NICHOLAS CHERRY | ON FILE |
| NICHOLAS CHESSE | ON FILE |
| NICHOLAS CHIARULLI | ON FILE |
| NICHOLAS CHMURA | ON FILE |
| NICHOLAS CHRISTOPHER RISOLA | ON FILE |
| NICHOLAS CIANCIOLO | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK CARRUTHERS | ON FILE |
| NICHOLAS COLANGELO | ON FILE |
| NICHOLAS COLLETTA | ON FILE |
| NICHOLAS COMBS | ON FILE |
| NICHOLAS COTSONIKA | ON FILE |
| NICHOLAS COUDSY | ON FILE |
| NICHOLAS CZOP | ON FILE |
| NICHOLAS D BACIGALUPO | ON FILE |
| NICHOLAS DACANAY | ON FILE |
| NICHOLAS DAMICO | ON FILE |
| NICHOLAS DANIEL WILSON | ON FILE |
| NICHOLAS DAVID FRISKE | ON FILE |
| NICHOLAS DAVID MCCLOSKEY | ON FILE |
| NICHOLAS DAVID WRIGHT | ON FILE |
| NICHOLAS DAVIEAU | ON FILE |
| NICHOLAS DEGANI | ON FILE |
| NICHOLAS DEL GROSSO | ON FILE |
| NICHOLAS DELGADO | ON FILE |
| NICHOLAS DELMONICO | ON FILE |
| NICHOLAS DENNING | ON FILE |
| NICHOLAS DESMORNES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS DICOSMO | ON FILE |
| NICHOLAS DILLON GAY | ON FILE |
| NICHOLAS DOBOS | ON FILE |
| NICHOLAS DOLS | ON FILE |
| NICHOLAS DONALD CLAVIO | ON FILE |
| NICHOLAS DONLEY | ON FILE |
| NICHOLAS DROBOT | ON FILE |
| NICHOLAS DRUMMOND | ON FILE |
| NICHOLAS DUFF | ON FILE |
| NICHOLAS DURAN | ON FILE |
| NICHOLAS DURKEE | ON FILE |
| NICHOLAS EBERLIN | ON FILE |
| NICHOLAS EDWARD CLARK | ON FILE |
| NICHOLAS EDWARD DUNN | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | ON FILE |
| NICHOLAS EDWARD PTASZEK | ON FILE |
| NICHOLAS EDWARDS | ON FILE |
| NICHOLAS ELCOCK | ON FILE |
| NICHOLAS ESCALANTE | ON FILE |
| NICHOLAS EUGENE DEEM | ON FILE |
| NICHOLAS EVANS | ON FILE |
| NICHOLAS EWING | ON FILE |
| NICHOLAS FATTA | ON FILE |
| NICHOLAS FERGUSON | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FERRIS | ON FILE |
| NICHOLAS FICKLIN | ON FILE |
| NICHOLAS FLATBUSH | ON FILE |
| NICHOLAS FOLEY | ON FILE |
| NICHOLAS FORMICA | ON FILE |
| NICHOLAS FOTH | ON FILE |
| NICHOLAS FRAGISKAKIS | ON FILE |
| NICHOLAS FRANCIS PIETRANGOLARE | ON FILE |
| NICHOLAS FRANCISCO WONG | ON FILE |
| NICHOLAS FRENCH | ON FILE |
| NICHOLAS GAGE | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GIACOBBE | ON FILE |
| NICHOLAS GIBLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GISONNA | ON FILE |
| NICHOLAS GNADE | ON FILE |
| NICHOLAS GOMEZ | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS GORTON-BUFANO | ON FILE |
| NICHOLAS GREEN | ON FILE |
| NICHOLAS GROOS | ON FILE |
| NICHOLAS GRUBB | ON FILE |
| NICHOLAS GUIDE | ON FILE |
| NICHOLAS GUIDO | ON FILE |
| NICHOLAS HAEHN | ON FILE |
| NICHOLAS HALLAS | ON FILE |
| NICHOLAS HALVORSEN | ON FILE |
| NICHOLAS HARRIS ALEXANDER | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HASKELL | ON FILE |
| NICHOLAS HASSIG | ON FILE |
| NICHOLAS HASTINGS | ON FILE |
| NICHOLAS HASTREITER | ON FILE |
| NICHOLAS HAWKINS | ON FILE |
| NICHOLAS HERMON HEBERT | ON FILE |
| NICHOLAS HERRERA | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILTON | ON FILE |
| NICHOLAS HOOYMAN | ON FILE |
| NICHOLAS HORTON | ON FILE |
| NICHOLAS HORVATH | ON FILE |
| NICHOLAS HOVIOUS | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HUANG MU | ON FILE |
| NICHOLAS IHENACHO | ON FILE |
| NICHOLAS IMMANUAL HAASE | ON FILE |
| NICHOLAS INGLES | ON FILE |
| NICHOLAS IRELAND | ON FILE |
| NICHOLAS IRVING | ON FILE |
| NICHOLAS ISSAC MEJIA | ON FILE |
| NICHOLAS ISTRE | ON FILE |
| NICHOLAS J NEELIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACQUES | ON FILE |
| NICHOLAS JACQUES POPOVICH | ON FILE |
| NICHOLAS JAMES BOSSO | ON FILE |
| NICHOLAS JAMES BURBANO | ON FILE |
| NICHOLAS JAMES DURKIN | ON FILE |
| NICHOLAS JAMES FARBER | ON FILE |
| NICHOLAS JAMES HALL | ON FILE |
| NICHOLAS JAMES HOLLAND | ON FILE |
| NICHOLAS JAMES LOSEE | ON FILE |
| NICHOLAS JAMES WILLIAMS | ON FILE |
| NICHOLAS JAY SORG | ON FILE |
| NICHOLAS JOHN BUCHER | ON FILE |
| NICHOLAS JOHN GABLE | ON FILE |
| NICHOLAS JOHN TORRES | ON FILE |
| NICHOLAS JOHNADAM STARGU | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOSEPH DALEY | ON FILE |
| NICHOLAS JOSEPH SZYDLOWSKI | ON FILE |
| NICHOLAS JUDE RODGERS | ON FILE |
| NICHOLAS KANARY | ON FILE |
| NICHOLAS KANOZIK | ON FILE |
| NICHOLAS KAROGLOU | ON FILE |
| NICHOLAS KEFALOS | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KIDD | ON FILE |
| NICHOLAS KIRBERGER | ON FILE |
| NICHOLAS KIRKPATRICK | ON FILE |
| NICHOLAS KLAIBER | ON FILE |
| NICHOLAS KOPROWICZ | ON FILE |
| NICHOLAS KORABIEWSKI | ON FILE |
| NICHOLAS KOTESKEY | ON FILE |
| NICHOLAS KOVACEVICH | ON FILE |
| NICHOLAS KOVACIC | ON FILE |
| NICHOLAS KRASOWSKI | ON FILE |
| NICHOLAS KRYCH | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS L THOMPSON | ON FILE |
| NICHOLAS L WERBANETH | ON FILE |
| NICHOLAS LABRUM | ON FILE |
| NICHOLAS LALIOS | ON FILE |
| NICHOLAS LANGER | ON FILE |
| NICHOLAS LANTONIO | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE MCGEARY | ON FILE |
| NICHOLAS LEE MUHLENBRUCK | ON FILE |
| NICHOLAS LEIJA | ON FILE |
| NICHOLAS LIGATO | ON FILE |
| NICHOLAS LIRA | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LOWARY | ON FILE |
| NICHOLAS LOWRIMORE | ON FILE |
| NICHOLAS M HOFFMAN | ON FILE |
| NICHOLAS M LAWLER | ON FILE |
| NICHOLAS M LENTILE | ON FILE |
| NICHOLAS MARRA | ON FILE |
| NICHOLAS MARTINEZ | ON FILE |
| NICHOLAS MATSUMOTO | ON FILE |
| NICHOLAS MATTHEWS | ON FILE |
| NICHOLAS MAZZOLA | ON FILE |
| NICHOLAS MCAVOY | ON FILE |
| NICHOLAS MCCARTY | ON FILE |
| NICHOLAS MCCLAY | ON FILE |
| NICHOLAS MCGIRR | ON FILE |
| NICHOLAS MCMAHON | ON FILE |
| NICHOLAS MELCHIONNE | ON FILE |
| NICHOLAS MELE | ON FILE |
| NICHOLAS MELL | ON FILE |
| NICHOLAS MENOUNOS | ON FILE |
| NICHOLAS MICHAEL BURDIAK | ON FILE |
| NICHOLAS MICHAEL LECONTE | ON FILE |
| NICHOLAS MICHAEL RUNDLETT | ON FILE |
| NICHOLAS MILLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS MITCHE DEGIOVANNI | ON FILE |
| NICHOLAS MONROE | ON FILE |
| NICHOLAS MORICI | ON FILE |
| NICHOLAS MOSESSO | ON FILE |
| NICHOLAS MURO | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| NICHOLAS NEDZWECKAS | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NHAN DO | ON FILE |
| NICHOLAS NOBLE | ON FILE |
| NICHOLAS NOCIFORO | ON FILE |
| NICHOLAS O'BRIEN | ON FILE |
| NICHOLAS OCHS | ON FILE |
| NICHOLAS OKON | ON FILE |
| NICHOLAS PALLADINO | ON FILE |
| NICHOLAS PARIS | ON FILE |
| NICHOLAS PATE | ON FILE |
| NICHOLAS PATRICK WALL | ON FILE |
| NICHOLAS PAUL JULIETTE | ON FILE |
| NICHOLAS PENNER | ON FILE |
| NICHOLAS PERAGALLO | ON FILE |
| NICHOLAS PEREZ | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PETROU | ON FILE |
| NICHOLAS PILIAE | ON FILE |
| NICHOLAS PISCOPO | ON FILE |
| NICHOLAS PORIKOS | ON FILE |
| NICHOLAS POTASH | ON FILE |
| NICHOLAS PRICE | ON FILE |
| NICHOLAS PUCCI | ON FILE |
| NICHOLAS PURIFICATO | ON FILE |
| NICHOLAS RACE | ON FILE |
| NICHOLAS RADICH | ON FILE |
| NICHOLAS RAINS | ON FILE |
| NICHOLAS RAMSEY LEUTHOLD | ON FILE |
| NICHOLAS RASDON | ON FILE |
| NICHOLAS RASHUN GILLIS | ON FILE |
| NICHOLAS RAY HEINEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS RAYMOND AUDO | ON FILE |
| NICHOLAS RENZULLI | ON FILE |
| NICHOLAS RIZIK | ON FILE |
| NICHOLAS ROBERT GRIECO | ON FILE |
| NICHOLAS ROBERT HUGGINS | ON FILE |
| NICHOLAS ROBERT SCHWARZ | ON FILE |
| NICHOLAS ROBERT ZESSIS | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS RYAN ARMOUR | ON FILE |
| NICHOLAS RYAN JOHNSON PRANTL | ON FILE |
| NICHOLAS RYAN REINHART | ON FILE |
| NICHOLAS SAGLIMBENI | ON FILE |
| NICHOLAS SANTIAGO | ON FILE |
| NICHOLAS SAPUTO | ON FILE |
| NICHOLAS SARDO | ON FILE |
| NICHOLAS SCARCELLA | ON FILE |
| NICHOLAS SCHAPPLER | ON FILE |
| NICHOLAS SCHUCK | ON FILE |
| NICHOLAS SCHULTZ | ON FILE |
| NICHOLAS SCHUMACHER | ON FILE |
| NICHOLAS SCOCOZZO | ON FILE |
| NICHOLAS SCOTT BERNARD | ON FILE |
| NICHOLAS SCOTT OLSEN | ON FILE |
| NICHOLAS SELLERS | ON FILE |
| NICHOLAS SERGI | ON FILE |
| NICHOLAS SERRAPICA | ON FILE |
| NICHOLAS SEVASTOPOULOS | ON FILE |
| NICHOLAS SHA | ON FILE |
| NICHOLAS SHAPPELL | ON FILE |
| NICHOLAS SHEEHAN | ON FILE |
| NICHOLAS SHELTON | ON FILE |
| NICHOLAS SHEVELYOV | ON FILE |
| NICHOLAS SHIN | ON FILE |
| NICHOLAS SHUCET | ON FILE |
| NICHOLAS SIDAWY | ON FILE |
| NICHOLAS SIMON | ON FILE |
| NICHOLAS SIMONDS | ON FILE |
| NICHOLAS SKEELS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS SKINNER | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS STAHL | ON FILE |
| NICHOLAS STALKER | ON FILE |
| NICHOLAS STANISCIA | ON FILE |
| NICHOLAS STANLEY | ON FILE |
| NICHOLAS STEELE | ON FILE |
| NICHOLAS STEINER | ON FILE |
| NICHOLAS STEPHEN MANTERIS | ON FILE |
| NICHOLAS STEPHEN PIROLLO | ON FILE |
| NICHOLAS STEVENS | ON FILE |
| NICHOLAS STEWART HURT | ON FILE |
| NICHOLAS STROUTH | ON FILE |
| NICHOLAS SWEENEY | ON FILE |
| NICHOLAS TABOR | ON FILE |
| NICHOLAS TANG | ON FILE |
| NICHOLAS TAYLOR CODY | ON FILE |
| NICHOLAS TAYLOR STELFOX | ON FILE |
| NICHOLAS TESKE | ON FILE |
| NICHOLAS THANE MCQUILLAN SHINKLE | ON FILE |
| NICHOLAS THELL | ON FILE |
| NICHOLAS THOMAS LA TORRE | ON FILE |
| NICHOLAS TIANGCO | ON FILE |
| NICHOLAS TIEHEN | ON FILE |
| NICHOLAS TRAVIS | ON FILE |
| NICHOLAS TRICE | ON FILE |
| NICHOLAS TSICHLIS | ON FILE |
| NICHOLAS TUBERVILLE | ON FILE |
| NICHOLAS TWYMAN | ON FILE |
| NICHOLAS TYLER MCCOY | ON FILE |
| NICHOLAS UPCHURCH | ON FILE |
| NICHOLAS URBANI | ON FILE |
| NICHOLAS VALDEZ | ON FILE |
| NICHOLAS VALENTINE | ON FILE |
| NICHOLAS VALURE | ON FILE |
| NICHOLAS VAZQUEZ | ON FILE |
| NICHOLAS VERDERAMO | ON FILE |
| NICHOLAS VIERRA | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS VINCENT PARRINELLO | ON FILE |
| NICHOLAS VINCENTGORDON CURRAN | ON FILE |
| NICHOLAS VONAPARTIS | ON FILE |
| NICHOLAS WADE LONGSTREET | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALLINGFORD | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WANG | ON FILE |
| NICHOLAS WARREN | ON FILE |
| NICHOLAS WARREN LOUI | ON FILE |
| NICHOLAS WEIL | ON FILE |
| NICHOLAS WILLIAM CUNNINGHAM | ON FILE |
| NICHOLAS WILLIAM MCCONNELL | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILSON | ON FILE |
| NICHOLAS WNUKOWSKI | ON FILE |
| NICHOLAS YARRIS IV | ON FILE |
| NICHOLAS YEE | ON FILE |
| NICHOLAS YON CHO | ON FILE |
| NICHOLAS YOSHIO MILLER | ON FILE |
| NICHOLAS YOUNG | ON FILE |
| NICHOLAS ZAPATA | ON FILE |
| NICHOLAS ZERVOS | ON FILE |
| NICHOLAS ZOZAYA | ON FILE |
| NICHOLAS ZUSSMAN | ON FILE |
| NICHOLE BUTLER | ON FILE |
| NICHOLE WOODWARD | ON FILE |
| NICHOLUS CURELL | ON FILE |
| NICK ALMEIDA | ON FILE |
| NICK ALPARONE | ON FILE |
| NICK ANELLO | ON FILE |
| NICK ARMENTA | ON FILE |
| NICK ARNOLD | ON FILE |
| NICK BAILEY | ON FILE |
| NICK BECHARD | ON FILE |
| NICK BONNELL | ON FILE |
| NICK BOUTELIER | ON FILE |
| NICK BOYD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK BURKE | ON FILE |
| NICK CALABRO | ON FILE |
| NICK CAMPBELL | ON FILE |
| NICK CARDILLO | ON FILE |
| NICK CARRAZZA | ON FILE |
| NICK CARROLL | ON FILE |
| NICK CASILLAS | ON FILE |
| NICK CAVALANCIA | ON FILE |
| NICK CHACONAS | ON FILE |
| NICK CHAN | ON FILE |
| NICK CHINN | ON FILE |
| NICK CHOUARD | ON FILE |
| NICK CHRIST | ON FILE |
| NICK COCKE | ON FILE |
| NICK COLLIAS | ON FILE |
| NICK CROOKS | ON FILE |
| NICK DAILEY | ON FILE |
| NICK DAVIDSON | ON FILE |
| NICK DE SANNO | ON FILE |
| NICK DOUGLAS | ON FILE |
| NICK DOULAS | ON FILE |
| NICK DUNN | ON FILE |
| NICK EDSON | ON FILE |
| NICK ESCALONA | ON FILE |
| NICK FERRELL | ON FILE |
| NICK FIORE | ON FILE |
| NICK FLONT | ON FILE |
| NICK FORD | ON FILE |
| NICK FORTON | ON FILE |
| NICK FRIEDMANN | ON FILE |
| NICK GEORGULOS | ON FILE |
| NICK GHOLKAR | ON FILE |
| NICK GILLAND | ON FILE |
| NICK GOOD | ON FILE |
| NICK GOTO | ON FILE |
| NICK GREEN | ON FILE |
| NICK HAM | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HODGENS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK HOFFMAN | ON FILE |
| NICK HUGHES | ON FILE |
| NICK HUTCHINS | ON FILE |
| NICK JASON GUERTIN | ON FILE |
| NICK JOHANNE HUIGE | ON FILE |
| NICK JOHN LAURIE | ON FILE |
| NICK JOHNSON | ON FILE |
| NICK KAPLAN | ON FILE |
| NICK KEENER | ON FILE |
| NICK KJOLSING | ON FILE |
| NICK KRACSUN | ON FILE |
| NICK KRAUTSCHEID | ON FILE |
| NICK LANNES | ON FILE |
| NICK LANTZY | ON FILE |
| NICK LAUGHRAN | ON FILE |
| NICK LAVENGOOD | ON FILE |
| NICK LAZO | ON FILE |
| NICK LEEDS | ON FILE |
| NICK LIOCE | ON FILE |
| NICK LOPEZ | ON FILE |
| NICK LUPOLI | ON FILE |
| NICK LURZ | ON FILE |
| NICK MANLEY | ON FILE |
| NICK MATICS | ON FILE |
| NICK MCKELDIN | ON FILE |
| NICK MERCADO | ON FILE |
| NICK MODAWAR | ON FILE |
| NICK MYDLO | ON FILE |
| NICK NARCISE | ON FILE |
| NICK NARESHNI | ON FILE |
| NICK NARUM | ON FILE |
| NICK NASON | ON FILE |
| NICK OBRZUT | ON FILE |
| NICK OWENS | ON FILE |
| NICK PALAZZOLO | ON FILE |
| NICK PEART | ON FILE |
| NICK PEDINI | ON FILE |
| NICK PENNEY | ON FILE |
| NICK PEPPERS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK PICKERELL | ON FILE |
| NICK RABLE | ON FILE |
| NICK RAJOPPE | ON FILE |
| NICK REPKO-MOSCHINI | ON FILE |
| NICK RIVERA | ON FILE |
| NICK ROKKE | ON FILE |
| NICK ROTHERHAM | ON FILE |
| NICK ROUTZAHN | ON FILE |
| NICK RUDOLPH | ON FILE |
| NICK SAUER | ON FILE |
| NICK SCHMIDT | ON FILE |
| NICK SCHULCZ | ON FILE |
| NICK SEILS | ON FILE |
| NICK SLAVICH | ON FILE |
| NICK STAMOS | ON FILE |
| NICK STAVISKI | ON FILE |
| NICK STEVENS | ON FILE |
| NICK STULL | ON FILE |
| NICK SUTTELL | ON FILE |
| NICK TANTILLO | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK THILLE | ON FILE |
| NICK THOMAS | ON FILE |
| NICK THOMAS SCRIBNER | ON FILE |
| NICK VISHWAMITRA | ON FILE |
| NICK VIVION | ON FILE |
| NICK VONTZ | ON FILE |
| NICK WILLWERTH | ON FILE |
| NICK ZITO | ON FILE |
| NICKIE ROBERTS | ON FILE |
| NICKLAS KIMMINAU | ON FILE |
| NICKLAUS MIN PARK | ON FILE |
| NICKOLAOS LOUKAS RAPTIS | ON FILE |
| NICKOLAS CHEN | ON FILE |
| NICKOLAS HEYNDERICKX | ON FILE |
| NICKOLAS JOHNSON | ON FILE |
| NICKOLAS KOZEL JR | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | ON FILE |
| NICKOLAS MARSHALL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICKOLAS PETERSON | ON FILE |
| NICKOLINA JOHNSON | ON FILE |
| NICKY KEVIN VARGAS OSPINA | ON FILE |
| NICKY KHALILI SABET | ON FILE |
| NICO CHARLES PERUZZI | ON FILE |
| NICO ZARATE | ON FILE |
| NICOLA CAPRIROLO | ON FILE |
| NICOLA LANZA | ON FILE |
| NICOLA SWABY | ON FILE |
| NICOLAI BRUMBACH | ON FILE |
| NICOLAI GAINA | ON FILE |
| NICOLAI OGANOV | ON FILE |
| NICOLAOS DERR | ON FILE |
| NICOLAS ALAVA | ON FILE |
| NICOLAS ALEJANDRO HAEDO | ON FILE |
| NICOLAS BITZER | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS CARVAJAL | ON FILE |
| NICOLAS CASAVECCHIA | ON FILE |
| NICOLAS CHAIREZ | ON FILE |
| NICOLAS CHUNG | ON FILE |
| NICOLAS CUEVA | ON FILE |
| NICOLAS DEBBAS | ON FILE |
| NICOLAS DEJONG | ON FILE |
| NICOLAS FERNANDEZ GONZALEZ | ON FILE |
| NICOLAS FERNANDO CABRERA | ON FILE |
| NICOLAS FREILLAT | ON FILE |
| NICOLAS GOLA | ON FILE |
| NICOLAS GRIFFIN-GARCIA | ON FILE |
| NICOLAS HENRY | ON FILE |
| NICOLAS HERNANDEZ SOTELO | ON FILE |
| NICOLAS HETCHER | ON FILE |
| NICOLAS JOHN BRIGHT | ON FILE |
| NICOLAS LEMIEUX | ON FILE |
| NICOLAS LINGGAJAYA | ON FILE |
| NICOLAS LYON | ON FILE |
| NICOLAS OCCHIPINTI | ON FILE |
| NICOLAS OROPEZA | ON FILE |
| NICOLAS REJEILI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS RICHARD | ON FILE |
| NICOLAS RIVERA | ON FILE |
| NICOLAS ROJAS VELASQUEZ | ON FILE |
| NICOLAS RUSSELL | ON FILE |
| NICOLAS SON | ON FILE |
| NICOLAS STELMACK | ON FILE |
| NICOLAS SZCZEDRIN | ON FILE |
| NICOLAS USZAK | ON FILE |
| NICOLAS WHITE | ON FILE |
| NICOLAS ZAVALA | ON FILE |
| NICOLE BLONDIN | ON FILE |
| NICOLE CAIRNS | ON FILE |
| NICOLE CHRISTINE WATKINS | ON FILE |
| NICOLE COELHO | ON FILE |
| NICOLE CUNEO | ON FILE |
| NICOLE CUNNINGHAM | ON FILE |
| NICOLE DANLEY | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DAWN JONESDION | ON FILE |
| NICOLE DUNCAN | ON FILE |
| NICOLE ELIZABETH BLONDIN | ON FILE |
| NICOLE ELLIANO | ON FILE |
| NICOLE ERIN HAIMES | ON FILE |
| NICOLE FELTMAN | ON FILE |
| NICOLE FORRESTER | ON FILE |
| NICOLE HAYWARD | ON FILE |
| NICOLE IMMEZIANO | ON FILE |
| NICOLE INGRANDO | ON FILE |
| NICOLE JACKSON | ON FILE |
| NICOLE JEW | ON FILE |
| NICOLE KIM | ON FILE |
| NICOLE LENORE ROOS | ON FILE |
| NICOLE MALLARI | ON FILE |
| NICOLE MARIE HESS | ON FILE |
| NICOLE MARIE SOLOMON | ON FILE |
| NICOLE MOHNS | ON FILE |
| NICOLE PETERSON | ON FILE |
| NICOLE PYON | ON FILE |
| NICOLE QUEZADA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE SANTULLI | ON FILE |
| NICOLE SPRANDEL | ON FILE |
| NICOLE THOMAS | ON FILE |
| NICOLE TIFFANY GRANDEZA | ON FILE |
| NICOLE TRAN | ON FILE |
| NICOLE VAHLKAMP | ON FILE |
| NICOLE VONGCHANGLOR | ON FILE |
| NICOLE YANCEY | ON FILE |
| NICOLETTE ASHLEY SENA | ON FILE |
| NICOLETTE MARIE KESSELRING | ON FILE |
| NICOLO GALANTE | ON FILE |
| NICOY THOMPSON | ON FILE |
| NICTARIOS C MOTTER | ON FILE |
| NIDHIN DIVAKARAN PILLAI | ON FILE |
| NIELS ERIKSEN | ON FILE |
| NIGEL ADUBOFOUR | ON FILE |
| NIGEL OSWALD | ON FILE |
| NIGEL RICHARDS | ON FILE |
| NIGEL SANDERS | ON FILE |
| NIGEL STERN | ON FILE |
| NIHAL DHAMANI | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NIHAR DARSHAN SHAH | ON FILE |
| NIHIR PRAVINCHANDRA PATEL | ON FILE |
| NII TETE QUARMINA MANTE | ON FILE |
| NIKA ERWIN | ON FILE |
| NIKE HER | ON FILE |
| NIKHIL AHLUWALIA | ON FILE |
| NIKHIL JAGDISH BANGAD | ON FILE |
| NIKHIL JAIN | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL MIRJANKAR | ON FILE |
| NIKHIL OAK | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATNE | ON FILE |
| NIKHIL RAO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKHIL SHAGANTI | ON FILE |
| NIKHIL SHAW | ON FILE |
| NIKHIL SURESH KASAT | ON FILE |
| NIKHIL THAKKAR | ON FILE |
| NIKHIL THAPA | ON FILE |
| NIKI MORAN | ON FILE |
| NIKI NG | ON FILE |
| NIKI PHILLIPS | ON FILE |
| NIKIEL SUCHIT | ON FILE |
| NIKITA BOGOLYUBOV | ON FILE |
| NIKITA DINGANKAR | ON FILE |
| NIKITA GEOVANIS | ON FILE |
| NIKITA MIKHAILOV | ON FILE |
| NIKITA PATEL | ON FILE |
| NIKKI JOHNSON | ON FILE |
| NIKKI MACE | ON FILE |
| NIKKO RANDELL AVELLANA | ON FILE |
| NIKLAS MAKARIOS PIEPER | ON FILE |
| NIKNIA INVESTMENTS-R LLC | ON FILE |
| NIKNIA INVESTMENTS-T LLC | ON FILE |
| NIKO KONSTANTINE PAPPAS | ON FILE |
| NIKO KRAVCHENKO | ON FILE |
| NIKO PHILIPIDES | ON FILE |
| NIKO ROBERT SALADINO | ON FILE |
| NIKOL LIMADURAN | ON FILE |
| NIKOLA BOSKOVSKI | ON FILE |
| NIKOLA COSIC | ON FILE |
| NIKOLA MATEJIC | ON FILE |
| NIKOLA MICHAEL DUPKANIC | ON FILE |
| NIKOLA NIKOLAEV | ON FILE |
| NIKOLAI ANDRE KACHURA | ON FILE |
| NIKOLAOS PANTELIS LAVIDAS | ON FILE |
| NIKOLAS A I LAPELUSA | ON FILE |
| NIKOLAS ARVAYO | ON FILE |
| NIKOLAS GRUPP | ON FILE |
| NIKOLAS KAZOURA | ON FILE |
| NIKOLAS KURT WEKWERTH | ON FILE |
| NIKOLAS NATHAN ETTINGER | ON FILE |
| NIKOLAS PRICE | ON FILE |

STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAS SEVERSON | ON FILE |
| NIKOLAS XENOS | ON FILE |
| NIKOLAS ZDRAZIL | ON FILE |
| NIKOLAUS ALEX | ON FILE |
| NIKOLAUS KUBISTA | ON FILE |
| NIKOLAY GROZEV | ON FILE |
| NIKOLAY LUNGU | ON FILE |
| NIKOLAY VARBANETS | ON FILE |
| NIKOLAY VASILYEVICH VOYTENKO | ON FILE |
| NIKOLETA MAVRIGIANNAKI | ON FILE |
| NIKOO PARKER | ON FILE |
| NILA BAIR | ON FILE |
| NILABEN VINOD PATEL | ON FILE |
| NILADRI MAL | ON FILE |
| NILAKSH DAS | ON FILE |
| NILAN GUNEWARDENA | ON FILE |
| NILAY PANCHAL | ON FILE |
| NILE BERRY | ON FILE |
| NILE CHRISTOPHER HINRICHS | ON FILE |
| NILESH PATEL | ON FILE |
| NILESH PATEL | ON FILE |
| NILESH THINGALAYA | ON FILE |
| NILESHKUMAR MACWAN | ON FILE |
| NILFREDO OMAR TOMAS GONZALEZ | ON FILE |
| NILI PERSITS | ON FILE |
| NILO GALANG | ON FILE |
| NILS A DAHL | ON FILE |
| NILS GODER | ON FILE |
| NILS GOMBAS | ON FILE |
| NILS MOLINA | ON FILE |
| NILS POMMERIEN | ON FILE |
| NILS WEIGELT | ON FILE |
| NIMA BIGDELY SHAMLO | ON FILE |
| NIMA DORJE GURUNG | ON FILE |
| NIMA ESHGHI | ON FILE |
| NIMA MOAYER | ON FILE |
| NIMA NIA | ON FILE |
| NIMA SHAFIEE | ON FILE |
| NIMAI NANGUNOORI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NIMEET BRAHMBHATT | ON FILE |
| NIMESH GANDHI | ON FILE |
| NIMESH SATISH SHAH | ON FILE |
| NIMI KRUKRUBO | ON FILE |
| NIMISH AMIN | ON FILE |
| NIMIT MARU | ON FILE |
| NIMROD REICHENBERG | ON FILE |
| NINA CRESPO | ON FILE |
| NINA GONZALUDO | ON FILE |
| NINA GORDON | ON FILE |
| NINA MONSERRAT | ON FILE |
| NINA SAMANO | ON FILE |
| NINA SAUNDERS | ON FILE |
| NINA SAWHNEY | ON FILE |
| NINA VALENZUELA MATUTTI | ON FILE |
| NINEF E ZAYA | ON FILE |
| NING WANG | ON FILE |
| NINGLIN ZHANG | ON FILE |
| NINO JAWARA HODER | ON FILE |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ON FILE |
| NIPON SRIIN | ON FILE |
| NIR ETGAR | ON FILE |
| NIR MODIANO | ON FILE |
| NIR RONEN | ON FILE |
| NIRAJ CHANDRAKANT PATEL | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ PATEL | ON FILE |
| NIRAL PATEL | ON FILE |
| NIRANJAN SEEVARATNAM | ON FILE |
| NIRAV AGGARWAL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRMAL ELLICKAL | ON FILE |
| NISARG A SHAH | ON FILE |
| NISCHAL NITYANAND BELTHANGADY | ON FILE |
| NISHA RITCHIE | ON FILE |
| NISHAN S KHOSHAFIAN | ON FILE |
| NISHANT DINESH PATEL | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NISHANTH MADICHETTI | ON FILE |
| NISHATH VERGHESE | ON FILE |
| NISHIL SHAH | ON FILE |
| NISSIM COHEN SABBAN | ON FILE |
| NISSIM MOYAL | ON FILE |
| NITAI NANGUNOORI | ON FILE |
| NITHIN BIJJAWARA VENKATESHAIAH | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN MAHAN | ON FILE |
| NITIN PATIL | ON FILE |
| NITIN PEREIRA | ON FILE |
| NITIN RANE | ON FILE |
| NITIN TIRTHDAS ASWANI | ON FILE |
| NITYANANDA JAYADEVAPRAKASH | ON FILE |
| NIURYS MARANTE | ON FILE |
| NIV AGA | ON FILE |
| NIXON JUNG | ON FILE |
| NIZAR CHARAFEDDINE | ON FILE |
| NIZAR DAHBAR | ON FILE |
| NJAMU MCCRARY- SWADER | ON FILE |
| NKOSI UMOJA | ON FILE |
| NNAMDI OFFOR | ON FILE |
| NNAMDI ONYEJIAKA | ON FILE |
| NNAMDI UWAKWE | ON FILE |
| NOA RAHAT | ON FILE |
| NOAH AIDEN SMITH | ON FILE |
| NOAH ALAN CARDOZA | ON FILE |
| NOAH ANTISDEL | ON FILE |
| NOAH BALCH | ON FILE |
| NOAH BANGS | ON FILE |
| NOAH BENJAMIN GILLIAM | ON FILE |
| NOAH BICK | ON FILE |
| NOAH BLOOMBERG | ON FILE |
| NOAH BRAUNER | ON FILE |
| NOAH BRYSON | ON FILE |
| NOAH CONRAD | ON FILE |
| NOAH COOPER-HARRIS | ON FILE |
| NOAH COVER | ON FILE |
| NOAH DAVID BORTNICK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH DAVID LUBARSKY | ON FILE |
| NOAH DENNY | ON FILE |
| NOAH DENTZEL | ON FILE |
| NOAH DORIS | ON FILE |
| NOAH ENERSON | ON FILE |
| NOAH FELIX | ON FILE |
| NOAH FRANCISGREENFIELD EVERS | ON FILE |
| NOAH GATSIK | ON FILE |
| NOAH GLOVER | ON FILE |
| NOAH GOODWILLIE | ON FILE |
| NOAH HARTMAN | ON FILE |
| NOAH HEBERT | ON FILE |
| NOAH HUDSON MCINDOO | ON FILE |
| NOAH JAMES HALPIN | ON FILE |
| NOAH JOHN AGUILERA | ON FILE |
| NOAH KATTERMAN | ON FILE |
| NOAH KRONFLY | ON FILE |
| NOAH LAZENBY | ON FILE |
| NOAH LEDUC | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LOGSDON | ON FILE |
| NOAH MALIK REGISTER | ON FILE |
| NOAH MARGOLIS | ON FILE |
| NOAH MARSHALL | ON FILE |
| NOAH MCKIERNAN | ON FILE |
| NOAH MCPHERSON | ON FILE |
| NOAH MILLER | ON FILE |
| NOAH MONTERO | ON FILE |
| NOAH MOORE | ON FILE |
| NOAH MOOS | ON FILE |
| NOAH M-WILLIAM CARSON | ON FILE |
| NOAH PACK | ON FILE |
| NOAH PALOMAR | ON FILE |
| NOAH PARNELL | ON FILE |
| NOAH PATTERSON | ON FILE |
| NOAH PENNINGTON | ON FILE |
| NOAH PETERSON | ON FILE |
| NOAH REID | ON FILE |
| NOAH ROGERS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH ROLLINGS | ON FILE |
| NOAH ROWLAND | ON FILE |
| NOAH RUCKER | ON FILE |
| NOAH RUDDELL | ON FILE |
| NOAH RYLAND ESQUEDA | ON FILE |
| NOAH S BEFELER | ON FILE |
| NOAH SALINAS | ON FILE |
| NOAH SAMUEL GAUTHIER | ON FILE |
| NOAH SHOER | ON FILE |
| NOAH SILBER | ON FILE |
| NOAH SPITZER | ON FILE |
| NOAH STERN | ON FILE |
| NOAH STEVEN ADELAINE | ON FILE |
| NOAH TAYLOR | ON FILE |
| NOAH THOMAS GUTHRIE | ON FILE |
| NOAH WAITE | ON FILE |
| NOAH WILKERSON | ON FILE |
| NOAH YAGHOUBIAN | ON FILE |
| NOAH YAVITCH | ON FILE |
| NOAM ARON | ON FILE |
| NOAM HAMEIRI | ON FILE |
| NOAM JASPER DREWS | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BECERRA | ON FILE |
| NOE BERNARDO MERCHANT | ON FILE |
| NOE ESTRADA VASQUEZ | ON FILE |
| NOE M LOPEZ | ON FILE |
| NOE POLANCO | ON FILE |
| NOE ROSARIO-AQUINO | ON FILE |
| NOEL ANTONIO | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL CORDA | ON FILE |
| NOEL FOX | ON FILE |
| NOEL GARAY PINEDA | ON FILE |
| NOEL GONZALEZ | ON FILE |
| NOEL HEYDEN | ON FILE |
| NOËL JACKSON | ON FILE |
| NOEL JAMES | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEL KEITH CRAWFORD | ON FILE |
| NOEL MENDOZA | ON FILE |
| NOEL PHILLIPS | ON FILE |
| NOELLE ADAMS | ON FILE |
| NOELLE COATS | ON FILE |
| NOELLE MILLER | ON FILE |
| NOGEN MELAMED | ON FILE |
| NOJAN JAHEDMANESH | ON FILE |
| NOLAN CAMPBELL | ON FILE |
| NOLAN DEREK AMBLARD | ON FILE |
| NOLAN GOFF | ON FILE |
| NOLAN HAZARD | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN KIRK | ON FILE |
| NOLAN LARGENT | ON FILE |
| NOLAN LEONARD | ON FILE |
| NOLAN LOCKHART | ON FILE |
| NOLAN MAYERSKY | ON FILE |
| NOLAN MEYERS | ON FILE |
| NOLAN N SERVANO | ON FILE |
| NOLAN PINA | ON FILE |
| NOLAN PLANTZ | ON FILE |
| NOLAN POLLACK | ON FILE |
| NOLAN PYNENBERG | ON FILE |
| NOLAN RAKOW | ON FILE |
| NOLAN ROBERT WELLS | ON FILE |
| NOLAN ROBERTSON | ON FILE |
| NOLAN TATRO | ON FILE |
| NOLAN WINTERBURN | ON FILE |
| NOLIA ROME CLOSEL | ON FILE |
| NOLVERTO BARRIOS | ON FILE |
| NOMADEGY, LLC | ON FILE |
| NOMAN SAEED | ON FILE |
| NONCE GROUP LLC | ON FILE |
| NONG LEE | ON FILE |
| NONI PRADHAN | ON FILE |
| NONOY SUGUITAN | ON FILE |
| NONSO MOGOR | ON FILE |
| NOOR KHALIL | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOOR KHAN RAHIMI | ON FILE |
| NOPPORN LUSANANDANA | ON FILE |
| NORA GHANEIAN | ON FILE |
| NORA PETERSON | ON FILE |
| NORA SUSANA ZINN | ON FILE |
| NORBERT EDEM ABOKY | ON FILE |
| NORBERT FILIAN | ON FILE |
| NORBERT PUKECA | ON FILE |
| NORBERTO MAHECHA | ON FILE |
| NORBYS PALOMO GINARTE | ON FILE |
| NORCAL CAPITAL LLC | ON FILE |
| NORDY SANCHEZ | ON FILE |
| NORGE ARNAIZ | ON FILE |
| NORGIE RIVERA | ON FILE |
| NORHEIM ENTERPRISES, LLC | ON FILE |
| NORI YOSHIDA | ON FILE |
| NORIKO MIURA | ON FILE |
| NORIKO ROVNER | ON FILE |
| NORIKO ZAITSUKAZMER | ON FILE |
| NORM LEE | ON FILE |
| NORM SMITH | ON FILE |
| NORMA SEPULVEDA | ON FILE |
| NORMAN BELL | ON FILE |
| NORMAN DELAPOUYADE | ON FILE |
| NORMAN FANKAM-AKUMBOM NKOSU | ON FILE |
| NORMAN GOETZ | ON FILE |
| NORMAN HORN | ON FILE |
| NORMAN JOHNSON-KORBULY | ON FILE |
| NORMAN KELLEHER | ON FILE |
| NORMAN LOPEZ | ON FILE |
| NORMAN R HIRSCH | ON FILE |
| NORMAN S NASHIRO | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN THOMAS BIGGS | ON FILE |
| NORMAN THOMPSON | ON FILE |
| NORMAN VELAZQUEZ | ON FILE |
| NORMAN WANG | ON FILE |
| NORMAN YEH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORRICK G PEART | ON FILE |
| NORRIS CHITAMNATH | ON FILE |
| NORSE VIKING | ON FILE |
| NORTH ALBERT WILSON | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | ON FILE |
| NORVILLE GABRIEL | ON FILE |
| NORWOOD CARROLL | ON FILE |
| NOSAKHARE IMADE | ON FILE |
| NOURDINE TIHACHACHET | ON FILE |
| NOVARO SALAZAR | ON FILE |
| NOY DOUANGPHOUXAY | ON FILE |
| NOYA TONG | ON FILE |
| NOYAN ERERMIS | ON FILE |
| NU NGUYEN | ON FILE |
| NUAN HUANG | ON FILE |
| NUENGRUTAI JANKUNTOS | ON FILE |
| NUKE GOLDSTEIN | ON FILE |
| NUNDYE OGOR | ON FILE |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ON FILE |
| NURBEK NUSSIP | ON FILE |
| NUTAO JIANG | ON FILE |
| NWAC TAMPA, INC | ON FILE |
| NYGEL ALEXANDER VAUGHN | ON FILE |
| NYIRE DORSEY | ON FILE |
| NYLE COOLEY | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | ON FILE |
| NYLEN IMPORTS | ON FILE |
| NYSIA FRYER GLOVER | ON FILE |
| NYTH LLC | ON FILE |
| NZINGA MCCRARY-SWADER | ON FILE |
| O'NEAL SAUNDERS | ON FILE |
| OAK COIN LLC | ON FILE |
| OANH NGUYEN | ON FILE |
| OANH NGUYEN | ON FILE |
| OBADIAH MANLEY | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OBAID SYED | ON FILE |
| OBED CHARWAY | ON FILE |
| OBED FUENTES LEON | ON FILE |
| OBED VILLALPANDO | ON FILE |
| OBIE OBRIEN | ON FILE |
| OBIORA NNAJI | ON FILE |
| OBREIGHT JAMEL INGRAM JR | ON FILE |
| OBREN BARNES | ON FILE |
| OBSIDIAN EXPRESS, LLC | ON FILE |
| OCEAN SEVEN MANAGEMENT LLC | ON FILE |
| OCTAVE BOURGEOIS | ON FILE |
| OCTAVIO ESTRADA | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO RIVERA | ON FILE |
| OCTAVIO ROMERO | ON FILE |
| OCTAVIO SIMAS | ON FILE |
| OCTAVIO URIAS JR | ON FILE |
| OCTAVIUS QUADIO MEWBORN | ON FILE |
| ODAI ABDELQADER | ON FILE |
| ODAI AMMAR | ON FILE |
| ODAY JABBARIN | ON FILE |
| ODDBEAKER LLC | ON FILE |
| ODED COHEN | ON FILE |
| ODIN BENITEZ | ON FILE |
| ODLANIER MORERA | ON FILE |
| OFER GANOT | ON FILE |
| OFER MUCHA | ON FILE |
| OFFER LIVNE | ON FILE |
| OFIA ALI | ON FILE |
| OH KWON | ON FILE |
| OJAS RAMNIK SITAPARA | ON FILE |
| OKAN OLGAC | ON FILE |
| OKEY OKECHUKWU | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | ON FILE |
| OKHIL NAG | ON FILE |
| OKSANA CHESTER | ON FILE |
| OKSANA IVANOVNA KHITOVA | ON FILE |
| OLA WILLIAMS KAMARA | ON FILE |
| OLADELE ALABI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLAF ENKE | ON FILE |
| OLAF LANGE | ON FILE |
| OLAJUWAN HAMPTON-JENKINS | ON FILE |
| OLAMIDE ADABONYAN | ON FILE |
| OLAMIDE KAYODE | ON FILE |
| OLANREWAJU AKINPELU | ON FILE |
| OLASHENI OGUNMOLA | ON FILE |
| OLATUNDE ISRAEL BADEJO | ON FILE |
| OLAYEMI OGUNOYE | ON FILE |
| OLBY BEAUCHARD | ON FILE |
| OLEG BELOTSKY | ON FILE |
| OLEG DIMOV | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEG KRAMPF | ON FILE |
| OLEG NIKORA | ON FILE |
| OLEG PRIGODA | ON FILE |
| OLEG SINELNIKOV | ON FILE |
| OLEG TIMERSHIN | ON FILE |
| OLEG UDUD | ON FILE |
| OLEH BENTSAR | ON FILE |
| OLEH DANKOVYCH | ON FILE |
| OLEKSANDR LEONENKO | ON FILE |
| OLEKSANDR OVSIIENKO | ON FILE |
| OLEKSANDR T CHUPRYNOV | ON FILE |
| OLEKSII SHABLINSKYI | ON FILE |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ON FILE |
| OLEKSIY STANISLAVOVYCH KALININ | ON FILE |
| OLEN DAVIS | ON FILE |
| OLENA OROUJEV | ON FILE |
| OLEXANDR V BILICHENKO | ON FILE |
| OLGA BELOVA | ON FILE |
| OLGA BRODSKAYA | ON FILE |
| OLGA BUDU | ON FILE |
| OLGA KRICHEVSKAYA | ON FILE |
| OLGA MACDONALD | ON FILE |
| OLGA PISKUNOVA | ON FILE |
| OLGA RODRIGUEZ | ON FILE |
| OLGA SHALDUGA | ON FILE |
| OLGA SHPERUN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLGA VOLKOVA | ON FILE |
| OLIVER ALEXANDER WOOD | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER BAMM WHITE | ON FILE |
| OLIVER BERGLAS | ON FILE |
| OLIVER CARBONELL | ON FILE |
| OLIVER CHARLES THEOS | ON FILE |
| OLIVER COSTOLLOE | ON FILE |
| OLIVER CRUZ | ON FILE |
| OLIVER DAHL | ON FILE |
| OLIVER DIBBLEE | ON FILE |
| OLIVER DILLON | ON FILE |
| OLIVER DUFNER | ON FILE |
| OLIVER GARCIA | ON FILE |
| OLIVER HIRE | ON FILE |
| OLIVER KRAEMER | ON FILE |
| OLIVER KWAN | ON FILE |
| OLIVER MANDT-RAUCH | ON FILE |
| OLIVER MARK PEHRSON | ON FILE |
| OLIVER MARTIN | ON FILE |
| OLIVER NERY | ON FILE |
| OLIVER SIMON ALVAREZ RONDON | ON FILE |
| OLIVER STOIBER | ON FILE |
| OLIVER TOWNSEND | ON FILE |
| OLIVER TRAN | ON FILE |
| OLIVER VELEZ | ON FILE |
| OLIVER WALTER PAUSCH | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVIA BARTON | ON FILE |
| OLIVIA BETTERTON | ON FILE |
| OLIVIA CARTER | ON FILE |
| OLIVIA CHOI | ON FILE |
| OLIVIA GERARDI | ON FILE |
| OLIVIA GONZALEZ | ON FILE |
| OLIVIA HORTON-PACANA | ON FILE |
| OLIVIA LOPEZ | ON FILE |
| OLIVIA MAY JUNI | ON FILE |
| OLIVIA MOOS | ON FILE |
| OLIVIA RASMUSSEN | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIA ROBINSON | ON FILE |
| OLIVIA WITKOWSKI | ON FILE |
| OLIVIER BROUTIN | ON FILE |
| OLIVIER JACQUEMART | ON FILE |
| OLIVIER MERCIER | ON FILE |
| OLLIVIER LEPKOWICZ | ON FILE |
| OLMAN CHAHEINE | ON FILE |
| OLNEY HO | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUFUNSO O OGUNJUMO | ON FILE |
| OLUMIDE SONUGA | ON FILE |
| OLUWABUNMI GBADAMOSI | ON FILE |
| OLUWADARA OLUWASIJI AJAYI | ON FILE |
| OLUWAGBENGA JOHNSON ADEJUWON | ON FILE |
| OLUWALEKE AINA | ON FILE |
| OLUWASEYI GBADAMOSI | ON FILE |
| OLUWATOYIN SONEYE | ON FILE |
| OM DALAL | ON FILE |
| OM SHRESTHA | ON FILE |
| OMANLEY RD LLC | ON FILE |
| OMAR ADAMES | ON FILE |
| OMAR ALAMI | ON FILE |
| OMAR ALCARAZ | ON FILE |
| OMAR ALEJANDRO FUENTES | ON FILE |
| OMAR ALSAHILI | ON FILE |
| OMAR ARTURO ALVAREZ MACIAS | ON FILE |
| OMAR ASCHA | ON FILE |
| OMAR BHAM | ON FILE |
| OMAR BIBI | ON FILE |
| OMAR CARRILLO | ON FILE |
| OMAR CARTAYA | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CERON | ON FILE |
| OMAR CHAMBLEE | ON FILE |
| OMAR CORDOVA | ON FILE |
| OMAR DOMENECH | ON FILE |
| OMAR ENGLISH | ON FILE |
| OMAR ENZIO LOLA | ON FILE |
| OMAR FIGUEROA | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMAR FLORES | ON FILE |
| OMAR GALVEZ | ON FILE |
| OMAR GASTELUM PINA | ON FILE |
| OMAR GONZALEZ | ON FILE |
| OMAR GRANADOS | ON FILE |
| OMAR HAKIM | ON FILE |
| OMAR HIKARY | ON FILE |
| OMAR IVAN MORENO REBOLLEDO | ON FILE |
| OMAR JOHNSON | ON FILE |
| OMAR JUAREZ | ON FILE |
| OMAR KENJI DIAZ | ON FILE |
| OMAR LEONARDO MORA | ON FILE |
| OMAR LOYA MATA | ON FILE |
| OMAR MACARAEG | ON FILE |
| OMAR MADAIN | ON FILE |
| OMAR MAHMOUD | ON FILE |
| OMAR MASSA | ON FILE |
| OMAR MIAN | ON FILE |
| OMAR MORA | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MUNOZ | ON FILE |
| OMAR POPAL | ON FILE |
| OMAR POSADAS | ON FILE |
| OMAR RAMOS | ON FILE |
| OMAR RAMOS VASQUEZ | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR RUIZ | ON FILE |
| OMAR RUVALCABA | ON FILE |
| OMAR SALCEDO | ON FILE |
| OMAR SANTIAGO | ON FILE |
| OMAR SILLAS | ON FILE |
| OMAR SINNO | ON FILE |
| OMAR SOBHY | ON FILE |
| OMAR STAPLETON | ON FILE |
| OMAR STEPHENS | ON FILE |
| OMAR TOVAR | ON FILE |
| OMAR TYRAE TEJUMOLA | ON FILE |
| OMAR ULISES TOKUHIRO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMAR VALADEZ | ON FILE |
| OMAR ZAMBRANO | ON FILE |
| OMARI ISAAC | ON FILE |
| OMAWATTEE ROSARIO | ON FILE |
| OMAYRA BATISTA | ON FILE |
| OMEED MAHOOBI | ON FILE |
| OMEED RAFIZADEH | ON FILE |
| OMER MAOR | ON FILE |
| OMER MORENO | ON FILE |
| OMESHIA JUJUANA GAMBLE | ON FILE |
| OMID AKALE | ON FILE |
| OMID ALAEE | ON FILE |
| OMID DORANI | ON FILE |
| OMID SOHEILI | ON FILE |
| OMRAN ABDULAZIZ NATTOUF | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| ON CHUN CHING | ON FILE |
| ONAJE MCCLEAN | ON FILE |
| ONIAS DERILUS | ON FILE |
| ONSHUM SUN | ON FILE |
| ONUH JAMES | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUR DEMIRCI | ON FILE |
| ONUR TEPENCELIK | ON FILE |
| OONA E CRUSELL | ON FILE |
| OPEN TRAILS LLC | ON FILE |
| OR AMZALEG | ON FILE |
| OR ASSRAF | ON FILE |
| ORAL STEWART | ON FILE |
| ORAZIO JASPER CANGELOSI | ON FILE |
| ORAZIO TORNAR | ON FILE |
| ORELBE MEDEROS BROCHE | ON FILE |
| OREN GOLDFINGER | ON FILE |
| OREN HASHEMI | ON FILE |
| OREN KAPLAN | ON FILE |
| OREN MAX BLONSTEIN | ON FILE |
| OREN SCHAEDEL | ON FILE |
| ORESTES ARIAS VALDES | ON FILE |
| ORI SHIMONY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ORI TABAK | ON FILE |
| ORIANA PAPA | ON FILE |
| ORIN TRENTHAM | ON FILE |
| ORINTHIAL FLOYD | ON FILE |
| ORION JOHNSON | ON FILE |
| ORION LOWEN | ON FILE |
| ORION WILLIS | ON FILE |
| ORIS CARBALLOSA | ON FILE |
| ORKHAN ELDAROV | ON FILE |
| ORLANDO ESCOBAR | ON FILE |
| ORLANDO FUENTES | ON FILE |
| ORLANDO FULTON | ON FILE |
| ORLANDO GONZALEZ VAZQUEZ | ON FILE |
| ORLANDO MUNOZ | ON FILE |
| ORLANDO PEREZ | ON FILE |
| ORLANDO POZO | ON FILE |
| ORLANDO REYES | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SMITH | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO VILLARREAL | ON FILE |
| ORLIN VIHROV KONSTANTINOV | ON FILE |
| ORRIE NEREIM | ON FILE |
| ORRIN OBIEN | ON FILE |
| ORVIL KENNETH GUNTER III | ON FILE |
| ORVILLE HERNANDEZ | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| ORY BAUM | ON FILE |
| OSAMA ABULHASSAN | ON FILE |
| OSAMA ALASSI | ON FILE |
| OSAMA ALI | ON FILE |
| OSAMA HANIF | ON FILE |
| OSAMAH ALMAWERI | ON FILE |
| OSAMU MANABE | ON FILE |
| OSBORNE RHINE CHEN | ON FILE |
| OSCAR ABREU | ON FILE |
| OSCAR AMBROCIO-RAMIREZ | ON FILE |
| OSCAR ANDRES GONZALEZ | ON FILE |
| OSCAR ANDRES MELENDEZ | ON FILE |

**STRETTO**

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR ARMANDO MONDACAJIMENEZ | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR BARRON | ON FILE |
| OSCAR BUENHOMBRE | ON FILE |
| OSCAR CASSITY | ON FILE |
| OSCAR CESAR | ON FILE |
| OSCAR CORREA | ON FILE |
| OSCAR DANILLO SEGOVIA | ON FILE |
| OSCAR DE LA ROSA | ON FILE |
| OSCAR DIEGO GOMEZ | ON FILE |
| OSCAR DOMINGO | ON FILE |
| OSCAR EDWARD VELASQUEZ | ON FILE |
| OSCAR ESCOBEDO | ON FILE |
| OSCAR ESCOBEDO | ON FILE |
| OSCAR ESTRADA | ON FILE |
| OSCAR FERRUFINO LAZO | ON FILE |
| OSCAR FONT | ON FILE |
| OSCAR GAMIZ | ON FILE |
| OSCAR GENESIN | ON FILE |
| OSCAR HERNAN TOVARARGUETA | ON FILE |
| OSCAR HERNÁNDEZ | ON FILE |
| OSCAR HOWELL | ON FILE |
| OSCAR HUNT JERKINS | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JULIAN PECHUCAN | ON FILE |
| OSCAR LOZANO | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OLMEDO | ON FILE |
| OSCAR PADRON | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR QUINTANILLA | ON FILE |
| OSCAR RIVERA | ON FILE |
| OSCAR RIVERO | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR ROMO AVILA | ON FILE |
| OSCAR SALCEDO | ON FILE |
| OSCAR SAMANIEGO | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SEMERE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR TOL | ON FILE |
| OSCAR TREVINO | ON FILE |
| OSCAR VILLARREAL | ON FILE |
| OSHANE BARCLAY | ON FILE |
| OSHER GALIBOV | ON FILE |
| OSHIOKE OMOH | ON FILE |
| OSIEL CERDA | ON FILE |
| OSINACHI ANIKWE | ON FILE |
| OSIRIS GARCIA | ON FILE |
| OSMAN CHICAS | ON FILE |
| OSMAN DILLARD | ON FILE |
| OSMAN OZDOGAN | ON FILE |
| OSMAN SELMAN | ON FILE |
| OSMAN VARELA | ON FILE |
| OSMANYS PEREA | ON FILE |
| OSMAR NUNEZ-VILCHES | ON FILE |
| OSMIN FRANCO | ON FILE |
| OST LLC | ON FILE |
| OSVALDO CALDERON | ON FILE |
| OSVALDO CARRARA | ON FILE |
| OSVALDO NEVAREZ | ON FILE |
| OSWALD JOHNSON | ON FILE |
| OSWALD JOSEPH | ON FILE |
| OSWALDO FERNANDEZ | ON FILE |
| OSWALDO HERNANDEZ | ON FILE |
| OSWALDO NASS | ON FILE |
| OTHELO KINTA PREDEOUX | ON FILE |
| OTHMANE ALAOUI | ON FILE |
| OTHNIEL SAINVAL | ON FILE |
| OTIS ALLEN DAVIS | ON FILE |
| OTIS ANTHONY HARDING III | ON FILE |
| OTIS CLARK | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTIS FUNKMEYER | ON FILE |
| OTIS MURRELL | ON FILE |
| OTNIEL GIL | ON FILE |
| OTO LAVAKI | ON FILE |
| OTTAMEE JULIAN LIGHTFOOT | ON FILE |
| OTTO DECKER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OTTO WARNER | ON FILE |
| OU DOM MOM | ON FILE |
| OUISU CHAE | ON FILE |
| OURENSAL TRUST | ON FILE |
| OUSMANE MBAYE | ON FILE |
| OUTSOURCE CAFE INC. | ON FILE |
| OUWEN ZHU | ON FILE |
| OVIDIO GUZMAN | ON FILE |
| OVIDIU BRADU | ON FILE |
| OWANATE EREKEOSIMA | ON FILE |
| OWEN BOYNE | ON FILE |
| OWEN CHARLES BOGGINI | ON FILE |
| OWEN COOPER-KARL | ON FILE |
| OWEN DAVIS CARON | ON FILE |
| OWEN EDWARD BURKE | ON FILE |
| OWEN GINTIS | ON FILE |
| OWEN HENNESSEY | ON FILE |
| OWEN HUFF | ON FILE |
| OWEN IRWIN | ON FILE |
| OWEN JOSEPH KOETTERS | ON FILE |
| OWEN KENNA NISHIMURA JR | ON FILE |
| OWEN PATRY | ON FILE |
| OWEN RILEY | ON FILE |
| OWEN SHEETZ | ON FILE |
| OWEN TANNER | ON FILE |
| OWEN TANNER | ON FILE |
| OWEN WADE LOFTHUS, II | ON FILE |
| OWEN WANG | ON FILE |
| OZ EZRA LIFSHITZ | ON FILE |
| OZAIR KHAN | ON FILE |
| OZLEM BAS | ON FILE |
| OZLEM DUZGUN | ON FILE |
| OZMHEL SANTANA | ON FILE |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ON FILE |
| P C | ON FILE |
| PAAL WIK | ON FILE |
| PAAVAN KUMAR SIRIGIRI | ON FILE |
| PAAVAN PARIKH | ON FILE |
| PABLO BARG | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO BATISTA HERNANDEZ | ON FILE |
| PABLO BLAZQUEZ | ON FILE |
| PABLO CUELLAR | ON FILE |
| PABLO DEL OLMO | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO FIGUEROA | ON FILE |
| PABLO FRANCISCO LOPEZ | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GUZMAN | ON FILE |
| PABLO JUAREZ | ON FILE |
| PABLO LOZA | ON FILE |
| PABLO MANUEL MACIAS CONTADOR | ON FILE |
| PABLO MARQUEZ ARGUERA | ON FILE |
| PABLO MENENDEZ | ON FILE |
| PABLO MONTIEL ZAYAGO | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO ROSAS | ON FILE |
| PABLO SANTIN | ON FILE |
| PABLO SOLANO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO TAGLIAVACCHE | ON FILE |
| PABLO URQUIAGA | ON FILE |
| PABLO VACHIER | ON FILE |
| PABLO VALVERDE | ON FILE |
| PACE BRADLEY FORSETH | ON FILE |
| PACESEM LLC | ON FILE |
| PACK TRADING GROUP, INC | ON FILE |
| PAC-NORTH RETIREMENT TRUST | ON FILE |
| PACO MONTESTRUQUE | ON FILE |
| PADRAIC MURPHY | ON FILE |
| PAEKAN CLAUDIN | ON FILE |
| PAESLY BENAZA | ON FILE |
| PAI LIU | ON FILE |
| PAIGE BUI | ON FILE |
| PAK CHIN | ON FILE |
| PAK KIN LAI | ON FILE |
| PAKORN PANAJCHARIYA | ON FILE |
| PALAK DHARIA | ON FILE |
| PALANI RAJAN PALANISAMY KUPPURAJ | ON FILE |
| PALLAV DIPAKKUMAR PARIKH | ON FILE |
| PALLAV MATHUR | ON FILE |
| PALM LEGACY INC | ON FILE |
| PALMER HAMBY | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | ON FILE |
| PAMA LYONS | ON FILE |
| PAMELA ALMEIDA | ON FILE |
| PAMELA ANN ARNOLD | ON FILE |
| PAMELA ANN DARSCHEWSKI | ON FILE |
| PAMELA ANNE MOSELEY | ON FILE |
| PAMELA BOYETT | ON FILE |
| PAMELA DER | ON FILE |
| PAMELA FULLER | ON FILE |
| PAMELA GAY STARNES | ON FILE |
| PAMELA JINES | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA LARSON | ON FILE |
| PAMELA LONERO | ON FILE |
| PAMELA LYNN MINNICK | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAMELA MACKNIGHT | ON FILE |
| PAMELA ROHRER | ON FILE |
| PAMELA STOKES | ON FILE |
| PANAGIOTI K TRIKILAS | ON FILE |
| PANAGIOTIS D FLEVARIS | ON FILE |
| PANG HER | ON FILE |
| PANISARA JARIYAWIWATWET | ON FILE |
| PANIT HOMPLUEM | ON FILE |
| PANITA PRAKOBKUL | ON FILE |
| PANKAJ JAIN | ON FILE |
| PANKAJ NAROTAMBHAI PATEL | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ VISHNU HANDE | ON FILE |
| PANRUO WU | ON FILE |
| PAO MOUA | ON FILE |
| PAOLA ALEXANDRA COTTO FELICIANO | ON FILE |
| PAOLA CHAO | ON FILE |
| PAOLA HERNANDEZ | ON FILE |
| PAOLA MONTIEL | ON FILE |
| PAOLA RUEDA | ON FILE |
| PAOLO COGLIATI | ON FILE |
| PAOLO DAYAO | ON FILE |
| PAOLO ESPALDON | ON FILE |
| PAOLO GOMEZ | ON FILE |
| PAOLO RUEDAS | ON FILE |
| PAOLO SANDRONE | ON FILE |
| PAOLO SIRIO DI NICOLANTONIO | ON FILE |
| PAPITHA NAGARAJAN | ON FILE |
| PARADISE INVESTMENTS A&D LLC | ON FILE |
| PARADISE MANAGEMENT A&D LLC | ON FILE |
| PARAG VILAS SASTURKAR | ON FILE |
| PARAMESHWAR KOLLENGODE | ON FILE |
| PARAMJIT GILL | ON FILE |
| PARASHAR MITRADUTTA MOHAPATRA | ON FILE |
| PARASTOU SHAHZEIDI | ON FILE |
| PARASURAMAN NURANI | ON FILE |
| PARESH NARAYANDAS GURLANI | ON FILE |
| PARHAM POURESMAEEL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARICHIT KUMAR | ON FILE |
| PARIN DEDHIA | ON FILE |
| PARIS ANDRE LAW | ON FILE |
| PARIS GAMARRA | ON FILE |
| PARIS HATCHETT | ON FILE |
| PARIS NEWSOME | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER BALLEW | ON FILE |
| PARKER BEALL | ON FILE |
| PARKER BENTZ | ON FILE |
| PARKER BONO | ON FILE |
| PARKER DURHAM | ON FILE |
| PARKER FILLIPP PEREZ | ON FILE |
| PARKER GOLDEN | ON FILE |
| PARKER KRUEGER | ON FILE |
| PARKER LEE SIMON | ON FILE |
| PARKER LUTZ | ON FILE |
| PARKER MAERTZ | ON FILE |
| PARKER MERRILL | ON FILE |
| PARKER PALMIERI | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER VAN ZEE | ON FILE |
| PARLEY MORMON VERNON | ON FILE |
| PARMEDE VAKIL | ON FILE |
| PARSA RAJABI | ON FILE |
| PARTH AMIN | ON FILE |
| PARTH G PATEL | ON FILE |
| PARTH JAYARAM | ON FILE |
| PARTH MISHRA | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH THAKORE | ON FILE |
| PARTHA BARMAN | ON FILE |
| PARTHA PABBU | ON FILE |
| PARTHIBAN PRABHAKAR | ON FILE |
| PARVEEN DOSANJH | ON FILE |
| PARVINDER BAINS | ON FILE |
| PARVINDER PELIA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PARY PALANISAMY | ON FILE |
| PASAVIT MEEKHUNSUT | ON FILE |
| PASCAEL SUCCURRO | ON FILE |
| PASCAL BOCTOR | ON FILE |
| PASCAL KABORE | ON FILE |
| PASCHAL NNEJI | ON FILE |
| PASHA BEHVAND | ON FILE |
| PASHA MASSIH | ON FILE |
| PAT BRADY | ON FILE |
| PAT FLORES | ON FILE |
| PAT HARTL | ON FILE |
| PAT J. ADAMS | ON FILE |
| PAT JAKOPCHEK | ON FILE |
| PAT PHAM | ON FILE |
| PAT QUINN | ON FILE |
| PAT TEFTELLER | ON FILE |
| PATANIN LAM | ON FILE |
| PATRIC YOUNG | ON FILE |
| PATRICE CHEUNG | ON FILE |
| PATRICIA ANN KENNEDY | ON FILE |
| PATRICIA ANN LEARY | ON FILE |
| PATRICIA DIAZ CABALLEROS | ON FILE |
| PATRICIA FRANKS MILLER | ON FILE |
| PATRICIA FUENTES | ON FILE |
| PATRICIA HANTEN | ON FILE |
| PATRICIA JACQUES | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA KALIL | ON FILE |
| PATRICIA LITTMAN | ON FILE |
| PATRICIA LIU | ON FILE |
| PATRICIA MARIE MCDANIEL | ON FILE |
| PATRICIA MARIE NOACK | ON FILE |
| PATRICIA MESSER | ON FILE |
| PATRICIA NANCY DANCE | ON FILE |
| PATRICIA PASCAL | ON FILE |
| PATRICIA RAMIREZ | ON FILE |
| PATRICIA SIEGFRIED | ON FILE |
| PATRICIA TAVIRA MUNOZ | ON FILE |
| PATRICIA TENNERY | ON FILE |

## STRETTO

### Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA THEISS | ON FILE |
| PATRICIA THORN | ON FILE |
| PATRICIA TZANNAKOS | ON FILE |
| PATRICIA UNDERWOOD | ON FILE |
| PATRICIA WILLERS | ON FILE |
| PATRICIO PANIAGUA | ON FILE |
| PATRICIO PICHLING | ON FILE |
| PATRICK AARON BOUSQUET | ON FILE |
| PATRICK AGBINCOLA | ON FILE |
| PATRICK AHAUS | ON FILE |
| PATRICK ALBERT RUTHERFORD | ON FILE |
| PATRICK ALBERT WILLIAMS | ON FILE |
| PATRICK ALEXANDER BADEG CHASE | ON FILE |
| PATRICK ANDREW FERKANY | ON FILE |
| PATRICK AREN HORNBERGER | ON FILE |
| PATRICK ARGUELLO | ON FILE |
| PATRICK ARNAUD JACQUES POINTU | ON FILE |
| PATRICK ARNOLD | ON FILE |
| PATRICK BAILEY | ON FILE |
| PATRICK BARRY | ON FILE |
| PATRICK BASSAM JBEILI | ON FILE |
| PATRICK BAYNE | ON FILE |
| PATRICK BELL | ON FILE |
| PATRICK BELLINI | ON FILE |
| PATRICK BOLGER | ON FILE |
| PATRICK BORUNDA | ON FILE |
| PATRICK BOTTIN | ON FILE |
| PATRICK BOUTIN | ON FILE |
| PATRICK BRADY | ON FILE |
| PATRICK BRIAN LOCKWOOD | ON FILE |
| PATRICK BROGDON | ON FILE |
| PATRICK BRYANT | ON FILE |
| PATRICK BUCKLEY | ON FILE |
| PATRICK C GAYLE | ON FILE |
| PATRICK CAHIWAT | ON FILE |
| PATRICK CARLISLE TRICKER | ON FILE |
| PATRICK CARVER | ON FILE |
| PATRICK CASEY | ON FILE |
| PATRICK CAUDLE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK CHANG | ON FILE |
| PATRICK CIRCKIRILLO | ON FILE |
| PATRICK CLABBY | ON FILE |
| PATRICK CLARY | ON FILE |
| PATRICK CLAYTON | ON FILE |
| PATRICK COAKLEY | ON FILE |
| PATRICK COAN IRVING MCLAUGHLIN | ON FILE |
| PATRICK COLE WOODRUFF | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK COLLIER | ON FILE |
| PATRICK CONWAY | ON FILE |
| PATRICK CORDER | ON FILE |
| PATRICK CRADY | ON FILE |
| PATRICK CURRIN | ON FILE |
| PATRICK D COFFEY | ON FILE |
| PATRICK DARNO | ON FILE |
| PATRICK DAVID CHARLES | ON FILE |
| PATRICK DELAGE | ON FILE |
| PATRICK DO | ON FILE |
| PATRICK DODD | ON FILE |
| PATRICK DROLET | ON FILE |
| PATRICK E MORELLA IIIRD | ON FILE |
| PATRICK EDWARD SETTLE | ON FILE |
| PATRICK EGAN | ON FILE |
| PATRICK ENRIGHT | ON FILE |
| PATRICK FEDOR | ON FILE |
| PATRICK FENNIE | ON FILE |
| PATRICK FERRIS | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FLANAGAN | ON FILE |
| PATRICK FLECK | ON FILE |
| PATRICK FLYNN GALBRAITH | ON FILE |
| PATRICK FRANCIS STORNANT | ON FILE |
| PATRICK GABRIEL MCGINN | ON FILE |
| PATRICK GARCIA | ON FILE |
| PATRICK GRIFFIN | ON FILE |
| PATRICK GRIMES | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK HAGENOW | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HANS GREENWELL | ON FILE |
| PATRICK HARLEY DENNIS | ON FILE |
| PATRICK HARRAL | ON FILE |
| PATRICK HARRINGTON | ON FILE |
| PATRICK HARTMAN | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HELFENBEIN | ON FILE |
| PATRICK HENSON | ON FILE |
| PATRICK HERMAN JR GALLEGOS | ON FILE |
| PATRICK HIERS | ON FILE |
| PATRICK HIGHLAND | ON FILE |
| PATRICK HIX | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| PATRICK HOLERT | ON FILE |
| PATRICK HONEYCUTT | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK J GALLAGHER | ON FILE |
| PATRICK J PRESLIK | ON FILE |
| PATRICK J STEBLY | ON FILE |
| PATRICK JACASZEK | ON FILE |
| PATRICK JAMES JANISCH | ON FILE |
| PATRICK JAMES THAYER | ON FILE |
| PATRICK JENKINS | ON FILE |
| PATRICK JETER | ON FILE |
| PATRICK JOHN DUNSTONE | ON FILE |
| PATRICK JOHN VANDEBOSSCHE | ON FILE |
| PATRICK JOSEPH GLANDON | ON FILE |
| PATRICK JOSEPH MARTIN | ON FILE |
| PATRICK JOSEPH MASTRANGELO | ON FILE |
| PATRICK JOSEPH WALDRON | ON FILE |
| PATRICK KAMINSKI | ON FILE |
| PATRICK KAMPMEYER | ON FILE |
| PATRICK KAPLA | ON FILE |
| PATRICK KARNEY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK KAROLY | ON FILE |
| PATRICK KAUL | ON FILE |
| PATRICK KEANE | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLS | ON FILE |
| PATRICK KELLY BERNARDY | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KINKEADE | ON FILE |
| PATRICK KUHLERS | ON FILE |
| PATRICK L RYAN JR | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAMBOY | ON FILE |
| PATRICK LANGETIEG | ON FILE |
| PATRICK LAUSELL | ON FILE |
| PATRICK LAVELLE | ON FILE |
| PATRICK LAWRENCE JESSUP | ON FILE |
| PATRICK LAWTON | ON FILE |
| PATRICK LE BARON | ON FILE |
| PATRICK LECOLST | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK LIGHTSEY | ON FILE |
| PATRICK LIN | ON FILE |
| PATRICK LINNIHAN | ON FILE |
| PATRICK LISING | ON FILE |
| PATRICK LONGO | ON FILE |
| PATRICK LOTT | ON FILE |
| PATRICK LOUIS COLLINS | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK MACHADO | ON FILE |
| PATRICK MACKAY | ON FILE |
| PATRICK MADIGAN | ON FILE |
| PATRICK MALEY | ON FILE |
| PATRICK MANN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MANNION | ON FILE |
| PATRICK MATHEWS | ON FILE |
| PATRICK MCBREEN | ON FILE |
| PATRICK MCCANN | ON FILE |
| PATRICK MCCLEARY | ON FILE |
| PATRICK MCCOY | ON FILE |
| PATRICK MCDANIEL | ON FILE |
| PATRICK MCDEVITT | ON FILE |
| PATRICK MCDONALD | ON FILE |
| PATRICK MCELVEEN | ON FILE |
| PATRICK MCINERNEY | ON FILE |
| PATRICK MCNEAL | ON FILE |
| PATRICK MICHAEL HOWLETT | ON FILE |
| PATRICK MICHAEL LIGHTWINE | ON FILE |
| PATRICK MICHAEL SUGG | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MITCHELL | ON FILE |
| PATRICK MIZE | ON FILE |
| PATRICK MULLANEY | ON FILE |
| PATRICK MULVANEY | ON FILE |
| PATRICK MURRAY | ON FILE |
| PATRICK NACHTIGALL | ON FILE |
| PATRICK NAGUIAT | ON FILE |
| PATRICK NEGRI | ON FILE |
| PATRICK NICHOLAS MCCANDLESS | ON FILE |
| PATRICK NORTH | ON FILE |
| PATRICK NORTHRUP | ON FILE |
| PATRICK O'HAYER | ON FILE |
| PATRICK OBRIEN | ON FILE |
| PATRICK ORALLO | ON FILE |
| PATRICK OSHAUGHNESSEY | ON FILE |
| PATRICK P STANTON | ON FILE |
| PATRICK PANTIG | ON FILE |
| PATRICK PAPPAS | ON FILE |
| PATRICK PARK | ON FILE |
| PATRICK PARKER | ON FILE |
| PATRICK PHAM | ON FILE |
| PATRICK PHILLIPS | ON FILE |
| PATRICK PIEGARI | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK PIERCE | ON FILE |
| PATRICK PINNOCK | ON FILE |
| PATRICK PITCHER | ON FILE |
| PATRICK PONCHER | ON FILE |
| PATRICK POOLE | ON FILE |
| PATRICK RAGSDALE | ON FILE |
| PATRICK RAJMAN | ON FILE |
| PATRICK RANFT | ON FILE |
| PATRICK REDFIELD | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REILLEY | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK RIERA | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ON FILE |
| PATRICK SABLAN | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SANDLAND | ON FILE |
| PATRICK SARIAN | ON FILE |
| PATRICK SCHOCH | ON FILE |
| PATRICK SCHRADER | ON FILE |
| PATRICK SCOTT RUTLEDGE | ON FILE |
| PATRICK SEKERKA | ON FILE |
| PATRICK SELAN | ON FILE |
| PATRICK SEVINO PARRILLO | ON FILE |
| PATRICK SHANNON | ON FILE |
| PATRICK SIMS | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITHEDAJKUL | ON FILE |
| PATRICK SQUIRES | ON FILE |
| PATRICK STAGGS | ON FILE |
| PATRICK STEVENSON | ON FILE |
| PATRICK STOKES | ON FILE |
| PATRICK STOWELL | ON FILE |
| PATRICK SUCKOO | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK TEN EYCK | ON FILE |
| PATRICK TRIMBLE | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK VAN PELT | ON FILE |
| PATRICK VICE | ON FILE |
| PATRICK VINCENT ROGERS | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WARD | ON FILE |
| PATRICK WATKINS | ON FILE |
| PATRICK WEAVER | ON FILE |
| PATRICK WESTALL FINLEY | ON FILE |
| PATRICK WESTMAN | ON FILE |
| PATRICK WHEATLEY | ON FILE |
| PATRICK WHITEHEAD | ON FILE |
| PATRICK WHITNEY | ON FILE |
| PATRICK WILEY | ON FILE |
| PATRICK WILLIAM TRAINOR | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK YANG | ON FILE |
| PATRICK YANNUL | ON FILE |
| PATRICK YOO | ON FILE |
| PATRICK ZAILAA | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRIK RUNALD | ON FILE |
| PATROCINIO FLORES | ON FILE |
| PATRYCK R SHEPARD | ON FILE |
| PATRYK G DECHNIK | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| PATTAWEE TEMIYAPUTRA | ON FILE |
| PATTI KARI | ON FILE |
| PATTY BATH | ON FILE |
| PAUL ABBOTT | ON FILE |
| PAUL ABRAHAM | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEXANDER PAPASTAVROU | ON FILE |
| PAUL ALEXANDER TOOFAN | ON FILE |
| PAUL ALFRED KUCHUKIAN | ON FILE |
| PAUL ALLEN CORNMAN | ON FILE |
| PAUL ALLEN LUBBERS | ON FILE |
| PAUL ALLEN, III SKINNER | ON FILE |
| PAUL ANTHONY MARCHETTI JR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL ANTHONY MESSINA | ON FILE |
| PAUL ANTHONY PEREZ | ON FILE |
| PAUL ANTHONY WILLIAMS JR | ON FILE |
| PAUL ANTONIO GARCIA | ON FILE |
| PAUL ARBIC II | ON FILE |
| PAUL ARTHUR GRAYBURN | ON FILE |
| PAUL ATKINS | ON FILE |
| PAUL BACA | ON FILE |
| PAUL BADCHKAM | ON FILE |
| PAUL BAILEY | ON FILE |
| PAUL BARNETT | ON FILE |
| PAUL BAYER | ON FILE |
| PAUL BEERA | ON FILE |
| PAUL BELLO | ON FILE |
| PAUL BEVINS | ON FILE |
| PAUL BILLINGS | ON FILE |
| PAUL BLAKE | ON FILE |
| PAUL BLALOCK | ON FILE |
| PAUL BOEHME | ON FILE |
| PAUL BOERSMA | ON FILE |
| PAUL BOPP | ON FILE |
| PAUL BRANDT | ON FILE |
| PAUL BRAY | ON FILE |
| PAUL BREWER | ON FILE |
| PAUL BROCK | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BRYAN WILLIS | ON FILE |
| PAUL BURGOON | ON FILE |
| PAUL BUSH | ON FILE |
| PAUL C SZEWS | ON FILE |
| PAUL CACCIA | ON FILE |
| PAUL CADDEN | ON FILE |
| PAUL CALDO | ON FILE |
| PAUL CALEB | ON FILE |
| PAUL CAMPANO | ON FILE |
| PAUL CAOUETTE | ON FILE |
| PAUL CARKHUFF | ON FILE |
| PAUL CARMINE GAMBARDELLA III | ON FILE |
| PAUL CARROLL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL CASLIN | ON FILE |
| PAUL CEBROWSKI | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHIAR | ON FILE |
| PAUL CHOI | ON FILE |
| PAUL CHRISTOPHER TEBBE | ON FILE |
| PAUL COCHRANE | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL COLLADO | ON FILE |
| PAUL CORLATAN | ON FILE |
| PAUL CORNISH | ON FILE |
| PAUL CORONEOS | ON FILE |
| PAUL CRIHALMEAN | ON FILE |
| PAUL CROSS | ON FILE |
| PAUL CZARNECKI | ON FILE |
| PAUL DANG | ON FILE |
| PAUL DANIEL DIJON THOMPSON | ON FILE |
| PAUL DANIEL ESSLINGER | ON FILE |
| PAUL DANIEL STORVICK | ON FILE |
| PAUL DANIELS | ON FILE |
| PAUL DAVID ADOLPH | ON FILE |
| PAUL DAVID BARRON | ON FILE |
| PAUL DAVID CAULDER | ON FILE |
| PAUL DAVID ELLIS | ON FILE |
| PAUL DAVID LASSITER | ON FILE |
| PAUL DAVIDSON | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAX | ON FILE |
| PAUL DEHART | ON FILE |
| PAUL DEKOEKKOEK | ON FILE |
| PAUL DEMKOWSKI | ON FILE |
| PAUL DERIEMAKER | ON FILE |
| PAUL DESANTIS | ON FILE |
| PAUL DEVOTO | ON FILE |
| PAUL DILLON | ON FILE |
| PAUL DININ | ON FILE |
| PAUL DITTER | ON FILE |
| PAUL DORMODY | ON FILE |
| PAUL DOUGLAS JONES | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DOUGLAS ROBISON | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DRESVYANNIKOV | ON FILE |
| PAUL DUBON | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL E SONDEREGGER | ON FILE |
| PAUL EASTWOOD | ON FILE |
| PAUL EDWARD REMBOLD | ON FILE |
| PAUL EDWARD SMITH | ON FILE |
| PAUL EVANS | ON FILE |
| PAUL FALDUTO | ON FILE |
| PAUL FASSE | ON FILE |
| PAUL FEIGHNER | ON FILE |
| PAUL FELDMAN | ON FILE |
| PAUL FERREIRA | ON FILE |
| PAUL FIEBIGER | ON FILE |
| PAUL FISHER | ON FILE |
| PAUL FLETCHER | ON FILE |
| PAUL FOUKAS | ON FILE |
| PAUL FREEDMAN | ON FILE |
| PAUL FRUTIGER | ON FILE |
| PAUL GALUSKIN | ON FILE |
| PAUL GAMBARDELLA | ON FILE |
| PAUL GAMBLE | ON FILE |
| PAUL GATTO | ON FILE |
| PAUL GEORGE VICHIMA | ON FILE |
| PAUL GEYEN | ON FILE |
| PAUL GLADEN | ON FILE |
| PAUL GLAVIN | ON FILE |
| PAUL GLENN KENDRICK | ON FILE |
| PAUL GLOVER | ON FILE |
| PAUL GONTRAN | ON FILE |
| PAUL GONZALEZ | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL GRANDACARPIO | ON FILE |
| PAUL GRANDCHAMP | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GROTE | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL GUTIERREZ | ON FILE |
| PAUL GWEON | ON FILE |
| PAUL H LEFEVRE III | ON FILE |
| PAUL HAGEN GRANTHAM | ON FILE |
| PAUL HALE | ON FILE |
| PAUL HAMMOND | ON FILE |
| PAUL HARRISON | ON FILE |
| PAUL HELIO LARSEN | ON FILE |
| PAUL HELMER | ON FILE |
| PAUL HERZMANN | ON FILE |
| PAUL HOANG | ON FILE |
| PAUL HOOGERVORST | ON FILE |
| PAUL HOOVER | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HUBERT | ON FILE |
| PAUL HUBERT COURTS | ON FILE |
| PAUL HUYNH | ON FILE |
| PAUL HWANG | ON FILE |
| PAUL HYUN KYUN KIM | ON FILE |
| PAUL IVERSEN | ON FILE |
| PAUL J SINIBALDI | ON FILE |
| PAUL JAMISON | ON FILE |
| PAUL JANISKI | ON FILE |
| PAUL JARCZYK | ON FILE |
| PAUL JEFFERY RANDALL | ON FILE |
| PAUL JEFFREY DE DIOS CRUZ | ON FILE |
| PAUL JEFFREY LEOPANDO | ON FILE |
| PAUL JENNINGS | ON FILE |
| PAUL JEQUINTO | ON FILE |
| PAUL JEZIERNY | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JOSEPH BARBER | ON FILE |
| PAUL JOSEPH BERTOZZI | ON FILE |
| PAUL JOSEPH MORENO | ON FILE |
| PAUL JOSEPH MOSELEY | ON FILE |
| PAUL JOSEPH SACCHETTI | ON FILE |
| PAUL JOSEPH SCHUCHART | ON FILE |
| PAUL JUNG | ON FILE |
| PAUL KAISER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL KANG | ON FILE |
| PAUL KARCIC | ON FILE |
| PAUL KATZFEY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KNIGHT | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL KONDO | ON FILE |
| PAUL KONOPACKI | ON FILE |
| PAUL KRENDL | ON FILE |
| PAUL LANSFORD LARUE | ON FILE |
| PAUL LANTVIT | ON FILE |
| PAUL LARUSSA | ON FILE |
| PAUL LAWRENCE GAJESKI | ON FILE |
| PAUL LAYNE | ON FILE |
| PAUL LE | ON FILE |
| PAUL LE BLEU | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEFEVRE | ON FILE |
| PAUL LEWIS | ON FILE |
| PAUL LIBASSI | ON FILE |
| PAUL LIGHT | ON FILE |
| PAUL LIND | ON FILE |
| PAUL LINIGER | ON FILE |
| PAUL LINZY | ON FILE |
| PAUL LOGAN DELAVERGNE | ON FILE |
| PAUL LOKER | ON FILE |
| PAUL LOUIS | ON FILE |
| PAUL LOURA | ON FILE |
| PAUL LOUSTAUNAU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL LUNNEBERG | ON FILE |
| PAUL LUZARDO | ON FILE |
| PAUL M LEACH | ON FILE |
| PAUL M SHAFER | ON FILE |
| PAUL MARIN | ON FILE |
| PAUL MARSALKO | ON FILE |
| PAUL MARTIN LOEFFLER | ON FILE |
| PAUL MASATANI | ON FILE |
| PAUL MATHIEU | ON FILE |
| PAUL MCCOWN | ON FILE |
| PAUL MCNEAL | ON FILE |
| PAUL MCPEEK | ON FILE |
| PAUL MELLYN | ON FILE |
| PAUL MENDELSON | ON FILE |
| PAUL MERINO | ON FILE |
| PAUL MERINO | ON FILE |
| PAUL MERRY | ON FILE |
| PAUL MICHAEL DAHLEN | ON FILE |
| PAUL MICHAEL LABAND | ON FILE |
| PAUL MICHAEL MOMITA | ON FILE |
| PAUL MICHAEL PAGE | ON FILE |
| PAUL MICHAEL SEVANICH | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORIARTY | ON FILE |
| PAUL MUNLEY | ON FILE |
| PAUL N THORN | ON FILE |
| PAUL NAM | ON FILE |
| PAUL NEIL CHIAPURIS | ON FILE |
| PAUL NELSON | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NICHOLAS | ON FILE |
| PAUL NORTH | ON FILE |
| PAUL OCONNELL | ON FILE |
| PAUL PAUL NATALE | ON FILE |
| PAUL PEDREIRA | ON FILE |
| PAUL PELAYO | ON FILE |
| PAUL PEREZ | ON FILE |
| PAUL PETER PHILIP LEWIS | ON FILE |
| PAUL PETERSON | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL PETERSON | ON FILE |
| PAUL PHILIP DEY | ON FILE |
| PAUL PIANTONE | ON FILE |
| PAUL PIERANGELI | ON FILE |
| PAUL POULOSE | ON FILE |
| PAUL PRICE | ON FILE |
| PAUL PROVANCE | ON FILE |
| PAUL PRUITT | ON FILE |
| PAUL PU GU | ON FILE |
| PAUL QUEBADA | ON FILE |
| PAUL R THERIAULT | ON FILE |
| PAUL RADIL | ON FILE |
| PAUL RAITI | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL RAMSEY | ON FILE |
| PAUL RANOLA | ON FILE |
| PAUL REGAN III GRACE | ON FILE |
| PAUL RICHARD | ON FILE |
| PAUL RICHARD KOCH | ON FILE |
| PAUL RICHARD VANDER HEIDEN | ON FILE |
| PAUL RITTER | ON FILE |
| PAUL ROBERT HAINLINE | ON FILE |
| PAUL ROBERT SHARER | ON FILE |
| PAUL ROBERT WHITE | ON FILE |
| PAUL ROCCO MARSICO | ON FILE |
| PAUL ROMEO | ON FILE |
| PAUL ROSE | ON FILE |
| PAUL ROY | ON FILE |
| PAUL RULIFFSON | ON FILE |
| PAUL RYAN BOHMAN | ON FILE |
| PAUL SALVADOR INVENTADO | ON FILE |
| PAUL SANDMAN | ON FILE |
| PAUL SANDMAN-BRYA | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SCHEMBRI | ON FILE |
| PAUL SCHLARMAN | ON FILE |
| PAUL SCHLUSSEL | ON FILE |
| PAUL SCHWEGLER | ON FILE |
| PAUL SCOLARDI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL SCOTT | ON FILE |
| PAUL SCUDDER | ON FILE |
| PAUL SHEN | ON FILE |
| PAUL SHEPPERD IV | ON FILE |
| PAUL SHORSTEIN | ON FILE |
| PAUL SHOUPE | ON FILE |
| PAUL SIMAS | ON FILE |
| PAUL SINDELAR | ON FILE |
| PAUL SMITH | ON FILE |
| PAUL SPOERRY | ON FILE |
| PAUL STANLEY | ON FILE |
| PAUL STEPHEN MESSER | ON FILE |
| PAUL STEVENS | ON FILE |
| PAUL STOVER | ON FILE |
| PAUL STPIERRE | ON FILE |
| PAUL STRAUB | ON FILE |
| PAUL STUART CHAN | ON FILE |
| PAUL SUCHER | ON FILE |
| PAUL SUTORIS | ON FILE |
| PAUL SWEET IV | ON FILE |
| PAUL SZABLEWSKI | ON FILE |
| PAUL SZCZEPANIAK | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TEODO | ON FILE |
| PAUL TICHY | ON FILE |
| PAUL TIDWELL | ON FILE |
| PAUL TOOTE | ON FILE |
| PAUL TORRES | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRIPORO | ON FILE |
| PAUL TRUONG | ON FILE |
| PAUL TUMANENG | ON FILE |
| PAUL VAN DUYN | ON FILE |
| PAUL VERTSEKHA | ON FILE |
| PAUL VILLAGRANA | ON FILE |
| PAUL VILLASENOR | ON FILE |
| PAUL VINCENT PISKLAK | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL WALKER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL WAMPLER | ON FILE |
| PAUL WAYNE CUPP | ON FILE |
| PAUL WEBER | ON FILE |
| PAUL WEIR | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WEST | ON FILE |
| PAUL WEST | ON FILE |
| PAUL WEVER | ON FILE |
| PAUL WHISLER | ON FILE |
| PAUL WILFRED GALANG | ON FILE |
| PAUL WILLAR | ON FILE |
| PAUL WILLIAM CARIOLA | ON FILE |
| PAUL WILLIAM FREDERICK | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WROBEL | ON FILE |
| PAUL WROBLEWSKI | ON FILE |
| PAUL WU | ON FILE |
| PAUL WU | ON FILE |
| PAUL YASI | ON FILE |
| PAUL YUCH | ON FILE |
| PAUL YURCHISON | ON FILE |
| PAUL ZACHARSKI | ON FILE |
| PAULA COPPOLA | ON FILE |
| PAULA FRANCES SATTLER | ON FILE |
| PAULA IVERSEN | ON FILE |
| PAULA J. KRUPPSTADT, M.D., P.A. | ON FILE |
| PAULA JEAN MORGADO | ON FILE |
| PAULA MOORE | ON FILE |
| PAULA MULLER | ON FILE |
| PAULA SIMON | ON FILE |
| PAULA SUE GOLDBERG | ON FILE |
| PAULA TABASCHEK | ON FILE |
| PAULETTE E RAKESTRAW | ON FILE |
| PAULI ENTERPRISES LLC | ON FILE |
| PAULIN TCHIEUKU | ON FILE |
| PAULINA MARIE SOLIS | ON FILE |
| PAULINE GATES | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAULINE MERIAU | ON FILE |
| PAULO FERRIOLS KAMINSKI | ON FILE |
| PAULO IDE | ON FILE |
| PAULO IGLESIA | ON FILE |
| PAULO LIM | ON FILE |
| PAULO MALVAR FERNANDEZ | ON FILE |
| PAVAN KUMAR CHITTULURU | ON FILE |
| PAVAN KUMAR TIRUMALASETTY | ON FILE |
| PAVAN SETHI | ON FILE |
| PAVEL ALEKSANDROVICH GRECHANUK | ON FILE |
| PAVEL BRODSKIY | ON FILE |
| PAVEL KAPELNIKOV | ON FILE |
| PAVEL LUNGU | ON FILE |
| PAVEL PETRUN | ON FILE |
| PAVEL SHMUKLER | ON FILE |
| PAVIT BATH | ON FILE |
| PAVOL BALAZ | ON FILE |
| PAWAN KAPANY | ON FILE |
| PAWEL BADZIO | ON FILE |
| PAWEL BEDNAREK | ON FILE |
| PAWEL GORSKI | ON FILE |
| PAWEL GRAJEWSKI | ON FILE |
| PAWEL KIELBUS | ON FILE |
| PAWEL MIKOLAJCZYK | ON FILE |
| PAYAL SINGH | ON FILE |
| PAYAM RAZAVI | ON FILE |
| PAYAZI RD LLC | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PAYON NIMSOUN | ON FILE |
| PAYTON BIDDINGTON | ON FILE |
| PAYTON HARBOUR | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| PCI COMMUNICATIONS, INC. | ON FILE |
| PEAK ASSET MANAGEMENT LLC | ON FILE |
| PEARCE ROEMER | ON FILE |
| PEARL MIHARA | ON FILE |
| PEDRAM GHASSEMI | ON FILE |
| PEDRAM SHAERZADEH | ON FILE |
| PEDRO A MAIA FRANCO | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PEDRO A TORRES JR | ON FILE |
| PEDRO BAPTISTA | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | ON FILE |
| PEDRO CASTRO VENTURA | ON FILE |
| PEDRO COLON | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO ELIAS SANCHEZ | ON FILE |
| PEDRO ENRIQUE MEDINA MELENDEZ | ON FILE |
| PEDRO GARCIA VAZQUEZ | ON FILE |
| PEDRO GUILLERMO HAMMOND | ON FILE |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ON FILE |
| PEDRO JOSE HIDALGO | ON FILE |
| PEDRO JUAN FRES ROLON | ON FILE |
| PEDRO M PIRES | ON FILE |
| PEDRO MAGANA | ON FILE |
| PEDRO MAGDALENO | ON FILE |
| PEDRO MERCADO | ON FILE |
| PEDRO MIQUEO | ON FILE |
| PEDRO MIRANDA | ON FILE |
| PEDRO MIZCLES | ON FILE |
| PEDRO MORFIN NAVA | ON FILE |
| PEDRO ORTIZ GUALAJARA | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RICHARD BEAUCHAMP | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO ROLANDO VEGA GUTIERREZ | ON FILE |
| PEDRO SERRANO | ON FILE |
| PEDRO THEODORO | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO YANGA | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | ON FILE |
| PEGGY BECKER | ON FILE |
| PEGGY PHILLIPS | ON FILE |
| PEGGY WILLIAMS | ON FILE |
| PEI LIU | ON FILE |
| PEIKEN TIEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEJMAN RAHMATI GOVARI | ON FILE |
| PELLI WANG | ON FILE |
| PEMA SHERPA | ON FILE |
| PENG CHA | ON FILE |
| PENG HUANG | ON FILE |
| PENG PENG | ON FILE |
| PENG SHAO | ON FILE |
| PENG YU TSENG | ON FILE |
| PENGCHONG ZHANG | ON FILE |
| PENGYU FAN | ON FILE |
| PEN-MAO CHU | ON FILE |
| PENNY JILL ZENKER | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PEPE CARBAJAL | ON FILE |
| PEPIJN CARLO JOHANNES KESSELS | ON FILE |
| PER LINDBERG | ON FILE |
| PER OLA HENFRIDSSON | ON FILE |
| PERCY ZUNIGA | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | ON FILE |
| PERIAKARUPPAN KASI RAMANATHAN | ON FILE |
| PERICLES PAPAYANNIS | ON FILE |
| PERIN RUSSELL LEVINE | ON FILE |
| PERISH BARNETTE | ON FILE |
| PERIZAT BEGIMBAEVA | ON FILE |
| PERLA MEDINA | ON FILE |
| PERLA PRUDHOMME | ON FILE |
| PERMANENT DATA SOLUTIONS, INC | ON FILE |
| PERNELL MAURICE GIBSON | ON FILE |
| PEROUNSACK MOON | ON FILE |
| PERRIN FINE | ON FILE |
| PERRY BELL | ON FILE |
| PERRY CHOU | ON FILE |
| PERRY DUNCAN HOLLOMAN | ON FILE |
| PERRY GILREATH CLINKSCALES | ON FILE |
| PERRY JONES | ON FILE |
| PERRY MORGAN STEVENS | ON FILE |
| PERRY SMITH | ON FILE |

 STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PERRY VECK | ON FILE |
| PERRY WONG | ON FILE |
| PERSIO LIRIANO | ON FILE |
| PERWAIZ RAHIM | ON FILE |
| PET YONG YAP | ON FILE |
| PETALYN SWART | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETE DEMMA | ON FILE |
| PETE JAMES SPERLING | ON FILE |
| PETE KRON | ON FILE |
| PETE MARTINEZ | ON FILE |
| PETE MEOSKY | ON FILE |
| PETE TERMINE | ON FILE |
| PETE VELA | ON FILE |
| PETE WAGNER | ON FILE |
| PETER ABBASI | ON FILE |
| PETER ALDWIN BOURNE | ON FILE |
| PETER ALLEN | ON FILE |
| PETER ALLEN REINHARDT | ON FILE |
| PETER ANANDO NEWTON | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDREW ROSCONI | ON FILE |
| PETER ANDRIAKOS | ON FILE |
| PETER ANTHONY MARCHICA | ON FILE |
| PETER BALABANOS | ON FILE |
| PETER BALAZS | ON FILE |
| PETER BAUMAN | ON FILE |
| PETER BENDOR-SAMUEL | ON FILE |
| PETER BERGSTRAND | ON FILE |
| PETER BLANEY | ON FILE |
| PETER BOER | ON FILE |
| PETER BOGINO | ON FILE |
| PETER BOHLIN | ON FILE |
| PETER BOTTOMLEY | ON FILE |
| PETER BOURAPHAEL | ON FILE |
| PETER BOUTSIKAKIS | ON FILE |
| PETER BOWERS | ON FILE |
| PETER BRZOZA | ON FILE |
| PETER BURNSIDE | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER CANNON | ON FILE |
| PETER CARMINES | ON FILE |
| PETER CASAS | ON FILE |
| PETER CASIMIR JUIRIS | ON FILE |
| PETER CHARLES SAWYER | ON FILE |
| PETER CHEN | ON FILE |
| PETER CHIODO III | ON FILE |
| PETER CHMIEL | ON FILE |
| PETER CHOI | ON FILE |
| PETER CHUNG NGUYEN | ON FILE |
| PETER COATES | ON FILE |
| PETER COOKE | ON FILE |
| PETER COPLAN | ON FILE |
| PETER COSTELLO | ON FILE |
| PETER COUSINS | ON FILE |
| PETER CRANER | ON FILE |
| PETER CURTIS MAGIC | ON FILE |
| PETER CZEPIEL | ON FILE |
| PETER DACHELET | ON FILE |
| PETER DANIEL HEINEMANN | ON FILE |
| PETER DANIEL WITTENBERG | ON FILE |
| PETER DAVID BONHAM | ON FILE |
| PETER DELBOVE | ON FILE |
| PETER DIANTONI | ON FILE |
| PETER DINGMANN | ON FILE |
| PETER DREIBELBIES | ON FILE |
| PETER EDWARD SOSKIN | ON FILE |
| PETER EDWARDS | ON FILE |
| PETER EPHRAIM III RUSSELL | ON FILE |
| PETER FACINELLI | ON FILE |
| PETER FERREIRA | ON FILE |
| PETER FINOCCHIARO | ON FILE |
| PETER FOX | ON FILE |
| PETER FRANCO | ON FILE |
| PETER GADDIS | ON FILE |
| PETER GANNON | ON FILE |
| PETER GAO | ON FILE |
| PETER GARAY | ON FILE |
| PETER GEORGE DELLECHIAIE | ON FILE |

# STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER GERARD JR TROYAN | ON FILE |
| PETER GILSON SISTROM | ON FILE |
| PETER GOODGAME | ON FILE |
| PETER GOODMAN | ON FILE |
| PETER GOULD | ON FILE |
| PETER GRAY | ON FILE |
| PETER HAASE | ON FILE |
| PETER HALLOCK | ON FILE |
| PETER HELANDER | ON FILE |
| PETER HENEVELD | ON FILE |
| PETER HENG WANG | ON FILE |
| PETER HENNIG | ON FILE |
| PETER HIMMERICH | ON FILE |
| PETER HOLCOMB | ON FILE |
| PETER HORN | ON FILE |
| PETER HOSTETLER | ON FILE |
| PETER HU DONG PHU | ON FILE |
| PETER HUDEPOHL | ON FILE |
| PETER HUME | ON FILE |
| PETER HUYNH | ON FILE |
| PETER IARIA | ON FILE |
| PETER J CILENTO | ON FILE |
| PETER J OLSON | ON FILE |
| PETER J SULLIVAN | ON FILE |
| PETER JAMES GAGNON | ON FILE |
| PETER JAMES TANNER | ON FILE |
| PETER JEAN LOUIS | ON FILE |
| PETER JIANG | ON FILE |
| PETER JOHN DUPRE | ON FILE |
| PETER JOHN MOYER | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JONATHON KELLY | ON FILE |
| PETER K TONG | ON FILE |
| PETER KAMBOUKOS | ON FILE |
| PETER KASKIE | ON FILE |
| PETER KEAY | ON FILE |
| PETER KECSKES | ON FILE |
| PETER KEHLE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER KENNETH LESPERANCE | ON FILE |
| PETER KEYES | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM HISLE | ON FILE |
| PETER KIRLES | ON FILE |
| PETER KMIECIK | ON FILE |
| PETER KOHLER | ON FILE |
| PETER KOLB | ON FILE |
| PETER KOUDRIACHEV | ON FILE |
| PETER LACINE | ON FILE |
| PETER LANG | ON FILE |
| PETER LASKIEWICZ | ON FILE |
| PETER LATSOS | ON FILE |
| PETER LAU | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEMBESSIS | ON FILE |
| PETER LEONARD | ON FILE |
| PETER LEVER | ON FILE |
| PETER LEWIS | ON FILE |
| PETER LICAVOLI | ON FILE |
| PETER LOGUE | ON FILE |
| PETER LOPEZ | ON FILE |
| PETER LOUIS | ON FILE |
| PETER LOWELL OHLINGER | ON FILE |
| PETER LOWELL SCOTT IV | ON FILE |
| PETER LYHNE | ON FILE |
| PETER LYUDMER | ON FILE |
| PETER MACDONALD | ON FILE |
| PETER MANADEE | ON FILE |
| PETER MANNING | ON FILE |
| PETER MANTOVANI | ON FILE |
| PETER MARCANIO | ON FILE |
| PETER MARCUS ROLANDO | ON FILE |
| PETER MARK | ON FILE |
| PETER MARTIGNETTI | ON FILE |
| PETER MASLOWSKI | ON FILE |
| PETER MATTHEW GILLIGAN | ON FILE |
| PETER MCALLISTER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MCGAVIN | ON FILE |
| PETER MCKINNEY COCHRAN | ON FILE |
| PETER MCWILLIAMS | ON FILE |
| PETER MICHAEL NAGY | ON FILE |
| PETER MICHAEL RUIZ | ON FILE |
| PETER MIJATOVICH | ON FILE |
| PETER MIKA | ON FILE |
| PETER MILMAN | ON FILE |
| PETER MOHRBACHER | ON FILE |
| PETER MONSOD | ON FILE |
| PETER MORENO | ON FILE |
| PETER MULFINGER | ON FILE |
| PETER MURPHY | ON FILE |
| PETER NASH | ON FILE |
| PETER NETELBEEK | ON FILE |
| PETER NG | ON FILE |
| PETER NGO | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NICHOLLS | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER OLSON | ON FILE |
| PETER OPARA | ON FILE |
| PETER OPDAHL | ON FILE |
| PETER ORAM | ON FILE |
| PETER OWEN | ON FILE |
| PETER OWUSU OPOKU | ON FILE |
| PETER P JANKUS | ON FILE |
| PETER PAK | ON FILE |
| PETER PANAGIOTOPOULOS | ON FILE |
| PETER PAPPE PELGRON | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PAUL LAI | ON FILE |
| PETER PEIA | ON FILE |
| PETER PENDOWSKI | ON FILE |
| PETER PETELA | ON FILE |
| PETER PETROVICH | ON FILE |
| PETER PHAM | ON FILE |
| PETER PIN JUNG HUANG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER PLUMERI | ON FILE |
| PETER POLOMBO | ON FILE |
| PETER PRIVITERA | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER RAIA | ON FILE |
| PETER RANOLA | ON FILE |
| PETER RASUM | ON FILE |
| PETER REESER | ON FILE |
| PETER RIFKIND | ON FILE |
| PETER RODWICK | ON FILE |
| PETER ROESSELET | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROTONDO | ON FILE |
| PETER RUBAN | ON FILE |
| PETER RUMSEY | ON FILE |
| PETER RYAN | ON FILE |
| PETER SACCO | ON FILE |
| PETER SACKS | ON FILE |
| PETER SALVATORE SALVINO | ON FILE |
| PETER SCHOENFELD | ON FILE |
| PETER SCHOOLEY | ON FILE |
| PETER SCHREYER | ON FILE |
| PETER SHIN | ON FILE |
| PETER SHIU CHANG | ON FILE |
| PETER SIEYENG LEE | ON FILE |
| PETER SON | ON FILE |
| PETER SOSINSKI | ON FILE |
| PETER STAVISKI | ON FILE |
| PETER STEC | ON FILE |
| PETER STEPHEN RUBIN | ON FILE |
| PETER SUH | ON FILE |
| PETER SUNENSHINE | ON FILE |
| PETER SZIJARTO | ON FILE |
| PETER TAE-HYUN PANG | ON FILE |
| PETER TARANOVICH | ON FILE |
| PETER TERMAAT | ON FILE |
| PETER THANG MAI | ON FILE |
| PETER THOMAS YOUNG | ON FILE |
| PETER THOMASKALUNGI MPAGI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER TIBBETTS | ON FILE |
| PETER TOLER | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRUNZO | ON FILE |
| PETER TRUONG | ON FILE |
| PETER TRUSS | ON FILE |
| PETER UNGUREANU | ON FILE |
| PETER VAGIANOS | ON FILE |
| PETER VAN ARSDALE | ON FILE |
| PETER VAN NEWHYZEN | ON FILE |
| PETER VANDERYT | ON FILE |
| PETER VENTOURIS | ON FILE |
| PETER VU | ON FILE |
| PETER WAINSCOTT | ON FILE |
| PETER WALLACE | ON FILE |
| PETER WANG | ON FILE |
| PETER WEBER | ON FILE |
| PETER WEISBERG | ON FILE |
| PETER WEST | ON FILE |
| PETER WICK | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WROBEL | ON FILE |
| PETER YEH | ON FILE |
| PETER YOON CHOI | ON FILE |
| PETER YUNE | ON FILE |
| PETER ZALEWSKI | ON FILE |
| PETER ZIOMEK | ON FILE |
| PETERCHUNSHAN CHIEN | ON FILE |
| PETERJOHN MILLAN | ON FILE |
| PETER-JOHN TRAPP | ON FILE |
| PETERSON DESSALINES | ON FILE |
| PETERSON MOISE | ON FILE |
| PETKO DIMITROV | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETKO PLACHKOV | ON FILE |
| PETR BROWN | ON FILE |
| PETRA NICOLL | ON FILE |
| PETRICE NICOLE FOXWORTHY | ON FILE |
| PETROS TSOUKATOS | ON FILE |
| PETRUS ADRIANUS MARIA HULST | ON FILE |
| PEYTON ELWELL | ON FILE |
| PEYTON GREGORY | ON FILE |
| PEYTON MCBURNETT | ON FILE |
| PEYTON MCKEEVER | ON FILE |
| PEYTON SCHROEDER | ON FILE |
| PEYTON SQUIRES | ON FILE |
| PHAEDRUS RAZNIKOV | ON FILE |
| PHAM THUY DUONG PHAN | ON FILE |
| PHANI GRANDHISILA | ON FILE |
| PHANISREE AKSHINTHALA | ON FILE |
| PHANNA PHOENG | ON FILE |
| PHARA KEO | ON FILE |
| PHAT NGUYEN | ON FILE |
| PHAT THINH DUONG | ON FILE |
| PHATCHAREE SIWATEWINTRA | ON FILE |
| PHENG YANG | ON FILE |
| PHI CHI | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL BUCKLER | ON FILE |
| PHIL BUNYI | ON FILE |
| PHIL CHU | ON FILE |
| PHIL CLEARY | ON FILE |
| PHIL DE LA CRUZ | ON FILE |
| PHIL DIEP | ON FILE |
| PHIL DINWIDDIE | ON FILE |
| PHIL GUNTLE | ON FILE |
| PHIL HAYWOOD | ON FILE |
| PHIL J | ON FILE |
| PHIL JOO | ON FILE |
| PHIL KATZ | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL KWARTA | ON FILE |
| PHIL MAHER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHIL MESSNER | ON FILE |
| PHIL MONDY | ON FILE |
| PHIL OCAMPO | ON FILE |
| PHIL OLSON | ON FILE |
| PHIL RYAN | ON FILE |
| PHIL SABER | ON FILE |
| PHIL VOGLER | ON FILE |
| PHILAVANH SAYAVONG | ON FILE |
| PHILEMON JOHNSON | ON FILE |
| PHILIP A BASILE | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | ON FILE |
| PHILIP ALPHONSE STEELE | ON FILE |
| PHILIP ANAGNOS | ON FILE |
| PHILIP ANDERSEN | ON FILE |
| PHILIP ANDREW RONESS | ON FILE |
| PHILIP ANTHONY ANGLADE | ON FILE |
| PHILIP ANTHONY PRZYBYLA | ON FILE |
| PHILIP AYAZI | ON FILE |
| PHILIP BILDNER | ON FILE |
| PHILIP BRYAN HAGEN | ON FILE |
| PHILIP C GALLOWAY | ON FILE |
| PHILIP CASTALDO | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHUN | ON FILE |
| PHILIP CLARK | ON FILE |
| PHILIP COLLINS | ON FILE |
| PHILIP CORDEIRO | ON FILE |
| PHILIP COWLES | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DEAN SMITH | ON FILE |
| PHILIP DENNIS LANGERHOLC | ON FILE |
| PHILIP EDWARD BEARD II | ON FILE |
| PHILIP EISENLOHR | ON FILE |
| PHILIP ELIADES | ON FILE |
| PHILIP EVERETTS | ON FILE |
| PHILIP FORDE | ON FILE |
| PHILIP FORST | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP FRANK SIGNORILE | ON FILE |
| PHILIP FREDIANI | ON FILE |
| PHILIP GARFAGNOLI | ON FILE |
| PHILIP GARLICK | ON FILE |
| PHILIP GERACE | ON FILE |
| PHILIP GRAFF SHAPIRO | ON FILE |
| PHILIP GUSTIN | ON FILE |
| PHILIP HAMRICK | ON FILE |
| PHILIP HEAVENER | ON FILE |
| PHILIP HENRY | ON FILE |
| PHILIP HOWSON | ON FILE |
| PHILIP JACARUSO | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON STARNES | ON FILE |
| PHILIP JAEKU AN | ON FILE |
| PHILIP JAMES AIKEN | ON FILE |
| PHILIP JANIS SELL | ON FILE |
| PHILIP JASPER FRIAS | ON FILE |
| PHILIP JOHN WAGNER | ON FILE |
| PHILIP JOSEPH | ON FILE |
| PHILIP JOSEPH FICKEL | ON FILE |
| PHILIP JOSEPH GROSSMANN | ON FILE |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KNITTEL | ON FILE |
| PHILIP KOBERNIK | ON FILE |
| PHILIP KUO | ON FILE |
| PHILIP KWON | ON FILE |
| PHILIP LAMMENS | ON FILE |
| PHILIP LEACH | ON FILE |
| PHILIP LEMAR | ON FILE |
| PHILIP LEVERRIER | ON FILE |
| PHILIP LI | ON FILE |
| PHILIP LIANG | ON FILE |
| PHILIP LUDINGTON | ON FILE |
| PHILIP M FERRANTE | ON FILE |
| PHILIP MACHUT | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP MARKS | ON FILE |
| PHILIP MCCARTHY | ON FILE |
| PHILIP MCELROY | ON FILE |
| PHILIP MEADE | ON FILE |
| PHILIP MEDFORD | ON FILE |
| PHILIP MONTANUS | ON FILE |
| PHILIP N MWANIKI | ON FILE |
| PHILIP NEWLIN | ON FILE |
| PHILIP NO | ON FILE |
| PHILIP PEDRO | ON FILE |
| PHILIP PLAYER | ON FILE |
| PHILIP PLAZEWSKI | ON FILE |
| PHILIP PUGET | ON FILE |
| PHILIP REINHARDT | ON FILE |
| PHILIP RINELLA | ON FILE |
| PHILIP ROY | ON FILE |
| PHILIP SALAVONG | ON FILE |
| PHILIP SAPORITO | ON FILE |
| PHILIP SCOTT RULON | ON FILE |
| PHILIP SHERRILL | ON FILE |
| PHILIP SKOBLAR | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP STALEY | ON FILE |
| PHILIP STEVENSON | ON FILE |
| PHILIP STOEHR | ON FILE |
| PHILIP TODD KEESE | ON FILE |
| PHILIP TONG | ON FILE |
| PHILIP TREMBATH | ON FILE |
| PHILIP TUXBURY | ON FILE |
| PHILIP VALK | ON FILE |
| PHILIP VALLONE | ON FILE |
| PHILIP VOORHEIS | ON FILE |
| PHILIP WANG | ON FILE |
| PHILIP WRIGHT | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIPP A KAGELMACHER | ON FILE |
| PHILIPP BLIEDUNG | ON FILE |
| PHILIPP LLOYD | ON FILE |
| PHILIPP VON HOLTZENDORFF-FEHLING | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPPE ANDRE FAUCONNIER-BANK | ON FILE |
| PHILIPPE BERNARD JAPY | ON FILE |
| PHILIPPE BURRELLE | ON FILE |
| PHILIPPE DROLET | ON FILE |
| PHILIPPE MAILLEUX | ON FILE |
| PHILIPPE PELAEZ | ON FILE |
| PHILIPPE QUENTIN | ON FILE |
| PHILIPPE RIO | ON FILE |
| PHILIPPE SCHULLIGEN | ON FILE |
| PHILIPPE SUY | ON FILE |
| PHILIPPE TIVOLI | ON FILE |
| PHILLIP AHN | ON FILE |
| PHILLIP ALAN CONNEILLY | ON FILE |
| PHILLIP ANDREW BIGGS | ON FILE |
| PHILLIP ANTHONY JAKUBOWICZ | ON FILE |
| PHILLIP ANTHONY PUSATERI | ON FILE |
| PHILLIP ASSAN | ON FILE |
| PHILLIP AUSTIN | ON FILE |
| PHILLIP BAHR | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP BANKY | ON FILE |
| PHILLIP BEACH | ON FILE |
| PHILLIP BEAUGE | ON FILE |
| PHILLIP BENEFIELD | ON FILE |
| PHILLIP BLOCKLINGER | ON FILE |
| PHILLIP BOCK | ON FILE |
| PHILLIP BOGER | ON FILE |
| PHILLIP BRENT THOMAS | ON FILE |
| PHILLIP BRIAN ELLER | ON FILE |
| PHILLIP BRYSON | ON FILE |
| PHILLIP CAMPING | ON FILE |
| PHILLIP CARTER MCGUIGAN | ON FILE |
| PHILLIP CASEY MORRIS | ON FILE |
| PHILLIP CLARY | ON FILE |
| PHILLIP COURTNIER | ON FILE |
| PHILLIP CRABLE | ON FILE |
| PHILLIP DANIEL VALDEZ | ON FILE |
| PHILLIP DAVIS | ON FILE |
| PHILLIP DIEP | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP DYSART | ON FILE |
| PHILLIP EDWARD LEWIS JR | ON FILE |
| PHILLIP FORMAN | ON FILE |
| PHILLIP GARROTT | ON FILE |
| PHILLIP GREEN | ON FILE |
| PHILLIP GREGORY HODGES | ON FILE |
| PHILLIP HADLEY | ON FILE |
| PHILLIP HAMILL | ON FILE |
| PHILLIP HANCOCK | ON FILE |
| PHILLIP HILYAR | ON FILE |
| PHILLIP JAMES | ON FILE |
| PHILLIP JEFFRIES | ON FILE |
| PHILLIP JOHNSON | ON FILE |
| PHILLIP KAUTI | ON FILE |
| PHILLIP KRUCHTEN | ON FILE |
| PHILLIP KWONG | ON FILE |
| PHILLIP LARRY | ON FILE |
| PHILLIP LECONTE | ON FILE |
| PHILLIP LEE | ON FILE |
| PHILLIP LEMIEUX | ON FILE |
| PHILLIP LETEFF | ON FILE |
| PHILLIP LIN | ON FILE |
| PHILLIP LORIA | ON FILE |
| PHILLIP LOUIS BEADLE | ON FILE |
| PHILLIP MAZZELLA | ON FILE |
| PHILLIP MCCOLLUM | ON FILE |
| PHILLIP MICHAEL HARDER | ON FILE |
| PHILLIP MINNICK | ON FILE |
| PHILLIP NEAL BROWN | ON FILE |
| PHILLIP OH | ON FILE |
| PHILLIP PEELER | ON FILE |
| PHILLIP RAY | ON FILE |
| PHILLIP RICCI | ON FILE |
| PHILLIP S DUNBAR | ON FILE |
| PHILLIP SAMUEL MORGAN | ON FILE |
| PHILLIP SHARPE | ON FILE |
| PHILLIP SNYDER | ON FILE |
| PHILLIP SON | ON FILE |
| PHILLIP STYLES | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PHILLIP SYKES | ON FILE |
| PHILLIP TSCHIGGFRIE | ON FILE |
| PHILLIP UYESATO | ON FILE |
| PHILLIP VAN WAGONER | ON FILE |
| PHILLIP VASQUEZ | ON FILE |
| PHILLIP WALDO | ON FILE |
| PHILLIP WAYNE JR GARNER | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHILLIP WUCHERER | ON FILE |
| PHILLIP YANG | ON FILE |
| PHILLY DO | ON FILE |
| PHOC PHUNG | ON FILE |
| PHOEBE RAILEANU | ON FILE |
| PHOEBE RYAN | ON FILE |
| PHOENIX ANDREW PUCKETTE | ON FILE |
| PHOENIX JORDAN KEINER | ON FILE |
| PHOENIX MARQUEZ | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONG TRUONG | ON FILE |
| PHONG VO | ON FILE |
| PHOUVIENG SOUVANTHONG | ON FILE |
| PHU GIA VU | ON FILE |
| PHU SI KIEU | ON FILE |
| PHUAY LEE | ON FILE |
| PHUC TRUONG | ON FILE |
| PHUNG D NGUYEN | ON FILE |
| PHUNG NGUYEN | ON FILE |
| PHUONG HUA | ON FILE |
| PHUONG HUYNH | ON FILE |
| PHUONG MAI | ON FILE |
| PHUONG NGO | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG VAN NGUYEN | ON FILE |
| PHUONG VU | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHYLLIS DIANE IRELAND | ON FILE |
| PHYLLIS GEREN | ON FILE |
| PIA ESTRADA | ON FILE |
| PIERCE ALLEN HARRAH | ON FILE |
| PIERCE MORTON | ON FILE |
| PIERCE MULVANEY | ON FILE |
| PIERCE STEGMAN | ON FILE |
| PIERCE WATT | ON FILE |
| PIERO SALAZAR | ON FILE |
| PIERRE BIAYE | ON FILE |
| PIERRE CASTINANO | ON FILE |
| PIERRE DAVID | ON FILE |
| PIERRE GENETTE | ON FILE |
| PIERRE GOLDSBY | ON FILE |
| PIERRE HALL | ON FILE |
| PIERRE JEAN MARIE MATTEI | ON FILE |
| PIERRE KAZAZIAN | ON FILE |
| PIERRE LEBLANC | ON FILE |
| PIERRE MBALA | ON FILE |
| PIERRE PATROUILLARD | ON FILE |
| PIERRE ROBERT VAN DER WESTHUIZEN | ON FILE |
| PIERRE RODRIGUEZ | ON FILE |
| PIERRE SANON | ON FILE |
| PIERRE URISANGA | ON FILE |
| PIERS HENMORENGOZI SHAIYEN | ON FILE |
| PIERSON CURTIS | ON FILE |
| PIET BRAUN | ON FILE |
| PIETER BORST | ON FILE |
| PIETER JANSE VAN RENSBURG | ON FILE |
| PIETER WILDSCHUT | ON FILE |
| PIETER-JAN VAN SCHALKWYK | ON FILE |
| PIETRO MACCHIARELLA | ON FILE |
| PIETRO VINCENT LICARI | ON FILE |
| PINANK NIKHIL MASHRUWALA | ON FILE |
| PING HO | ON FILE |
| PING LIU | ON FILE |
| PING WANG | ON FILE |
| PING YU | ON FILE |
| PING ZHENG | ON FILE |

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PING ZHOU | ON FILE |
| PING-CHIN HSIEH | ON FILE |
| PINGDA LI | ON FILE |
| PINGJI LIN | ON FILE |
| PING-MIN LIN | ON FILE |
| PINHAN CHEN | ON FILE |
| PINKI KARVE | ON FILE |
| PINSING CHEN | ON FILE |
| PINTOO PABNANI | ON FILE |
| PINYO BHULIPONGSANON | ON FILE |
| PIOTR BIEDA | ON FILE |
| PIOTR BONDARCZYK | ON FILE |
| PIOTR BULSZA | ON FILE |
| PIOTR JORDAN | ON FILE |
| PIOTR KORNAS | ON FILE |
| PIOTR KUZNICKI | ON FILE |
| PIOTR SKRZYNIARZ | ON FILE |
| PIOTR STEFANIAK | ON FILE |
| PIPPIN BUCHOLTZ | ON FILE |
| PIRI HOOD | ON FILE |
| PIRO POLO | ON FILE |
| PIROOZ FEREYDOUNI | ON FILE |
| PISGAH ISABOKE | ON FILE |
| PIUS THASAN | ON FILE |
| PIYAPORN BUNLERSSAK | ON FILE |
| PJ BERGQUIST | ON FILE |
| PKTEER, LLC | ON FILE |
| PLAMEN KALOYANOV | ON FILE |
| PLANBASE INC | ON FILE |
| PLATONOV FAMILY REVOCABLE TRUST | ON FILE |
| PLINKFUTURE LLC | ON FILE |
| PLOYPUN NARINDRARANGKURA | ON FILE |
| PMK FAMILY TRUST | ON FILE |
| PO CHEE LEUNG | ON FILE |
| PO SHENG WANG | ON FILE |
| PO SHING NG | ON FILE |
| PO SUAN LEONG | ON FILE |
| POHLE CHADWICK | ON FILE |
| POI KUO | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PO-JUI SU | ON FILE |
| POLINA VENFORD | ON FILE |
| POLO MA | ON FILE |
| POM KIM | ON FILE |
| POMEST, INC. | ON FILE |
| PONG S CHENG | ON FILE |
| PONG VANG | ON FILE |
| PONNAPPA KATTERA | ON FILE |
| PONSAVAN YU | ON FILE |
| POORIA NAVID | ON FILE |
| POORNA CHANDU MOKKAPATI | ON FILE |
| POORNA KATE MILLER | ON FILE |
| POOYA MOTAGHEDI | ON FILE |
| PORFIRIO CASTILLO | ON FILE |
| PORFIRIO CERDA | ON FILE |
| PORIA MIANABI | ON FILE |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ON FILE |
| PORTER EICHENLAUB | ON FILE |
| PORTER WHITEAR | ON FILE |
| POSH MINING INC. | ON FILE |
| POUR CHOICES, LLC | ON FILE |
| POUYA MARVASTI | ON FILE |
| POUYA VEDADI | ON FILE |
| POWER BLOCK COIN, LLC | ON FILE |
| POYER SAMUELU | ON FILE |
| POYI PANG | ON FILE |
| PPECORA DDO LLC | ON FILE |
| PR CRYPTO FUND-I LP | ON FILE |
| PRABAL SINGH | ON FILE |
| PRABHAKAR DAYALAN | ON FILE |
| PRABHAKARAN CHOCKALINGAM | ON FILE |
| PRABHAKARAN PRASHOB | ON FILE |
| PRABHDEEP SINGH | ON FILE |
| PRABHJOT PANNU | ON FILE |
| PRABHPAIAK VAID | ON FILE |
| PRABHU RAMANATHAN BABU | ON FILE |
| PRABIL KAINI | ON FILE |
| PRADEEP KUMAR PAMULA | ON FILE |
| PRADEEP PRABHAKARAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRAJAPATHI LAKIREDDY | ON FILE |
| PRAJESH PATEL | ON FILE |
| PRAJNESH KUMAR | ON FILE |
| PRAKASH DARJI | ON FILE |
| PRAKASH PATEL | ON FILE |
| PRAKASH RANGANATHAN | ON FILE |
| PRAKASH SUBBA | ON FILE |
| PRAKAYPURK PUNYAMMALEE | ON FILE |
| PRAKHAR GOYAL | ON FILE |
| PRAKHAR SHRIVASTAVA | ON FILE |
| PRAMOD KUMAR | ON FILE |
| PRAMOD MADHAV VILAS | ON FILE |
| PRAMOD SHAHIWALA | ON FILE |
| PRANAV DALAL | ON FILE |
| PRANAV O OZA | ON FILE |
| PRANEETH BAJJURI | ON FILE |
| PRANEETH K MANDALA | ON FILE |
| PRANEETH KONDURU | ON FILE |
| PRASAD KOMPELLI | ON FILE |
| PRASAD SREEDHARAN NAIR | ON FILE |
| PRASAD V RAO | ON FILE |
| PRASANTH BAIREDDY | ON FILE |
| PRASHANT JAIN | ON FILE |
| PRASHANT KASHI | ON FILE |
| PRASHANTH BUSA | ON FILE |
| PRATHIK HARIKRISHNAN | ON FILE |
| PRATIBHA PANDEY | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK VIJ | ON FILE |
| PRAVEEN ALUGOJU | ON FILE |
| PRAVEEN DESHPANDE | ON FILE |
| PRAVEEN KUMAR VELDANDA | ON FILE |
| PRAVEEN KUNAPUREDDY | ON FILE |
| PRAVEEN RANGANATH | ON FILE |
| PRAVEEN SRINIVASAN | ON FILE |
| PRAVIN SHELAR | ON FILE |
| PRAVIN TURNER | ON FILE |
| PRECEPT SPECIAL SITUATION FUND, LP | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PREETHA VENUGOPAL | ON FILE |
| PREM BHAVAN | ON FILE |
| PREMBABU BABURAJENDRAN | ON FILE |
| PREMRANJAN SINGH | ON FILE |
| PRENTICE PETERS | ON FILE |
| PRENTISS CHURCH | ON FILE |
| PRERAK PATEL | ON FILE |
| PRESLEY JENKINS | ON FILE |
| PRESTON ADAM TRILCK | ON FILE |
| PRESTON AMBROSKY | ON FILE |
| PRESTON ANDREW GODBOLD | ON FILE |
| PRESTON BRADLEY STELL | ON FILE |
| PRESTON BRADY | ON FILE |
| PRESTON BUCKLEY ALLEN | ON FILE |
| PRESTON DAVIS | ON FILE |
| PRESTON DEMARIA | ON FILE |
| PRESTON ECKHARDT | ON FILE |
| PRESTON ELLIS | ON FILE |
| PRESTON FEAGAN | ON FILE |
| PRESTON HEEN | ON FILE |
| PRESTON HENDRIE | ON FILE |
| PRESTON HUMPHRIES | ON FILE |
| PRESTON KROPF | ON FILE |
| PRESTON LEAKE | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON MILLER | ON FILE |
| PRESTON MILLER | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON NEIDERMYER | ON FILE |
| PRESTON PIERCE | ON FILE |
| PRESTON PRATT | ON FILE |
| PRESTON SAM | ON FILE |
| PRESTON STEWART CHINN | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON WENGERT | ON FILE |
| PRESTON WHALEY JR | ON FILE |
| PRICE MEDLIN | ON FILE |
| PRICILA DIAS | ON FILE |
| PRIDE FRANKLIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRIME ZERO PRODUCTIONS LLC | ON FILE |
| PRINCE BENIANA | ON FILE |
| PRINCE DAVIES | ON FILE |
| PRINCE MADHUKAR KALARIA | ON FILE |
| PRINCE STAN LEY MCLEOD | ON FILE |
| PRINCE UZONDU CHIJIOKE | ON FILE |
| PRINCE WULU | ON FILE |
| PRINCEWILL UNAEGBU | ON FILE |
| PRISCILA IWAKAWA | ON FILE |
| PRISCILLA CUEVAS | ON FILE |
| PRISCILLA DUNCAN | ON FILE |
| PRISCILLA JERI LEE | ON FILE |
| PRISCILLA LIORA | ON FILE |
| PRISCILLA MAGNUSEN | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |
| PRITESH DESAI | ON FILE |
| PRITHVI G GANDHI | ON FILE |
| PRITHVI KRISHNA REDDY VUPPULA | ON FILE |
| PRITI PATEL | ON FILE |
| PRIYAN GIRIN GANDHI | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK SHARMA | ON FILE |
| PRIYESH S PATEL | ON FILE |
| PRIYOM M HAIDER | ON FILE |
| PROCEPT PARTNERS LLC | ON FILE |
| PRODIGY TURNER | ON FILE |
| PROJECT FIVE LLC | ON FILE |
| PROMETHEUS INC | ON FILE |
| PROMETHEUS MINING GROUP LLC | ON FILE |
| PROMISE EKPE | ON FILE |
| PROS HENG | ON FILE |
| PROSPERITY STORY LLC | ON FILE |
| PRUDENCIO S TOMINES | ON FILE |
| PTAH DUNBAR | ON FILE |
| PUDELE JOSEPH | ON FILE |
| PUKAR HAMAL | ON FILE |
| PULKIT DABRAL | ON FILE |
| PUNEET BHANDAL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PUNEET PATHAK | ON FILE |
| PUNIT PARMAR | ON FILE |
| PUNYA GILL RETIREMENT LLC | ON FILE |
| PUREVSUREN TOMER | ON FILE |
| PURVAG PATEL | ON FILE |
| PURVIS RILEY | ON FILE |
| PUSHKER PANDEY | ON FILE |
| PYE PHYO MAUNG | ON FILE |
| QAWIY ALSBROOKS | ON FILE |
| QAZI MOHAMMAD | ON FILE |
| QDARIUS QWUN COOPERWOOD | ON FILE |
| QHAURIUM DOUGLAS | ON FILE |
| QI CHEN | ON FILE |
| QI HU | ON FILE |
| QI LI | ON FILE |
| QI LI LI | ON FILE |
| QI ZHI YE | ON FILE |
| QIAN GUI | ON FILE |
| QIAN LIU | ON FILE |
| QIAN XIE | ON FILE |
| QIAN YANG | ON FILE |
| QIANG YIN | ON FILE |
| QIAO XI ZHOU | ON FILE |
| QICI KUANG | ON FILE |
| QIN C ZHENG | ON FILE |
| QIN GRACE CHEN | ON FILE |
| QING DOU | ON FILE |
| QING LIANG | ON FILE |
| QING MCFATTER | ON FILE |
| QING ZHAO | ON FILE |
| QINGHUA ZHANG | ON FILE |
| QINGYU XU | ON FILE |
| QIONG LAZUKA | ON FILE |
| QISHEN XU | ON FILE |
| QIYU ZHANG | ON FILE |
| QSPARK USVI LLC | ON FILE |
| QUADREKA BURGESS | ON FILE |
| QUAN H TRAN | ON FILE |
| QUAN NGUYEN | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUAN SY LIU | ON FILE |
| QUAN TA | ON FILE |
| QUAN TO | ON FILE |
| QUAN TRINH | ON FILE |
| QUAN ZHENG | ON FILE |
| QUANG ANH KIET LAM | ON FILE |
| QUANG DAO | ON FILE |
| QUANG LE | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG TRUNG LE | ON FILE |
| QUANTITATIVE FINANCE INC | ON FILE |
| QUANTUM LIGHT LLC | ON FILE |
| QUEENA FANG | ON FILE |
| QUENTIN ALAN FINLEY | ON FILE |
| QUENTIN COOKS | ON FILE |
| QUENTIN DEREIMS | ON FILE |
| QUENTIN JOHNSON | ON FILE |
| QUENTIN LEWIS | ON FILE |
| QUENTIN MATICE | ON FILE |
| QUENTIN SHIELDS | ON FILE |
| QUENTIN SIMPSON | ON FILE |
| QUEST HAVEN, LLC | ON FILE |
| QUI DO | ON FILE |
| QUIN REUSS | ON FILE |
| QUINCY BORREMANS | ON FILE |
| QUINCY SORUNGER | ON FILE |
| QUINCY WONG | ON FILE |
| QUINLAN CANARY | ON FILE |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN ALISON HARRIS | ON FILE |
| QUINN BALLI | ON FILE |
| QUINN BROWN | ON FILE |
| QUINN CLELLAND | ON FILE |
| QUINN GAVIN PELICHOFF | ON FILE |
| QUINN HALL | ON FILE |
| QUINN HATFIELD JR | ON FILE |
| QUINN LE | ON FILE |
| QUINN ROBERT DRUMMOND | ON FILE |
| QUINN ROGERS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUINN SILFAST | ON FILE |
| QUINN VOLLMERT | ON FILE |
| QUINNTAN DAM | ON FILE |
| QUINTAVIOUS KEYON BOYD | ON FILE |
| QUINTEN WILLIAMS | ON FILE |
| QUINTIN HINISH | ON FILE |
| QUINTIN LEE MCCLUNDON | ON FILE |
| QUINTIN MCCLELLAN | ON FILE |
| QUINTIN SWALLOW SYKES | ON FILE |
| QUINTON CAMPBELL | ON FILE |
| QUINTON CAPRETTA | ON FILE |
| QUINTON KINDON III | ON FILE |
| QUINTON MAYO | ON FILE |
| QUINTON MCALISTER | ON FILE |
| QUINTON TARVER | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUITOS RUIZ | ON FILE |
| QUOC BUI | ON FILE |
| QUOC CUONG TRAN | ON FILE |
| QUOC DAN VO | ON FILE |
| QUOC NGUYEN | ON FILE |
| QUOC VU BAO HO | ON FILE |
| QUWYLO FOWLER | ON FILE |
| QUYEN NIM | ON FILE |
| QUYEN TRUNG NGUYEN | ON FILE |
| QUYNH PHAM | ON FILE |
| QYON GRIFFITH | ON FILE |
| R JUSTIN SHEPHERD | ON FILE |
| R. JASON KLEIN | ON FILE |
| R. WOLSTENHOLME | ON FILE |
| RA'AD ABU KARKI | ON FILE |
| RAAID AHMAD | ON FILE |
| RAASHUN LATROY ALLISON | ON FILE |
| RABIAH AL-SIBAI | ON FILE |
| RABIN MALAKAR | ON FILE |
| RABINDRA SHRESTHA | ON FILE |
| RACHAEL BLANCHARD | ON FILE |
| RACHAEL ESTRADA | ON FILE |
| RACHAEL M GOLDMAN | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHAEL WILSON | ON FILE |
| RACHEAU DOUGLAS LIPSCOMB JR | ON FILE |
| RACHEL AMANDA ZURER | ON FILE |
| RACHEL AMAR | ON FILE |
| RACHEL BALL | ON FILE |
| RACHEL CARMEL SUPER | ON FILE |
| RACHEL CHRISTINA WALKER | ON FILE |
| RACHEL CONTA | ON FILE |
| RACHEL COREY-DEEN | ON FILE |
| RACHEL DENISE BROWN | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DOROTHY FISCHBEIN | ON FILE |
| RACHEL ELAINE EVERETT | ON FILE |
| RACHEL ERICA ANDREW | ON FILE |
| RACHEL FLAAT | ON FILE |
| RACHEL GARDINIER | ON FILE |
| RACHEL GLOSEK | ON FILE |
| RACHEL GOLDBERG | ON FILE |
| RACHEL GRACE KWON | ON FILE |
| RACHEL HAMEL | ON FILE |
| RACHEL JAMES | ON FILE |
| RACHEL KAPUL | ON FILE |
| RACHEL LAWRENCE | ON FILE |
| RACHEL LOPEZ CORTES | ON FILE |
| RACHEL MOREE | ON FILE |
| RACHEL MORIA FISHER | ON FILE |
| RACHEL REBEKAH PEAVLER | ON FILE |
| RACHEL RHEE | ON FILE |
| RACHEL SERVENTI | ON FILE |
| RACHEL VRIEZEMA | ON FILE |
| RACHEL WELLES | ON FILE |
| RACHEL WEST | ON FILE |
| RACHEL WESTBROOK | ON FILE |
| RACHEL YAN | ON FILE |
| RACHEL ZEMSER | ON FILE |
| RACHELLE DUNN | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT GUPTA | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RACHIT KSHETRAPAL | ON FILE |
| RACQUEL BILAL | ON FILE |
| RAD HRUSKA | ON FILE |
| RADAMES RODRIGUEZ | ON FILE |
| RADAMES SEPULVEDA | ON FILE |
| RADEN COL WILFORD | ON FILE |
| RADFORD CASTRO | ON FILE |
| RADHA K BHIMANI | ON FILE |
| RADHA KUMAR | ON FILE |
| RADHAKRISHNAN KUPATHIL | ON FILE |
| RADIK MAGZIANOV | ON FILE |
| RADION TRIPAC | ON FILE |
| RADKA POKORNA | ON FILE |
| RADKO MACENAUER | ON FILE |
| RADOSLAW LECH WIERZBOWSKI | ON FILE |
| RAED EL HAJJAOUI | ON FILE |
| RAED MAHMOUD | ON FILE |
| RAED SABER ELAYDI | ON FILE |
| RAENA THELWELL | ON FILE |
| RAFAEL ABRAMOV | ON FILE |
| RAFAEL ALEJO | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | ON FILE |
| RAFAEL AUGUSTO VERA | ON FILE |
| RAFAEL BARBA ARAIZA | ON FILE |
| RAFAEL BENAVIDES | ON FILE |
| RAFAEL CARMONATOSCANO | ON FILE |
| RAFAEL CASTRO | ON FILE |
| RAFAEL CORRALES | ON FILE |
| RAFAEL CORRETJER | ON FILE |
| RAFAEL COSSIO | ON FILE |
| RAFAEL CURTIS MERCER ASH | ON FILE |
| RAFAEL DE LEON | ON FILE |
| RAFAEL DESTELLA | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DUQUEZ | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GONZALEZ CASTELLANOS | ON FILE |
| RAFAEL IRYAMI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAFAEL LAMA | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MAYA | ON FILE |
| RAFAEL MEDINA | ON FILE |
| RAFAEL MOAS | ON FILE |
| RAFAEL MONTOYA | ON FILE |
| RAFAEL NARANJO | ON FILE |
| RAFAEL O ACOSTA | ON FILE |
| RAFAEL OLIVERAS | ON FILE |
| RAFAEL OTERO LOPEZ | ON FILE |
| RAFAEL PELAEZ AGUILERA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL QUIROS-SANTIAGO | ON FILE |
| RAFAEL R PADILLA MELENDEZ | ON FILE |
| RAFAEL RAMIREZ JR | ON FILE |
| RAFAEL REYES | ON FILE |
| RAFAEL ROCHA | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL SOLARES | ON FILE |
| RAFAEL SUAREZ | ON FILE |
| RAFAEL TREVINO | ON FILE |
| RAFAEL ULLOA | ON FILE |
| RAFAEL UTRERA | ON FILE |
| RAFAEL VALDEZ SEVILLA | ON FILE |
| RAFAEL VALENCIA | ON FILE |
| RAFAEL VEGA | ON FILE |
| RAFAEL VELEZ | ON FILE |
| RAFAEL VITAR | ON FILE |
| RAFAEL VIVAS | ON FILE |
| RAFAEL YEW | ON FILE |
| RAFA'EL ZAYIN HAKIYM-BEY | ON FILE |
| RAFAELA STAVRO | ON FILE |
| RAFAL GIL | ON FILE |
| RAFAL KEDZIERSKI | ON FILE |
| RAFAL OCHALSKI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAL PABIAN | ON FILE |
| RAFAL SZYMANSKI | ON FILE |
| RAFAL ZYCH | ON FILE |
| RAFFE P CHRISTMAN | ON FILE |
| RAFFI ANSARLIAN | ON FILE |
| RAFFI CHAMESSIAN | ON FILE |
| RAFI LEIBOWITZ | ON FILE |
| RAFI MOURADIAN | ON FILE |
| RAFI VAZKEN DEMIRJIAN | ON FILE |
| RAGHAV BINDRA | ON FILE |
| RAGHAV KASHI | ON FILE |
| RAGHAV RADHAKRISHNAN | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHU RAM THOTA | ON FILE |
| RAGHU VEER YARLAGADDA | ON FILE |
| RAGHWENDRA JHA | ON FILE |
| RAGNEEL BIJJULA | ON FILE |
| RAH APHOR | ON FILE |
| RAHA YASSINI | ON FILE |
| RAHEEL CHOHAN | ON FILE |
| RAHEEM LAWAL | ON FILE |
| RAHELEH DANESHPOUR | ON FILE |
| RAHIEM S BURGESS | ON FILE |
| RAHIL PATEL | ON FILE |
| RAHIL RADIA | ON FILE |
| RAHIM AWE | ON FILE |
| RAHIM KAROVALIA | ON FILE |
| RAHIM KASSAM | ON FILE |
| RAHIM LADAK | ON FILE |
| RAHIM THOMAS | ON FILE |
| RAHMELL LEWIS | ON FILE |
| RAHSAAN ADAMS | ON FILE |
| RAHUL AHMED FARUQI | ON FILE |
| RAHUL BASHYAL | ON FILE |
| RAHUL BODAT | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAHUL DUGGAL | ON FILE |
| RAHUL JAYAKRISHNAN | ON FILE |
| RAHUL KAVURI | ON FILE |
| RAHUL MIRYALA | ON FILE |
| RAHUL PARIKH | ON FILE |
| RAHUL RAI | ON FILE |
| RAHUL RAJAN | ON FILE |
| RAHUL RAMASWAMI | ON FILE |
| RAHUL SARMA | ON FILE |
| RAHULKUMAR PATEL | ON FILE |
| RAIFORD BROOKSHIRE | ON FILE |
| RAIMONDO SARDO | ON FILE |
| RAIN GRIMM | ON FILE |
| RAINIER ALFONZO | ON FILE |
| RAJ AMIN | ON FILE |
| RAJ HUNDAL | ON FILE |
| RAJ JAWA | ON FILE |
| RAJ KAPIL BRAHMBHATT | ON FILE |
| RAJ KIRAN KARKARA | ON FILE |
| RAJ KISHORE RAVI | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ RAKESHKUMAR PATEL | ON FILE |
| RAJ SHARMA | ON FILE |
| RAJ VASWANI | ON FILE |
| RAJA KANDRU | ON FILE |
| RAJA RAVI CHANDRA NALLA | ON FILE |
| RAJA SEKHARA REDDY CHINTALA | ON FILE |
| RAJA SINGH | ON FILE |
| RAJAN CHOWHAN | ON FILE |
| RAJAN GUPTA | ON FILE |
| RAJAN SANTHANAM | ON FILE |
| RAJANE PATEL | ON FILE |
| RAJASEKHAR KURUMALLA | ON FILE |
| RAJAT PARASHAR | ON FILE |
| RAJAT RAO | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT TANDON | ON FILE |
| RAJEA SMITH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAJEEV CHANDER LALL | ON FILE |
| RAJEEV KIRPALANI | ON FILE |
| RAJEEV RAJESH ATHA | ON FILE |
| RAJEEV SHARMA | ON FILE |
| RAJEEV SINHA | ON FILE |
| RAJENDRA PRASAD CHINNI VENKATA | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ON FILE |
| RAJESH ADUSUMALLI | ON FILE |
| RAJESH BADUWAL | ON FILE |
| RAJESH KANAPARTI | ON FILE |
| RAJESH KUMAR DARSI | ON FILE |
| RAJESH MANDAYAM | ON FILE |
| RAJESH REDDY | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJIT SIKKA | ON FILE |
| RAJIV CHUNILAL GUDKA | ON FILE |
| RAJIV SINGH | ON FILE |
| RAJKAMALA KAMINENI | ON FILE |
| RAJKUMAR RAVICHANDRAN | ON FILE |
| RAJNEESH DEVGAN | ON FILE |
| RAJNI PATEL | ON FILE |
| RAJU DEVARAJ | ON FILE |
| RAKESH AMARNANI | ON FILE |
| RAKESH GADOO | ON FILE |
| RAKESH LALBIHARIE | ON FILE |
| RAKESH MEHTA | ON FILE |
| RAKESH REDDY MEKAL | ON FILE |
| RAKIB RAFI | ON FILE |
| RAKIBUL HOQUE | ON FILE |
| RAKSHIT GOWDA | ON FILE |
| RALEIGH PHILLPS | ON FILE |
| RALPH A REAVES JR | ON FILE |
| RALPH AGUILAR | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH DAVIS | ON FILE |
| RALPH DEFREITAS | ON FILE |
| RALPH ELISHAW | ON FILE |
| RALPH FLYNN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RALPH JOSEPH MONTANA | ON FILE |
| RALPH LEONARD NADING III | ON FILE |
| RALPH LEONARD SMATHERS | ON FILE |
| RALPH LICUP | ON FILE |
| RALPH MCKIBBIN | ON FILE |
| RALPH NITSCH | ON FILE |
| RALPH OWENS | ON FILE |
| RALPH RAMIREZ | ON FILE |
| RALPH SMITH | ON FILE |
| RALPH THEOLIEN | ON FILE |
| RALPH THOMAS | ON FILE |
| RALPH TYNAN | ON FILE |
| RALPH VAGNONI | ON FILE |
| RALPH WILSON | ON FILE |
| RALPH-CHRISTOPHER CRUZ | ON FILE |
| RAM KEVIN ROHATGI | ON FILE |
| RAM POLUR | ON FILE |
| RAMA KANCHA | ON FILE |
| RAMA MALINE | ON FILE |
| RAMACHANDRAN SRINIVASAN | ON FILE |
| RAMAKRISH PINNINTI | ON FILE |
| RAMAKRISHNA GOWDA | ON FILE |
| RAMAKRISHNAN ANANTHAKRISHNAN | ON FILE |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ON FILE |
| RAMANA DUTT | ON FILE |
| RAMANO ALVAREZ SPRUEIL | ON FILE |
| RAMEEZ LALANI | ON FILE |
| RAMELL DAVIS | ON FILE |
| RAMESH BABU MADDIPOTI | ON FILE |
| RAMESH CHANDER | ON FILE |
| RAMESH CHANDER JOSHI | ON FILE |
| RAMESH KOTTAPPURATH | ON FILE |
| RAMESH YENAMADDI | ON FILE |
| RAMESHWOR SHRESTHA | ON FILE |
| RAMEZ GHALY | ON FILE |
| RAMGAUTHAM KRISHNAMURTHY | ON FILE |
| RAMI ALHASSAN | ON FILE |
| RAMI ALJISHI | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAMI ASHHAB | ON FILE |
| RAMI HADDAD | ON FILE |
| RAMI KHATER | ON FILE |
| RAMI TOSSOUN | ON FILE |
| RAMIN AFSHARI | ON FILE |
| RAMIN KETABI | ON FILE |
| RAMIN OFTADEH | ON FILE |
| RAMINE MIRDAMADI | ON FILE |
| RAMIRO CAZARES | ON FILE |
| RAMIRO CORONA | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO MENDES | ON FILE |
| RAMIRO PERALES | ON FILE |
| RAMIRO SANCHEZ | ON FILE |
| RAMIZ ASANIDZE | ON FILE |
| RAMJI VIJAYARAGHAVAN | ON FILE |
| RAMKIRAN KRISHNAKUMAR | ON FILE |
| RAMOH SALEMON | ON FILE |
| RAMON ALBERTO ALVAREZ | ON FILE |
| RAMON ALONZO HUEZO | ON FILE |
| RAMON ALVARADO KUMMEROW | ON FILE |
| RAMON ENRIQUE DAVILA JR | ON FILE |
| RAMON GONZALES | ON FILE |
| RAMON LERMA | ON FILE |
| RAMON LUIS AGUIRRE | ON FILE |
| RAMON MIRANDA | ON FILE |
| RAMON NODAL | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON OCHOA | ON FILE |
| RAMON ORTIZ | ON FILE |
| RAMON PERALTA | ON FILE |
| RAMON POMBO | ON FILE |
| RAMON QUINONES TORRES | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON SAN MIGUEL | ON FILE |
| RAMON SUAREZ | ON FILE |
| RAMON WELDEMICAEL | ON FILE |
| RAMONE WILLIAMS | ON FILE |
| RAMPRASATH MUTHUVARATHAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMSAY DAVILA | ON FILE |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ON FILE |
| RAMSEY ERIC ISMAILI | ON FILE |
| RAMSEY NABAHANI | ON FILE |
| RAMSEY RIAD GHABRA | ON FILE |
| RAMY SAID NASHEDBASSELYSAID | ON FILE |
| RAMYAKUMARI RACHAVETI | ON FILE |
| RAMZI ANTHONY BAJES NASSAR | ON FILE |
| RAMZI AUDEH | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RANA SALLOUM | ON FILE |
| RANA WILLIAMSON | ON FILE |
| RANADEEP RAY | ON FILE |
| RANCE MORGAN | ON FILE |
| RAND SCHWENKE | ON FILE |
| RANDA VILLARD | ON FILE |
| RANDAL DWAYNE HILL | ON FILE |
| RANDAL LEE PETERSEN | ON FILE |
| RANDAL PENNINGTON | ON FILE |
| RANDAL QUESENBERRY | ON FILE |
| RANDAL RITCHIE | ON FILE |
| RANDAL ROWLAND | ON FILE |
| RANDALL ALAIMO | ON FILE |
| RANDALL ARTHUR OLSON | ON FILE |
| RANDALL BANKS LEE | ON FILE |
| RANDALL BARTON | ON FILE |
| RANDALL BRACE JORGENSEN | ON FILE |
| RANDALL BUTLER | ON FILE |
| RANDALL CLEMONS | ON FILE |
| RANDALL COLLIER | ON FILE |
| RANDALL COULTER | ON FILE |
| RANDALL CROCKETT | ON FILE |
| RANDALL D HUNT | ON FILE |
| RANDALL DAVID ROBERTS | ON FILE |
| RANDALL DEHETRE | ON FILE |
| RANDALL DUANE PASSENO | ON FILE |
| RANDALL EDWIN TOKAR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDALL FLANNERY | ON FILE |
| RANDALL GENE HODO | ON FILE |
| RANDALL GIFFORD | ON FILE |
| RANDALL HARRIS | ON FILE |
| RANDALL JACOB WEITZEL | ON FILE |
| RANDALL JEFFREY HANSEN | ON FILE |
| RANDALL JOHNSON | ON FILE |
| RANDALL KLEINMAN | ON FILE |
| RANDALL LEE DEAN | ON FILE |
| RANDALL LOWE | ON FILE |
| RANDALL MARK DENNIS | ON FILE |
| RANDALL MERCIER | ON FILE |
| RANDALL RATSCH | ON FILE |
| RANDALL RISTOW | ON FILE |
| RANDALL ROSE | ON FILE |
| RANDALL RUIZ | ON FILE |
| RANDALL SEAY | ON FILE |
| RANDALL SIMON MATHIAS | ON FILE |
| RANDALL SKOLNIK | ON FILE |
| RANDALL STEED | ON FILE |
| RANDALL SUSSKIND | ON FILE |
| RANDALL SWINDELL | ON FILE |
| RANDALL TRZASKA | ON FILE |
| RANDANDOLPH PATTERSON | ON FILE |
| RANDD HOLDING LLC | ON FILE |
| RANDEL BROWN CRYPTO VENTURES, LLC | ON FILE |
| RANDOL HOOPER | ON FILE |
| RANDOLPH A HOUCK | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH CALABIO | ON FILE |
| RANDOLPH CARROLL | ON FILE |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ON FILE |
| RANDOLPH DALE JACQUES | ON FILE |
| RANDOLPH SCOTT TALLMAN | ON FILE |
| RANDOLPH SPANO | ON FILE |
| RANDOLPH WRIGHT | ON FILE |
| RANDY ALESSIO | ON FILE |
| RANDY ALEXIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY ALLEN | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY ANGELES | ON FILE |
| RANDY BARBE | ON FILE |
| RANDY BOCELLI | ON FILE |
| RANDY BRIAN KLOSS | ON FILE |
| RANDY BUENAFLOR | ON FILE |
| RANDY CAREY | ON FILE |
| RANDY CARRIS | ON FILE |
| RANDY CRISTOBAL | ON FILE |
| RANDY DANHOUR | ON FILE |
| RANDY DUFOUR | ON FILE |
| RANDY ENSZ | ON FILE |
| RANDY GENNICK | ON FILE |
| RANDY GOMEZ | ON FILE |
| RANDY HU | ON FILE |
| RANDY JARED ROSA | ON FILE |
| RANDY JENSON | ON FILE |
| RANDY JON BRAZIE | ON FILE |
| RANDY LEE ALEXANDER | ON FILE |
| RANDY LILJEROS | ON FILE |
| RANDY LORENSEN | ON FILE |
| RANDY LUU | ON FILE |
| RANDY MARKS | ON FILE |
| RANDY MCGEHEE | ON FILE |
| RANDY MEADOR | ON FILE |
| RANDY MICHAEL MANEK | ON FILE |
| RANDY MORA | ON FILE |
| RANDY MOYAHERNANDEZ | ON FILE |
| RANDY NEAD | ON FILE |
| RANDY NEUFELD | ON FILE |
| RANDY NGUYEN | ON FILE |
| RANDY NGUYEN | ON FILE |
| RANDY PARK | ON FILE |
| RANDY PHILLIPS | ON FILE |
| RANDY SCHRIEWER | ON FILE |
| RANDY SCOTT LENTZ | ON FILE |
| RANDY SMITH | ON FILE |
| RANDY SOLIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY SOUTHERN | ON FILE |
| RANDY STEVEN KART | ON FILE |
| RANDY STEWART | ON FILE |
| RANDY SULT | ON FILE |
| RANDY TELLEZ | ON FILE |
| RANDY TOMLINSON | ON FILE |
| RANDY UNGERSMA | ON FILE |
| RANDY VIMAL MOTILAL | ON FILE |
| RANDY WEBB | ON FILE |
| RANDY WHEATON | ON FILE |
| RANGANATHA BUCHAIAHGARI | ON FILE |
| RANGARAJAN RAMANUJAM | ON FILE |
| RANIER CHUNG PABILONA | ON FILE |
| RANIL GAJANAYAKA | ON FILE |
| RANIL SYLVESTER JACOB | ON FILE |
| RANISHA STRICKLAND | ON FILE |
| RANIT SENGUPTA | ON FILE |
| RANJANA DAS BELMANNU RAMAMOHAN | ON FILE |
| RANJANA DHARMARAJ | ON FILE |
| RANJANA REGUNATHA SARMA | ON FILE |
| RANJEEV MAHTANI | ON FILE |
| RANJIT AVAIRA | ON FILE |
| RANJITH REDDY SURAPU REDDY | ON FILE |
| RANSLEY LAU | ON FILE |
| RANSMON ANDERSON | ON FILE |
| RANY SIDIAREN | ON FILE |
| RAOUL ALEXANDER | ON FILE |
| RAOUL MAHTANI | ON FILE |
| RAPH RHOADES | ON FILE |
| RAPHAEL AVALO | ON FILE |
| RAPHAEL ESPIN | ON FILE |
| RAPHAEL GUICHARD | ON FILE |
| RAPHAEL KERLEY | ON FILE |
| RAPHAEL LEVINSON | ON FILE |
| RAPHAEL MARCELIN | ON FILE |
| RAPHAEL OLIVEIRA | ON FILE |
| RAPHAEL PEEPLES | ON FILE |
| RAPHAEL PORTES | ON FILE |
| RAPHAEL RODRIGUEZ | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAPHAËL WADE | ON FILE |
| RAPHAELA LESSMANN | ON FILE |
| RAQUARI GILLIAM | ON FILE |
| RAQUEL CABEZA LEMUS | ON FILE |
| RAQUEL FERNANDES | ON FILE |
| RAQUEL IVETTE ABREU OLMO | ON FILE |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ON FILE |
| RARES SAFTOIU | ON FILE |
| RASAN A COLEMAN | ON FILE |
| RASESH K TRIVEDI | ON FILE |
| RASHAD JOHNSON | ON FILE |
| RASHAD LITTLE | ON FILE |
| RASHEED SALIK | ON FILE |
| RASHID AL-BITAR | ON FILE |
| RASHID HUSSAIN | ON FILE |
| RASHMI SHARMA | ON FILE |
| RASIMA TRALJESIC | ON FILE |
| RASKAL TURBEVILLE | ON FILE |
| RASTAAR HAGHI | ON FILE |
| RATANAK SAMBO | ON FILE |
| RATCHADAPORN KOKPHAE | ON FILE |
| RATHAN HARAN | ON FILE |
| RATHANA SORN | ON FILE |
| RATNA PEESAPATI | ON FILE |
| RATNAKAR PAWAR | ON FILE |
| RATTANA LOPEZ | ON FILE |
| RATTIKORN DEENAN | ON FILE |
| RAUDEL CORTES | ON FILE |
| RAUDEL HERNANDEZ MACIAS | ON FILE |
| RAUL ALEXANDER MENDOZA | ON FILE |
| RAUL ANTONIO GUERRERO | ON FILE |
| RAUL CAMPOS | ON FILE |
| RAUL CERVANTES | ON FILE |
| RAUL CHAVEZ | ON FILE |
| RAUL CHKHIKVADZE | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL DE LA GARZA | ON FILE |
| RAUL DIAZ | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL EDGARDO SARMIENTO | ON FILE |
| RAUL EMILIO SERPAS | ON FILE |
| RAUL ENRIQUEZ | ON FILE |
| RAUL FIGUEROA | ON FILE |
| RAUL FLORES | ON FILE |
| RAUL GARCIA | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL HERNANDEZ | ON FILE |
| RAUL IONEL GRIGORE | ON FILE |
| RAUL ISHENIN | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL JOSE SERRANO | ON FILE |
| RAUL LAMELA | ON FILE |
| RAUL LEYVA | ON FILE |
| RAUL MANZANO | ON FILE |
| RAUL MELENDEZ | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL ORTIZ OCHOA | ON FILE |
| RAUL RAMOS | ON FILE |
| RAUL REYNOSO JR | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL SOLIS | ON FILE |
| RAUL TOVAR JR | ON FILE |
| RAUL URIBE | ON FILE |
| RAUL VALLES | ON FILE |
| RAÚL VIERA | ON FILE |
| RAVEENA KANNAN | ON FILE |
| RAVEN CAPITAL GROUP LLC | ON FILE |
| RAVEN JIANG | ON FILE |
| RAVI BAHAL | ON FILE |
| RAVI CHAKRAVARTHY | ON FILE |
| RAVI CHATWANI | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GUPTA | ON FILE |
| RAVI KANTH TADOORI | ON FILE |
| RAVI MAFATLAL PATEL | ON FILE |
| RAVI MAKHIJA | ON FILE |
| RAVI MALPANI | ON FILE |
| RAVI MURTHY | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAVI NARAYANAN | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI SAGI | ON FILE |
| RAVI TEJ KAVALIPATI | ON FILE |
| RAVI TEJA | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVI VALLEM | ON FILE |
| RAVIKANTH VIETLA | ON FILE |
| RAVIKUMAR GUNTHA | ON FILE |
| RAVIKUMAR PATEL | ON FILE |
| RAVIN PRAKASH BUSHA ELANGO | ON FILE |
| RAVINDER REWARIA | ON FILE |
| RAVINDRA AKHUD | ON FILE |
| RAVINDRA GANGADAT | ON FILE |
| RAVINDRA KUMAR | ON FILE |
| RAVINESH LAL | ON FILE |
| RAVISHANKAR GANAPATHY | ON FILE |
| RAVITEJA KAPARAPU | ON FILE |
| RAWICH POOMRIN | ON FILE |
| RAWSHAN E FATIMA | ON FILE |
| RAWSON HAVERTY | ON FILE |
| RAY ALLEN LORD | ON FILE |
| RAY ALSTON | ON FILE |
| RAY ARIAVAND | ON FILE |
| RAY CARRUTHERS | ON FILE |
| RAY CHANG | ON FILE |
| RAY CHUNG | ON FILE |
| RAY CORDOVA | ON FILE |
| RAY COREY GONZALES | ON FILE |
| RAY DE GUZMAN | ON FILE |
| RAY DELGADO | ON FILE |
| RAY DRAKE | ON FILE |
| RAY ESCOBAR | ON FILE |
| RAY ESTRADA | ON FILE |
| RAY FRANCIS MENEZES | ON FILE |
| RAY GREEN | ON FILE |
| RAY JEROME TORRES | ON FILE |
| RAY KHOV | ON FILE |
| RAY LORENZO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAY LYMAN | ON FILE |
| RAY NEPOMUCENO | ON FILE |
| RAY NEVILLE | ON FILE |
| RAY NORBY | ON FILE |
| RAY OCHOTORENA | ON FILE |
| RAY ROBERTSON | ON FILE |
| RAY ROSALES | ON FILE |
| RAY SALAZAR | ON FILE |
| RAY VEGUILLA | ON FILE |
| RAY WESTON HILTBRAND | ON FILE |
| RAYAN ABDULNASSER HAIDAR | ON FILE |
| RAYAN BAMDAD | ON FILE |
| RAYAN BEZRI | ON FILE |
| RAYELLA HOOVER | ON FILE |
| RAYFORD TAYLOR | ON FILE |
| RAYMIE NOMURA | ON FILE |
| RAYMON DEMERITT | ON FILE |
| RAYMOND A ZEMAR | ON FILE |
| RAYMOND ALBERT KESSLER | ON FILE |
| RAYMOND ALLEN | ON FILE |
| RAYMOND ARELLANO | ON FILE |
| RAYMOND B MARTINEZ | ON FILE |
| RAYMOND BELLON | ON FILE |
| RAYMOND BOLANOS | ON FILE |
| RAYMOND BROWN | ON FILE |
| RAYMOND BUREK | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHARLES SHARP | ON FILE |
| RAYMOND COLON | ON FILE |
| RAYMOND COX | ON FILE |
| RAYMOND CUZMA | ON FILE |
| RAYMOND D RIGNOLA | ON FILE |
| RAYMOND DEGUZMAN | ON FILE |
| RAYMOND DELNICKI | ON FILE |
| RAYMOND DICK FAI WONG | ON FILE |
| RAYMOND DONAT | ON FILE |
| RAYMOND DOVAL | ON FILE |
| RAYMOND DUONG | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND DURK | ON FILE |
| RAYMOND DURON III | ON FILE |
| RAYMOND EARL DAVIS 3RD | ON FILE |
| RAYMOND EMILIO SUAZO | ON FILE |
| RAYMOND FORTIER | ON FILE |
| RAYMOND FRANCIS MARTINELLI | ON FILE |
| RAYMOND G PRESENTI | ON FILE |
| RAYMOND GERARD PARMANTIER | ON FILE |
| RAYMOND GIAMMANCO | ON FILE |
| RAYMOND GONZALES | ON FILE |
| RAYMOND GONZALES | ON FILE |
| RAYMOND HART | ON FILE |
| RAYMOND HATHAWAY | ON FILE |
| RAYMOND HENNESSEY | ON FILE |
| RAYMOND HOCHSTETLER | ON FILE |
| RAYMOND HON | ON FILE |
| RAYMOND HSU | ON FILE |
| RAYMOND HUTABARAT | ON FILE |
| RAYMOND J DEVINCENT | ON FILE |
| RAYMOND JACK PRATT | ON FILE |
| RAYMOND JACOBS | ON FILE |
| RAYMOND JEFFRIES | ON FILE |
| RAYMOND KANEVSKY | ON FILE |
| RAYMOND KYLE CRAWFORD | ON FILE |
| RAYMOND L TURNER-CALDWELL | ON FILE |
| RAYMOND LAWRENCE BARRY | ON FILE |
| RAYMOND LEONG | ON FILE |
| RAYMOND LIN | ON FILE |
| RAYMOND LUIS GONZALEZ | ON FILE |
| RAYMOND MARKER | ON FILE |
| RAYMOND MARTINEZ | ON FILE |
| RAYMOND MCBRIDE | ON FILE |
| RAYMOND MCCLAIN | ON FILE |
| RAYMOND MCCREADY | ON FILE |
| RAYMOND MCEACHERN | ON FILE |
| RAYMOND MICHAEL ARTHUR | ON FILE |
| RAYMOND MIKOTA | ON FILE |
| RAYMOND ORTEGA | ON FILE |
| RAYMOND OSBORNE | ON FILE |

  STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND OSHOP | ON FILE |
| RAYMOND OWEN ROCKHOLT | ON FILE |
| RAYMOND PADUA | ON FILE |
| RAYMOND PARKS | ON FILE |
| RAYMOND PEREZ | ON FILE |
| RAYMOND PHARES | ON FILE |
| RAYMOND PHENGMANY | ON FILE |
| RAYMOND R WANNINGER | ON FILE |
| RAYMOND REED | ON FILE |
| RAYMOND SALMON IV | ON FILE |
| RAYMOND SANCHEZ SANTIAGO | ON FILE |
| RAYMOND SCOTT BOOTH | ON FILE |
| RAYMOND SHI | ON FILE |
| RAYMOND SON | ON FILE |
| RAYMOND SUN | ON FILE |
| RAYMOND TO | ON FILE |
| RAYMOND TORO | ON FILE |
| RAYMOND TWOHY | ON FILE |
| RAYMOND URENA | ON FILE |
| RAYMOND VALENTIN | ON FILE |
| RAYMOND WANG | ON FILE |
| RAYMOND WARD | ON FILE |
| RAYMOND WEI HUI | ON FILE |
| RAYMOND WILSON | ON FILE |
| RAYMOND WU | ON FILE |
| RAYMOND Y KIM | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YUFAI CHAN | ON FILE |
| RAYMOND ZEYGMAN | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMUNDO BALADI | ON FILE |
| RAYMUNDO MIRANDA | ON FILE |
| RAYMUNDO PEREZ REYES | ON FILE |
| RAYMUNDO SANCHEZ | ON FILE |
| RAYMUNDO SHOATS SR | ON FILE |
| RAYMUNDO VEYNA | ON FILE |
| RAYNOLD OLSON | ON FILE |
| RAYNOR HOYT | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYNOR KNUTE CZERWINSKI | ON FILE |
| RAYOND FLAGG | ON FILE |
| RAYVEN MOORE | ON FILE |
| RAZIEL ALEMAN RAMOS | ON FILE |
| RAZMIG KARABETIAN | ON FILE |
| RAZVAN PETRARU | ON FILE |
| REAL ARAUJO | ON FILE |
| REAN HONG | ON FILE |
| REBECCA AGUILAR | ON FILE |
| REBECCA ALLRED | ON FILE |
| REBECCA ANFINSON ROSS | ON FILE |
| REBECCA BLAZAK | ON FILE |
| REBECCA BROVER | ON FILE |
| REBECCA CHESSHIR | ON FILE |
| REBECCA CRUZ | ON FILE |
| REBECCA DIANE COONER | ON FILE |
| REBECCA DIDINE ANDREWS | ON FILE |
| REBECCA FRANKLIN | ON FILE |
| REBECCA FULLER | ON FILE |
| REBECCA HAMBY | ON FILE |
| REBECCA MARIE HAUGHN | ON FILE |
| REBECCA MEWS | ON FILE |
| REBECCA MORGAN | ON FILE |
| REBECCA MOWRY-KORVER | ON FILE |
| REBECCA MY THU TRUONG | ON FILE |
| REBECCA N EGAN | ON FILE |
| REBECCA OLSSON | ON FILE |
| REBECCA RENDON | ON FILE |
| REBECCA RIVERA | ON FILE |
| REBECCA ROBINSON | ON FILE |
| REBECCA S FOREMAN-IKHBEIS | ON FILE |
| REBECCA SKILES | ON FILE |
| REBECCA TERYN MATSUMURA | ON FILE |
| REBECCA TORPIE | ON FILE |
| REBECCA VONDUNN | ON FILE |
| REBECCA WHITE | ON FILE |
| REBECCA WILSON | ON FILE |
| REBECCA YOW-TING CHIEN | ON FILE |
| REBEKAH LYNN JOHNSTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBEKAH PENLAND | ON FILE |
| RECO PRIANTO | ON FILE |
| REDDY SREE CHARAN THOTA | ON FILE |
| REECE CAYETANO | ON FILE |
| REECE GOPAUL | ON FILE |
| REECE ROBINSON | ON FILE |
| REED ALAN HASTEY | ON FILE |
| REED CHASTEEN | ON FILE |
| REED PADI MAW STURTEVANT | ON FILE |
| REED SCHLESINGER | ON FILE |
| REED SKIRPAN | ON FILE |
| REED WALKER | ON FILE |
| REEL ADECHOKAN | ON FILE |
| REEMA O ATTYEH | ON FILE |
| REERAN KIM | ON FILE |
| REESE RICKERSON | ON FILE |
| REETIKA KUNJITHAI | ON FILE |
| REFUGIO VILLASENOR | ON FILE |
| REGAN SANDRA OELZE | ON FILE |
| REGGIE ANTHONY MORRIS | ON FILE |
| REGGIE JARELL ENGLISH | ON FILE |
| REGGIE LAXAMANA | ON FILE |
| REGINA DEAN REED | ON FILE |
| REGINA MARIA SEQUEIRA | ON FILE |
| REGINA PELTO | ON FILE |
| REGINA VARGAS | ON FILE |
| REGINA YANG | ON FILE |
| REGINALD BELTRAN | ON FILE |
| REGINALD BERNARD BELLAMY | ON FILE |
| REGINALD BLACK | ON FILE |
| REGINALD CAMPBELL | ON FILE |
| REGINALD IMMANUEL ROBINSON | ON FILE |
| REGINALD LEWIS | ON FILE |
| REGINALD MAYNIGO | ON FILE |
| REGINALD PANALIGAN | ON FILE |
| REGINALD PETERSON | ON FILE |
| REGINALD PHARAUD | ON FILE |
| REGINALD SERGILE | ON FILE |
| REGINALD SHOULDERS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REGINALD SON | ON FILE |
| REGINALD WALKER | ON FILE |
| REGINALD WILLIAMS | ON FILE |
| REGINALD YOUNG | ON FILE |
| REGINALDO ESPINOZA | ON FILE |
| REGINE POLYNICE | ON FILE |
| REGIS JACKSON | ON FILE |
| REGIS RENARD | ON FILE |
| REHA ABBASI | ON FILE |
| REHAN HUSSAIN | ON FILE |
| REHAN NASEEMUDDIN | ON FILE |
| REID BENCHECK | ON FILE |
| REID BRADT | ON FILE |
| REID COLMAN KAPLAN | ON FILE |
| REID HARMEL | ON FILE |
| REID HELLMAN | ON FILE |
| REID HULSIZER | ON FILE |
| REID MATSUMOTO | ON FILE |
| REID PAULSON | ON FILE |
| REIDER MARTINSEN | ON FILE |
| REILEY JORDAN WAGENHALS | ON FILE |
| REILIN MOORE | ON FILE |
| REILLY MORAN | ON FILE |
| REINALDO APONTE | ON FILE |
| REINALDO NAVARRETE | ON FILE |
| REINALDO ZAMORA | ON FILE |
| REINER BARBOSA | ON FILE |
| REIS RENNEKER | ON FILE |
| REIYOUNG JANG | ON FILE |
| REKHA HAYNES | ON FILE |
| RELIANCE INVESTMENT TRUST | ON FILE |
| REMBRANDT REYES | ON FILE |
| REMO KOUSINS | ON FILE |
| REMON MILLER | ON FILE |
| REMUS BUTIURCA | ON FILE |
| REMY DENTON | ON FILE |
| REMY WILLIAM NEYMARC | ON FILE |
| REN ARCHIBALD JAECKS | ON FILE |
| REN SHAN | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENA GONZALEZ | ON FILE |
| RENAE SALLYWHITE | ON FILE |
| RENALDO D PEMBERTON | ON FILE |
| RENALDO FRASER | ON FILE |
| RENAN BARRIOS | ON FILE |
| RENAN MCFARLAND | ON FILE |
| RENARD ULREY | ON FILE |
| RENARTA MOORE | ON FILE |
| RENATA RAZANAUSKIENE | ON FILE |
| RENATO ANZALONE | ON FILE |
| RENATO SCHEUER | ON FILE |
| RENATO SOARESFERRO | ON FILE |
| RENATO TORRES | ON FILE |
| RENAUD HART | ON FILE |
| RENAULD KENNEDY JR AMOS | ON FILE |
| RENDELL LYNN BOWER | ON FILE |
| RENE A LEWIS | ON FILE |
| RENE ALANIZ | ON FILE |
| RENE BOTSOE | ON FILE |
| RENE BURNELL | ON FILE |
| RENE CERVANTES | ON FILE |
| RENE CHHIM | ON FILE |
| RENE COFFELT | ON FILE |
| RENE DAVID CHACON | ON FILE |
| RENE GABRIEL ESUSY | ON FILE |
| RENE GARIEPY | ON FILE |
| RENE LAPORTE | ON FILE |
| RENE MARTINEZ | ON FILE |
| RENE MARTÍNEZ | ON FILE |
| RENE MCNULTY | ON FILE |
| RENE NORMAN | ON FILE |
| RENE OBAYA | ON FILE |
| RENE PAAP | ON FILE |
| RENE PALMIERI | ON FILE |
| RENE PINELL | ON FILE |
| RENE PULIDO | ON FILE |
| RENE REYES | ON FILE |
| RENE ROY | ON FILE |
| RENE SALDARRIAGA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENÉ SIMON CRUZ JR | ON FILE |
| RENEE AURIEMMA | ON FILE |
| RENEE BERGERON | ON FILE |
| RENEE CHRISTY | ON FILE |
| RENEE FRENCH | ON FILE |
| RENEE GOLLNICK | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE KIRKPATRICK | ON FILE |
| RENEE LIN | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MARIE SCHURTZ | ON FILE |
| RENEWABLE TRANSPORT SERVICES | ON FILE |
| RENITA SHAILA BHATIA KAUSHAL | ON FILE |
| RENNAIN GARNES | ON FILE |
| RENNER WEISMANN | ON FILE |
| RENO REGAZZI | ON FILE |
| RENZO C MILATZO | ON FILE |
| RENZO ORDONEZ BARDALES | ON FILE |
| REONA OISHI | ON FILE |
| RESHAWN KENNEDY | ON FILE |
| RESHMA CHETTY | ON FILE |
| RESOURCE CAPITAL LLC | ON FILE |
| RESTNEY ACOSTA | ON FILE |
| RETZIO GREDIG | ON FILE |
| REUBEN GARRISON | ON FILE |
| REUBEN MARTIN MAGANA | ON FILE |
| REUBEN MATHEW | ON FILE |
| REUBEN RAPHAEL | ON FILE |
| REUBEN VALLES | ON FILE |
| REUEL TEESDALE | ON FILE |
| REX BUCHANAN | ON FILE |
| REX ELARDO | ON FILE |
| REX KEN HOLDEN JR | ON FILE |
| REX KOLLER | ON FILE |
| REX KYLE CRUMPACKER | ON FILE |
| REX PHAM | ON FILE |
| REX SOUTHWICK | ON FILE |
| REXFORD ANIAG | ON FILE |
| REXFORD CAMERON TULLIUS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REY ALEXANDER GALLOWAY | ON FILE |
| REY DAVID ACOSTA | ON FILE |
| REY GONZALEZ | ON FILE |
| REY OKAMOTO | ON FILE |
| REYES HERRERA | ON FILE |
| REYN TERANISHI | ON FILE |
| REYNA RAMESHBHAI PATEL | ON FILE |
| REYNALD ALBERT | ON FILE |
| REYNALD JIMENEZ | ON FILE |
| REYNALDO DUNCANSON | ON FILE |
| REYNALDO HEREDIA | ON FILE |
| REYNALDO MOLINA | ON FILE |
| REYNALDO OBRERO | ON FILE |
| REYNALDO PAUL LLANOS | ON FILE |
| REYNALDO ZENDEJA | ON FILE |
| REYNOLD AUDATE | ON FILE |
| REZA AYOUBI | ON FILE |
| REZA GHAVAMI | ON FILE |
| REZA HANAFIAN | ON FILE |
| REZA MORTEZAEI | ON FILE |
| REZA RAHAT | ON FILE |
| REZA SAFA | ON FILE |
| REZA SEPEHRI | ON FILE |
| REZA TABESH | ON FILE |
| RHETT ABLES | ON FILE |
| RHETT BACHNER | ON FILE |
| RHETT BLUE | ON FILE |
| RHETT CROSSLAND | ON FILE |
| RHETT CUNNINGHAM | ON FILE |
| RHETT GOPAUL | ON FILE |
| RHETT ORTMANN | ON FILE |
| RHETT R WILBORN | ON FILE |
| RHETT RAPHAEL HARRINGTON | ON FILE |
| RHETT S ANDERSEN | ON FILE |
| RHIANNON ROLDAN | ON FILE |
| RHINA JU | ON FILE |
| RHMP PROPERTIES INC | ON FILE |
| RHODA WALTON | ON FILE |
| RHONDA EVANS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RHONDA HARMS | ON FILE |
| RHONDA J HOLCOMB | ON FILE |
| RHONDA LEA BROWN, LLC. | ON FILE |
| RHONDA LEE WHITEHEAD | ON FILE |
| RHONDA PRICE | ON FILE |
| RHONDA SARAH MOUSALI | ON FILE |
| RHYAN TOMPKINS | ON FILE |
| RHYANN STAUFFER | ON FILE |
| RIAN DAVIS | ON FILE |
| RIAN LIBICH | ON FILE |
| RIAN PHAM | ON FILE |
| RIANA SUTJIADI GUNAWAN | ON FILE |
| RIAZ MIAH | ON FILE |
| RIAZ RAHIM | ON FILE |
| RICARCHITO MANERA | ON FILE |
| RICARD BUCHROSELL | ON FILE |
| RICARDO A C GONCALVES | ON FILE |
| RICARDO ABUNASSAR | ON FILE |
| RICARDO ACOSTA | ON FILE |
| RICARDO AGUILAR | ON FILE |
| RICARDO ALBERTO PAGAN SANTINI | ON FILE |
| RICARDO ALBERTO RUSSE HERNANDEZ | ON FILE |
| RICARDO ALTAMIRANO | ON FILE |
| RICARDO ALVAREZ | ON FILE |
| RICARDO ANDRES GONZALES | ON FILE |
| RICARDO ANGELO VILLACORTA RAMOS | ON FILE |
| RICARDO ARRIETA | ON FILE |
| RICARDO BEAS | ON FILE |
| RICARDO BERRIOS | ON FILE |
| RICARDO BOBADILLA | ON FILE |
| RICARDO BRIGNOLE | ON FILE |
| RICARDO BRITO | ON FILE |
| RICARDO BROWN | ON FILE |
| RICARDO CALDERON | ON FILE |
| RICARDO CAMARGOSANTIBANEZ | ON FILE |
| RICARDO CARMONA | ON FILE |
| RICARDO CLESCA | ON FILE |
| RICARDO CUEVAS | ON FILE |
| RICARDO DIAZ | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO ESCOBAR | ON FILE |
| RICARDO FIGUEROA | ON FILE |
| RICARDO GAMBOA | ON FILE |
| RICARDO GARCIA | ON FILE |
| RICARDO GOMEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO HAMILTON | ON FILE |
| RICARDO JAVIER NATER DAVILA | ON FILE |
| RICARDO JORGE VENTURA | ON FILE |
| RICARDO JOSE MURILLO BARAHONA | ON FILE |
| RICARDO LINARES | ON FILE |
| RICARDO LOMBERA RIVERA | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MCNEELY | ON FILE |
| RICARDO MEDINA MERCADO | ON FILE |
| RICARDO MONTOYA | ON FILE |
| RICARDO NAVARRO | ON FILE |
| RICARDO NEEDHAM | ON FILE |
| RICARDO NOYOLA | ON FILE |
| RICARDO O RUIZ | ON FILE |
| RICARDO ORLANDO QUARRIE | ON FILE |
| RICARDO OROPEZA | ON FILE |
| RICARDO ORTEGA | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ-CARMONA | ON FILE |
| RICARDO PADRON | ON FILE |
| RICARDO PARIS | ON FILE |
| RICARDO PATIÑO | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PINA | ON FILE |
| RICARDO REYES | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO RIVERA | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROSA | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SAMPABLO | ON FILE |
| RICARDO SANCHEZ | ON FILE |
| RICARDO SAUCEDO | ON FILE |
| RICARDO SERRANO SANCHEZ | ON FILE |
| RICARDO SLOTA VENEGAS | ON FILE |
| RICARDO TAVARES DEL CASTILLO | ON FILE |
| RICARDO TOMAS CARRILLO VELASCO | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TREVINO | ON FILE |
| RICCARDO BOSIO | ON FILE |
| RICCARDO LENZO | ON FILE |
| RICH CANINO | ON FILE |
| RICH MIXSELL | ON FILE |
| RICH ROBISON | ON FILE |
| RICH STARK | ON FILE |
| RICH SULAKA | ON FILE |
| RICH VANDORT | ON FILE |
| RICHARD A ARNOLD | ON FILE |
| RICHARD A BECHT | ON FILE |
| RICHARD A SHARKEY | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD ALAN HALL JR | ON FILE |
| RICHARD ALARCON | ON FILE |
| RICHARD ALCARAZ | ON FILE |
| RICHARD ALEXIS CARDY JR | ON FILE |
| RICHARD ALLAN YOUNG | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN BEESLEY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ALLEN COMBER | ON FILE |
| RICHARD ALLEN FOSTER | ON FILE |
| RICHARD ALLEN KRATZ | ON FILE |
| RICHARD ALLEN OLSON | ON FILE |
| RICHARD ALLEN STAUGLER | ON FILE |
| RICHARD AMAN | ON FILE |
| RICHARD ANDERS MOHAN | ON FILE |
| RICHARD ANDRADE | ON FILE |
| RICHARD ANDREW ERICH | ON FILE |
| RICHARD ANTHONY ACKERMAN | ON FILE |
| RICHARD ANTHONY BLEUZE | ON FILE |
| RICHARD ANTHONY CLARE MORALES | ON FILE |
| RICHARD ANTHONY FARR | ON FILE |
| RICHARD ANTHONY PEREZ | ON FILE |
| RICHARD ANTONYUK | ON FILE |
| RICHARD ARTHUR EMERY III | ON FILE |
| RICHARD BACON | ON FILE |
| RICHARD BAKER | ON FILE |
| RICHARD BARRERA | ON FILE |
| RICHARD BARRETT | ON FILE |
| RICHARD BEAUGE | ON FILE |
| RICHARD BEHAN | ON FILE |
| RICHARD BENGTSON | ON FILE |
| RICHARD BENNETT | ON FILE |
| RICHARD BLACKMORE | ON FILE |
| RICHARD BOND | ON FILE |
| RICHARD BOST | ON FILE |
| RICHARD BOWDEL | ON FILE |
| RICHARD BRADLEY LOSEGO | ON FILE |
| RICHARD BRANDON MEAMBER | ON FILE |
| RICHARD BRAZELTON | ON FILE |
| RICHARD BRENT BREWER | ON FILE |
| RICHARD BROWN III | ON FILE |
| RICHARD BROWNSTEIN | ON FILE |
| RICHARD BRYCE | ON FILE |
| RICHARD BUDLONG BAGWELL | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURRIS | ON FILE |
| RICHARD BUTLER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD BYRNES | ON FILE |
| RICHARD CALBI JR | ON FILE |
| RICHARD CALHOUN | ON FILE |
| RICHARD CAMBARERI | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CARTWRIGHT | ON FILE |
| RICHARD CASEY CALAK | ON FILE |
| RICHARD CASSEL | ON FILE |
| RICHARD CECIL BLACKWOOD | ON FILE |
| RICHARD CHARLES JENKINS | ON FILE |
| RICHARD CHELTEN | ON FILE |
| RICHARD CHIEN | ON FILE |
| RICHARD CHILDS | ON FILE |
| RICHARD CHO | ON FILE |
| RICHARD CHRISTOPHER GROWNEY JR | ON FILE |
| RICHARD CICCHELLI | ON FILE |
| RICHARD CICHOWSKI | ON FILE |
| RICHARD CLARENCE RADER | ON FILE |
| RICHARD CLINTON SHELDEN | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD COOK | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COUSINS | ON FILE |
| RICHARD CRONIN | ON FILE |
| RICHARD CRUSPERO LAMOTHE | ON FILE |
| RICHARD CUELLAR | ON FILE |
| RICHARD CURRENCE | ON FILE |
| RICHARD DANA II | ON FILE |
| RICHARD DANIEL BAXTER | ON FILE |
| RICHARD DANIEL KAUFMAN | ON FILE |
| RICHARD DE COURSY | ON FILE |
| RICHARD DE KEYSER | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD DELLANO | ON FILE |
| RICHARD DEVILLIER | ON FILE |
| RICHARD DION | ON FILE |
| RICHARD DOWDY | ON FILE |
| RICHARD DUC TRAN | ON FILE |
| RICHARD E GERHARD JR | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD ECHEVARRIA | ON FILE |
| RICHARD EDWARD DOLNEY | ON FILE |
| RICHARD EDWARD ROSS | ON FILE |
| RICHARD EDWARD WILLIAMS | ON FILE |
| RICHARD EHRLICHMAN | ON FILE |
| RICHARD ELIAS AUGUSTIN | ON FILE |
| RICHARD ELLINGSEN | ON FILE |
| RICHARD ELMQUIST | ON FILE |
| RICHARD EMERY | ON FILE |
| RICHARD ENCALADE | ON FILE |
| RICHARD ETIENNE | ON FILE |
| RICHARD F FIORE JR | ON FILE |
| RICHARD FELTON | ON FILE |
| RICHARD FENSKE | ON FILE |
| RICHARD FERGUSON | ON FILE |
| RICHARD FERNANDEZ | ON FILE |
| RICHARD FERTIG | ON FILE |
| RICHARD FIEDOR | ON FILE |
| RICHARD FIELDS | ON FILE |
| RICHARD FILITOR III | ON FILE |
| RICHARD FORNER | ON FILE |
| RICHARD FORRESTER | ON FILE |
| RICHARD FRANCIS WOLFGANG | ON FILE |
| RICHARD FRIESEN | ON FILE |
| RICHARD FROELICH | ON FILE |
| RICHARD GALINDEZ | ON FILE |
| RICHARD GARVIN | ON FILE |
| RICHARD GARY BOATWRIGHT | ON FILE |
| RICHARD GEIGER MCCOLL | ON FILE |
| RICHARD GEVIS | ON FILE |
| RICHARD GINSBURG | ON FILE |
| RICHARD GONZALES | ON FILE |
| RICHARD GORDON | ON FILE |
| RICHARD GOULD | ON FILE |
| RICHARD GRAHAM | ON FILE |
| RICHARD GRANATA | ON FILE |
| RICHARD GRAUB | ON FILE |
| RICHARD GRAVES | ON FILE |
| RICHARD GRAVESON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD GRAY LASSITER | ON FILE |
| RICHARD GREENLEAF | ON FILE |
| RICHARD GRINDINGER | ON FILE |
| RICHARD GUSTAFSON | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HANN | ON FILE |
| RICHARD HANZL | ON FILE |
| RICHARD HARDWICK II | ON FILE |
| RICHARD HARDY | ON FILE |
| RICHARD HAROLD JOHNSON JR | ON FILE |
| RICHARD HEISEL | ON FILE |
| RICHARD HELZBERG | ON FILE |
| RICHARD HENDRICK | ON FILE |
| RICHARD HENLEY 4TH MONTGOMERY | ON FILE |
| RICHARD HENRY | ON FILE |
| RICHARD HENRY KING | ON FILE |
| RICHARD HIGUERA | ON FILE |
| RICHARD HILDEBRANDT | ON FILE |
| RICHARD HOGAN | ON FILE |
| RICHARD HOLMES | ON FILE |
| RICHARD HOOPER | ON FILE |
| RICHARD HOWARD JOHNSON | ON FILE |
| RICHARD HU | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUBBARD | ON FILE |
| RICHARD HUDMAN | ON FILE |
| RICHARD HUSTON | ON FILE |
| RICHARD III CAYER | ON FILE |
| RICHARD INGBER | ON FILE |
| RICHARD IRELAND | ON FILE |
| RICHARD J POWERS | ON FILE |
| RICHARD JARROUJ | ON FILE |
| RICHARD JEAN MARY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD JENSRUD | ON FILE |
| RICHARD JESSOP | ON FILE |
| RICHARD JOHN BONIFIELD | ON FILE |
| RICHARD JOHN CATALANO | ON FILE |
| RICHARD JOHN GOULD | ON FILE |
| RICHARD JOHN GRISKIE II | ON FILE |
| RICHARD JOHN KNAPP | ON FILE |
| RICHARD JOHN KRUSE | ON FILE |
| RICHARD JOHN MAUNDER | ON FILE |
| RICHARD JOHN O'CONNOR | ON FILE |
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOHN SCHMID | ON FILE |
| RICHARD JOHN TRAXINGER | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JORDAN | ON FILE |
| RICHARD JOSE ESTEVEZ | ON FILE |
| RICHARD JOSEPH CARDENAS | ON FILE |
| RICHARD JOSEPH GARCIA | ON FILE |
| RICHARD JOSEPH NALBANDIAN | ON FILE |
| RICHARD KAHNG | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KAMIN | ON FILE |
| RICHARD KAWA | ON FILE |
| RICHARD KEITER | ON FILE |
| RICHARD KENNETH JAMES | ON FILE |
| RICHARD KENNEY | ON FILE |
| RICHARD KERR JR | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KLEINHANS | ON FILE |
| RICHARD KLEPPINGER MACKE WETTERMANN | ON FILE |
| RICHARD KOHN | ON FILE |
| RICHARD KONOPKA | ON FILE |
| RICHARD KOZA | ON FILE |
| RICHARD KRISAK | ON FILE |
| RICHARD KUHNE | ON FILE |
| RICHARD KURTZ | ON FILE |
| RICHARD KWON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD L MASON | ON FILE |
| RICHARD LAGE | ON FILE |
| RICHARD LAMARK | ON FILE |
| RICHARD LANSDALE | ON FILE |
| RICHARD LAUSIER | ON FILE |
| RICHARD LAVEN | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE CHOJNACKI | ON FILE |
| RICHARD LEE MAIN | ON FILE |
| RICHARD LEE MARCHBANKS | ON FILE |
| RICHARD LEE SHILLINGTON | ON FILE |
| RICHARD LEMASTER | ON FILE |
| RICHARD LEONARD GOERWITZ III | ON FILE |
| RICHARD LEW | ON FILE |
| RICHARD LEWIS HOWARD | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LISI III | ON FILE |
| RICHARD LOOPER | ON FILE |
| RICHARD LOPEZ | ON FILE |
| RICHARD LOUIS HOMBERG | ON FILE |
| RICHARD LOWELL CASADY | ON FILE |
| RICHARD LUGONJA | ON FILE |
| RICHARD M HANCOCK | ON FILE |
| RICHARD M KARNER | ON FILE |
| RICHARD MARQUEZ | ON FILE |
| RICHARD MARQUEZ JOCO | ON FILE |
| RICHARD MARTIN JENKINS | ON FILE |
| RICHARD MARTIN WILLIAMS | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARVIN HILLS | ON FILE |
| RICHARD MATTHEWL GINSBURG | ON FILE |
| RICHARD MAYS | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCKECHNIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCLAIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICHARD MELENDEZ | ON FILE |
| RICHARD MESSEMER | ON FILE |
| RICHARD MICHAEL BALL | ON FILE |
| RICHARD MICHAEL RANGLE | ON FILE |
| RICHARD MILGRIM | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE JR | ON FILE |
| RICHARD MOSTROM | ON FILE |
| RICHARD MOULTON | ON FILE |
| RICHARD MOUSSALLI | ON FILE |
| RICHARD MOWATT | ON FILE |
| RICHARD MPANGA | ON FILE |
| RICHARD MUCELLI | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MUSE | ON FILE |
| RICHARD NAKAOKA | ON FILE |
| RICHARD NATHAN CURRY | ON FILE |
| RICHARD NAVARRO | ON FILE |
| RICHARD NENZEL | ON FILE |
| RICHARD NGO | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN IRELAND | ON FILE |
| RICHARD NICHOLS | ON FILE |
| RICHARD O H ALHAMMOURI | ON FILE |
| RICHARD OLIVER LEE | ON FILE |
| RICHARD OLSEN RASMUSSEN | ON FILE |
| RICHARD ORR | ON FILE |
| RICHARD OSWALD | ON FILE |
| RICHARD P NISBET | ON FILE |
| RICHARD PARIZER | ON FILE |
| RICHARD PARK | ON FILE |
| RICHARD PASKO | ON FILE |
| RICHARD PATRICK PARKS | ON FILE |
| RICHARD PAUL BRINK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD PAUL MITHOFF | ON FILE |
| RICHARD PAUL TWOMBLY | ON FILE |
| RICHARD PEARCE | ON FILE |
| RICHARD PETERSEN | ON FILE |
| RICHARD PETERSON | ON FILE |
| RICHARD PHILLIPS | ON FILE |
| RICHARD PHIM | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD POTENT | ON FILE |
| RICHARD PRUESS | ON FILE |
| RICHARD PRUYN | ON FILE |
| RICHARD RAHN | ON FILE |
| RICHARD RAIZES | ON FILE |
| RICHARD RANDOLPH PHILLIPS | ON FILE |
| RICHARD RAUL GARCIA | ON FILE |
| RICHARD RAYMOND MONTGOMERY | ON FILE |
| RICHARD REBOLLAR | ON FILE |
| RICHARD RECHIF | ON FILE |
| RICHARD REECE | ON FILE |
| RICHARD REYNOLDS | ON FILE |
| RICHARD RHYU | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RINCON | ON FILE |
| RICHARD RIOS | ON FILE |
| RICHARD RIPLEY | ON FILE |
| RICHARD ROBBINS | ON FILE |
| RICHARD ROBERT FEINBERG | ON FILE |
| RICHARD ROBERT SEARLE | ON FILE |
| RICHARD RODNEY WAITHE | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RONALD YEE | ON FILE |
| RICHARD ROUSE | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD RUDOLPH PRIMO | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD S EMENHEISER | ON FILE |
| RICHARD S MARASCHI | ON FILE |
| RICHARD SANCHEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD SAWYER | ON FILE |
| RICHARD SCHALO | ON FILE |
| RICHARD SCHMITT | ON FILE |
| RICHARD SCHMITZ | ON FILE |
| RICHARD SCHNEIDER | ON FILE |
| RICHARD SCHRAGGER | ON FILE |
| RICHARD SCHWAPPACH | ON FILE |
| RICHARD SCOTT WILSON | ON FILE |
| RICHARD SEGURA | ON FILE |
| RICHARD SELDES | ON FILE |
| RICHARD SENECAL | ON FILE |
| RICHARD SHELLY | ON FILE |
| RICHARD SHIELDS | ON FILE |
| RICHARD SHIM | ON FILE |
| RICHARD SINGLETON | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SNOWDEN | ON FILE |
| RICHARD SOMIARI JR | ON FILE |
| RICHARD SON | ON FILE |
| RICHARD SONNE | ON FILE |
| RICHARD SPRINGER | ON FILE |
| RICHARD STANTON | ON FILE |
| RICHARD STEELE | ON FILE |
| RICHARD STEPHENSON | ON FILE |
| RICHARD STERANKO | ON FILE |
| RICHARD STOLCPART | ON FILE |
| RICHARD SULLIVAN | ON FILE |
| RICHARD SUSAN | ON FILE |
| RICHARD SWIONTEK | ON FILE |
| RICHARD T NJENGA | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TANINGCO | ON FILE |
| RICHARD TANINGCO SR | ON FILE |
| RICHARD TARDIFF | ON FILE |
| RICHARD TEDDY WURSTER | ON FILE |
| RICHARD THOMPSON NEWTON | ON FILE |
| RICHARD TILGHMAN | ON FILE |
| RICHARD TIMMERBERG | ON FILE |
| RICHARD TOUGEEKAY | ON FILE |

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD TRAVERS | ON FILE |
| RICHARD TRUNGCANG NGUYEN | ON FILE |
| RICHARD TZEKIN MAN | ON FILE |
| RICHARD VASQUEZ | ON FILE |
| RICHARD VETSCH | ON FILE |
| RICHARD VILCHIS | ON FILE |
| RICHARD VINCENT EASTERLING | ON FILE |
| RICHARD VINSON | ON FILE |
| RICHARD W FERREE | ON FILE |
| RICHARD WADE OLIVER | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WELCH | ON FILE |
| RICHARD WENTZEL JR | ON FILE |
| RICHARD WILLIAM BEYER | ON FILE |
| RICHARD WILLIAM DEWEY | ON FILE |
| RICHARD WILLIAM GRAFF | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON BELL | ON FILE |
| RICHARD WINES | ON FILE |
| RICHARD WOMACK | ON FILE |
| RICHARD WOODS | ON FILE |
| RICHARD WULLKOTTE | ON FILE |
| RICHARD XU | ON FILE |
| RICHARD YI | ON FILE |
| RICHARD YODSUKAR | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZY FENG | ON FILE |
| RICHARDSON CASSELMAN LUTES | ON FILE |
| RICHIE NICOLO | ON FILE |
| RICHIE SCHAMBERGER | ON FILE |
| RICHIE SON LUU | ON FILE |
| RICHMOND FRANCIS | ON FILE |
| RICHMOND MANFRED RIEDEL | ON FILE |
| RICK ALTOSINO | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICK ANTHONY BARAY | ON FILE |
| RICK CANTRELL | ON FILE |
| RICK COSTA | ON FILE |
| RICK GENGARO | ON FILE |
| RICK GUIDO | ON FILE |
| RICK HENDRICH | ON FILE |
| RICK HIRALDO | ON FILE |
| RICK HUERTA | ON FILE |
| RICK JULIAN | ON FILE |
| RICK LEWIS | ON FILE |
| RICK MEYER | ON FILE |
| RICK OWENS | ON FILE |
| RICK PLANT | ON FILE |
| RICK ROGERS | ON FILE |
| RICK RUPERTO | ON FILE |
| RICK SHARBININ | ON FILE |
| RICK SHERMAN | ON FILE |
| RICK SMITH | ON FILE |
| RICK TIPTON | ON FILE |
| RICK WAGNER | ON FILE |
| RICK WALKER | ON FILE |
| RICK WINDSOR VALENTINE | ON FILE |
| RICKEY ALLAN MEDLEY | ON FILE |
| RICKEY BURRUS | ON FILE |
| RICKEY DELAIGLE | ON FILE |
| RICKEY LEE EARLES JR | ON FILE |
| RICKI GREENAWAY | ON FILE |
| RICKIE CARTER | ON FILE |
| RICKO ANDERSON | ON FILE |
| RICKY CAPOZZI | ON FILE |
| RICKY CARROLL II | ON FILE |
| RICKY CUELLAR | ON FILE |
| RICKY DONALD DIPIERO | ON FILE |
| RICKY EDMON BEAN | ON FILE |
| RICKY GRANT | ON FILE |
| RICKY JAMES NASH | ON FILE |
| RICKY JOHN WOLTMAN | ON FILE |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICKY LOUIS BRACKEN | ON FILE |
| RICKY LYNN SNYDER | ON FILE |
| RICKY MOUA | ON FILE |
| RICKY MOUREY | ON FILE |
| RICKY NGUYEN | ON FILE |
| RICKY PHIFER | ON FILE |
| RICKY RAMSEY | ON FILE |
| RICKY RAUL VENTO | ON FILE |
| RICKY REDELMAN | ON FILE |
| RICKY SINGH | ON FILE |
| RICKY SOUSA JR | ON FILE |
| RICKY STEVEN THORSON | ON FILE |
| RICKY TITUS | ON FILE |
| RICKY UNTERMEYER | ON FILE |
| RICKY WILDER | ON FILE |
| RICKY WOOD | ON FILE |
| RICKY YU | ON FILE |
| RICO CUNNINGHAM | ON FILE |
| RICO DE ROUEN | ON FILE |
| RICO LAVENDER | ON FILE |
| RICO RODRIGUEZ | ON FILE |
| RIGEL CHARLES ROHR | ON FILE |
| RIGO CHAIDEZ | ON FILE |
| RIGO RAMOS | ON FILE |
| RIGOBERTO CORONEL | ON FILE |
| RIGOBERTO HERBERT | ON FILE |
| RIGOBERTO ORDONEZ | ON FILE |
| RIHAN RAHMAN | ON FILE |
| RIK RIKIMARU | ON FILE |
| RIKESH THAPA | ON FILE |
| RIKI KAWAGUCHI | ON FILE |
| RIKI KOULY | ON FILE |
| RIKIZAM JOYA | ON FILE |
| RIKKI DEE GRATRIX | ON FILE |
| RIKKI SIMS | ON FILE |
| RIKKY PATEL | ON FILE |
| RILEY BARTLETT | ON FILE |
| RILEY BILLINGS | ON FILE |
| RILEY CAMERON | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RILEY ELLIOTT | ON FILE |
| RILEY FARNSWORTH | ON FILE |
| RILEY FJELD | ON FILE |
| RILEY HOLDER | ON FILE |
| RILEY HOLTKAMP | ON FILE |
| RILEY HOOVER | ON FILE |
| RILEY HUGHES | ON FILE |
| RILEY JAMES ROBERTS | ON FILE |
| RILEY JORDAN | ON FILE |
| RILEY KLEEN | ON FILE |
| RILEY KONARA | ON FILE |
| RILEY KRATOCHVIL | ON FILE |
| RILEY LAMONTAGNE | ON FILE |
| RILEY LEWIS | ON FILE |
| RILEY MCCABE | ON FILE |
| RILEY MCELROY | ON FILE |
| RILEY MCMILLIN | ON FILE |
| RILEY RANKIN | ON FILE |
| RILEY SCHNEDEKER | ON FILE |
| RILEY SHANNON | ON FILE |
| RILEY SOEFFKER | ON FILE |
| RILEY SPITLER | ON FILE |
| RILEY TATE | ON FILE |
| RILEY VOLPE | ON FILE |
| RILEY VON BEHREN | ON FILE |
| RILEY WEBBER | ON FILE |
| RILEY WILLIAM NEUDECKER | ON FILE |
| RIMA NAZARIAN | ON FILE |
| RIMAS VYTENIS MIKNAITIS | ON FILE |
| RINA YASHAYEVA | ON FILE |
| RINGO JAMES LANZETTI | ON FILE |
| RIO FUJITA | ON FILE |
| RIO TAIGA | ON FILE |
| RION HANSON | ON FILE |
| RIORIZON 369 | ON FILE |
| RIPLEY YOUNG | ON FILE |
| RISH MEHTA | ON FILE |
| RISHAB SOLANKI | ON FILE |
| RISHAL PATEL | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISHI ANAND | ON FILE |
| RISHI DESAI | ON FILE |
| RISHI RAJ YADAV | ON FILE |
| RISHI VASANTLAL BHAKTA | ON FILE |
| RISHIKA GODALA | ON FILE |
| RISHIKA KORADA | ON FILE |
| RISHIKESH ARMSTRONG | ON FILE |
| RITA CASTRO | ON FILE |
| RITA ELIZAR | ON FILE |
| RITA GANDHY | ON FILE |
| RITA HSU | ON FILE |
| RITA JEAN PENSINO | ON FILE |
| RITA S PHILAVANH | ON FILE |
| RITA TOROK | ON FILE |
| RITCHIE STEED | ON FILE |
| RITCHIE VERMA | ON FILE |
| RITESH DESAI | ON FILE |
| RITESH MOTLANI | ON FILE |
| RITESH PANKAJ SHAH | ON FILE |
| RITESH PATEL | ON FILE |
| RITHIK KONIKKARA | ON FILE |
| RIVA TRIVEDI | ON FILE |
| RIVALHOST.COM LLC | ON FILE |
| RIVER CURLS | ON FILE |
| RIVERS HERRINGTON | ON FILE |
| RIVKA TESTAPP2M | ON FILE |
| RIZWAN BADAR | ON FILE |
| RJM REVOCABLE TRUST | ON FILE |
| RKIA BOUNHER | ON FILE |
| RL FURROW FTG LLC | ON FILE |
| RLS FINANCIAL LLC | ON FILE |
| ROATH BELHOMME | ON FILE |
| ROB ARNOLD | ON FILE |
| ROB BARRETT | ON FILE |
| ROB BARTOSH | ON FILE |
| ROB BLAZE | ON FILE |
| ROB BORKOWSKI | ON FILE |
| ROB CEARLEY | ON FILE |
| ROB CICIRELLI | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB DAVIS | ON FILE |
| ROB DHONT | ON FILE |
| ROB DUBNICK | ON FILE |
| ROB GEIST | ON FILE |
| ROB GLENN | ON FILE |
| ROB ITZKOWITZ | ON FILE |
| ROB JONES | ON FILE |
| ROB KISHI | ON FILE |
| ROB KUCHINSKI | ON FILE |
| ROB LANDEROS | ON FILE |
| ROB LAWSON | ON FILE |
| ROB LEDUC | ON FILE |
| ROB MABARY | ON FILE |
| ROB MILES | ON FILE |
| ROB OLSON | ON FILE |
| ROB PIERCE | ON FILE |
| ROB RABUCO | ON FILE |
| ROB SAPHOW | ON FILE |
| ROB SHEELY | ON FILE |
| ROB SHORE | ON FILE |
| ROB VITTORINI | ON FILE |
| ROB WOODLAND | ON FILE |
| ROBBI FIRESTONE | ON FILE |
| ROBBI FRANKLIN | ON FILE |
| ROBBIE DEAN SONDREAL | ON FILE |
| ROBBIE DOUGLAS WOLFF | ON FILE |
| ROBBIE DRUCE | ON FILE |
| ROBBIE TOLBERT | ON FILE |
| ROBBIN OWEN | ON FILE |
| ROBBY DENICOLA | ON FILE |
| ROBBY HARRISON | ON FILE |
| ROBBY RICE | ON FILE |
| ROBEL AREGA | ON FILE |
| ROBER GARCIA | ON FILE |
| ROBERT A KATOWICH | ON FILE |
| ROBERT A RICE | ON FILE |
| ROBERT A RICHARDSON 3RD | ON FILE |
| ROBERT ABALOS | ON FILE |
| ROBERT ADAM KUCHARIK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ADAMKIEWICZ | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILERA | ON FILE |
| ROBERT ALLEN BERRY | ON FILE |
| ROBERT ALLEN MOOREFIELD III | ON FILE |
| ROBERT ALLEN SCHMEIZER | ON FILE |
| ROBERT ALLEN SELLARDS | ON FILE |
| ROBERT ALLEN WEISSMAN | ON FILE |
| ROBERT ALTON III WILSON | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDREW HALTER | ON FILE |
| ROBERT ANDREW SIEG | ON FILE |
| ROBERT ANGUS | ON FILE |
| ROBERT ANTHONY SANTOS BLAKELY | ON FILE |
| ROBERT ANTHONY SCHAFER | ON FILE |
| ROBERT ANTHONY SZALKIEWICZ | ON FILE |
| ROBERT ANTHONY WATERS | ON FILE |
| ROBERT ANTOINE | ON FILE |
| ROBERT ARGUETA | ON FILE |
| ROBERT ARMAN | ON FILE |
| ROBERT ARMENTA | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARRA | ON FILE |
| ROBERT ARTHUR PINKHAM | ON FILE |
| ROBERT ARVIDSON | ON FILE |
| ROBERT ASBERY | ON FILE |
| ROBERT AUBREY GORALSKI | ON FILE |
| ROBERT AZZARANO | ON FILE |
| ROBERT B JOLLY | ON FILE |
| ROBERT BAILLIE | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKONDY | ON FILE |
| ROBERT BALLANCE | ON FILE |
| ROBERT BALLOU | ON FILE |
| ROBERT BARNARD | ON FILE |
| ROBERT BARNES | ON FILE |


**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BARNES | ON FILE |
| ROBERT BARRY GROSS | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BASNETT | ON FILE |
| ROBERT BAUMEISTER | ON FILE |
| ROBERT BAYLISS | ON FILE |
| ROBERT BEAL | ON FILE |
| ROBERT BEALL | ON FILE |
| ROBERT BEATY | ON FILE |
| ROBERT BEAULAC | ON FILE |
| ROBERT BEDFORD | ON FILE |
| ROBERT BEDICK | ON FILE |
| ROBERT BENJAMIN CROSBY | ON FILE |
| ROBERT BENJAMIN JONES | ON FILE |
| ROBERT BENJAMIN WILSON | ON FILE |
| ROBERT BERDEN-BEY | ON FILE |
| ROBERT BERKE | ON FILE |
| ROBERT BERMUDEZ | ON FILE |
| ROBERT BERNAL | ON FILE |
| ROBERT BILLINGS | ON FILE |
| ROBERT BIRELY | ON FILE |
| ROBERT BLAYET | ON FILE |
| ROBERT BLESSING | ON FILE |
| ROBERT BOGARDUS ROWE | ON FILE |
| ROBERT BOTELLO | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BRANDON VETTOREL | ON FILE |
| ROBERT BRANHAM | ON FILE |
| ROBERT BREEDEN | ON FILE |
| ROBERT BRIAN LINTON | ON FILE |
| ROBERT BRIAN LUXEM | ON FILE |
| ROBERT BRIDGET | ON FILE |
| ROBERT BRUNS | ON FILE |
| ROBERT BURDICK | ON FILE |
| ROBERT BURNETT | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURROWS | ON FILE |
| ROBERT BURTON APOSTOLOS | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BUSHONG | ON FILE |
| ROBERT BUTLER LEBAIR | ON FILE |
| ROBERT CALHOUN BURNETT | ON FILE |
| ROBERT CALKINS | ON FILE |
| ROBERT CALLIS | ON FILE |
| ROBERT CANTLEY | ON FILE |
| ROBERT CAPPS | ON FILE |
| ROBERT CAROTI | ON FILE |
| ROBERT CARPENTER | ON FILE |
| ROBERT CARROLL | ON FILE |
| ROBERT CARROLL | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CASE | ON FILE |
| ROBERT CASSELMAN | ON FILE |
| ROBERT CAULK | ON FILE |
| ROBERT CHANDLER | ON FILE |
| ROBERT CHANDLER SMITH | ON FILE |
| ROBERT CHARLES BOTTASS JR | ON FILE |
| ROBERT CHARLES KUHL | ON FILE |
| ROBERT CHARLESWORTH | ON FILE |
| ROBERT CHASE | ON FILE |
| ROBERT CHEANEY | ON FILE |
| ROBERT CHIANG | ON FILE |
| ROBERT CHIN | ON FILE |
| ROBERT CHRISTIAENS | ON FILE |
| ROBERT CHUNG | ON FILE |
| ROBERT CHWISTEK | ON FILE |
| ROBERT CITRON | ON FILE |
| ROBERT CLARY | ON FILE |
| ROBERT CLEMENTS | ON FILE |
| ROBERT COCHRAN | ON FILE |
| ROBERT CONRAD BINGHAM | ON FILE |
| ROBERT COONS | ON FILE |
| ROBERT CORONA | ON FILE |
| ROBERT COTE | ON FILE |
| ROBERT CRAMPTON | ON FILE |
| ROBERT CUELLAR | ON FILE |
| ROBERT CUMINGS JR | ON FILE |
| ROBERT CUNAT | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT D SCHMIDT | ON FILE |
| ROBERT DABNEY | ON FILE |
| ROBERT DALEY | ON FILE |
| ROBERT DARADAR | ON FILE |
| ROBERT DAVID KAMPIA | ON FILE |
| ROBERT DAVID MILLER | ON FILE |
| ROBERT DAVIDCHIP OJINAGA | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DEKANSKI | ON FILE |
| ROBERT DELP | ON FILE |
| ROBERT DENT | ON FILE |
| ROBERT DERELANKO | ON FILE |
| ROBERT DERRHEIM | ON FILE |
| ROBERT DEVITO | ON FILE |
| ROBERT DEWITT GUEST | ON FILE |
| ROBERT DIETRICH | ON FILE |
| ROBERT DIGIROLAMO | ON FILE |
| ROBERT DOHERTY | ON FILE |
| ROBERT DOMINGO | ON FILE |
| ROBERT DONAHOE | ON FILE |
| ROBERT DONALD BURNS | ON FILE |
| ROBERT DORAIS | ON FILE |
| ROBERT DORSKY | ON FILE |
| ROBERT DOWER | ON FILE |
| ROBERT DOWNS | ON FILE |
| ROBERT DRISCOLL | ON FILE |
| ROBERT DUBIEL | ON FILE |
| ROBERT DUNLAP | ON FILE |
| ROBERT DUPAR | ON FILE |
| ROBERT DYAR | ON FILE |
| ROBERT DYLAN KRIEGER | ON FILE |
| ROBERT DYLAN VERSPRILLE | ON FILE |
| ROBERT E CHOUN | ON FILE |
| ROBERT E GABARDI JR | ON FILE |
| ROBERT E HARDAWAY JR | ON FILE |
| ROBERT E MARTY | ON FILE |
| ROBERT EARL JR SEARS | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT EDDINS | ON FILE |
| ROBERT EDMOND LEE | ON FILE |
| ROBERT EDWARD BURNHAM | ON FILE |
| ROBERT EDWARD CLAIR | ON FILE |
| ROBERT EDWARD DINH | ON FILE |
| ROBERT EDWARD ELLIOTT | ON FILE |
| ROBERT EDWARD WARREN III | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EHLINGER | ON FILE |
| ROBERT ELDON AMMONS | ON FILE |
| ROBERT EMMETT | ON FILE |
| ROBERT ENGLAND | ON FILE |
| ROBERT ENNIS | ON FILE |
| ROBERT ERIC WISE | ON FILE |
| ROBERT ESTRADA | ON FILE |
| ROBERT EUGENE JR JARRELL | ON FILE |
| ROBERT EUGENE POPE III | ON FILE |
| ROBERT EUGENE SANDRIDGE | ON FILE |
| ROBERT EWING | ON FILE |
| ROBERT FAGLIANO | ON FILE |
| ROBERT FAICKNEY | ON FILE |
| ROBERT FAIELLA | ON FILE |
| ROBERT FALTYSEK | ON FILE |
| ROBERT FAUST | ON FILE |
| ROBERT FEDERER | ON FILE |
| ROBERT FEOLE | ON FILE |
| ROBERT FERENCHAK | ON FILE |
| ROBERT FERRELL | ON FILE |
| ROBERT FETTY | ON FILE |
| ROBERT FINDLEY | ON FILE |
| ROBERT FINLEY | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES PAGUIO | ON FILE |
| ROBERT FLOURNOY | ON FILE |
| ROBERT FOLEY | ON FILE |
| ROBERT FRANKLIN HOCKENSMITH JR | ON FILE |
| ROBERT FREEBURG | ON FILE |
| ROBERT FRIEDL | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT FRISCH | ON FILE |
| ROBERT FU | ON FILE |
| ROBERT FUGATE | ON FILE |
| ROBERT FULLER | ON FILE |
| ROBERT GABRIEL HOUGHER | ON FILE |
| ROBERT GARCIA | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARRISON | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GAZMARIAN | ON FILE |
| ROBERT GEOFFREY LANGSETT | ON FILE |
| ROBERT GERALD HODSDON | ON FILE |
| ROBERT GERGES HADDAD | ON FILE |
| ROBERT GERVING | ON FILE |
| ROBERT GETMAN | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ON FILE |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | ON FILE |
| ROBERT GLASS | ON FILE |
| ROBERT GLENN LANDON | ON FILE |
| ROBERT GLÖCKNER | ON FILE |
| ROBERT GOBLE | ON FILE |
| ROBERT GODDARD | ON FILE |
| ROBERT GOLDEN | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GONZALES | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GREAF | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT GREGORIAN | ON FILE |
| ROBERT GREGORY AGUILAR | ON FILE |
| ROBERT GREGORY MCFEATERS | ON FILE |
| ROBERT GRESHAM | ON FILE |
| ROBERT GRIFFIN | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT GRIFFITH | ON FILE |
| ROBERT GROSSMAN | ON FILE |
| ROBERT GUERRERO | ON FILE |
| ROBERT GUIRGUIS | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT GWODZ | ON FILE |
| ROBERT H HARKER | ON FILE |
| ROBERT HAFF | ON FILE |
| ROBERT HAGGARTY IV | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HALE | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALLINAN | ON FILE |
| ROBERT HANNAH | ON FILE |
| ROBERT HARDEN | ON FILE |
| ROBERT HARRIS | ON FILE |
| ROBERT HART | ON FILE |
| ROBERT HAUSER | ON FILE |
| ROBERT HAZELET | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY ROTERING | ON FILE |
| ROBERT HESS | ON FILE |
| ROBERT HEYDEN | ON FILE |
| ROBERT HICKOX | ON FILE |
| ROBERT HIGHT | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HOCKENBERRY | ON FILE |
| ROBERT HOFFMAN | ON FILE |
| ROBERT HOLLOWAY | ON FILE |
| ROBERT HOMER | ON FILE |
| ROBERT HORNBACKER | ON FILE |
| ROBERT HOUGHTALING | ON FILE |
| ROBERT HOWARD HAMMELL | ON FILE |
| ROBERT HOWE | ON FILE |
| ROBERT HUANG | ON FILE |
| ROBERT HUESTIS | ON FILE |
| ROBERT HUGHLETT | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT HUME | ON FILE |
| ROBERT HURD | ON FILE |
| ROBERT HUSSEY | ON FILE |
| ROBERT HUTCHINSON | ON FILE |
| ROBERT ICE SR | ON FILE |
| ROBERT INGRAHAM | ON FILE |
| ROBERT IRIAS | ON FILE |
| ROBERT ISHO | ON FILE |
| ROBERT ISTVAN | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ON FILE |
| ROBERT J MUNOZ | ON FILE |
| ROBERT J SCHWENK | ON FILE |
| ROBERT J WILSON | ON FILE |
| ROBERT J ZANNOTTI | ON FILE |
| ROBERT J ZOBOSKI | ON FILE |
| ROBERT JACKSON | ON FILE |
| ROBERT JAGOW | ON FILE |
| ROBERT JAMES | ON FILE |
| ROBERT JAMES MORLOCK | ON FILE |
| ROBERT JAMES TAYLOR | ON FILE |
| ROBERT JAMES VAN KIRK IV | ON FILE |
| ROBERT JARAMILLO | ON FILE |
| ROBERT JASON ARCOTT | ON FILE |
| ROBERT JEFFREY | ON FILE |
| ROBERT JOE SETTLE III | ON FILE |
| ROBERT JOHN GOLDMAN | ON FILE |
| ROBERT JOHN PRUSINSKI | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOICE | ON FILE |
| ROBERT JONATHAN SHIRES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONPETEALEXANDER HEADLEY | ON FILE |
| ROBERT JOSE ISMAEL HERNANDEZ | ON FILE |
| ROBERT JOSEPH ATKINSON | ON FILE |
| ROBERT JOSEPH COMINOS | ON FILE |

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT JOSEPH DODGE | ON FILE |
| ROBERT JOSEPH FRETT | ON FILE |
| ROBERT JOSEPH GIBSON | ON FILE |
| ROBERT JOSEPH MONROE | ON FILE |
| ROBERT JOSEPH SHUTE | ON FILE |
| ROBERT JOUBRAN | ON FILE |
| ROBERT JOYNER | ON FILE |
| ROBERT JUNCOSA | ON FILE |
| ROBERT KAGY | ON FILE |
| ROBERT KANE | ON FILE |
| ROBERT KASINOW | ON FILE |
| ROBERT KEITH KAHRE | ON FILE |
| ROBERT KEMERY | ON FILE |
| ROBERT KENNARD | ON FILE |
| ROBERT KERR | ON FILE |
| ROBERT KEVIN BUTRYN | ON FILE |
| ROBERT KEVIN REGAN | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KLATT | ON FILE |
| ROBERT KNAPP | ON FILE |
| ROBERT KOCANDA | ON FILE |
| ROBERT KODRZYCKI | ON FILE |
| ROBERT KOH | ON FILE |
| ROBERT KOLAR | ON FILE |
| ROBERT KOONCE | ON FILE |
| ROBERT KOSHAREK | ON FILE |
| ROBERT KOWALSKI | ON FILE |
| ROBERT KREJCI | ON FILE |
| ROBERT L DINGFIELD | ON FILE |
| ROBERT LACY BOBO | ON FILE |
| ROBERT LAIER | ON FILE |
| ROBERT LAMAR WILLIAMS III | ON FILE |
| ROBERT LAMPMAN | ON FILE |
| ROBERT LANDINI | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LAWRENCE BALDWIN | ON FILE |
| ROBERT LAWRENCE VANDER ZALM | ON FILE |
| ROBERT LEE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE ELLIOTT | ON FILE |
| ROBERT LEE SCHLOEMER JR | ON FILE |
| ROBERT LEHMAN | ON FILE |
| ROBERT LEMLEY | ON FILE |
| ROBERT LEVEE | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS FORTUNE | ON FILE |
| ROBERT LEWIS LISENBEE | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LIU | ON FILE |
| ROBERT LIVINGSTON KRABER | ON FILE |
| ROBERT LLANES | ON FILE |
| ROBERT LLOYD EHRET | ON FILE |
| ROBERT LOHMAN | ON FILE |
| ROBERT LONGORIA | ON FILE |
| ROBERT LOUIS WRIGHT IV | ON FILE |
| ROBERT LOVE-STEWART | ON FILE |
| ROBERT LOWRY | ON FILE |
| ROBERT LUTER | ON FILE |
| ROBERT LYNDEN STEVEN WALKER | ON FILE |
| ROBERT LYNN BALDWIN BAGGETT | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT M CULP | ON FILE |
| ROBERT M FREEZE | ON FILE |
| ROBERT M KIRWIN | ON FILE |
| ROBERT M SMITH | ON FILE |
| ROBERT M STEUER | ON FILE |
| ROBERT MAAS | ON FILE |
| ROBERT MALEK | ON FILE |
| ROBERT MALOY | ON FILE |
| ROBERT MARDEN | ON FILE |
| ROBERT MARK HAMRICK | ON FILE |
| ROBERT MARK MCCULLOUGH | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL STINOGLE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MARTELL | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN BURTON | ON FILE |
| ROBERT MASON FOXFORD | ON FILE |
| ROBERT MASON JR | ON FILE |
| ROBERT MATHESON | ON FILE |
| ROBERT MAY | ON FILE |
| ROBERT MAYEDA GOOZEE | ON FILE |
| ROBERT MAZZA | ON FILE |
| ROBERT MCCALLUM | ON FILE |
| ROBERT MCCARTHY | ON FILE |
| ROBERT MCCULLOUGH | ON FILE |
| ROBERT MCDONALD | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCKEE | ON FILE |
| ROBERT MCKINNEY | ON FILE |
| ROBERT MCNAUGHTON | ON FILE |
| ROBERT MCNEVIN | ON FILE |
| ROBERT MEARNS | ON FILE |
| ROBERT MEINERT | ON FILE |
| ROBERT MELODY | ON FILE |
| ROBERT MENASIAN | ON FILE |
| ROBERT MICHAEL ALEXANDER | ON FILE |
| ROBERT MICHAEL ASHLEY | ON FILE |
| ROBERT MICHAEL EBY | ON FILE |
| ROBERT MICHAEL GULLINESE | ON FILE |
| ROBERT MICHAEL JR. BRYANT | ON FILE |
| ROBERT MICHAEL MONSEES | ON FILE |
| ROBERT MICHAEL ORTIZ | ON FILE |
| ROBERT MICHAEL STEPHENS | ON FILE |
| ROBERT MICSAK | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MINH TRAN | ON FILE |
| ROBERT MITCHELL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MITCHELL | ON FILE |
| ROBERT MONICAL | ON FILE |
| ROBERT MONSON | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT MORAN | ON FILE |
| ROBERT MORENO | ON FILE |
| ROBERT MORGAN PHILLIPS | ON FILE |
| ROBERT MOROTO | ON FILE |
| ROBERT MORRILL | ON FILE |
| ROBERT MORTON | ON FILE |
| ROBERT MOURLAS | ON FILE |
| ROBERT MUELLER | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MULVANNY | ON FILE |
| ROBERT MULVIHILL | ON FILE |
| ROBERT MURTHA | ON FILE |
| ROBERT MYERS | ON FILE |
| ROBERT NASH | ON FILE |
| ROBERT NAST | ON FILE |
| ROBERT NATALE | ON FILE |
| ROBERT NATHAN CHRISTIANSEN | ON FILE |
| ROBERT NAVARRO | ON FILE |
| ROBERT NEFF | ON FILE |
| ROBERT NEGRONIDA | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NEWMAN | ON FILE |
| ROBERT NICKELS | ON FILE |
| ROBERT NIEDERECKER | ON FILE |
| ROBERT NILES | ON FILE |
| ROBERT NINE | ON FILE |
| ROBERT NIXON | ON FILE |
| ROBERT NOLIN | ON FILE |
| ROBERT NUSSBAUMER | ON FILE |
| ROBERT OBRYAN | ON FILE |
| ROBERT ODOM | ON FILE |
| ROBERT OGLESBEE | ON FILE |
| ROBERT OLEARY | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT OLEKSY | ON FILE |
| ROBERT OLIPANE | ON FILE |
| ROBERT OLIVER | ON FILE |
| ROBERT OLSON | ON FILE |
| ROBERT OLUFS | ON FILE |
| ROBERT ORDONEZ | ON FILE |
| ROBERT OREAL | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT OSTRANDER | ON FILE |
| ROBERT P DIMARIA | ON FILE |
| ROBERT P HOWARD | ON FILE |
| ROBERT PAIK | ON FILE |
| ROBERT PALOSAARI | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARRO | ON FILE |
| ROBERT PARTIN | ON FILE |
| ROBERT PASCAL | ON FILE |
| ROBERT PATON | ON FILE |
| ROBERT PAUL FLETCHER | ON FILE |
| ROBERT PAUL GONZALEZ | ON FILE |
| ROBERT PAUL MATTIE | ON FILE |
| ROBERT PAUL, JR. FARRINGTON | ON FILE |
| ROBERT PEACE | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERSAUD | ON FILE |
| ROBERT PETTY | ON FILE |
| ROBERT PIERCE | ON FILE |
| ROBERT PITZ | ON FILE |
| ROBERT POINDEXTER | ON FILE |
| ROBERT POLIAKON | ON FILE |
| ROBERT POOLE | ON FILE |
| ROBERT PORCELLI | ON FILE |
| ROBERT PORTLEY | ON FILE |
| ROBERT POWELL | ON FILE |
| ROBERT POWERS SHOLLENBERGER | ON FILE |
| ROBERT PROVENCAL | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PRYOR ZEIGLER III | ON FILE |
| ROBERT QUEEN | ON FILE |
| ROBERT QUINN | ON FILE |
| ROBERT QUIROZ | ON FILE |
| ROBERT RABELLO | ON FILE |
| ROBERT RADULSKI | ON FILE |
| ROBERT RAINEY | ON FILE |
| ROBERT RALPH BINONIEMI | ON FILE |
| ROBERT RAMIA | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAWLS | ON FILE |
| ROBERT RAYMOND BORTHWICK | ON FILE |
| ROBERT RAYMOND DAVIS | ON FILE |
| ROBERT RAZVAN REDFORD | ON FILE |
| ROBERT REDMAN | ON FILE |
| ROBERT REECE | ON FILE |
| ROBERT REED | ON FILE |
| ROBERT REH | ON FILE |
| ROBERT REHM | ON FILE |
| ROBERT REID | ON FILE |
| ROBERT REININGER | ON FILE |
| ROBERT RENDON | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICHIE | ON FILE |
| ROBERT RICKETT | ON FILE |
| ROBERT RIDINGER | ON FILE |
| ROBERT RILEY | ON FILE |
| ROBERT RITCHIE | ON FILE |
| ROBERT RIVELLO | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT ROCKENBAUGH | ON FILE |
| ROBERT RODGERS | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROPER | ON FILE |
| ROBERT ROSS | ON FILE |
| ROBERT RUTAN | ON FILE |
| ROBERT RYAN DE LUNA YABAO | ON FILE |
| ROBERT RYBISKI | ON FILE |
| ROBERT S CHUN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT S COOK | ON FILE |
| ROBERT SAHLEEN | ON FILE |
| ROBERT SAMUELS | ON FILE |
| ROBERT SAYRE | ON FILE |
| ROBERT SCHREINER | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT LEWIS SZCZESNIAK | ON FILE |
| ROBERT SEDA | ON FILE |
| ROBERT SELL | ON FILE |
| ROBERT SERDOZ | ON FILE |
| ROBERT SESSIONS | ON FILE |
| ROBERT SHAFFER | ON FILE |
| ROBERT SHARPE | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHROPSHIRE | ON FILE |
| ROBERT SHUMATE | ON FILE |
| ROBERT SIEGWARTH | ON FILE |
| ROBERT SIKES | ON FILE |
| ROBERT SILVESTRO SPILABOTTE | ON FILE |
| ROBERT SIMONSEN | ON FILE |
| ROBERT SMETHERS | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMYTH | ON FILE |
| ROBERT SOSA | ON FILE |
| ROBERT SPARKS | ON FILE |
| ROBERT SPENCE JR | ON FILE |
| ROBERT SPIERTO | ON FILE |
| ROBERT SPINELLI | ON FILE |
| ROBERT SPREHE | ON FILE |
| ROBERT ST LEDGER | ON FILE |
| ROBERT STAKEN | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT STANLEY EGAN | ON FILE |
| ROBERT STANTON | ON FILE |
| ROBERT STAUFFER | ON FILE |
| ROBERT STEPHEN CUTILLO | ON FILE |
| ROBERT STEPHEN HYSLOP | ON FILE |
| ROBERT STEVEN DEL ROCCO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT STEVEN SUPINGER | ON FILE |
| ROBERT STODDARD | ON FILE |
| ROBERT STRINGER | ON FILE |
| ROBERT STURGILL | ON FILE |
| ROBERT STUTZMAN | ON FILE |
| ROBERT SUKIASIAN | ON FILE |
| ROBERT SUNDIUS | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT T PYKA | ON FILE |
| ROBERT TAMCSIN | ON FILE |
| ROBERT TAN | ON FILE |
| ROBERT TANG | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TENEYCK | ON FILE |
| ROBERT TERRELL | ON FILE |
| ROBERT TERRIQUEZ | ON FILE |
| ROBERT TESSMAN | ON FILE |
| ROBERT THIBAULT | ON FILE |
| ROBERT THIELE | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| ROBERT THOMAS DEMARCO | ON FILE |
| ROBERT THOMAS THOMAS | ON FILE |
| ROBERT THOMAS TILLMAN | ON FILE |
| ROBERT THOMPSON JR | ON FILE |
| ROBERT THORNTON | ON FILE |
| ROBERT TIPPENS | ON FILE |
| ROBERT TISDALE | ON FILE |
| ROBERT TODD HALL | ON FILE |
| ROBERT TOMISER | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TONOS | ON FILE |
| ROBERT TOSSBERG | ON FILE |
| ROBERT TRAHARNE | ON FILE |
| ROBERT TRAZO | ON FILE |
| ROBERT TREMAYNE SMITH | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT TRETTIN | ON FILE |
| ROBERT TREUBERT | ON FILE |
| ROBERT TREVINO | ON FILE |
| ROBERT TROIANO | ON FILE |
| ROBERT TRUEMAN | ON FILE |
| ROBERT TUPE | ON FILE |
| ROBERT TURNER | ON FILE |
| ROBERT TYLER | ON FILE |
| ROBERT TYLER RIST | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VAN ACKER | ON FILE |
| ROBERT VAN OSS | ON FILE |
| ROBERT VARGAS | ON FILE |
| ROBERT VAUGHN | ON FILE |
| ROBERT VAVRIK | ON FILE |
| ROBERT VEGAS | ON FILE |
| ROBERT VENTRESCA | ON FILE |
| ROBERT VERN SHARON | ON FILE |
| ROBERT VERNON | ON FILE |
| ROBERT VERNON SNYDERS | ON FILE |
| ROBERT VOGEL | ON FILE |
| ROBERT W BAUER | ON FILE |
| ROBERT W NORTH | ON FILE |
| ROBERT W PISTEY | ON FILE |
| ROBERT W REID | ON FILE |
| ROBERT W SLIPPEY | ON FILE |
| ROBERT WAITES | ON FILE |
| ROBERT WALDEMAR PETERSEN | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WALLS | ON FILE |
| ROBERT WALSH | ON FILE |
| ROBERT WALWORTH | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WAY II | ON FILE |
| ROBERT WAYNE JR BAKER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WAYNE LOTICH | ON FILE |
| ROBERT WAYNE PALMITER | ON FILE |
| ROBERT WEES | ON FILE |
| ROBERT WEGEHAUPT | ON FILE |
| ROBERT WEIDLING | ON FILE |
| ROBERT WEISS | ON FILE |
| ROBERT WEISS | ON FILE |
| ROBERT WELCH | ON FILE |
| ROBERT WELLENSTEIN | ON FILE |
| ROBERT WERTH | ON FILE |
| ROBERT WERTZ | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITLOW | ON FILE |
| ROBERT WIGGINS | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILLARD | ON FILE |
| ROBERT WILLIAM DAVIS | ON FILE |
| ROBERT WILLIAM DOERNER | ON FILE |
| ROBERT WILLIAM HAVLIK | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM PELLETIER | ON FILE |
| ROBERT WILLIAM TUDBALL | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS II | ON FILE |
| ROBERT WINCHESTER | ON FILE |
| ROBERT WINTON | ON FILE |
| ROBERT WISER | ON FILE |
| ROBERT WNUCK | ON FILE |
| ROBERT WOJCIECHOWSKI | ON FILE |
| ROBERT WOJEWODA | ON FILE |
| ROBERT WOLF | ON FILE |
| ROBERT WOODS | ON FILE |
| ROBERT WOOLDRIDGE | ON FILE |
| ROBERT WOOLFOLK | ON FILE |
| ROBERT WORTMAN | ON FILE |
| ROBERT WRIGHT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WU | ON FILE |
| ROBERT YAN | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT ZEMSER | ON FILE |
| ROBERT ZEPEDA | ON FILE |
| ROBERT ZHOU | ON FILE |
| ROBERT ZUK | ON FILE |
| ROBERTA CARRARO | ON FILE |
| ROBERTA MALGIERI | ON FILE |
| ROBERTHO ALVAREZ | ON FILE |
| ROBERTO AL GONZALEZ ECHEVERRIA | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO AMPARAN | ON FILE |
| ROBERTO ANAYA | ON FILE |
| ROBERTO ANDRADE | ON FILE |
| ROBERTO ANTONIO RIVERO | ON FILE |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ON FILE |
| ROBERTO CARLOS IGLESIAS | ON FILE |
| ROBERTO CARLOS OREILLY | ON FILE |
| ROBERTO CERVANTES JR | ON FILE |
| ROBERTO DUMLAO | ON FILE |
| ROBERTO ELOY CARRILLO | ON FILE |
| ROBERTO ELVIR ZELAYA | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARZA | ON FILE |
| ROBERTO GOMEZ JUAREZ | ON FILE |
| ROBERTO GONZALEZ ARIAS | ON FILE |
| ROBERTO GONZALEZ OLIVO | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO HERCE FLORES | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO ILUSTRE DEL ROSARIO | ON FILE |
| ROBERTO JACOBO | ON FILE |
| ROBERTO JAIME | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO JAVIER TOMAS | ON FILE |
| ROBERTO JURADO | ON FILE |
| ROBERTO KATZ LUONGO | ON FILE |
| ROBERTO MALDONADO | ON FILE |
| ROBERTO MARTIN DEL CAMPO VERA | ON FILE |
| ROBERTO MENDOZA | ON FILE |
| ROBERTO PANIAGUA | ON FILE |
| ROBERTO PINEDA | ON FILE |
| ROBERTO R ROJAS | ON FILE |
| ROBERTO RAMIREZ | ON FILE |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO SAMACO | ON FILE |
| ROBERTO SANDOVAL | ON FILE |
| ROBERTO SANTOS FUNES | ON FILE |
| ROBERTO SILVA | ON FILE |
| ROBERTO VALDEZ | ON FILE |
| ROBERTO VARELA | ON FILE |
| ROBERTO YADIEL CHAPARRO RUIZ | ON FILE |
| ROBERTO ZAMUDIO | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN BARRETT | ON FILE |
| ROBIN BOLING | ON FILE |
| ROBIN BUTTAR | ON FILE |
| ROBIN DAVIS | ON FILE |
| ROBIN DEFREITAS | ON FILE |
| ROBIN DEVEY | ON FILE |
| ROBIN DIGIOVANNI | ON FILE |
| ROBIN EDWARDS NORTON | ON FILE |
| ROBIN FISHER | ON FILE |
| ROBIN HABIJONO | ON FILE |
| ROBIN JARED MESEY | ON FILE |
| ROBIN JI | ON FILE |
| ROBIN JORDAN | ON FILE |
| ROBIN KIM | ON FILE |
| ROBIN MAKINSON | ON FILE |
| ROBIN MANANSALA | ON FILE |
| ROBIN MICHELLE TEMPLE | ON FILE |
| ROBIN OGG | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN OTT | ON FILE |
| ROBIN PHAM | ON FILE |
| ROBIN ROWLAND | ON FILE |
| ROBIN SCHLECHT | ON FILE |
| ROBIN SEILA | ON FILE |
| ROBIN TAHIRI | ON FILE |
| ROBIN TANYA AMATO | ON FILE |
| ROBIN ZHENG | ON FILE |
| ROBINA COURTIN | ON FILE |
| ROBINSON ANDRES BUNAY SIGUENCIA | ON FILE |
| ROBINSON SANCHEZ | ON FILE |
| ROBINSON WOOD | ON FILE |
| ROBORIS LLC | ON FILE |
| ROBY SMITH | ON FILE |
| ROBYN CASADY | ON FILE |
| ROBYN JILL SALAZAR | ON FILE |
| ROBYN JONES | ON FILE |
| ROBYN KING | ON FILE |
| ROBYN LINN | ON FILE |
| ROBYN SENOFF | ON FILE |
| ROBYN VALARIK | ON FILE |
| ROBYN WOODRUFF | ON FILE |
| ROBYN-ANN LEE HING | ON FILE |
| ROCCO ANTHONY ADDANTE | ON FILE |
| ROCCO CATALDO | ON FILE |
| ROCCO F CAVENG JR | ON FILE |
| ROCCO FARRELL | ON FILE |
| ROCCO J MALTESE JR | ON FILE |
| ROCCO JOHN CAMMARANO | ON FILE |
| ROCCO MOSCHETTA | ON FILE |
| ROCCO PELLERIN | ON FILE |
| ROCHELLE CARRINGTON | ON FILE |
| ROCHELLE DIEZ | ON FILE |
| ROCHELLE LIAN | ON FILE |
| ROCIO BURGOS | ON FILE |
| ROCIO ROBINSON-CERVANTES | ON FILE |
| ROCKETPLACE, INC. | ON FILE |
| ROCKFORD HOLDINGS LLC | ON FILE |
| ROCKIEY JUAREZ | ON FILE |

# STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROCKNR TRADING LLC | ON FILE |
| ROCKY BARRERA | ON FILE |
| ROCKY MCDANIEL | ON FILE |
| ROCKY WHITE | ON FILE |
| ROCKY YIP | ON FILE |
| ROCNEIL NGUYEN | ON FILE |
| ROD JARON GROSSE | ON FILE |
| ROD JOHNSTON | ON FILE |
| ROD MULA | ON FILE |
| ROD ROLDA | ON FILE |
| RODELL SPAKE | ON FILE |
| RODERICK BROWN | ON FILE |
| RODERICK BULLS | ON FILE |
| RODERICK ERASTEID STOTTS | ON FILE |
| RODERICK FORD | ON FILE |
| RODERICK FRAZIER | ON FILE |
| RODERICK HENDERSON | ON FILE |
| RODERICK HERNDON | ON FILE |
| RODERICK LADRACY HAWKINS | ON FILE |
| RODERICK STANBACK | ON FILE |
| RODERICK WASHINGTON | ON FILE |
| RODERICK WIA SUMPTER | ON FILE |
| RODGER PETRIK | ON FILE |
| RODGER WILLIAM JEFFERY | ON FILE |
| RODMAN LEE SYLESTINE | ON FILE |
| RODMUND GEORGE BROWN | ON FILE |
| RODNEY ACERO | ON FILE |
| RODNEY ARREOLA | ON FILE |
| RODNEY BIBEE | ON FILE |
| RODNEY CHILES | ON FILE |
| RODNEY DAVIS | ON FILE |
| RODNEY DEWITT PEYTON | ON FILE |
| RODNEY EDWIN | ON FILE |
| RODNEY EUGENE BRAY | ON FILE |
| RODNEY GUERRIER | ON FILE |
| RODNEY GURULE | ON FILE |
| RODNEY HART | ON FILE |
| RODNEY HOHMAN | ON FILE |
| RODNEY J C HOLMAN | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY JOHNSON | ON FILE |
| RODNEY L SHAMBAUGH | ON FILE |
| RODNEY LASTRA MIRANDA | ON FILE |
| RODNEY LEONARD SIMS | ON FILE |
| RODNEY MANNING | ON FILE |
| RODNEY MULLINEAUX | ON FILE |
| RODNEY STARKES | ON FILE |
| RODNEY STEPHENS | ON FILE |
| RODNEY SWEARNGIN | ON FILE |
| RODNEY WESTFALL | ON FILE |
| RODNEY WHITE | ON FILE |
| RODOLFO ANDRADE | ON FILE |
| RODOLFO CASTRO | ON FILE |
| RODOLFO CORREA | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO GALINATTI | ON FILE |
| RODOLFO MOLINA | ON FILE |
| RODOLFO ORNELAS | ON FILE |
| RODOLFO PADILLA | ON FILE |
| RODOLFO RIOS | ON FILE |
| RODOLFO RIVERA | ON FILE |
| RODOLPHE REMI LAGOUTTE | ON FILE |
| RODRIGO ALEJANDRO MILLAN MILLAN | ON FILE |
| RODRIGO ALEX MALDONADO CHINO | ON FILE |
| RODRIGO ALEXIS VALLADARES | ON FILE |
| RODRIGO CASTRO | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ LOPEZ | ON FILE |
| RODRIGO DASILVA | ON FILE |
| RODRIGO DOMINGUEZ | ON FILE |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ON FILE |
| RODRIGO ESCALZO RODRIGUES | ON FILE |
| RODRIGO FUNCHAL | ON FILE |
| RODRIGO GOMEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GUERRA GUTIERREZ | ON FILE |
| RODRIGO J FLORES GONZALEZ | ON FILE |
| RODRIGO ORTEGA | ON FILE |
| RODRIGO ORTIZ CAYON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO OTOYA | ON FILE |
| RODRIGO PEREZ | ON FILE |
| RODRIGO RAMOS ALVAREZ | ON FILE |
| RODRIGO SANTIAGO NIEVES | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIQUEZ DANGRA NEAL | ON FILE |
| ROEE VULKAN | ON FILE |
| ROEI BEN HAIM | ON FILE |
| ROENZ MITCHELL VALERA ABERIN | ON FILE |
| ROEY ROSENBLITH | ON FILE |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ON FILE |
| ROGELIO ALBA MEDINA | ON FILE |
| ROGELIO AROMIN | ON FILE |
| ROGELIO C AGUILAR | ON FILE |
| ROGELIO FLORES | ON FILE |
| ROGELIO GARCIA | ON FILE |
| ROGELIO GUTIERREZ | ON FILE |
| ROGELIO HITA | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO PATINO | ON FILE |
| ROGER AITON | ON FILE |
| ROGER ALAN | ON FILE |
| ROGER ALAN ARREDONDO | ON FILE |
| ROGER ALAN JAHNKE | ON FILE |
| ROGER ALEXANDER | ON FILE |
| ROGER ANTHONY GRAYSON | ON FILE |
| ROGER ARMAND ABEJEAN | ON FILE |
| ROGER BARKER | ON FILE |
| ROGER BAYRAMIAN | ON FILE |
| ROGER BILLINGS | ON FILE |
| ROGER BROWN | ON FILE |
| ROGER BUITRON | ON FILE |
| ROGER C BERNARDINO | ON FILE |
| ROGER CHAMPAGNE | ON FILE |
| ROGER CHIN LIN | ON FILE |
| ROGER CLINE | ON FILE |
| ROGER COE | ON FILE |
| ROGER COLEMAN | ON FILE |
| ROGER CONNEL PARSONS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER CURTIS CLINKSCALES | ON FILE |
| ROGER DANEL BATISTA JACA | ON FILE |
| ROGER DELACRUZ | ON FILE |
| ROGER DREWS | ON FILE |
| ROGER DUDENHOEFFER | ON FILE |
| ROGER DUKE | ON FILE |
| ROGER E VERTES | ON FILE |
| ROGER EDMUNDS | ON FILE |
| ROGER EDWARD DE FILIPPO | ON FILE |
| ROGER ELIAS | ON FILE |
| ROGER ELIOT KAPLAN | ON FILE |
| ROGER FRANCIS DECKER | ON FILE |
| ROGER HOLDEN | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HUGH MILLER | ON FILE |
| ROGER JOHN VASSELL | ON FILE |
| ROGER JOSEPH KUO | ON FILE |
| ROGER KANG | ON FILE |
| ROGER KAPUL | ON FILE |
| ROGER KARNATH | ON FILE |
| ROGER LARSON | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LUTHER BECK | ON FILE |
| ROGER LUTZ | ON FILE |
| ROGER MILLER | ON FILE |
| ROGER MOLINA ACOSTA | ON FILE |
| ROGER MOROCHO | ON FILE |
| ROGER NITTO | ON FILE |
| ROGER PALMER | ON FILE |
| ROGER PEREZ HERNANDEZ | ON FILE |
| ROGER RODRIGUEZ | ON FILE |
| ROGER ROLAND JR RIPPEL | ON FILE |
| ROGER RONALD GUTZMAN | ON FILE |
| ROGER SHELTRA | ON FILE |
| ROGER SIMMONS | ON FILE |
| ROGER SNIPES | ON FILE |
| ROGER STRICKLAND | ON FILE |
| ROGER SUTTON | ON FILE |




**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER SWARTZ | ON FILE |
| ROGER TITUS | ON FILE |
| ROGER WALTER POWERS | ON FILE |
| ROGER WILFRED FETHKENHER | ON FILE |
| ROGER WILLIAM ILIFF | ON FILE |
| ROHAN ADIL DARUWALA | ON FILE |
| ROHAN DASIKA | ON FILE |
| ROHAN EDWIN | ON FILE |
| ROHAN MONDKAR | ON FILE |
| ROHAN R CHITTUR | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN TANEJA | ON FILE |
| ROHANDIP SINGH SEKHON | ON FILE |
| ROHIT BUDHANI | ON FILE |
| ROHIT JAIN | ON FILE |
| ROHIT KOUL | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT R SAHASRABUDHE | ON FILE |
| ROHIT SADDI | ON FILE |
| ROHIT UPADHYAY | ON FILE |
| ROHIT YADAV | ON FILE |
| ROI HABERER | ON FILE |
| ROJAR RANA | ON FILE |
| ROJARANI SONENA | ON FILE |
| ROKESHA TUTWYLER | ON FILE |
| ROLA HAJJ | ON FILE |
| ROLAND BENNETT | ON FILE |
| ROLAND BERCASIO | ON FILE |
| ROLAND FERRAO | ON FILE |
| ROLAND HAUNER | ON FILE |
| ROLAND HOPE REFRADO PARNASO | ON FILE |
| ROLAND JUNG | ON FILE |
| ROLAND MIKHAILOV | ON FILE |
| ROLAND ORTIZ | ON FILE |
| ROLAND P LIMOSNERO | ON FILE |
| ROLAND PRIANTO | ON FILE |
| ROLAND RAGA | ON FILE |
| ROLAND SHEN | ON FILE |
| ROLAND STAMM | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROLAND VELUNTA | ON FILE |
| ROLANDO AGUILAR JR | ON FILE |
| ROLANDO AGUILAR SR | ON FILE |
| ROLANDO ALDABERT | ON FILE |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ON FILE |
| ROLANDO ANDRES RAMIREZ | ON FILE |
| ROLANDO ARCHILA | ON FILE |
| ROLANDO ARROYO | ON FILE |
| ROLANDO BOWEN | ON FILE |
| ROLANDO DIZON VALENTIN | ON FILE |
| ROLANDO FENDER | ON FILE |
| ROLANDO GONZALEZ | ON FILE |
| ROLANDO J RODRIGUEZ TORRES | ON FILE |
| ROLANDO MILLER | ON FILE |
| ROLANDO OCHOA | ON FILE |
| ROLANDO PERRY | ON FILE |
| ROLANDO ROSALES | ON FILE |
| ROLANDO SURIEL | ON FILE |
| ROLANDO TORRES | ON FILE |
| ROLANDO TOULON | ON FILE |
| ROLANDO VILLANUEVA | ON FILE |
| ROLF KVALVIK | ON FILE |
| ROLFE GUSTUS | ON FILE |
| ROLLIN UNRUH | ON FILE |
| ROM RAVIV | ON FILE |
| ROMADELYS CHIRINOS | ON FILE |
| ROMAN BARANSKIY | ON FILE |
| ROMAN BULGAKOV | ON FILE |
| ROMAN CRESTO | ON FILE |
| ROMAN EDWARDS | ON FILE |
| ROMAN ENG | ON FILE |
| ROMAN GABRIEL HIGGINS | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GERASENKOV | ON FILE |
| ROMAN GOLDIN | ON FILE |
| ROMAN GOSHEV | ON FILE |
| ROMAN IAKOUBTCHIK | ON FILE |
| ROMAN JIMENEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROMAN JULIAN FEOLA | ON FILE |
| ROMAN KHAVES | ON FILE |
| ROMAN KHOCHAY | ON FILE |
| ROMAN KOLES | ON FILE |
| ROMAN LOPEZ | ON FILE |
| ROMAN MURILLO GUTIERREZ | ON FILE |
| ROMAN MUSAT | ON FILE |
| ROMAN POPENOV | ON FILE |
| ROMAN SHERIFF | ON FILE |
| ROMAN SMISHKEWYCH | ON FILE |
| ROMAN STOLYAROV | ON FILE |
| ROMAN TOLEDO | ON FILE |
| ROMAN VISAYA | ON FILE |
| ROMANAS ANTANAVICIUS | ON FILE |
| ROMARIO ANNAMANTHADOO | ON FILE |
| ROMEL CASTRO | ON FILE |
| ROMEL KEVIN LAVELL SHEPPARD | ON FILE |
| ROMELL AMIS | ON FILE |
| ROMEO ARELLANO | ON FILE |
| ROMEO C III ANG | ON FILE |
| ROMEO SALAYO | ON FILE |
| ROMERICK JACKSON | ON FILE |
| ROMI ABOUZEDAN | ON FILE |
| ROMI CUMES | ON FILE |
| ROMILDO DE OLIVEIRA | ON FILE |
| ROMMEL GOOD | ON FILE |
| ROMMEL REY BAJAMUNDI | ON FILE |
| ROMMEL RICACHO ENCISA | ON FILE |
| ROMMY CHAUKI BASSSIRI | ON FILE |
| RON ARIE LAHAV | ON FILE |
| RON AVILES | ON FILE |
| RON BABINGTON | ON FILE |
| RON BARBANELL | ON FILE |
| RON BOGER | ON FILE |
| RON CHORDIGIAN | ON FILE |
| RON CHRISTOPHER | ON FILE |
| RON DARDASHTI | ON FILE |
| RON DICOSTANZO | ON FILE |
| RON DOLAN | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RON DUONG | ON FILE |
| RON ELLIOT ROSSNICK | ON FILE |
| RON HILL | ON FILE |
| RON HUGHES | ON FILE |
| RON KIRBY | ON FILE |
| RON MALININ | ON FILE |
| RON MCKIE | ON FILE |
| RON MERIS | ON FILE |
| RON PULLEN | ON FILE |
| RON RAYMOND | ON FILE |
| RON REPOSA | ON FILE |
| RON ROGERS | ON FILE |
| RON SCOTT | ON FILE |
| RON SETZER | ON FILE |
| RON SHIMSHOCK | ON FILE |
| RON SOEUM | ON FILE |
| RON TA | ON FILE |
| RON TOOLE | ON FILE |
| RON WILLIAMS | ON FILE |
| RONA MAE MATEO | ON FILE |
| RONAK RAJESH PAREKH | ON FILE |
| RONAKATUL GUNE | ON FILE |
| RONAL ESTEBAN RAMON CERUTTI | ON FILE |
| RONALD A BENDELIUS | ON FILE |
| RONALD ABRIOLA | ON FILE |
| RONALD ALAN GARRIS | ON FILE |
| RONALD ALBERTO NASMYTH | ON FILE |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD ANDREWS | ON FILE |
| RONALD ARBO | ON FILE |
| RONALD B MUHAMMAD | ON FILE |
| RONALD BARNES | ON FILE |
| RONALD BATES | ON FILE |
| RONALD BEALL | ON FILE |
| RONALD BRAVERMAN | ON FILE |
| RONALD BUCKLEY | ON FILE |
| RONALD BURNS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD BURRIS II | ON FILE |
| RONALD BUTENDIECK | ON FILE |
| RONALD C HENDRIX | ON FILE |
| RONALD CARDONA | ON FILE |
| RONALD CHICA | ON FILE |
| RONALD CHONG WON | ON FILE |
| RONALD CONANT | ON FILE |
| RONALD CURTIS GRIFFIN | ON FILE |
| RONALD DEBIASSE JR. | ON FILE |
| RONALD DUCHARME | ON FILE |
| RONALD EDWARD JEWELL | ON FILE |
| RONALD EDWARD UPTON | ON FILE |
| RONALD EDWARD WILLIAMS | ON FILE |
| RONALD EMPEDRAD | ON FILE |
| RONALD FERNANDEZ | ON FILE |
| RONALD FRANKE | ON FILE |
| RONALD FREDERICK BIEKER | ON FILE |
| RONALD GAYNOR | ON FILE |
| RONALD GENE ACREY | ON FILE |
| RONALD GUERRERO | ON FILE |
| RONALD H JR CHAMBERS | ON FILE |
| RONALD HENDRICKS JR | ON FILE |
| RONALD HENRY MYERS | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HOGSETT | ON FILE |
| RONALD INGRAM | ON FILE |
| RONALD IRWIN NUTTER | ON FILE |
| RONALD J COLAVITO | ON FILE |
| RONALD JACKSON | ON FILE |
| RONALD JAMES II HENSON | ON FILE |
| RONALD JOHN DURAN | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOSEPH GAYNOR III | ON FILE |
| RONALD JOSHUA GILERMAN | ON FILE |
| RONALD LEE | ON FILE |
| RONALD LEE HARVEY | ON FILE |
| RONALD LEE POWELL | ON FILE |
| RONALD LEE WEBER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD LEIVA | ON FILE |
| RONALD LEMMER | ON FILE |
| RONALD LOCKINGTON | ON FILE |
| RONALD LU | ON FILE |
| RONALD LYNG | ON FILE |
| RONALD M BETHEA | ON FILE |
| RONALD MARCELLE | ON FILE |
| RONALD MAUZY | ON FILE |
| RONALD MAYUYU | ON FILE |
| RONALD MENDENHALL | ON FILE |
| RONALD MICHAEL MORTIMER | ON FILE |
| RONALD MIKHAIL ANGSIY | ON FILE |
| RONALD MUDD | ON FILE |
| RONALD NEVARES | ON FILE |
| RONALD NOVAK | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD RALPH JR TAYLOR | ON FILE |
| RONALD ROLF BUTENDIECK JR | ON FILE |
| RONALD RUGGIERO | ON FILE |
| RONALD S THOMPSON | ON FILE |
| RONALD SALDINO | ON FILE |
| RONALD SALES | ON FILE |
| RONALD SALVADOR GONZALES | ON FILE |
| RONALD SASAKI | ON FILE |
| RONALD SCHUBERT | ON FILE |
| RONALD SEDGWICK | ON FILE |
| RONALD SHAW | ON FILE |
| RONALD SHERENI | ON FILE |
| RONALD SHOBERT | ON FILE |
| RONALD SILVER | ON FILE |
| RONALD SMOLINSKI | ON FILE |
| RONALD STEVENS | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD TANGUAY | ON FILE |
| RONALD TAYLOR HANSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD TONEY | ON FILE |
| RONALD TOSHIAKI MATSUURA | ON FILE |
| RONALD VARGAS | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RONALD VARNADO | ON FILE |
| RONALD VILLANUEVA | ON FILE |
| RONALD W KO | ON FILE |
| RONALD WARREN | ON FILE |
| RONALD WATTS | ON FILE |
| RONALD WAYNE SMITH | ON FILE |
| RONALD WILLIAM SIMKANICH | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD ZACHARY SILVEY | ON FILE |
| RONALD ZAWMINWAY | ON FILE |
| RONALDAS VINGRYS | ON FILE |
| RONALDO CARLO CRUZ | ON FILE |
| RONAN MCKEARN | ON FILE |
| RONE SMIT | ON FILE |
| RONG WAN | ON FILE |
| RONGMEI JIANG | ON FILE |
| RONGRU YAN | ON FILE |
| RONNIE ALLON | ON FILE |
| RONNIE BAUTISTA LAZO | ON FILE |
| RONNIE DALE S CREW | ON FILE |
| RONNIE DALE WALKER | ON FILE |
| RONNIE HERNANDEZ | ON FILE |
| RONNIE JOHNSON NGUYEN-VO | ON FILE |
| RONNIE MEJIA | ON FILE |
| RONNIE MORRIS | ON FILE |
| RONNIE NGUYEN | ON FILE |
| RONNIE PIROVINO | ON FILE |
| RONNIE QUIJADA | ON FILE |
| RONNIE RAMIREZ | ON FILE |
| RONNIE RENFROW | ON FILE |
| RONNIE RENTZ | ON FILE |
| RONNIE STEVENS | ON FILE |
| RONNIE VERAS | ON FILE |
| RONNIE VINCENTY | ON FILE |
| RONNY ESTENOZ | ON FILE |
| RONNY FRITZ | ON FILE |
| RONNY HENAO | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONNY POON | ON FILE |
| ROODY PHILOGENE | ON FILE |
| ROOK RINGER | ON FILE |
| ROOSEVELT POULARD | ON FILE |
| ROOSEVELT WALKER | ON FILE |
| ROOTZ TRADITIONAL IRA LLC | ON FILE |
| ROOZBEH AKHTARI | ON FILE |
| ROQUE MONTEZ | ON FILE |
| ROQUE R CASTRO | ON FILE |
| RORKE MONTGOMERY | ON FILE |
| RORY ADRIAN VAN DRIMMELEN | ON FILE |
| RORY BROWN | ON FILE |
| RORY CAMPBELL | ON FILE |
| RORY HIGGINS | ON FILE |
| RORY MATTHEW WARD | ON FILE |
| RORY NAUGHTON | ON FILE |
| RORY PIANT | ON FILE |
| RORY RADCLIFF | ON FILE |
| RORY SANDOVAL | ON FILE |
| RORY SUMMERS | ON FILE |
| RORY THOMPSON | ON FILE |
| RORY WILL | ON FILE |
| ROSA HENDRICKS | ON FILE |
| ROSA HERRERA | ON FILE |
| ROSA MARIA GUILLEN | ON FILE |
| ROSA MARIA HERNANDEZ SANCHEZ | ON FILE |
| ROSALBA ORTIZ | ON FILE |
| ROSALIA CONTRERAS | ON FILE |
| ROSALIE GOLBAHAR | ON FILE |
| ROSALINDA ABEJA | ON FILE |
| ROSALINDA MARTINEZ | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSALINDA PEREZ | ON FILE |
| ROSANA COLVIN | ON FILE |
| ROSANN FEGHALY | ON FILE |
| ROSARIA CAVALLO-SCHELLIN | ON FILE |
| ROSARIO COTAFELIX | ON FILE |
| ROSARIO MURCIA | ON FILE |
| ROSARIO PULIDO BURNS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROSARIO URQUIZU | ON FILE |
| ROSBIN DANIEL PEREZ GALICIA | ON FILE |
| ROSE CARMEL BURGOS REMITIO | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CONKLIN | ON FILE |
| ROSE DAWYDIAK-RAPAGNANI | ON FILE |
| ROSE DONATO | ON FILE |
| ROSE FIERMAN | ON FILE |
| ROSE HAN | ON FILE |
| ROSE KURIA | ON FILE |
| ROSE ROSENFELD | ON FILE |
| ROSEBERT PERISSIEN | ON FILE |
| ROSELLY PEREZ SOTO | ON FILE |
| ROSEMARIE DIANNE HARTER | ON FILE |
| ROSEMARIE GONZALEZ | ON FILE |
| ROSEMARIE MASON | ON FILE |
| ROSEMARY BLODGET | ON FILE |
| ROSEMARY SHEMESH | ON FILE |
| ROSEN DIKOV | ON FILE |
| ROSHAN GEORGE | ON FILE |
| ROSHAN GILL | ON FILE |
| ROSHAN NITIN PRADHAN | ON FILE |
| ROSHAN POUDEL | ON FILE |
| ROSHAN SUNKARA | ON FILE |
| ROSHANDIP SINGH | ON FILE |
| ROSIE TONOYAN | ON FILE |
| ROSS ALAN DANNENBERG | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ANDRE COELET | ON FILE |
| ROSS ANDREW WALLACH | ON FILE |
| ROSS ARTHUR REYMAN | ON FILE |
| ROSS AUBREY | ON FILE |
| ROSS BALOCCO | ON FILE |
| ROSS BEARD | ON FILE |
| ROSS BECHTOLD | ON FILE |
| ROSS BLAKENEY | ON FILE |
| ROSS BRIAN FRENCH | ON FILE |
| ROSS BRUCE | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS CARLSON | ON FILE |
| ROSS CRAIG HUNTER | ON FILE |
| ROSS DIFURIA | ON FILE |
| ROSS E HOOVER | ON FILE |
| ROSS HELD | ON FILE |
| ROSS HOAGLUND | ON FILE |
| ROSS HOVE | ON FILE |
| ROSS HOWDLE | ON FILE |
| ROSS JAMES WYLIE | ON FILE |
| ROSS KLEMAN | ON FILE |
| ROSS KONESKY | ON FILE |
| ROSS MEYER | ON FILE |
| ROSS PETERSON | ON FILE |
| ROSS PURCHATZKE | ON FILE |
| ROSS ROSENBERG | ON FILE |
| ROSS ROZEBOOM | ON FILE |
| ROSS SHERIDAN | ON FILE |
| ROSS SPILLER | ON FILE |
| ROSS TASSITANO | ON FILE |
| ROSS THOMAS GAISER | ON FILE |
| ROSS WARBER | ON FILE |
| ROSS WESLEY GIELOW | ON FILE |
| ROSS WHEELER | ON FILE |
| ROSS WILSON | ON FILE |
| ROSS WYCOFF | ON FILE |
| ROSS YINGLING | ON FILE |
| ROSS-ANDRE EDWARDS | ON FILE |
| ROSTYSLAV HREM | ON FILE |
| ROTH EHNISZ | ON FILE |
| ROTH KHIN | ON FILE |
| ROUNAK TIBREWAL | ON FILE |
| ROWAID YAHAI NAGI | ON FILE |
| ROXANA ALAS | ON FILE |
| ROXANA ENG | ON FILE |
| ROY ADGER | ON FILE |
| ROY AMADOR | ON FILE |
| ROY ATKINSON | ON FILE |
| ROY AZOULAY | ON FILE |
| ROY BARCO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROY BERG | ON FILE |
| ROY BURLESON | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |
| ROY EDWARD LEINONEN | ON FILE |
| ROY ELI MARTINEZ | ON FILE |
| ROY GONDA | ON FILE |
| ROY GONZALEZ | ON FILE |
| ROY HAMLIN | ON FILE |
| ROY HILL | ON FILE |
| ROY JACKSON | ON FILE |
| ROY JDON WOODS | ON FILE |
| ROY KOPP | ON FILE |
| ROY L FURROW | ON FILE |
| ROY LANGFORD | ON FILE |
| ROY LATOURETTE | ON FILE |
| ROY MASON ARNOLD | ON FILE |
| ROY NEAL RANDOLPH | ON FILE |
| ROY NISSIM | ON FILE |
| ROY PRIZE | ON FILE |
| ROY RIBELIN | ON FILE |
| ROY RUSSELL | ON FILE |
| ROY SHINN | ON FILE |
| ROY SOLORZANO | ON FILE |
| ROY TATE | ON FILE |
| ROY THOMAS HEGGLAND | ON FILE |
| ROY WEEDMARK | ON FILE |
| ROY WIGGS | ON FILE |
| ROY WILLIAM VAN BEAUMONT | ON FILE |
| ROYAL YI-KHUN WANG | ON FILE |
| ROYANG CHEN | ON FILE |
| ROYCE CHOI | ON FILE |
| ROYCE FELICIANO HOCIJ | ON FILE |
| ROYCE LEWIS | ON FILE |
| ROYCE OKUBO | ON FILE |
| ROYCE YEAGER | ON FILE |
| ROYE AVRAHAM | ON FILE |
| ROYEE ZVI ATADGY | ON FILE |
| ROYSON NAZARETH | ON FILE |
| ROZA NUTTALL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RPREY RD LLC | ON FILE |
| RPUDEN HOLDINGS LLC | ON FILE |
| RRAWLS DDO LLC | ON FILE |
| RRB INVESTMENT TRUST | ON FILE |
| RRR SECURITIES LLC | ON FILE |
| RSGM SALES | ON FILE |
| RUARDT PROZESKY | ON FILE |
| RUBAN LOPEZ | ON FILE |
| RUBEM GOMES GUEIROS | ON FILE |
| RUBEN AVINA | ON FILE |
| RUBEN BACHAYEV | ON FILE |
| RUBEN BERRIOS | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CARRERA | ON FILE |
| RUBEN CASTILLO | ON FILE |
| RUBEN CRANE | ON FILE |
| RUBEN DELGADO | ON FILE |
| RUBEN ESTEBAN RUDA | ON FILE |
| RUBEN EVANGELISTA JR | ON FILE |
| RUBEN GALAVIZ | ON FILE |
| RUBEN GIL | ON FILE |
| RUBEN GIOSA | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HUSU | ON FILE |
| RUBEN LEE | ON FILE |
| RUBEN LORENZANA | ON FILE |
| RUBEN MARCHAN | ON FILE |
| RUBEN MARTINEZ | ON FILE |
| RUBEN MENDOZA | ON FILE |
| RUBEN MORENO | ON FILE |
| RUBEN PEREZ JR | ON FILE |
| RUBEN POLOCOSER | ON FILE |
| RUBEN PRIETO | ON FILE |
| RUBEN RESENDEZ JR | ON FILE |
| RUBEN RIOJAS | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RUIZ | ON FILE |
| RUBEN SOTO | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN VAZQUEZ | ON FILE |
| RUBEN VEGA | ON FILE |
| RUBEN VEGA | ON FILE |
| RUBEN Y GONZALEZ | ON FILE |
| RUBI ZAMORA | ON FILE |
| RUBIN REYES | ON FILE |
| RUBY NICOLE VALENZUELA | ON FILE |
| RUBY SPARKS | ON FILE |
| RUBYNA KIM | ON FILE |
| RUCHI NANDA | ON FILE |
| RUCHIR SONI | ON FILE |
| RUCHITA CHAUDHARY | ON FILE |
| RUCKUS MINING COMPANY LLC | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDOLF MEAUX | ON FILE |
| RUDOLF WOLF | ON FILE |
| RUDOLPH BERTHOLD | ON FILE |
| RUDOLPH HILSE | ON FILE |
| RUDOLPH PAUL YOUNG | ON FILE |
| RUDRADEV MADIREDDY | ON FILE |
| RUDY ECKSTEIN | ON FILE |
| RUDY HALIM | ON FILE |
| RUDY O ISALES | ON FILE |
| RUDY RANGEL | ON FILE |
| RUDY ROBERTO RAMÍREZ RUIZ | ON FILE |
| RUDY SANCHEZ | ON FILE |
| RUDY SATHER | ON FILE |
| RUDY SUAREZ | ON FILE |
| RUDY WANG | ON FILE |
| RUDY ZUNIGA | ON FILE |
| RUEBEN AQUINO | ON FILE |
| RUENN HAW TANG | ON FILE |
| RUFUS BONNER | ON FILE |
| RUFUS NICHOLSON | ON FILE |
| RUHAO TANG | ON FILE |
| RUHEE MAKNOJIA | ON FILE |
| RUHIL CHARANIA | ON FILE |
| RUI GONG | ON FILE |
| RUI LIU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI SONG | ON FILE |
| RUI TOME | ON FILE |
| RUI WANG | ON FILE |
| RUIFENG ZHAO | ON FILE |
| RUIJIA SUN | ON FILE |
| RUISHENG ZHOU | ON FILE |
| RUIZHONG WU | ON FILE |
| RUMEER KESHWANI | ON FILE |
| RUMELIA LODHIA | ON FILE |
| RUMEN RELYOVSKI | ON FILE |
| RUMMAN ZAHEER | ON FILE |
| RUNAKO JINKS | ON FILE |
| RUOXI FU | ON FILE |
| RUOYUN LI | ON FILE |
| RUPAM GUPTA | ON FILE |
| RUPERT KAUFMANN | ON FILE |
| RUPERT POND | ON FILE |
| RUPERT REYNEKE | ON FILE |
| RUPERTO RAMIREZ | ON FILE |
| RUPESH KONDA | ON FILE |
| RUPESH KUNWAR | ON FILE |
| RUPINDER S DANG | ON FILE |
| RUSEL CASE | ON FILE |
| RUSHANK R SHAH | ON FILE |
| RUSHDEE HASAN | ON FILE |
| RUSHI BHANDERI | ON FILE |
| RUSHI DEVANI | ON FILE |
| RUSHIT PATEL | ON FILE |
| RUSLAN B KHUDAYBERDIYEV | ON FILE |
| RUSLAN OLEKSYK | ON FILE |
| RUSLAN OSTAPCIUC | ON FILE |
| RUSS COOVER | ON FILE |
| RUSS DICELLO | ON FILE |
| RUSS KNOPF | ON FILE |
| RUSSEL EUGENE HARRAH JR | ON FILE |
| RUSSEL HOBBINS | ON FILE |
| RUSSELL A HANCOCK JR | ON FILE |
| RUSSELL ALFRED DEAN | ON FILE |
| RUSSELL ALLEN EYRE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL B STEPHENS | ON FILE |
| RUSSELL BARIL | ON FILE |
| RUSSELL BARNES | ON FILE |
| RUSSELL BARNETT | ON FILE |
| RUSSELL BATSON | ON FILE |
| RUSSELL BECK | ON FILE |
| RUSSELL BILDERBACK | ON FILE |
| RUSSELL BOWLES | ON FILE |
| RUSSELL BRONSTON II | ON FILE |
| RUSSELL BROOME | ON FILE |
| RUSSELL BUSBY | ON FILE |
| RUSSELL CHEE | ON FILE |
| RUSSELL COHEN | ON FILE |
| RUSSELL CORTEZ | ON FILE |
| RUSSELL CUSTER | ON FILE |
| RUSSELL DAIGLE | ON FILE |
| RUSSELL DRUMMONDS | ON FILE |
| RUSSELL EVANS | ON FILE |
| RUSSELL FAIRCHILD | ON FILE |
| RUSSELL FITTON | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL GARNER | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HEETER | ON FILE |
| RUSSELL HOMAN | ON FILE |
| RUSSELL HUGHES | ON FILE |
| RUSSELL J. NEALEY JR. | ON FILE |
| RUSSELL JAMESON LINDFORS | ON FILE |
| RUSSELL JEROME MOORE | ON FILE |
| RUSSELL JESCHKE | ON FILE |
| RUSSELL JOHNSON | ON FILE |
| RUSSELL JONES | ON FILE |
| RUSSELL KEVIN JOHNSON | ON FILE |
| RUSSELL KLEIN | ON FILE |
| RUSSELL KOTRBA | ON FILE |
| RUSSELL LANE BOYD | ON FILE |
| RUSSELL LANE DAVIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RUSSELL LEE | ON FILE |
| RUSSELL LEVESQUE | ON FILE |
| RUSSELL MCGEEHAN | ON FILE |
| RUSSELL MUNCH | ON FILE |
| RUSSELL NEALE | ON FILE |
| RUSSELL PERRY | ON FILE |
| RUSSELL POOKELA ISOM | ON FILE |
| RUSSELL POOLE | ON FILE |
| RUSSELL ROTH | ON FILE |
| RUSSELL RUBINSTEIN | ON FILE |
| RUSSELL RUYBAL | ON FILE |
| RUSSELL SCOTT CANOUSE | ON FILE |
| RUSSELL STEPHEN HAAKE | ON FILE |
| RUSSELL THUMSER | ON FILE |
| RUSSELL TROSPER | ON FILE |
| RUSSELL VAN ZILE | ON FILE |
| RUSSELL VINCENT MARTIN | ON FILE |
| RUSSELL WESH | ON FILE |
| RUSSELL WOODBRIDGE | ON FILE |
| RUSSELL YOUD | ON FILE |
| RUSSELL YOUMANS | ON FILE |
| RUSSO CARMINE ANASTASIO | ON FILE |
| RUSTAM RAHI | ON FILE |
| RUSTIN JONES | ON FILE |
| RUSTOM DESSAI | ON FILE |
| RUSTY MARKS | ON FILE |
| RUSTY PLANERT | ON FILE |
| RUSTYN ROSE | ON FILE |
| RUTGER DE JONG | ON FILE |
| RUTH EAKES CROFUT | ON FILE |
| RUTH JESSOP | ON FILE |
| RUTH SALAZAR | ON FILE |
| RUTILIO MONTELLANO BOLLO | ON FILE |
| RUVICE TSAGUE | ON FILE |
| RVNIT RIPLEY | ON FILE |
| RY YENNIE | ON FILE |
| RYAN A RATKOWSKI | ON FILE |
| RYAN ABILMOUNA | ON FILE |
| RYAN ABRAMOW | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ADAM LEVISEUR | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN AGOSTINIS | ON FILE |
| RYAN AHYAEE | ON FILE |
| RYAN ALAN DECAMP | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ALEXANDER SOMPLASKY | ON FILE |
| RYAN ALLISON | ON FILE |
| RYAN ALMANON | ON FILE |
| RYAN ALTMAN | ON FILE |
| RYAN ALTUM | ON FILE |
| RYAN ALYSSA WRIGHT | ON FILE |
| RYAN ANDERKIN | ON FILE |
| RYAN ANDERSEN | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDREW ZOBRIST | ON FILE |
| RYAN ANTHONY ALEXANDER SHIELDS | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN ANTHONY GAMBLE | ON FILE |
| RYAN ARIKO | ON FILE |
| RYAN ARISPE | ON FILE |
| RYAN ARMEZZANI | ON FILE |
| RYAN AULT | ON FILE |
| RYAN B NAST | ON FILE |
| RYAN B PORTER | ON FILE |
| RYAN BACKUS | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BANFIELD | ON FILE |
| RYAN BAR | ON FILE |
| RYAN BARNETT | ON FILE |
| RYAN BARNHART | ON FILE |
| RYAN BARTELS | ON FILE |
| RYAN BASLER | ON FILE |
| RYAN BAXTER | ON FILE |
| RYAN BEAULAC | ON FILE |
| RYAN BECK | ON FILE |
| RYAN BECKNER | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN BEGLAU | ON FILE |
| RYAN BELLIVEAU | ON FILE |
| RYAN BERGH | ON FILE |
| RYAN BERKERY | ON FILE |
| RYAN BERLAND | ON FILE |
| RYAN BETESH | ON FILE |
| RYAN BHUYIAN | ON FILE |
| RYAN BIBZA | ON FILE |
| RYAN BIZIOREK | ON FILE |
| RYAN BLAISE SMITH | ON FILE |
| RYAN BLAKE | ON FILE |
| RYAN BLEDSOE | ON FILE |
| RYAN BLEECKER | ON FILE |
| RYAN BLOCK | ON FILE |
| RYAN BLUBAUGH | ON FILE |
| RYAN BOCKMAN | ON FILE |
| RYAN BOERSMA | ON FILE |
| RYAN BOGE | ON FILE |
| RYAN BOISVERT | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOMGAARS | ON FILE |
| RYAN BOND | ON FILE |
| RYAN BONESIO | ON FILE |
| RYAN BORO | ON FILE |
| RYAN BOWEN | ON FILE |
| RYAN BOWLES INVESTMENT TRUST | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRAGLIA | ON FILE |
| RYAN BRAUN | ON FILE |
| RYAN BRODBECK | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BRYCE CLEMENT | ON FILE |
| RYAN BUCHANAN | ON FILE |
| RYAN BUCKLEY | ON FILE |
| RYAN BUELL | ON FILE |
| RYAN BUNTING | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN BURBACH | ON FILE |
| RYAN BURGESS | ON FILE |
| RYAN BURKHART | ON FILE |
| RYAN BUSH | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALLAGHAN | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CANNADY | ON FILE |
| RYAN CANNON | ON FILE |
| RYAN CARLO ARATA | ON FILE |
| RYAN CARNEY | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CASAULT | ON FILE |
| RYAN CASTILLO | ON FILE |
| RYAN CAULEY | ON FILE |
| RYAN CHABOT | ON FILE |
| RYAN CHAMALES | ON FILE |
| RYAN CHARLES SCHWARZKOPF | ON FILE |
| RYAN CHARLES UNDERWOOD | ON FILE |
| RYAN CHAU | ON FILE |
| RYAN CHEN | ON FILE |
| RYAN CHENEY | ON FILE |
| RYAN CHENG | ON FILE |
| RYAN CHEUNG | ON FILE |
| RYAN CHIU | ON FILE |
| RYAN CHONG | ON FILE |
| RYAN CHRISTIAN LANE | ON FILE |
| RYAN CHRISTIAN SINGLEY | ON FILE |
| RYAN CHRISTIANSEN | ON FILE |
| RYAN CHRISTOPHER RANDELS | ON FILE |
| RYAN CHRISTOPHER REEF | ON FILE |
| RYAN CHRISTOPHER WILLIAMS | ON FILE |
| RYAN CHRISTOPHER WOITAS | ON FILE |
| RYAN CHUANG | ON FILE |
| RYAN CIKANEK | ON FILE |
| RYAN CINO | ON FILE |
| RYAN CLARBOUR | ON FILE |
| RYAN CLARK | ON FILE |

 

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CLARK | ON FILE |
| RYAN CLARK BOBRYK | ON FILE |
| RYAN CLINT MARTIN | ON FILE |
| RYAN CLOPTON | ON FILE |
| RYAN CORCORAN | ON FILE |
| RYAN COTE | ON FILE |
| RYAN CRAWFORD | ON FILE |
| RYAN CREAN | ON FILE |
| RYAN CROWNHOLM | ON FILE |
| RYAN CRUM | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CUTLER | ON FILE |
| RYAN DANGELO | ON FILE |
| RYAN DANGER STEINBERG | ON FILE |
| RYAN DANIEL MERGEN | ON FILE |
| RYAN DAUGHERTY | ON FILE |
| RYAN DAUT | ON FILE |
| RYAN DAVID SELVE | ON FILE |
| RYAN DAVID SOMMER | ON FILE |
| RYAN DEAN AYERS | ON FILE |
| RYAN DEIGHAN | ON FILE |
| RYAN DEIN | ON FILE |
| RYAN DELARIA | ON FILE |
| RYAN DELENA | ON FILE |
| RYAN DEMURO | ON FILE |
| RYAN DEN OTTER | ON FILE |
| RYAN DEVINE | ON FILE |
| RYAN DEVITT | ON FILE |
| RYAN DO | ON FILE |
| RYAN DO | ON FILE |
| RYAN DOMINIC DEBLASSIE | ON FILE |
| RYAN DON REPH | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN DOTSON | ON FILE |
| RYAN DOUGLAS BLUM | ON FILE |
| RYAN DRAKE | ON FILE |
| RYAN DREIBELBIS | ON FILE |
| RYAN DRUMMOND | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN DUBOIS | ON FILE |
| RYAN DUFFY | ON FILE |
| RYAN DUNNING | ON FILE |
| RYAN E SMOCK | ON FILE |
| RYAN EARLE LINK | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EBNER | ON FILE |
| RYAN EDMONDS | ON FILE |
| RYAN EDWARD ANDERSON | ON FILE |
| RYAN EDWARD EWING | ON FILE |
| RYAN EDWARD RINALDO | ON FILE |
| RYAN ELDER | ON FILE |
| RYAN ELDER | ON FILE |
| RYAN ELLIOTT | ON FILE |
| RYAN ELLIS VENIER | ON FILE |
| RYAN ELLSWORTH BUCHER | ON FILE |
| RYAN ERIC CARPENTER | ON FILE |
| RYAN ESTUPINAN | ON FILE |
| RYAN EUGENE YOUNG | ON FILE |
| RYAN EVANS | ON FILE |
| RYAN EVERETT BEACH | ON FILE |
| RYAN EWING | ON FILE |
| RYAN FAIN | ON FILE |
| RYAN FAIN | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FEENY | ON FILE |
| RYAN FIELD | ON FILE |
| RYAN FINGER | ON FILE |
| RYAN FIORENZI | ON FILE |
| RYAN FISK | ON FILE |
| RYAN FITZSTEVENS | ON FILE |
| RYAN FLAA | ON FILE |
| RYAN FLEISCHMANN | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLINN | ON FILE |
| RYAN FLYNN | ON FILE |
| RYAN FOGEL | ON FILE |
| RYAN FOLTZ | ON FILE |
| RYAN FONTANA | ON FILE |

![STRETTO]

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN FONTENOT | ON FILE |
| RYAN FOO | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FOURNIER | ON FILE |
| RYAN FRANCO | ON FILE |
| RYAN FRANKLIN FARR | ON FILE |
| RYAN FREDERICKSEN | ON FILE |
| RYAN FREEBING | ON FILE |
| RYAN FRIEDER | ON FILE |
| RYAN GABRIEL STEDMAN | ON FILE |
| RYAN GAHAGAN | ON FILE |
| RYAN GALARZA | ON FILE |
| RYAN GAMMILL | ON FILE |
| RYAN GARDINIER | ON FILE |
| RYAN GATTIS | ON FILE |
| RYAN GAVIN MCCULLOCH | ON FILE |
| RYAN GEOFFREY WEATHERILT | ON FILE |
| RYAN GEORGE | ON FILE |
| RYAN GIBBONS | ON FILE |
| RYAN GILLEN | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GOLD | ON FILE |
| RYAN GOLD | ON FILE |
| RYAN GOLDBERG | ON FILE |
| RYAN GONZALES | ON FILE |
| RYAN GORDON | ON FILE |
| RYAN GORHAM | ON FILE |
| RYAN GOUGH | ON FILE |
| RYAN GOYER | ON FILE |
| RYAN GRAESSLE | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GRAY | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREGORY BOWLES | ON FILE |
| RYAN GRIFFITH | ON FILE |
| RYAN GRINDINGER | ON FILE |
| RYAN GUNDERSON | ON FILE |
| RYAN GUNNARSON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN GUPTA | ON FILE |
| RYAN GWALTNEY | ON FILE |
| RYAN HACZYNSKI | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALLFORD | ON FILE |
| RYAN HAMBLEY | ON FILE |
| RYAN HAMILTON | ON FILE |
| RYAN HAMPTON | ON FILE |
| RYAN HANNA | ON FILE |
| RYAN HARTSOUGH | ON FILE |
| RYAN HAWS | ON FILE |
| RYAN HERNANDEZ | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HINRICHER | ON FILE |
| RYAN HITE | ON FILE |
| RYAN HOGUE | ON FILE |
| RYAN HOILONE YEE | ON FILE |
| RYAN HOLLRAH | ON FILE |
| RYAN HOLMES | ON FILE |
| RYAN HOLUBIW | ON FILE |
| RYAN HOLZER | ON FILE |
| RYAN HONAN | ON FILE |
| RYAN HOOKER | ON FILE |
| RYAN HORN | ON FILE |
| RYAN HOULIHAN | ON FILE |
| RYAN HOWELL | ON FILE |
| RYAN HSIEH | ON FILE |
| RYAN HUBER | ON FILE |
| RYAN HUESTIS | ON FILE |
| RYAN HULLEMAN | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN HUNTER LANGFORD | ON FILE |
| RYAN HUSER | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN IAN WASSERMAN | ON FILE |
| RYAN IGOE | ON FILE |
| RYAN ISAACSON | ON FILE |
| RYAN ISEMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN J OAG | ON FILE |
| RYAN JACK | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JAMES BRISCH | ON FILE |
| RYAN JAMES CANFIELD | ON FILE |
| RYAN JAMES CHILIA | ON FILE |
| RYAN JAY CISNEROS | ON FILE |
| RYAN JEFFREY ALTHAUS | ON FILE |
| RYAN JEFFS | ON FILE |
| RYAN JEFREY SCHLEIGER | ON FILE |
| RYAN JOHANSEN | ON FILE |
| RYAN JOHN GIBSON | ON FILE |
| RYAN JOHN LUERING | ON FILE |
| RYAN JOHN RILEY | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JOSEPH ACHTERBERG | ON FILE |
| RYAN JOSEPH KASKY | ON FILE |
| RYAN JOSEPH LANDI | ON FILE |
| RYAN JOSEPH MCDONOUGH | ON FILE |
| RYAN JOSEPH MECCA | ON FILE |
| RYAN JOSEPH MORTTI | ON FILE |
| RYAN JOSEPH NOWAK | ON FILE |
| RYAN JOSEPH PRAMER | ON FILE |
| RYAN JOSEPH PRESSLEY OLSON | ON FILE |
| RYAN JOSEPH SPLENDORIO | ON FILE |
| RYAN JURGENSEN | ON FILE |
| RYAN KAMLAY | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KARTZKE | ON FILE |
| RYAN KATZ | ON FILE |
| RYAN KATZENBERGER | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAYVAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN KEE | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN KEISLING | ON FILE |
| RYAN KEITH CHAPMAN | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KENNEDY | ON FILE |
| RYAN KENNETH BLAKE | ON FILE |
| RYAN KENNETH WADE | ON FILE |
| RYAN KEYS | ON FILE |
| RYAN KHRISTOPHER NAKANISHI | ON FILE |
| RYAN KINDRED | ON FILE |
| RYAN KING | ON FILE |
| RYAN KISH | ON FILE |
| RYAN KLOPFER | ON FILE |
| RYAN KOBAYASHI | ON FILE |
| RYAN KOHRIG | ON FILE |
| RYAN KOLMAN | ON FILE |
| RYAN KOVARIK | ON FILE |
| RYAN KRICKOW | ON FILE |
| RYAN KRUGMAN | ON FILE |
| RYAN KYLE MEYER | ON FILE |
| RYAN L SMITH | ON FILE |
| RYAN L WOLFE | ON FILE |
| RYAN LANE KELLY | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANGFORD | ON FILE |
| RYAN LANNON BRANDT | ON FILE |
| RYAN LARDINOIS | ON FILE |
| RYAN LARSON | ON FILE |
| RYAN LASSEN | ON FILE |
| RYAN LATTIBEAUDIERE | ON FILE |
| RYAN LAVERTY | ON FILE |
| RYAN LAW | ON FILE |
| RYAN LAXSON | ON FILE |
| RYAN LAYDEN | ON FILE |
| RYAN LEBLANC | ON FILE |
| RYAN LEDBETTER | ON FILE |
| RYAN LEE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN LEE PATTERSON | ON FILE |
| RYAN LEE TOWE | ON FILE |
| RYAN LEIGH HARSHA | ON FILE |
| RYAN LESKO | ON FILE |
| RYAN LEWIS | ON FILE |
| RYAN LEWIS SEVERSON COOK | ON FILE |
| RYAN LI | ON FILE |
| RYAN LINK | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LOEGERING | ON FILE |
| RYAN LOIACONO | ON FILE |
| RYAN LONGTON | ON FILE |
| RYAN LOWERY | ON FILE |
| RYAN LUCKEN | ON FILE |
| RYAN LUEBBERT | ON FILE |
| RYAN LUECKE | ON FILE |
| RYAN LUELF | ON FILE |
| RYAN LUZON | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNDE | ON FILE |
| RYAN LYNN MCKINNEY | ON FILE |
| RYAN M MOJAK | ON FILE |
| RYAN MADRID | ON FILE |
| RYAN MAGBUAL | ON FILE |
| RYAN MAGILL | ON FILE |
| RYAN MAIDER | ON FILE |
| RYAN MALIN | ON FILE |
| RYAN MARINO | ON FILE |
| RYAN MARKUSH-HALLMAN | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MATTHEW BROWN | ON FILE |
| RYAN MATTHEW CRON | ON FILE |
| RYAN MATTHEW GRAF | ON FILE |
| RYAN MATTHEW RYKEN | ON FILE |
| RYAN MATTHEW SARRETT | ON FILE |
| RYAN MATTHEW SMELTZER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MATTHEW SPARKS | ON FILE |
| RYAN MATTHEW SWANN | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MATTIZA | ON FILE |
| RYAN MAYES | ON FILE |
| RYAN MCCLOY | ON FILE |
| RYAN MCCORMACK | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCDERMOTT | ON FILE |
| RYAN MCDERMOTTROE | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCELHANEY | ON FILE |
| RYAN MCFARLAND | ON FILE |
| RYAN MCGEE | ON FILE |
| RYAN MCGUIRE | ON FILE |
| RYAN MCKENNA | ON FILE |
| RYAN MCMILLAN | ON FILE |
| RYAN MCNABB | ON FILE |
| RYAN MCPHAIL | ON FILE |
| RYAN MCPHETERS | ON FILE |
| RYAN MENDOZA | ON FILE |
| RYAN MERRICK | ON FILE |
| RYAN MESTON | ON FILE |
| RYAN MICHAEL CRISMAN | ON FILE |
| RYAN MICHAEL CULP | ON FILE |
| RYAN MICHAEL DREA | ON FILE |
| RYAN MICHAEL GREYTAK | ON FILE |
| RYAN MICHAEL JOHNSON | ON FILE |
| RYAN MICHAEL KING | ON FILE |
| RYAN MICHAEL SIPE | ON FILE |
| RYAN MICHAEL STECKLER | ON FILE |
| RYAN MICHAEL TRAHAN | ON FILE |
| RYAN MICHAEL TURTLE | ON FILE |
| RYAN MICHAEL WOODS | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLS | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MONTEITH | ON FILE |
| RYAN MOORE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MORAN | ON FILE |
| RYAN MORENO | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MORRISON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MOTTET | ON FILE |
| RYAN MOUNAIME | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MUCK | ON FILE |
| RYAN MUNSON | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURTAUGH | ON FILE |
| RYAN NACK | ON FILE |
| RYAN NAGELMANN | ON FILE |
| RYAN NAHIN | ON FILE |
| RYAN NEAS | ON FILE |
| RYAN NEIL | ON FILE |
| RYAN NEITZEL | ON FILE |
| RYAN NELSON | ON FILE |
| RYAN NERIS | ON FILE |
| RYAN NEUMAN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NICHOLAS JANNENGA | ON FILE |
| RYAN NICHOLAS SECORA | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICOLAY | ON FILE |
| RYAN NOVAK | ON FILE |
| RYAN NUGENT | ON FILE |
| RYAN O'BRIEN | ON FILE |
| RYAN O'NEILL | ON FILE |
| RYAN OLIVER | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN ORBAN | ON FILE |
| RYAN ORTT | ON FILE |
| RYAN OSWALD | ON FILE |
| RYAN OTTERNESS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN OVERBECK | ON FILE |
| RYAN P KELLY | ON FILE |
| RYAN PAGLIONE | ON FILE |
| RYAN PALMATEER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATRICK | ON FILE |
| RYAN PATRICK DEWANE | ON FILE |
| RYAN PATRICK MCGANNON | ON FILE |
| RYAN PATRICK MOHNEY | ON FILE |
| RYAN PATRICK SADORF | ON FILE |
| RYAN PATRICK WALLACE | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTON | ON FILE |
| RYAN PAUL CUCCHIARA | ON FILE |
| RYAN PAUL LABONTE | ON FILE |
| RYAN PEER | ON FILE |
| RYAN PENNELLA | ON FILE |
| RYAN PERCIFIELD | ON FILE |
| RYAN PERRI JONES | ON FILE |
| RYAN PETER FINN | ON FILE |
| RYAN PETER MADSEN | ON FILE |
| RYAN PETZKE | ON FILE |
| RYAN PHILIP ARMSTRONG | ON FILE |
| RYAN PHILLIPS | ON FILE |
| RYAN PINNER | ON FILE |
| RYAN POBOY | ON FILE |
| RYAN POCHEDLY | ON FILE |
| RYAN PONTIFES | ON FILE |
| RYAN PORTER | ON FILE |
| RYAN POWELL | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN PRENDEZ RODRIGUEZ | ON FILE |
| RYAN PRIBYL | ON FILE |
| RYAN PUCKETT | ON FILE |
| RYAN PUTTY | ON FILE |
| RYAN QUINLEY | ON FILE |
| RYAN QUIRK | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN RADRIGUEZ | ON FILE |
| RYAN RANSON | ON FILE |
| RYAN REBOWE | ON FILE |
| RYAN REED | ON FILE |
| RYAN REISNER | ON FILE |
| RYAN REIST | ON FILE |
| RYAN REKAU | ON FILE |
| RYAN RESCH | ON FILE |
| RYAN REY | ON FILE |
| RYAN REYNOLDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDSON | ON FILE |
| RYAN RIGSBY | ON FILE |
| RYAN RILEY | ON FILE |
| RYAN ROBERT BAKER | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBINSON | ON FILE |
| RYAN RODDEN | ON FILE |
| RYAN RODRIGUES | ON FILE |
| RYAN ROGEL | ON FILE |
| RYAN ROSOL | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN RUDLOFF | ON FILE |
| RYAN RUDOLPH | ON FILE |
| RYAN RUNCHEY | ON FILE |
| RYAN RUSHE | ON FILE |
| RYAN S LAUTERWASSER | ON FILE |
| RYAN SALT | ON FILE |
| RYAN SANNA | ON FILE |
| RYAN SAPP | ON FILE |
| RYAN SAUNDERS | ON FILE |
| RYAN SCHAPPELL | ON FILE |
| RYAN SCHATZMAN | ON FILE |
| RYAN SCHAUB | ON FILE |
| RYAN SCHAUSS | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCOTT | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN SCOTT ALFORD | ON FILE |
| RYAN SCOTT COUCH | ON FILE |
| RYAN SCOTT HAWLEY | ON FILE |
| RYAN SCOTT LOVELESS | ON FILE |
| RYAN SCOTTING | ON FILE |
| RYAN SCUBLA | ON FILE |
| RYAN SEAY | ON FILE |
| RYAN SEIDLER | ON FILE |
| RYAN SERRATO | ON FILE |
| RYAN SHANNON | ON FILE |
| RYAN SHAPIRO | ON FILE |
| RYAN SHIFLETT | ON FILE |
| RYAN SHIMIZU | ON FILE |
| RYAN SHIPMAN | ON FILE |
| RYAN SHOKETT | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SIMONS | ON FILE |
| RYAN SIN | ON FILE |
| RYAN SIRIANN | ON FILE |
| RYAN SKARSTEN | ON FILE |
| RYAN SLATER | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SNUGGS | ON FILE |
| RYAN SNYDER | ON FILE |
| RYAN SOUDER | ON FILE |
| RYAN STAFFORD | ON FILE |
| RYAN STAFFORD WOOD | ON FILE |
| RYAN STANBURY | ON FILE |
| RYAN STANLEY WALTON | ON FILE |
| RYAN STEGGELL | ON FILE |
| RYAN STEWART ALTER | ON FILE |
| RYAN STREET | ON FILE |
| RYAN STRELESKY | ON FILE |
| RYAN SUAREZ | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SWANSON | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN SZYMANSKI | ON FILE |
| RYAN T DILLARD | ON FILE |
| RYAN T HAMPTON | ON FILE |
| RYAN T STAHLE | ON FILE |
| RYAN TABER | ON FILE |
| RYAN TANCREDI | ON FILE |
| RYAN TAUB | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TERRENCE BAROWS | ON FILE |
| RYAN TEVES | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS CARPENTER | ON FILE |
| RYAN THOMAS DOUGLASS | ON FILE |
| RYAN THOMAS SLOPER | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN TIMOTHY DAILY | ON FILE |
| RYAN TINI | ON FILE |
| RYAN TINNEY | ON FILE |
| RYAN TORNAI | ON FILE |
| RYAN TOWER | ON FILE |
| RYAN TRIPP | ON FILE |
| RYAN TROTTIER | ON FILE |
| RYAN TRUITT | ON FILE |
| RYAN TUCKER | ON FILE |
| RYAN VAN HORN | ON FILE |
| RYAN VAN PATTEN | ON FILE |
| RYAN VANEVENHOVEN | ON FILE |
| RYAN VANGILDER | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VERNON | ON FILE |
| RYAN VICE | ON FILE |
| RYAN VISCONTI | ON FILE |
| RYAN VOSBURG | ON FILE |
| RYAN W HATCH | ON FILE |
| RYAN WADE | ON FILE |
| RYAN WADE SIMMONS | ON FILE |
| RYAN WAGNER | ON FILE |
| RYAN WAGNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN WALCOTT | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WAYNE HALL | ON FILE |
| RYAN WEAVER | ON FILE |
| RYAN WEAVER | ON FILE |
| RYAN WEICHMAN | ON FILE |
| RYAN WELCH | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WELTE | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITTLINGER | ON FILE |
| RYAN WILKINSON | ON FILE |
| RYAN WILLETTE | ON FILE |
| RYAN WILLIAM ACETO | ON FILE |
| RYAN WILLIAM DECARO | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLING | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WINGATE | ON FILE |
| RYAN WIRTH | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WORTHAM | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WU | ON FILE |
| RYAN Y CHUA | ON FILE |
| RYAN YAMASHIRO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN YEATS | ON FILE |
| RYAN YI | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YUKIO NAKAIMA | ON FILE |
| RYAN ZAHNISER | ON FILE |
| RYAN ZANDBERGEN | ON FILE |
| RYAN ZEDRICK HAZLITT | ON FILE |
| RYAN ZOLA | ON FILE |
| RYDER KLOPP | ON FILE |
| RYEN EDWARDS | ON FILE |
| RYKER JONATHAN JENSEN | ON FILE |
| RYKER PENN | ON FILE |
| RYLAN FOLTS | ON FILE |
| RYLAN HELLER | ON FILE |
| RYLAN ROZELL | ON FILE |
| RYLAND LOCK | ON FILE |
| RYLEY HOLTMAN | ON FILE |
| RYLEY QUINN ZIMMER | ON FILE |
| RYOMA YOSHIOKA | ON FILE |
| RYON JOSEPH DUDLEY | ON FILE |
| RYOTA KAWAMURA | ON FILE |
| RYOTA SEKINE | ON FILE |
| S&T 401K INVESTMENTS LLC | ON FILE |
| S4T CRYPTO LLC | ON FILE |
| SA HUANG | ON FILE |
| SAAD KIANI | ON FILE |
| SAAD QURESHI | ON FILE |
| SAADA N ASAD | ON FILE |
| SAADALLAH ASSI | ON FILE |
| SAAGAR PATEL | ON FILE |
| SAAGAR SHAH | ON FILE |
| SABARISH R CHOCKALINGAM | ON FILE |
| SABASTEIN OVERBAY | ON FILE |
| SABASTIAN DRAKES | ON FILE |
| SABASTIAN SOLARTE | ON FILE |
| SABATINO CHEN | ON FILE |
| SABATO CAPUTO | ON FILE |
| SABELLA NEAL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABIN IQBAL MOMIN | ON FILE |
| SABIN MATHEW | ON FILE |
| SABINA SULEYMANOVA | ON FILE |
| SABINO BRITO | ON FILE |
| SABINO CORTEZ | ON FILE |
| SABINO MARQUEZ | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABLE HEKMATPOUR | ON FILE |
| SABRIA RENENOELLE BECK | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA CARRENDER | ON FILE |
| SABRINA CLERIE | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA LARAGIONE | ON FILE |
| SABRINA SANDERS | ON FILE |
| SABRINA TONG | ON FILE |
| SACHA MERALI | ON FILE |
| SACHA TAYLOR | ON FILE |
| SACHAN PRUSTY | ON FILE |
| SACHIKO KOHNO | ON FILE |
| SACHIN ANTONY | ON FILE |
| SACHIN KEKRE | ON FILE |
| SACHIN MOHAN | ON FILE |
| SACHIN RADHAKRISHNAN | ON FILE |
| SACKSITH SONGKHAM | ON FILE |
| SADDAT AHMAD | ON FILE |
| SADE CHISM | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADIE MININNI | ON FILE |
| SADIEL ORTEGA | ON FILE |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ON FILE |
| SADLI BENJADID | ON FILE |
| SADRACH PIERRE | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SAEED FAGHEI | ON FILE |
| SAEED MAHANI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAEED PARTOW | ON FILE |
| SAEED SARIR | ON FILE |
| SAEHOON W PAK | ON FILE |
| SAEHYUN KIM | ON FILE |
| SAEID MOTAKALEM | ON FILE |
| SAEJIN HYUN | ON FILE |
| SAGAN DE CASTRO | ON FILE |
| SAGAR BUDAVI | ON FILE |
| SAGAR PHANDA | ON FILE |
| SAGI CEZANA | ON FILE |
| SAGIE MORDECHAI BEN-GURION | ON FILE |
| SAGNO RASAVONG | ON FILE |
| SAGOMA 401K | ON FILE |
| SAGUN SEDAI | ON FILE |
| SAHAJ BHAKTA | ON FILE |
| SAHAJANAND PATEL | ON FILE |
| SAHAJVEER ANAND | ON FILE |
| SAHAM SALMASSI | ON FILE |
| SAHAND KALHORI | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHAR WINDAWI GEAGEA | ON FILE |
| SAHARAT PINYO | ON FILE |
| SAHEL YAMINI | ON FILE |
| SAHIL ASIM | ON FILE |
| SAHIL JAIDEEP SHAH | ON FILE |
| SAHIL KHOJA | ON FILE |
| SAHIL KIRAN PATEL | ON FILE |
| SAHIL NYATI | ON FILE |
| SAHIL SANGWAN | ON FILE |
| SAHIL SURI | ON FILE |
| SAHIR ALI | ON FILE |
| SAHLE ENDESHAW | ON FILE |
| SAHMON CHINICHIAN | ON FILE |
| SAHRA ILANA SAFAIE | ON FILE |
| SAI ABHINAV PARVATHANENI | ON FILE |
| SAI CHARAN ARISETTY | ON FILE |
| SAI CHETAN GRANDHE | ON FILE |
| SAI MOUNIK YERUSU | ON FILE |
| SAI RAM CHITTURI | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAI SATYA PRASAD MAMIDI | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAICHEONG GARY TAM | ON FILE |
| SAID PAKYARI | ON FILE |
| SAIDEEPAK VENKATASIVA YERRA | ON FILE |
| SAIF SULEMAN HASLANI | ON FILE |
| SAILOR ANTHONY SCOTT | ON FILE |
| SAIMA AWAN | ON FILE |
| SAINATH KOPPULA | ON FILE |
| SAIPRASAD MISHRA | ON FILE |
| SAIRAM SNEHAL CHALLA | ON FILE |
| SAJAD BILGRAMI | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SAJEEVE MATHEW | ON FILE |
| SAJI SAMUEL | ON FILE |
| SAJNI PATEL | ON FILE |
| SAKCHAI JIMMY RITTIRON | ON FILE |
| SAKET ATMARAM HATWAR | ON FILE |
| SAKET SAURIN MEHTA | ON FILE |
| SAKHOM MA HUGHES | ON FILE |
| SAKSIRI KRIDAKARA | ON FILE |
| SAL ANSARI | ON FILE |
| SALADIN ALLAH | ON FILE |
| SALAHADIN JAMAL OMER | ON FILE |
| SALAMEH MAAIA | ON FILE |
| SALE LIZARD LLC | ON FILE |
| SALEEM ABDELMUTI | ON FILE |
| SALEH ALNASRAWI | ON FILE |
| SALEH RAMEZANI | ON FILE |
| SALIL VANVARI | ON FILE |
| SALIM A FADOUS | ON FILE |
| SALIM ETEER | ON FILE |
| SALIM JAOUHARI JABER | ON FILE |
| SALIM MITHA | ON FILE |
| SALIM PEERALLY | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |
| SALINA CORIA MEKITARIAN | ON FILE |
| SALLIE DOWNING | ON FILE |
| SALLY COCIORVAN | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALLY DEBBAS | ON FILE |
| SALLY JANE WEITZEL | ON FILE |
| SALLY MEKHITARIAN | ON FILE |
| SALLY YINGST | ON FILE |
| SALMAN AHMAD | ON FILE |
| SALMAN VIRANI | ON FILE |
| SALOME ALPERT | ON FILE |
| SALOMON MORALES | ON FILE |
| SALVADOR BARRAZA JR | ON FILE |
| SALVADOR CARRILLO JR | ON FILE |
| SALVADOR EDUARDO PAREDES | ON FILE |
| SALVADOR ELIZONDO | ON FILE |
| SALVADOR ERNESTO MCINTOSH AFANE | ON FILE |
| SALVADOR HERNANDEZ | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVADOR MUNOZ VERAS | ON FILE |
| SALVADOR OLIVAS | ON FILE |
| SALVADOR RAMOS | ON FILE |
| SALVADOR SALCEDO | ON FILE |
| SALVADOR TINOCO JR | ON FILE |
| SALVATORE GRASSO | ON FILE |
| SALVATORE MICALETTI | ON FILE |
| SALVATORE MINGOIA | ON FILE |
| SALVATORE THOMAS TIRONE III | ON FILE |
| SALVATORE VARRI | ON FILE |
| SAM ANDREW RUBIN | ON FILE |
| SAM BENTIL | ON FILE |
| SAM BERRY | ON FILE |
| SAM BLAN | ON FILE |
| SAM BRETZMANN | ON FILE |
| SAM CAPOZZALO | ON FILE |
| SAM CARLYLE | ON FILE |
| SAM CARUSO | ON FILE |
| SAM CHEN | ON FILE |
| SAM CINCINNATO | ON FILE |
| SAM CUTRUZZULA | ON FILE |
| SAM DINERMAN | ON FILE |
| SAM DOERR | ON FILE |
| SAM EPSTEIN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM GARZA | ON FILE |
| SAM GEE | ON FILE |
| SAM GOLDFIEN | ON FILE |
| SAM GREYDANUS | ON FILE |
| SAM HIRBOUR | ON FILE |
| SAM HODGES | ON FILE |
| SAM HOUSE | ON FILE |
| SAM HULTBERG | ON FILE |
| SAM HUNTER | ON FILE |
| SAM HUNTZINGER | ON FILE |
| SAM JONAS | ON FILE |
| SAM KARL | ON FILE |
| SAM KENT | ON FILE |
| SAM KERSEY | ON FILE |
| SAM KIM | ON FILE |
| SAM KUANG | ON FILE |
| SAM LEE | ON FILE |
| SAM LI | ON FILE |
| SAM LIAO | ON FILE |
| SAM LOOC | ON FILE |
| SAM MACHIRI | ON FILE |
| SAM MASSEY | ON FILE |
| SAM MILLER | ON FILE |
| SAM MITZNER | ON FILE |
| SAM MOLNAR | ON FILE |
| SAM MOWRY | ON FILE |
| SAM NESIS | ON FILE |
| SAM NIKNIA | ON FILE |
| SAM PATHRADECHA | ON FILE |
| SAM PENIAK | ON FILE |
| SAM PIUS | ON FILE |
| SAM PON | ON FILE |
| SAM POPOFF | ON FILE |
| SAM RAFAIL | ON FILE |
| SAM RHIMA | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM S JOZANI | ON FILE |
| SAM SCHMITT | ON FILE |
| SAM SCHNAPF | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM SCHNUR | ON FILE |
| SAM SHAW | ON FILE |
| SAM STAFFORD | ON FILE |
| SAM STEPHENSON | ON FILE |
| SAM SUCHER | ON FILE |
| SAM SUNHEANG | ON FILE |
| SAM VANDERBILT | ON FILE |
| SAM VENTIMIGLIA | ON FILE |
| SAM WEINROTT | ON FILE |
| SAM WICZER | ON FILE |
| SAM WOLANYK | ON FILE |
| SAM WORTH | ON FILE |
| SAM WYER | ON FILE |
| SAM YI | ON FILE |
| SAMAN KHOSRAVI | ON FILE |
| SAMAN MOLLAEI | ON FILE |
| SAMAN POURSANAE | ON FILE |
| SAMANTA DONE-TOLENTINO | ON FILE |
| SAMANTHA AVILA | ON FILE |
| SAMANTHA COLAIANNI | ON FILE |
| SAMANTHA DUBIN | ON FILE |
| SAMANTHA DUKES | ON FILE |
| SAMANTHA GRINNEY | ON FILE |
| SAMANTHA KIFER | ON FILE |
| SAMANTHA LAMARQUESANDOVAL | ON FILE |
| SAMANTHA LINDSAY | ON FILE |
| SAMANTHA LYNN BENTLEY BONANNO | ON FILE |
| SAMANTHA NEILL | ON FILE |
| SAMANTHA NELSON | ON FILE |
| SAMANTHA POPKIN | ON FILE |
| SAMANTHA QUINONES | ON FILE |
| SAMANTHA SAMRA | ON FILE |
| SAMANTHA SHUSMAN | ON FILE |
| SAMANTHA SPEAR | ON FILE |
| SAMANTHA SPITZ | ON FILE |
| SAMANTHA T DUONG | ON FILE |
| SAMANTHA TAYLOR | ON FILE |
| SAMANTHA THOMPSON | ON FILE |
| SAMANTHA WALTON | ON FILE |



STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMATHA PATHIPAKA | ON FILE |
| SAMBAD SHARMA | ON FILE |
| SAMEDY HONG | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMEER BAJAJ | ON FILE |
| SAMEER GHAZNAVI | ON FILE |
| SAMEER KHOJA | ON FILE |
| SAMEER LALWANI | ON FILE |
| SAMEER OSWAL | ON FILE |
| SAMEER PANDYA | ON FILE |
| SAMEER SALLOUM | ON FILE |
| SAMEER SAWHNEY | ON FILE |
| SAMER ELSHAFEI | ON FILE |
| SAMER KURAISHI | ON FILE |
| SAMI ABUSAAD | ON FILE |
| SAMI BOU ZEID | ON FILE |
| SAMI HAYOUN | ON FILE |
| SAMI JILDEH | ON FILE |
| SAMIK MUKHERJEE | ON FILE |
| SAMIN AGHAMIRI | ON FILE |
| SAMIR DHEBAR | ON FILE |
| SAMIR GENID | ON FILE |
| SAMIR IBRAHIM | ON FILE |
| SAMIR KUMAR SAHA | ON FILE |
| SAMIR MALIK | ON FILE |
| SAMIR MASHLUM | ON FILE |
| SAMIR MASHLUN | ON FILE |
| SAMIR MOBASHER | ON FILE |
| SAMIR NITIN KADOO | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR SHAH | ON FILE |
| SAMIR THOMPSON ELKAMOUNY | ON FILE |
| SAMIRA J TARIQ | ON FILE |
| SAMIRA SANDARUWAN RATHNA YAKE | ON FILE |
| SAMIT DESAI | ON FILE |
| SAMIT PABUWAL | ON FILE |
| SAMIT SASAN | ON FILE |
| SAMMIE WALKER JR | ON FILE |
| SAMMY DARRELL RUSSELL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMMY ELIDRISSI | ON FILE |
| SAMMY HALL JR | ON FILE |
| SAMMY HUH | ON FILE |
| SAMMY KIM | ON FILE |
| SAMMY LEE | ON FILE |
| SAMMY M KAKISH | ON FILE |
| SAMMY SOHN | ON FILE |
| SAMMY ZIADEH | ON FILE |
| SAMNANG SAMRETH | ON FILE |
| SAMPATH JOHN | ON FILE |
| SAMRAT CHAND | ON FILE |
| SAMRAT GUPTA | ON FILE |
| SAMRAWIT SISAY GESSESE | ON FILE |
| SAMSON BABAIANTS | ON FILE |
| SAMSON BANKOLE | ON FILE |
| SAMSON CHEUNG | ON FILE |
| SAMSON TRUONG | ON FILE |
| SAMSON YEE | ON FILE |
| SAMSON YUAN | ON FILE |
| SAMUAL GENTRY | ON FILE |
| SAMUEL A MATTHEW | ON FILE |
| SAMUEL ALBERT III | ON FILE |
| SAMUEL ALEXANDER BEASLEY | ON FILE |
| SAMUEL ALLEN | ON FILE |
| SAMUEL APP MARSHALL | ON FILE |
| SAMUEL ASKEW | ON FILE |
| SAMUEL AVIGDOR ISSERMAN | ON FILE |
| SAMUEL BARRON | ON FILE |
| SAMUEL BATISTA | ON FILE |
| SAMUEL BLAKE | ON FILE |
| SAMUEL BLAKELY | ON FILE |
| SAMUEL BORIS TREGO | ON FILE |
| SAMUEL BOSTIC | ON FILE |
| SAMUEL BRADY | ON FILE |
| SAMUEL BRYANS | ON FILE |
| SAMUEL BURTON | ON FILE |
| SAMUEL BUSHRA | ON FILE |
| SAMUEL C JR CHASE | ON FILE |
| SAMUEL CANNON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL CARLOS | ON FILE |
| SAMUEL CARRILLO | ON FILE |
| SAMUEL CASTRO | ON FILE |
| SAMUEL CATO | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHITHARI | ON FILE |
| SAMUEL CHOI | ON FILE |
| SAMUEL CHRISTIAN LARSON | ON FILE |
| SAMUEL COLE JOHNSON | ON FILE |
| SAMUEL CONDE | ON FILE |
| SAMUEL COOK | ON FILE |
| SAMUEL CRESSMAN | ON FILE |
| SAMUEL D BRADY | ON FILE |
| SAMUEL DALTON | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | ON FILE |
| SAMUEL DEPUE | ON FILE |
| SAMUEL DOUGLAS PAUL | ON FILE |
| SAMUEL DRAIN | ON FILE |
| SAMUEL EBRIGHT | ON FILE |
| SAMUEL EISNER | ON FILE |
| SAMUEL ELI JARMAN | ON FILE |
| SAMUEL ELLIOT WACHSPRESS | ON FILE |
| SAMUEL EMPFIELD | ON FILE |
| SAMUEL ERNEST BENHAM | ON FILE |
| SAMUEL EUBANKS | ON FILE |
| SAMUEL EUGENE GOLD FRIEDMAN | ON FILE |
| SAMUEL FIELDS | ON FILE |
| SAMUEL FINKELSTEIN | ON FILE |
| SAMUEL FOXTON | ON FILE |
| SAMUEL FRANCIS GENTY | ON FILE |
| SAMUEL FRAWLEY | ON FILE |
| SAMUEL FREEMAN | ON FILE |
| SAMUEL FRY | ON FILE |
| SAMUEL FUENTES | ON FILE |
| SAMUEL FUMANTI | ON FILE |
| SAMUEL FURMANSKI | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GARFIELD MILLER JR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL GEE DELGADO | ON FILE |
| SAMUEL GEFKE | ON FILE |
| SAMUEL GERARD NOBLE | ON FILE |
| SAMUEL GERHART FISHER | ON FILE |
| SAMUEL GLOVER | ON FILE |
| SAMUEL GOINES | ON FILE |
| SAMUEL GOLDSCHMEDING | ON FILE |
| SAMUEL GORGAS | ON FILE |
| SAMUEL GRANT JACKSON | ON FILE |
| SAMUEL GREENBERG | ON FILE |
| SAMUEL GRISWOLD | ON FILE |
| SAMUEL GUNAWAN | ON FILE |
| SAMUEL HAN | ON FILE |
| SAMUEL HARGREAVES | ON FILE |
| SAMUEL HARPER | ON FILE |
| SAMUEL HART | ON FILE |
| SAMUEL HAYEK | ON FILE |
| SAMUEL HELLEN | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HILLYER | ON FILE |
| SAMUEL HOLDBROOK-SMITH JR | ON FILE |
| SAMUEL HOLEMAN | ON FILE |
| SAMUEL HOLZMAN | ON FILE |
| SAMUEL HONIGBLUM | ON FILE |
| SAMUEL HUEBNER | ON FILE |
| SAMUEL HUGO | ON FILE |
| SAMUEL HYLER | ON FILE |
| SAMUEL IN | ON FILE |
| SAMUEL IVEY | ON FILE |
| SAMUEL J GRAVINA | ON FILE |
| SAMUEL JACOB MASSARSKY | ON FILE |
| SAMUEL JAMES BROOKE | ON FILE |
| SAMUEL JAMES RIPORTELLA | ON FILE |
| SAMUEL JAMES WALKER | ON FILE |
| SAMUEL JEFFREY MILLER | ON FILE |
| SAMUEL JEFFREY THUNE | ON FILE |
| SAMUEL JENSEN | ON FILE |
| SAMUEL JOHN FINK | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOMES | ON FILE |
| SAMUEL JOSEPH | ON FILE |
| SAMUEL JOSEPH GOSHEN | ON FILE |
| SAMUEL JOSEPH PARKS | ON FILE |
| SAMUEL KANE | ON FILE |
| SAMUEL KEARNS | ON FILE |
| SAMUEL KESSEL | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KININGHAM | ON FILE |
| SAMUEL KIZER | ON FILE |
| SAMUEL KOLBOVSKY | ON FILE |
| SAMUEL KRIEG | ON FILE |
| SAMUEL L TRULLI | ON FILE |
| SAMUEL LAU | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEGG | ON FILE |
| SAMUEL LEONARD COMPTON | ON FILE |
| SAMUEL LEVI WEBB | ON FILE |
| SAMUEL LEWIS GREEN | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIMBONG | ON FILE |
| SAMUEL LOPATE | ON FILE |
| SAMUEL LOPEZ | ON FILE |
| SAMUEL LOU | ON FILE |
| SAMUEL LUCAS | ON FILE |
| SAMUEL LUGO | ON FILE |
| SAMUEL LYNN RILEY | ON FILE |
| SAMUEL LYONS | ON FILE |
| SAMUEL MAKRAM | ON FILE |
| SAMUEL MANUEL FORTY | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MBOGGO | ON FILE |
| SAMUEL MENDEZ | ON FILE |
| SAMUEL MICHAEL TAYLON | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MOON | ON FILE |
| SAMUEL MUENSTERMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL NEWBERRY | ON FILE |
| SAMUEL NEWSOM | ON FILE |
| SAMUEL NUNN | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OLIVAS | ON FILE |
| SAMUEL OLSON | ON FILE |
| SAMUEL OTT | ON FILE |
| SAMUEL P BICKHART | ON FILE |
| SAMUEL PAWLAK | ON FILE |
| SAMUEL PEREZ AFANADOR | ON FILE |
| SAMUEL PHILLIP JONES | ON FILE |
| SAMUEL PHILLIP PALANO | ON FILE |
| SAMUEL PORTERFIELD | ON FILE |
| SAMUEL POTTER | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL RICHARD LASORSA | ON FILE |
| SAMUEL RICHTER | ON FILE |
| SAMUEL RIKOON | ON FILE |
| SAMUEL RINEY | ON FILE |
| SAMUEL ROBERT EWALT | ON FILE |
| SAMUEL RODARTE | ON FILE |
| SAMUEL ROSADO | ON FILE |
| SAMUEL S LEE | ON FILE |
| SAMUEL SAAD ELIAS-AUSI | ON FILE |
| SAMUEL SABORI | ON FILE |
| SAMUEL SALGADO | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SCHEPERS | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHWARTZ | ON FILE |
| SAMUEL SCOTT PALLOTTA | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | ON FILE |
| SAMUEL SEGURA-ESCOTO | ON FILE |
| SAMUEL SHAO | ON FILE |
| SAMUEL SHIPLEY | ON FILE |
| SAMUEL SHRULL | ON FILE |
| SAMUEL SKRUNDZ | ON FILE |
| SAMUEL SOLYNTJES | ON FILE |
| SAMUEL STATON | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL STOVALL | ON FILE |
| SAMUEL STROSNIDER | ON FILE |
| SAMUEL SWENSON | ON FILE |
| SAMUEL TALCOTT HOOKER | ON FILE |
| SAMUEL THULIN | ON FILE |
| SAMUEL TURNER | ON FILE |
| SAMUEL ULLOA | ON FILE |
| SAMUEL UNDERWOOD | ON FILE |
| SAMUEL VANHOFWEGEN | ON FILE |
| SAMUEL VANNOY | ON FILE |
| SAMUEL VARIAN BALENTINE | ON FILE |
| SAMUEL VAZQUEZ | ON FILE |
| SAMUEL VELASQUEZ | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SAMUEL VINCENT | ON FILE |
| SAMUEL WALTON | ON FILE |
| SAMUEL WATTS | ON FILE |
| SAMUEL WATTS MAY | ON FILE |
| SAMUEL WAYNE FOSS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WINDFIELD | ON FILE |
| SAMUEL WOLLOCH | ON FILE |
| SAMUEL WOO | ON FILE |
| SAMUEL YINGLING | ON FILE |
| SAMUEL YODER | ON FILE |
| SAMUEL ZELMAN | ON FILE |
| SAMWIRI MUKASA | ON FILE |
| SAMY ALI-KHODJA | ON FILE |
| SAMY ASADI | ON FILE |
| SAN LO | ON FILE |
| SANARONG RETH | ON FILE |
| SANATH HARI SAMBAMOORTHI | ON FILE |
| SANAZ RAFAILZADEH | ON FILE |
| SANAZ SALMASSI | ON FILE |
| SAND TECHNOLOGIES LLC | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP BARAL | ON FILE |
| SANDEEP BOHRA | ON FILE |
| SANDEEP GHAEL | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDEEP JHAJJ | ON FILE |
| SANDEEP KUMAR REDDY AUDUNOORI | ON FILE |
| SANDEEP PULUSANI | ON FILE |
| SANDEEP REDDY ADEM | ON FILE |
| SANDEEP S SASTRY | ON FILE |
| SANDEEP SANE | ON FILE |
| SANDEEP SATHYAPRASAD | ON FILE |
| SANDEEP SHROFF | ON FILE |
| SANDEEP THARANI | ON FILE |
| SANDEEP VARMA ALLURI | ON FILE |
| SANDER DIANGELIS | ON FILE |
| SANDER SALAZAR | ON FILE |
| SANDI SUE PREGLER | ON FILE |
| SANDOR DORESTIN | ON FILE |
| SANDRA ANDRADE | ON FILE |
| SANDRA BARTLETT | ON FILE |
| SANDRA BAUMEISTER | ON FILE |
| SANDRA BERGMAN | ON FILE |
| SANDRA BUSICK | ON FILE |
| SANDRA BUTLER | ON FILE |
| SANDRA CHRUST | ON FILE |
| SANDRA D BRIGHAM | ON FILE |
| SANDRA EILEEN HEATH | ON FILE |
| SANDRA ERICKSON | ON FILE |
| SANDRA FEIN | ON FILE |
| SANDRA GARDINIER | ON FILE |
| SANDRA GITAU-MIKLAS | ON FILE |
| SANDRA GLAZE | ON FILE |
| SANDRA GOINS | ON FILE |
| SANDRA GRACE STERNBERG | ON FILE |
| SANDRA HEGGENESS | ON FILE |
| SANDRA JACKSON | ON FILE |
| SANDRA JEAN KNUTH | ON FILE |
| SANDRA JOHNSON | ON FILE |
| SANDRA KIM | ON FILE |
| SANDRA MCCARTHY-MEEKS | ON FILE |
| SANDRA PANDURO | ON FILE |
| SANDRA PETERS | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA SELBY | ON FILE |
| SANDRA VAN BLOEM | ON FILE |
| SANDRA VAN DYKE | ON FILE |
| SANDRA WEATHINGTON | ON FILE |
| SANDRA WHITEFEATHER | ON FILE |
| SANDRA YOUNES | ON FILE |
| SANDRO BLATTNER | ON FILE |
| SANDRO MARCIANO VANKUIJCK | ON FILE |
| SANDRO PAOLINI | ON FILE |
| SANDRO SCHIAVO | ON FILE |
| SANDY CERVANTES | ON FILE |
| SANDY GARCIA | ON FILE |
| SANDY GODWIN | ON FILE |
| SANDY GREEN | ON FILE |
| SANDY MARTINEZ-ECHEGOYEN | ON FILE |
| SANDY PRATT | ON FILE |
| SANDY WASHINGTON-GIBBS | ON FILE |
| SANELA KAPULAR | ON FILE |
| SANELA PETROVIC | ON FILE |
| SANFORD COACHER | ON FILE |
| SANG CHUNG | ON FILE |
| SANG CHUNG | ON FILE |
| SANG HO LEE | ON FILE |
| SANG KEUN CHI | ON FILE |
| SANG LE | ON FILE |
| SANG NGO | ON FILE |
| SANG PARK | ON FILE |
| SANG RHEE | ON FILE |
| SANG YIM | ON FILE |
| SANGBURM LEE | ON FILE |
| SANGCHUN PARK | ON FILE |
| SANGTIAN ZHAO | ON FILE |
| SANIA ALI | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJAY LOHANI | ON FILE |
| SANJAY MARALA RAVI KUMAR | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY RATTAN | ON FILE |
| SANJAY SARDANA | ON FILE |



## Exhibit C

Served via Electronic Mail



| NAME | EMAIL |
| --- | --- |
| SANJAY SINGH | ON FILE |
| SANJAY VOHRA | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJEET CHAUDHARY | ON FILE |
| SANJEEV BOLTON RAMLOCHAN | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV GIRI | ON FILE |
| SANJEEV SRINIVASAN SASTRY | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJITKUMAR PATEL | ON FILE |
| SANJIV PRABHUNANDAN | ON FILE |
| SANJIV UMESH GOLI | ON FILE |
| SANJOE JOSE | ON FILE |
| SANKARA NAVEENKUMAR PORUMAMILLA | ON FILE |
| SANKET BANSAL | ON FILE |
| SANKET CHAUHAN | ON FILE |
| SANKET GOHIL | ON FILE |
| SANKET PARIKH | ON FILE |
| SANN CHAU | ON FILE |
| SANTHOSH KRISHNAMOORTHY | ON FILE |
| SANTHOSH RAMESH | ON FILE |
| SANTHOSH SUBRAMANIAN | ON FILE |
| SANTIAGO CACERES | ON FILE |
| SANTIAGO CALDERON | ON FILE |
| SANTIAGO ESTELA | ON FILE |
| SANTIAGO J CRUZ | ON FILE |
| SANTIAGO PESANTEZ IZQUIERDO | ON FILE |
| SANTIAGO REYNA | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTIAGO RUEDA | ON FILE |
| SANTIAGO TORRES | ON FILE |
| SANTIAGO VIDAL | ON FILE |
| SANTINO TIBERII | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CASTRO | ON FILE |
| SANTOS VENTURA | ON FILE |
| SANTOSH ADUPA | ON FILE |

 

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTOSH DWARAKANATH | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |
| SANTOSH PUROHIT | ON FILE |
| SANTOSH SHRESTHA | ON FILE |
| SANTOSH VEDIRE | ON FILE |
| SANTUZZA KAPSALIS | ON FILE |
| SAPAN VIBHAKAR MODY | ON FILE |
| SAQIB SULTAN | ON FILE |
| SARA ARABOV | ON FILE |
| SARA BANCROFT | ON FILE |
| SARA BELL | ON FILE |
| SARA BOGARD | ON FILE |
| SARA BOUTEEN | ON FILE |
| SARA BROSHOFSKE | ON FILE |
| SARA BUCK | ON FILE |
| SARA CLAIRE SHARP | ON FILE |
| SARA DUBE | ON FILE |
| SARA ELIZABETH HOCKER | ON FILE |
| SARA FUGATE | ON FILE |
| SARA HIRSCHFELD | ON FILE |
| SARA KLEINMAN | ON FILE |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ON FILE |
| SARA MILLER | ON FILE |
| SARA PERSINGER | ON FILE |
| SARA SAUVE | ON FILE |
| SARA SESSIONS | ON FILE |
| SARA TORRES VILLARROEL | ON FILE |
| SARA UNDERWOOD | ON FILE |
| SARA VOORHEES | ON FILE |
| SARA WRIGHT | ON FILE |
| SARABVIR SINGH | ON FILE |
| SARAH ANDERSON | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH BOND | ON FILE |
| SARAH BOVA | ON FILE |
| SARAH BOZEMAN | ON FILE |
| SARAH BREIT | ON FILE |
| SARAH BURKE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH CHANG | ON FILE |
| SARAH CHASE | ON FILE |
| SARAH COX | ON FILE |
| SARAH DAWN HART | ON FILE |
| SARAH DE JONG | ON FILE |
| SARAH ELIZABETH GOODSON | ON FILE |
| SARAH FALCONER | ON FILE |
| SARAH GEANMARIE ESPARZA | ON FILE |
| SARAH GIACOMAN | ON FILE |
| SARAH GILLESPIE | ON FILE |
| SARAH GRAUB | ON FILE |
| SARAH GREER | ON FILE |
| SARAH GRUPP | ON FILE |
| SARAH HUSTED | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH LOSCUTOFF | ON FILE |
| SARAH LYNN PARDINI | ON FILE |
| SARAH MACKILLOP-BIRD | ON FILE |
| SARAH MANNING | ON FILE |
| SARAH MASON | ON FILE |
| SARAH MCCORMICK | ON FILE |
| SARAH MEADE | ON FILE |
| SARAH NAM | ON FILE |
| SARAH PARK | ON FILE |
| SARAH PHELPS | ON FILE |
| SARAH PONCZEK | ON FILE |
| SARAH RABENOU | ON FILE |
| SARAH REED | ON FILE |
| SARAH RUBY | ON FILE |
| SARAH SADIQA ABUBAKAR | ON FILE |
| SARAH SANDERS | ON FILE |
| SARAH SCHAFFER | ON FILE |
| SARAH SHERTENLIEB | ON FILE |
| SARAH SMALLWOOD | ON FILE |
| SARAH TAN ALSBERG | ON FILE |
| SARAH TAYLOR | ON FILE |
| SARAH TYC | ON FILE |
| SARAH VALLEJO | ON FILE |
| SARAH VONEWEGEN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH WEISENFLUH | ON FILE |
| SARAH ZAKI | ON FILE |
| SARAH ZHANG | ON FILE |
| SARAHJON KERINS REILLY | ON FILE |
| SARAI NINO | ON FILE |
| SARALICE FALCAOMAIA KELLER | ON FILE |
| SARAT PIDURU | ON FILE |
| SARAVANAN NACHIMUTHU | ON FILE |
| SARAVANAN PALANISAMY | ON FILE |
| SAREN SAKURAI | ON FILE |
| SARFARAZ SHAIKH | ON FILE |
| SARGAM PETRA GRIFFIN | ON FILE |
| SARINA HANNON | ON FILE |
| SARITA KANAMARLAPUDI | ON FILE |
| SARITHA REDDY | ON FILE |
| SARITHA SURSANI | ON FILE |
| SARITHA SURSANI | ON FILE |
| SARITHA SURSNAI | ON FILE |
| SARKIS MICHAEL ZARATSIAN | ON FILE |
| SARKIS ZARATSIAN | ON FILE |
| SARO CUTRI | ON FILE |
| SAROJ SHRESTHA | ON FILE |
| SAROOSH RAZI | ON FILE |
| SARVESH DESHMUKH | ON FILE |
| SARVESH SHRESTHA | ON FILE |
| SASA PRCIC | ON FILE |
| SASAN SALIMIAN | ON FILE |
| SASAN SAZGAR | ON FILE |
| SASAN VALINEJAD | ON FILE |
| SASHA HYMAN | ON FILE |
| SASHA LIFSITZ | ON FILE |
| SASHA LIZETTE STEVENS | ON FILE |
| SASHA ZRNIC | ON FILE |
| SASHA ZUREK | ON FILE |
| SASI BHUSHAN KODATHALA | ON FILE |
| SASIDHAR KALAGARA | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | ON FILE |
| SASSAN KHATIBLOO | ON FILE |
| SASTRY NARASIMHA PENUMARTHY | ON FILE |

![STRETTO]

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAT VAN | ON FILE |
| SATEESH KUMAR KODAVALI | ON FILE |
| SATHEESH THALLADI | ON FILE |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ON FILE |
| SATHISH ANGAPPAN | ON FILE |
| SATHISH KOTESHWAR | ON FILE |
| SATHISH KUMAR DURAISWAMY | ON FILE |
| SATHISHBABU SANDU | ON FILE |
| SATHYA KANG | ON FILE |
| SATHYANARAYANAN NAGARAJAN IYER | ON FILE |
| SATIN CRABLE | ON FILE |
| SATINI BOONLUE | ON FILE |
| SATISH BUDDHAVARAPU | ON FILE |
| SATISH DAHAL | ON FILE |
| SATISH PILLAI | ON FILE |
| SATOSHI ASANO | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| SATRIA IRAWAN | ON FILE |
| SATWIK DESHPANDE | ON FILE |
| SATYA ROTH LLC | ON FILE |
| SATYA SWAROOP POTHURAJU | ON FILE |
| SATYAM BHUPAT LALANI | ON FILE |
| SATYAM KALAN | ON FILE |
| SATYANARAYANA DILLIKAR | ON FILE |
| SATYANARAYANA RAMISETTY | ON FILE |
| SAU HAR HUANG | ON FILE |
| SAUL AGUIRRE | ON FILE |
| SAUL ALBERTO LUJAN | ON FILE |
| SAUL ALEJANDRO RAMOS AGUILAR | ON FILE |
| SAUL BALBAN | ON FILE |
| SAUL FRANCO-RAMIREZ | ON FILE |
| SAUL GARCIA | ON FILE |
| SAUL HERRERA | ON FILE |
| SAUL IRAK GARCIA GALVAN | ON FILE |
| SAUL L VACA PENA | ON FILE |
| SAUL MISCHA MILGRAM | ON FILE |
| SAUL ROSALES | ON FILE |
| SAUMAN RAFII | ON FILE |
| SAUNDRA CLINTON | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAURAB MALHOTRA | ON FILE |
| SAURABH JAIN | ON FILE |
| SAURABH KATARIA | ON FILE |
| SAURABH KOAR | ON FILE |
| SAURABH ROHATGI | ON FILE |
| SAURABH SHARMA | ON FILE |
| SAURABH SINGH | ON FILE |
| SAURAJ RAJBHANDARI | ON FILE |
| SAURAV PANDEY | ON FILE |
| SAURAV THAPA | ON FILE |
| SAURIN MANOJKUMAR SHAH | ON FILE |
| SAVANAH LEE WILES | ON FILE |
| SAVANNA ALIECE MASON | ON FILE |
| SAVANNAH BEAGLES | ON FILE |
| SAVANNAH GREENE | ON FILE |
| SAVANNAH KRUGER | ON FILE |
| SAVANNAH SAVOY CRIPPEN | ON FILE |
| SAVATH POUV | ON FILE |
| SAVIO LAWRENCE | ON FILE |
| SAVIOUR KELECHI ACHILIKE | ON FILE |
| SAWITREE STEWART | ON FILE |
| SAWYER NOWLAND | ON FILE |
| SAWYER RICE | ON FILE |
| SAWYER ROGERS | ON FILE |
| SAWYER SMITH | ON FILE |
| SAWYER WAUGH | ON FILE |
| SAY TEOH | ON FILE |
| SAYEED MEHRJERDIAN | ON FILE |
| SAYRE JAMES ARIISHI | ON FILE |
| SBISHUNDIAL RD LLC | ON FILE |
| SCAL REAL ESTATE LLC | ON FILE |
| SCELEY THOMPSON | ON FILE |
| SCHNEUR ZALMAN GANSBURG | ON FILE |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ON FILE |
| SCHUYLER CUNNINGHAM | ON FILE |
| SCHUYLER DANDURAND KRAWCZUK | ON FILE |
| SCHUYLER JAY ALLEN | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCHYLER COHAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | ON FILE |
| SCORPIO TRAN | ON FILE |
| SCOT BRUCE JONES | ON FILE |
| SCOT CITRIN | ON FILE |
| SCOT CORNELL | ON FILE |
| SCOT INSCORE | ON FILE |
| SCOT SMITH COOK | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A WILLIAMS II | ON FILE |
| SCOTT AARON | ON FILE |
| SCOTT ACARREGUI | ON FILE |
| SCOTT ACREY | ON FILE |
| SCOTT ADAM ZIMNY | ON FILE |
| SCOTT ADLER | ON FILE |
| SCOTT ALAN AINSWORTH | ON FILE |
| SCOTT ALAN HUFFMAN | ON FILE |
| SCOTT ALAN KLETTKE | ON FILE |
| SCOTT ALAN LEHMAN | ON FILE |
| SCOTT ALEXANDER GILMORE | ON FILE |
| SCOTT ALLAN HOCHMUTH | ON FILE |
| SCOTT ALLEN | ON FILE |
| SCOTT ALLEN ZIMMERMAN | ON FILE |
| SCOTT AMOR | ON FILE |
| SCOTT ANDERSEN | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREWS | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY PEONIO | ON FILE |
| SCOTT APPLEBAUM | ON FILE |
| SCOTT ARDEN FISHER | ON FILE |
| SCOTT ARENDS | ON FILE |
| SCOTT ARMSTRONG | ON FILE |
| SCOTT ARMSTRONG YOST | ON FILE |
| SCOTT ASHLEY | ON FILE |
| SCOTT AUGUSTINE | ON FILE |
| SCOTT AUSTIN | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT BALL | ON FILE |
| SCOTT BARKLEY | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARTAL | ON FILE |
| SCOTT BAXTER | ON FILE |
| SCOTT BERGH HATCHER | ON FILE |
| SCOTT BERRY | ON FILE |
| SCOTT BLACQUIERE | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLYTH | ON FILE |
| SCOTT BONORA | ON FILE |
| SCOTT BORDEN | ON FILE |
| SCOTT BORDER | ON FILE |
| SCOTT BOWES | ON FILE |
| SCOTT BRANCH | ON FILE |
| SCOTT BRANDON CLARK | ON FILE |
| SCOTT BRETON | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BURMASTER | ON FILE |
| SCOTT BURNETT ARMACOST | ON FILE |
| SCOTT CAMPBELL MATTHEWS | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CAVANAUGH | ON FILE |
| SCOTT CERRITELLI | ON FILE |
| SCOTT CHAN | ON FILE |
| SCOTT CHARLES KELLOGG | ON FILE |
| SCOTT CHUE | ON FILE |
| SCOTT CLAUSEN | ON FILE |
| SCOTT CLAUSEN | ON FILE |
| SCOTT CLEMENT | ON FILE |
| SCOTT CLIFFORD NOBLE | ON FILE |
| SCOTT CLYBURN | ON FILE |
| SCOTT COMPTON | ON FILE |
| SCOTT CONKLIN | ON FILE |
| SCOTT CONRADD BURTON | ON FILE |
| SCOTT COODY | ON FILE |
| SCOTT COOPER | ON FILE |
| SCOTT CRAIG SCHMEIZER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT CRITES | ON FILE |
| SCOTT CURTIS | ON FILE |
| SCOTT DANIEL CORKUM | ON FILE |
| SCOTT DARCANGELO | ON FILE |
| SCOTT DAVID HERMAN | ON FILE |
| SCOTT DAVIDSON LENKER | ON FILE |
| SCOTT DAVISON | ON FILE |
| SCOTT DAWKINS | ON FILE |
| SCOTT DELANGE | ON FILE |
| SCOTT DESAPIO | ON FILE |
| SCOTT DICKERSON | ON FILE |
| SCOTT DIVELLA | ON FILE |
| SCOTT DOMINEY | ON FILE |
| SCOTT DOUGHERTY | ON FILE |
| SCOTT DOUGLAS WOODS | ON FILE |
| SCOTT DOW | ON FILE |
| SCOTT DRISCOLL | ON FILE |
| SCOTT DROUSE | ON FILE |
| SCOTT DUNLAP | ON FILE |
| SCOTT EDELKAMP | ON FILE |
| SCOTT EDWARD MYERS | ON FILE |
| SCOTT ELLIS | ON FILE |
| SCOTT ETHAN DEJMAL | ON FILE |
| SCOTT EUGENE CHILDERS | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT FANJOY | ON FILE |
| SCOTT FARKAS | ON FILE |
| SCOTT FEERRAR | ON FILE |
| SCOTT FEHRT | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERNANDEZ | ON FILE |
| SCOTT FLATEBO | ON FILE |
| SCOTT FOLEY | ON FILE |
| SCOTT FOREST FRIEDMAN | ON FILE |
| SCOTT FRAME | ON FILE |
| SCOTT FRANCIS STAPLEFORD | ON FILE |
| SCOTT FRAY | ON FILE |
| SCOTT FRIEDLANDER | ON FILE |
| SCOTT FULLER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT G SURMA | ON FILE |
| SCOTT GARBER | ON FILE |
| SCOTT GARRETT | ON FILE |
| SCOTT GARRISON | ON FILE |
| SCOTT GEERTSEN | ON FILE |
| SCOTT GERBER | ON FILE |
| SCOTT GERDZUNAS | ON FILE |
| SCOTT GLASS | ON FILE |
| SCOTT GLEN GRIFFITH | ON FILE |
| SCOTT GLENN GLENN | ON FILE |
| SCOTT GOLDEN | ON FILE |
| SCOTT GOODRICH | ON FILE |
| SCOTT GOODWIN | ON FILE |
| SCOTT GOSOROSKI | ON FILE |
| SCOTT GRASSO | ON FILE |
| SCOTT GRIFFIS | ON FILE |
| SCOTT GRONSETH | ON FILE |
| SCOTT GROSS | ON FILE |
| SCOTT HAINES | ON FILE |
| SCOTT HARDIMAN | ON FILE |
| SCOTT HARDISON | ON FILE |
| SCOTT HARGROVE | ON FILE |
| SCOTT HARLAN SIMONS | ON FILE |
| SCOTT HASKELL | ON FILE |
| SCOTT HAUGH | ON FILE |
| SCOTT HAUSMANN | ON FILE |
| SCOTT HAUSWIRTH | ON FILE |
| SCOTT HAZARD | ON FILE |
| SCOTT HEAMES | ON FILE |
| SCOTT HELM | ON FILE |
| SCOTT HENKEL | ON FILE |
| SCOTT HENNESSEY | ON FILE |
| SCOTT HERBERT MCKENNEY | ON FILE |
| SCOTT HERRICK | ON FILE |
| SCOTT HIGASHIDE | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOFFER | ON FILE |
| SCOTT HOLBROOK | ON FILE |
| SCOTT HOLMAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT HUFFMAN | ON FILE |
| SCOTT JACK FLETCHER | ON FILE |
| SCOTT JACOBS | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMOO | ON FILE |
| SCOTT JASON HUFFMAN | ON FILE |
| SCOTT JEFFREY HADWIN | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JENKINS | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JONES | ON FILE |
| SCOTT JOSEPH OLESUK | ON FILE |
| SCOTT KAPUN | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KAYLOR | ON FILE |
| SCOTT KERMIT SUTTON | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KINSMAN | ON FILE |
| SCOTT KIRKLAND | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT KOHL | ON FILE |
| SCOTT KOLLMORGEN | ON FILE |
| SCOTT KREGER | ON FILE |
| SCOTT KRILE | ON FILE |
| SCOTT KUHN | ON FILE |
| SCOTT L BUCK | ON FILE |
| SCOTT LACY | ON FILE |
| SCOTT LAM | ON FILE |
| SCOTT LATHAM | ON FILE |
| SCOTT LATIMER | ON FILE |
| SCOTT LAWRY | ON FILE |
| SCOTT LEE | ON FILE |
| SCOTT LEE SCHWEITZER | ON FILE |
| SCOTT LEROY | ON FILE |
| SCOTT LETHIOT | ON FILE |
| SCOTT LEWIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT LEWIS | ON FILE |
| SCOTT LIEBO | ON FILE |
| SCOTT LINN | ON FILE |
| SCOTT LIPP | ON FILE |
| SCOTT LOUCKS | ON FILE |
| SCOTT LOVALD | ON FILE |
| SCOTT LOWRY | ON FILE |
| SCOTT LUCAS WOLFE | ON FILE |
| SCOTT LURIE | ON FILE |
| SCOTT M EBY | ON FILE |
| SCOTT MAHER | ON FILE |
| SCOTT MARSICANO | ON FILE |
| SCOTT MARSTELLER | ON FILE |
| SCOTT MARTEL | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MASCARENAS | ON FILE |
| SCOTT MASHBURN | ON FILE |
| SCOTT MATLOCK | ON FILE |
| SCOTT MCCANDLESS | ON FILE |
| SCOTT MCENDREE | ON FILE |
| SCOTT MCNEIL | ON FILE |
| SCOTT MEEUWSEN | ON FILE |
| SCOTT MERCER FENLON | ON FILE |
| SCOTT MICHAEL EDMONDS | ON FILE |
| SCOTT MICHAEL HARBERTSON | ON FILE |
| SCOTT MICHAEL MCPHERSON | ON FILE |
| SCOTT MICHAEL NAKANISHI | ON FILE |
| SCOTT MICHAEL SIMPSON | ON FILE |
| SCOTT MICHAEL THIBAULT | ON FILE |
| SCOTT MICHAEL TYNER | ON FILE |
| SCOTT MICKEY | ON FILE |
| SCOTT MILLER | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL HANNA | ON FILE |
| SCOTT MONROE MCDOWELL | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MOON | ON FILE |
| SCOTT MOORE | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT MORRISON | ON FILE |
| SCOTT MUI | ON FILE |
| SCOTT MULLEN | ON FILE |
| SCOTT MUNDORFF | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NIELSEN | ON FILE |
| SCOTT NIELSEN | ON FILE |
| SCOTT NILLEN | ON FILE |
| SCOTT NORRIS | ON FILE |
| SCOTT NORRIS | ON FILE |
| SCOTT NYSHIN HWANG | ON FILE |
| SCOTT O'BRIEN | ON FILE |
| SCOTT ODONNELL | ON FILE |
| SCOTT ORTIZ | ON FILE |
| SCOTT OSTLUND | ON FILE |
| SCOTT OVID GLANDON | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATRICK BRADLEY | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PAXTON | ON FILE |
| SCOTT PETER GEFFRE | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PHILIP JEAN | ON FILE |
| SCOTT PHILLIPS | ON FILE |
| SCOTT PISULA | ON FILE |
| SCOTT PORTER | ON FILE |
| SCOTT POWERS | ON FILE |
| SCOTT PRESSIMONE | ON FILE |
| SCOTT PRITTEN | ON FILE |
| SCOTT R MILLER | ON FILE |
| SCOTT RADFORD | ON FILE |
| SCOTT RAINES | ON FILE |
| SCOTT RASLEY | ON FILE |
| SCOTT RAY BIEBER | ON FILE |
| SCOTT RAYMOND SINCLAIR | ON FILE |
| SCOTT REAGAN | ON FILE |
| SCOTT REARDON | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT REESMAN | ON FILE |
| SCOTT REISLAND | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT RICHARD ASTORINO | ON FILE |
| SCOTT RICHARD STURDIVANT | ON FILE |
| SCOTT ROAT | ON FILE |
| SCOTT ROBERT AUERBACH | ON FILE |
| SCOTT ROBERT BOWLBY | ON FILE |
| SCOTT ROBERT TRETSKY | ON FILE |
| SCOTT ROSEN | ON FILE |
| SCOTT SALYER | ON FILE |
| SCOTT SANDY | ON FILE |
| SCOTT SCASSELLATI | ON FILE |
| SCOTT SCHECHTER | ON FILE |
| SCOTT SCHICHTL | ON FILE |
| SCOTT SCHMADEKE | ON FILE |
| SCOTT SCHMIDHAUSER | ON FILE |
| SCOTT SCHULTZ | ON FILE |
| SCOTT SEBASTIAN SHILLCOCK | ON FILE |
| SCOTT SELLERS | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHELL | ON FILE |
| SCOTT SHORES | ON FILE |
| SCOTT SILVA | ON FILE |
| SCOTT SINGLEY | ON FILE |
| SCOTT SMOR | ON FILE |
| SCOTT SOSNOWSKI | ON FILE |
| SCOTT SPERLING | ON FILE |
| SCOTT ST JOHN | ON FILE |
| SCOTT STADING | ON FILE |
| SCOTT STAKER | ON FILE |
| SCOTT STEVENSON | ON FILE |
| SCOTT STINSON | ON FILE |
| SCOTT STRAMAGLIA | ON FILE |
| SCOTT SUBIONO | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT T HERB | ON FILE |
| SCOTT THOMAS BOESER | ON FILE |
| SCOTT THOMAS DONALD | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT THOMAS MILLER | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT VICTOR TUSA | ON FILE |
| SCOTT VINCENT MANGAN | ON FILE |
| SCOTT VITERITTO | ON FILE |
| SCOTT VOIGT | ON FILE |
| SCOTT WALDRON | ON FILE |
| SCOTT WATSON | ON FILE |
| SCOTT WEISGERBER | ON FILE |
| SCOTT WERNY | ON FILE |
| SCOTT WHITMORE | ON FILE |
| SCOTT WILHELM | ON FILE |
| SCOTT WILLIAM CROCKER | ON FILE |
| SCOTT WILLIAM RIST | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WISNIEWSKI | ON FILE |
| SCOTT WOODROW | ON FILE |
| SCOTT YALE | ON FILE |
| SCOTTIE DRIPPIN | ON FILE |
| SCOTTLAND CUSTER | ON FILE |
| SCRIVNER MIZELL DAMON | ON FILE |
| SDG IMPACT FUND INC NULL | ON FILE |
| SE CRYPTO IRA LLC | ON FILE |
| SEAHORSE EXPRESS LLC | ON FILE |
| SEAMUS GALLIGAN | ON FILE |
| SEAN A MACALUSO | ON FILE |
| SEAN ABRAHAMSEN | ON FILE |
| SEAN AFSHIN FAHIMI | ON FILE |
| SEAN ALAMARES | ON FILE |
| SEAN ALEXANDER FENSTER | ON FILE |
| SEAN AMAH NFORKAH | ON FILE |
| SEAN ANDERSEN | ON FILE |
| SEAN ANDREW SIERING | ON FILE |
| SEAN APEDAILE | ON FILE |
| SEAN ARAKI | ON FILE |
| SEAN BABILA | ON FILE |
| SEAN BABOS | ON FILE |
| SEAN BACASTOW | ON FILE |
| SEAN BAILEY | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN BALL | ON FILE |
| SEAN BARDON | ON FILE |
| SEAN BATZEL | ON FILE |
| SEAN BAXENDALE | ON FILE |
| SEAN BERTSCH STONER | ON FILE |
| SEAN BEYKE | ON FILE |
| SEAN BIZJACK | ON FILE |
| SEAN BLAIR | ON FILE |
| SEAN BLAIR | ON FILE |
| SEAN BLOMQUIST | ON FILE |
| SEAN BRANDT | ON FILE |
| SEAN BROWN | ON FILE |
| SEAN BRUSCA | ON FILE |
| SEAN BUCKLEY | ON FILE |
| SEAN BURGER | ON FILE |
| SEAN BURGESS | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN C LANKTREE | ON FILE |
| SEAN CAGLE | ON FILE |
| SEAN CHASE | ON FILE |
| SEAN CHENG | ON FILE |
| SEAN CHOI | ON FILE |
| SEAN CHRISTOPHER ERICKSON | ON FILE |
| SEAN CHRISTOPHER WHITEHOUSE | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLICK | ON FILE |
| SEAN COMER | ON FILE |
| SEAN CONNER | ON FILE |
| SEAN CONNOR | ON FILE |
| SEAN COOLIDGE | ON FILE |
| SEAN COURTNEY | ON FILE |
| SEAN CRAPSON | ON FILE |
| SEAN CROZIER | ON FILE |
| SEAN DALEY | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DAVID MEYER | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DELVEAUX | ON FILE |





## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN DEMPSEY | ON FILE |
| SEAN DEWITT | ON FILE |
| SEAN DEXTROM | ON FILE |
| SEAN DICKEY | ON FILE |
| SEAN DLAGARZA | ON FILE |
| SEAN DOLAN | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DONAHUE | ON FILE |
| SEAN DONAHUE | ON FILE |
| SEAN DOWER | ON FILE |
| SEAN EARLY | ON FILE |
| SEAN EDWARD BLAIR | ON FILE |
| SEAN EDWARD NAGLE | ON FILE |
| SEAN EGAN | ON FILE |
| SEAN EKEKWE | ON FILE |
| SEAN ENGLISH | ON FILE |
| SEAN ERIC BOMAN | ON FILE |
| SEAN ERIC SURBER | ON FILE |
| SEAN ERSKINE | ON FILE |
| SEAN FARVER | ON FILE |
| SEAN FEELEY | ON FILE |
| SEAN FERRIGAN | ON FILE |
| SEAN FINKEL | ON FILE |
| SEAN FLANAGAN | ON FILE |
| SEAN FORD | ON FILE |
| SEAN FORTNAM | ON FILE |
| SEAN FRANEY | ON FILE |
| SEAN FRISBIE | ON FILE |
| SEAN GAFFNEY | ON FILE |
| SEAN GALLAGHER | ON FILE |
| SEAN GALLINGER | ON FILE |
| SEAN GARTLEY | ON FILE |
| SEAN GELLIS | ON FILE |
| SEAN GODWIN | ON FILE |
| SEAN GRAFER | ON FILE |
| SEAN GREENWALDT | ON FILE |
| SEAN GULLEY | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HARDING | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN HARRIS | ON FILE |
| SEAN HARRISON | ON FILE |
| SEAN HAVERSTOCK | ON FILE |
| SEAN HAWKINS | ON FILE |
| SEAN HEIDLER RAMOS | ON FILE |
| SEAN HICKEY | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HOJNACKI | ON FILE |
| SEAN HOLLAND | ON FILE |
| SEAN HOWARD | ON FILE |
| SEAN HUANG | ON FILE |
| SEAN HUNTER KELLY | ON FILE |
| SEAN HYATT HOLMAN | ON FILE |
| SEAN IMPULLITTI | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JONG | ON FILE |
| SEAN JOSEPH DEPASQUALE | ON FILE |
| SEAN KAO | ON FILE |
| SEAN KARPOWICZ | ON FILE |
| SEAN KEEVER | ON FILE |
| SEAN KEHLEY | ON FILE |
| SEAN KENDAL REEISE | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN KENNETH SHEPHERD | ON FILE |
| SEAN KEOUGH | ON FILE |
| SEAN KESTERSON | ON FILE |
| SEAN KONG | ON FILE |
| SEAN KYLE ILDERTON | ON FILE |
| SEAN LEDELL | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE TOLLAR | ON FILE |
| SEAN LESLEY ALFRED | ON FILE |
| SEAN LEWIS COLLINS | ON FILE |
| SEAN LINNAN | ON FILE |
| SEAN LIU | ON FILE |
| SEAN LOCKLIN | ON FILE |
| SEAN LOFTIS | ON FILE |
| SEAN LOUIS BARNES | ON FILE |
| SEAN LUNKENHEIMER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN LYNCH | ON FILE |
| SEAN M COLLIER | ON FILE |
| SEAN M GOLLER | ON FILE |
| SEAN MAHONEY | ON FILE |
| SEAN MARIN | ON FILE |
| SEAN MARTIN MCCARTHY | ON FILE |
| SEAN MASON | ON FILE |
| SEAN MCCANN | ON FILE |
| SEAN MCCANTS GREGG | ON FILE |
| SEAN MCGOLDRICK | ON FILE |
| SEAN MCKELL | ON FILE |
| SEAN MCLELLAN | ON FILE |
| SEAN MCNAMARA | ON FILE |
| SEAN MELISSARI | ON FILE |
| SEAN MICHAEL GORNICK | ON FILE |
| SEAN MICHAEL HINZE | ON FILE |
| SEAN MICHAEL MULLIN | ON FILE |
| SEAN MICHAEL RALEIGH | ON FILE |
| SEAN MICHAEL RICE | ON FILE |
| SEAN MICHAELALEXANDER HENDERSON | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MITCHELL | ON FILE |
| SEAN MITZEL | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MORGAN | ON FILE |
| SEAN MULVEY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRIN | ON FILE |
| SEAN NARASAKI | ON FILE |
| SEAN NELSON | ON FILE |
| SEAN NIESEL | ON FILE |
| SEAN OBRIEN | ON FILE |
| SEAN ODONNELL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEAN OH | ON FILE |
| SEAN OMALLEY | ON FILE |
| SEAN ONEIL | ON FILE |
| SEAN OTIS | ON FILE |
| SEAN PARAHUS | ON FILE |
| SEAN PARK | ON FILE |
| SEAN PARKER | ON FILE |
| SEAN PATRICK BURKE | ON FILE |
| SEAN PATRICK GUNNING | ON FILE |
| SEAN PATRICK MILMOE | ON FILE |
| SEAN PAUL HEASTER | ON FILE |
| SEAN PEASLEY | ON FILE |
| SEAN PETTIS | ON FILE |
| SEAN POTTENGER | ON FILE |
| SEAN PREISS | ON FILE |
| SEAN PRESLEY | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN QUIGLEY | ON FILE |
| SEAN QUINN | ON FILE |
| SEAN RALSTON | ON FILE |
| SEAN RATHFON | ON FILE |
| SEAN RAYMOND BRYANT | ON FILE |
| SEAN REIS | ON FILE |
| SEAN REITMAN | ON FILE |
| SEAN REMZ | ON FILE |
| SEAN RIKER | ON FILE |
| SEAN ROBERT CAPLES | ON FILE |
| SEAN ROUSSEL | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL DAWKINS | ON FILE |
| SEAN RUSSELL MADSEN | ON FILE |
| SEAN RUTLEDGE | ON FILE |
| SEAN RYAN SMITH | ON FILE |
| SEAN S DICKFOSS | ON FILE |
| SEAN SCHOOLCRAFT | ON FILE |
| SEAN SCHOONOVER | ON FILE |
| SEAN SCUDELLARI | ON FILE |
| SEAN SHERWOOD | ON FILE |
| SEAN SHORT | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMUTNY | ON FILE |
| SEAN SOAVE | ON FILE |
| SEAN SPENCER | ON FILE |
| SEAN STANGA | ON FILE |
| SEAN STEFFENS | ON FILE |
| SEAN STEINER | ON FILE |
| SEAN STENGER | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEWART | ON FILE |
| SEAN STIER | ON FILE |
| SEAN STOCKTON | ON FILE |
| SEAN STORER | ON FILE |
| SEAN STOUT | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN SUPPLE | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTTON | ON FILE |
| SEAN SWANSON | ON FILE |
| SEAN SWARTZ | ON FILE |
| SEAN SY LAU | ON FILE |
| SEAN T WHITNEY | ON FILE |
| SEAN TABOR | ON FILE |
| SEAN TERRY LEGAUXTILLERY | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN TOBELER | ON FILE |
| SEAN TRAPPEN | ON FILE |
| SEAN TULLY | ON FILE |
| SEAN TYSON | ON FILE |
| SEAN VICTORIA | ON FILE |
| SEAN WAGGITT | ON FILE |
| SEAN WAGNER | ON FILE |
| SEAN WATERMAN | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WEBB | ON FILE |
| SEAN WILLIAM NIESEN | ON FILE |
| SEAN WILLIAM RUNYON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEAN WILLIS | ON FILE |
| SEAN WOMBLE | ON FILE |
| SEAN WOODWARD | ON FILE |
| SEAN WRIGHT | ON FILE |
| SEAN WYLIE | ON FILE |
| SEAN YANG | ON FILE |
| SEAN YARNELL | ON FILE |
| SEAN YOO | ON FILE |
| SEAN YOUNG | ON FILE |
| SEAN YUAN | ON FILE |
| SEANG TAO | ON FILE |
| SEANN CAHILL | ON FILE |
| SEAR JASUB ALEMAN | ON FILE |
| SEARS TAYLOR | ON FILE |
| SEBASTIAN ARMIJO | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN BAHRI | ON FILE |
| SEBASTIAN BASSI | ON FILE |
| SEBASTIAN BLANCO | ON FILE |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ON FILE |
| SEBASTIAN CHEN | ON FILE |
| SEBASTIAN ECHEANDIA | ON FILE |
| SEBASTIAN EMILIANO AGUERO | ON FILE |
| SEBASTIÁN FACCIO | ON FILE |
| SEBASTIAN GARCIA | ON FILE |
| SEBASTIAN GATEWOOD | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN HINTON STRYKER | ON FILE |
| SEBASTIAN JAMES CIANCIO | ON FILE |
| SEBASTIAN KOPER | ON FILE |
| SEBASTIAN LEE | ON FILE |
| SEBASTIAN LESEC | ON FILE |
| SEBASTIAN LOPEZ-OTERO | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MICHAEL WILSON | ON FILE |
| SEBASTIAN MOCZULSKI | ON FILE |
| SEBASTIAN MOSS | ON FILE |
| SEBASTIAN QUINONES | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN RANE MIRANDA | ON FILE |
| SEBASTIAN RIZZON | ON FILE |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ON FILE |
| SEBASTIAN ROMIG | ON FILE |
| SEBASTIAN RUSK | ON FILE |
| SEBASTIAN SAMPSON | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SIMMONS | ON FILE |
| SEBASTIAN SKOKAN | ON FILE |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ON FILE |
| SEBASTIAN VAN DYCK | ON FILE |
| SEBASTIAN VAZQUEZ-CARSON | ON FILE |
| SEBASTIAN VINICZAY DE LASA | ON FILE |
| SEBASTIAN WILSON | ON FILE |
| SEBASTIANO LOGRASSO | ON FILE |
| SEBASTIEN COUVREUR | ON FILE |
| SEBASTIEN DUBOIS | ON FILE |
| SÉBASTIEN LORY | ON FILE |
| SEBASTIEN MILLON | ON FILE |
| SEBASTIEN RENEJEAN WALLEZ | ON FILE |
| SEBASTIEN UHALDE | ON FILE |
| SEBUM LEE | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | ON FILE |
| SEDAT DILEK | ON FILE |
| SEDRICK EMERY | ON FILE |
| SEDRICK KASONGO | ON FILE |
| SEDRICK LAWSON | ON FILE |
| SEE NOU VANG | ON FILE |
| SEE YANG | ON FILE |
| SEEMA VIRANI | ON FILE |
| SEENA GHAZNAVI | ON FILE |
| SEFFERINO RAMOS | ON FILE |
| SEFTON KINCAID | ON FILE |
| SEGOLENE WAECHTER | ON FILE |
| SEI SHIMURA | ON FILE |
| SEKHAR RUDRA | ON FILE |
| SEKOU SALAZAR PAGE | ON FILE |
| SELAMAWIT MULUGETA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SELAMAWIT NEGUSSE | ON FILE |
| SELAMET SURYADIKARA | ON FILE |
| SELCUK GUN | ON FILE |
| SELVA KUMAR | ON FILE |
| SELWAN ABDULLAH | ON FILE |
| SEMEN MALTSEV | ON FILE |
| SEMIN PARK | ON FILE |
| SEMIR TRALJESIC | ON FILE |
| SEN TIAN | ON FILE |
| SEN ZUO | ON FILE |
| SENAH KIM | ON FILE |
| SENGPHACHANH SIVILAY | ON FILE |
| SENTHIL KUMAR | ON FILE |
| SENTHIL NATARAJAN | ON FILE |
| SENTHIL POOSHAPPAN | ON FILE |
| SENTHIL SELVAM | ON FILE |
| SENTHILNATHAN PURUSHOTHAMAN | ON FILE |
| SENWEI HORNG | ON FILE |
| SEOK-WEI CHEW | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONG HWANG | ON FILE |
| SEONG SEOG LEE | ON FILE |
| SEONGPIL HAN | ON FILE |
| SEONGYUL KANG | ON FILE |
| SEPEHR FARHAND | ON FILE |
| SEPEHR HAKAKIAN | ON FILE |
| SEPH DAVID ZDARKO | ON FILE |
| SEPHY BENJAMIN BOUNAN | ON FILE |
| SERAFIM MONIZ | ON FILE |
| SERAJ ABDULKAREEM | ON FILE |
| SERENA ANGULO | ON FILE |
| SERENA RANDALL | ON FILE |
| SERGE DJANG | ON FILE |
| SERGE EUSTACHE | ON FILE |
| SERGE KULAKOV | ON FILE |
| SERGE OHOTIN | ON FILE |
| SERGE PAUL HENOCQUE | ON FILE |
| SERGE SYB | ON FILE |
| SERGEI ESKIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGEI MALTCHENKO | ON FILE |
| SERGEI ROMANOV | ON FILE |
| SERGEI SHEVARIOV | ON FILE |
| SERGEI VOITENKO | ON FILE |
| SERGEY DEMENKO | ON FILE |
| SERGEY KOZLOVICH | ON FILE |
| SERGEY LOSYEV | ON FILE |
| SERGEY MARTINOV | ON FILE |
| SERGEY PORUCHIKOV | ON FILE |
| SERGEY SOKOLOV | ON FILE |
| SERGEY VARTANOV | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGIO ABBUD | ON FILE |
| SERGIO ANDRADE JR | ON FILE |
| SERGIO ANGON | ON FILE |
| SERGIO ANZALDO | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO AYALA | ON FILE |
| SERGIO BRAVO | ON FILE |
| SERGIO CORRALES | ON FILE |
| SERGIO DELCID | ON FILE |
| SERGIO DIAZ | ON FILE |
| SERGIO ENRIQUE MARTINEZ PUNALES | ON FILE |
| SERGIO FAZ RUELAS | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FRAILE | ON FILE |
| SERGIO GALVAN | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GERMAN STIGLICH | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO GUTIERREZ MENDOZA | ON FILE |
| SERGIO HARTZAG | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO IMPERIALE | ON FILE |
| SERGIO IVAN CERVANTES ESCOBAR | ON FILE |
| SERGIO JARAMILLO | ON FILE |
| SERGIO LABRA | ON FILE |
| SERGIO LORENZO II | ON FILE |

 

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO LUIS SELVA | ON FILE |
| SERGIO MAGALLANES | ON FILE |
| SERGIO MURIS | ON FILE |
| SERGIO NERY | ON FILE |
| SERGIO PEREZ-FLORES | ON FILE |
| SERGIO ROJAS | ON FILE |
| SERGIO RUIZ | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SEJAS | ON FILE |
| SERGIO SELVA | ON FILE |
| SERGIO SOTOLONGO | ON FILE |
| SERGIO TERRAZAS | ON FILE |
| SERGIO VILLEDA | ON FILE |
| SERGIO ZUNIGA | ON FILE |
| SERGIO ZURITA | ON FILE |
| SERGIU ROTARI | ON FILE |
| SERGIY KLOKOV | ON FILE |
| SERHAN ULKUMEN | ON FILE |
| SERJIO FUENTES | ON FILE |
| SEROG ALEKSANYAN | ON FILE |
| SERVIO LÓPEZ JAIMES | ON FILE |
| SETH AARON HARKINS | ON FILE |
| SETH ALLEN RANGITSCH | ON FILE |
| SETH BALLENTINE | ON FILE |
| SETH BANGERT | ON FILE |
| SETH BERENZWEIG | ON FILE |
| SETH BERRY | ON FILE |
| SETH BLACKSBURG | ON FILE |
| SETH BOWMAN | ON FILE |
| SETH BOYER | ON FILE |
| SETH COLE GATCHELL | ON FILE |
| SETH CORTEZ | ON FILE |
| SETH DANBERRY | ON FILE |
| SETH DANIEL LARSON | ON FILE |
| SETH DAVID CURRIE-ROSE | ON FILE |
| SETH DAVIS | ON FILE |
| SETH DORENBUSH | ON FILE |
| SETH DUSTIN | ON FILE |
| SETH EDWARDS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH FELDMAN | ON FILE |
| SETH GARRETT | ON FILE |
| SETH GORDON SMITH | ON FILE |
| SETH GRANBACK | ON FILE |
| SETH GRAY | ON FILE |
| SETH GREENLEAF | ON FILE |
| SETH GRIEST | ON FILE |
| SETH GUNNER JONES | ON FILE |
| SETH HALL | ON FILE |
| SETH HANSVICK | ON FILE |
| SETH HAROLD ANDERSON | ON FILE |
| SETH HOLMES | ON FILE |
| SETH J ANDRESON | ON FILE |
| SETH J ANNABEL | ON FILE |
| SETH JOHNSON | ON FILE |
| SETH KENNEDY | ON FILE |
| SETH KLEMAN | ON FILE |
| SETH LYMAN HOUGHTON | ON FILE |
| SETH MARTIN | ON FILE |
| SETH MCBEATH | ON FILE |
| SETH MCKAY | ON FILE |
| SETH MCKENNA | ON FILE |
| SETH MILEY | ON FILE |
| SETH NETTIK | ON FILE |
| SETH NICKERSON | ON FILE |
| SETH NORWOOD | ON FILE |
| SETH OLSON | ON FILE |
| SETH OVERLY | ON FILE |
| SETH PUTNAM | ON FILE |
| SETH ROBERT BASS | ON FILE |
| SETH ROETMAN | ON FILE |
| SETH ROLAND | ON FILE |
| SETH ROOS | ON FILE |
| SETH ROW | ON FILE |
| SETH SAGER | ON FILE |
| SETH SANFORD | ON FILE |
| SETH SCHALLER | ON FILE |
| SETH SCHMITT | ON FILE |
| SETH SPANOGLE | ON FILE |

# STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH THOMAS | ON FILE |
| SETH THOMAS HAMSON | ON FILE |
| SETH THOMAS LIESER | ON FILE |
| SETH VINCENT | ON FILE |
| SETH WHITELEY | ON FILE |
| SETH WIJNHAMER | ON FILE |
| SETH YOUNG | ON FILE |
| SETH YOUNG | ON FILE |
| SETHAN VINCENTY | ON FILE |
| SETHU MADHAVAN | ON FILE |
| SETRAG KHOSHAFIAN | ON FILE |
| SETU DUTTA | ON FILE |
| SEULKI OH | ON FILE |
| SEUNG LEE | ON FILE |
| SEUNG YOON | ON FILE |
| SEUNG-JOON RIM | ON FILE |
| SEUNGMI YANG | ON FILE |
| SEVAG LEON | ON FILE |
| SEVAK PETROSYAN | ON FILE |
| SEVEN SIERRA LLC | ON FILE |
| SEVERN RASH | ON FILE |
| SEVIO MARTIN STANTON | ON FILE |
| SEWLALL RAMOO | ON FILE |
| SEYDA ZILADZE | ON FILE |
| SEYDINA GUIRO | ON FILE |
| SEYED AMIRALI SADATKHONSARI | ON FILE |
| SEYED HASHEMI | ON FILE |
| SEZGIN SEZER | ON FILE |
| SHAAN SHAFIQUE SAIGOL | ON FILE |
| SHABIR AHMED | ON FILE |
| SHABNAM CHOUBINEH | ON FILE |
| SHADY ARTIN | ON FILE |
| SHADY EL DAMATY | ON FILE |
| SHADY NASSER | ON FILE |
| SHADY SAAD | ON FILE |
| SHAE MEYER | ON FILE |
| SHAELYN MCCORMACK | ON FILE |
| SHAFIQ MOHAMED SHARIFF | ON FILE |
| SHAHAB AZIZI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAHAB RAZIQ | ON FILE |
| SHAHAN KHOSHAFIAN | ON FILE |
| SHAHAR AVI ABRAMS | ON FILE |
| SHAHAR COHEN | ON FILE |
| SHAHDOR BARANDAK | ON FILE |
| SHAHEEN ALHUMAYDHI | ON FILE |
| SHAHID KHATIB | ON FILE |
| SHAHID KHOJA | ON FILE |
| SHAHIN DEJBAKHSH | ON FILE |
| SHAHLO MIRAZIZOVA | ON FILE |
| SHAHRIAR DAVARI | ON FILE |
| SHAHRIAR PIROUZ | ON FILE |
| SHAHRIYAR BOLANDIAN | ON FILE |
| SHAHROOZ HEKMATPOUR | ON FILE |
| SHAHRYIAR ALIPOUR | ON FILE |
| SHAHZADA MANSOOR | ON FILE |
| SHAHZAIB KURISHY | ON FILE |
| SHAI LIVNE | ON FILE |
| SHAI STEINBERG | ON FILE |
| SHAIJU MATHEW | ON FILE |
| SHAIK BABA | ON FILE |
| SHAIL KUMAR | ON FILE |
| SHAILAN PATEL | ON FILE |
| SHAILANDER VOHRA | ON FILE |
| SHAILESH GOVANI | ON FILE |
| SHAIN LAFAZAN | ON FILE |
| SHAINE MOHAN | ON FILE |
| SHA-JAY JANAE PERRY | ON FILE |
| SHAKER CHEHAB | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | ON FILE |
| SHAKYA BARRY JONES | ON FILE |
| SHALABH AGRAWAL | ON FILE |
| SHALABH GUPTA | ON FILE |
| SHALIE WILLIAMS | ON FILE |
| SHALIN BHANDERI | ON FILE |
| SHALON MARIE POLSON | ON FILE |
| SHAMAAL SMITH | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAMIM CORTAZZI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAMITA DIKSHIT | ON FILE |
| SHAMON WALKER | ON FILE |
| SHAMUS DUNN | ON FILE |
| SHAN GAO | ON FILE |
| SHAN LIYANAGE | ON FILE |
| SHAN SHUJAH | ON FILE |
| SHAN TSAI | ON FILE |
| SHANA BREE PATOPOFF | ON FILE |
| SHANA MINTER | ON FILE |
| SHANAL MAHAARACHCHI | ON FILE |
| SHANDA JAVONNE SMITH | ON FILE |
| SHANDELL MOORE | ON FILE |
| SHANDREKIA CANCELLARE | ON FILE |
| SHANE ABBLEY | ON FILE |
| SHANE ABINETTE | ON FILE |
| SHANE ADAMS[9] | ON FILE |
| SHANE ANDERSON | ON FILE |
| SHANE ANTHONY BECHTOLD | ON FILE |
| SHANE B DICKERSON | ON FILE |
| SHANE BAKER | ON FILE |
| SHANE BALL | ON FILE |
| SHANE BEEMAN | ON FILE |
| SHANE BELL | ON FILE |
| SHANE BENGOECHEA | ON FILE |
| SHANE BOASBERG | ON FILE |
| SHANE BONNER | ON FILE |
| SHANE CAPPS | ON FILE |
| SHANE CHANDLER | ON FILE |
| SHANE CHAVIS | ON FILE |
| SHANE CHEATHAM | ON FILE |
| SHANE CLABORN | ON FILE |
| SHANE CURTIS WACHLIN | ON FILE |
| SHANE DA SILVA | ON FILE |
| SHANE DALE BARTHOLOMEY PILGRIM | ON FILE |
| SHANE DENTON | ON FILE |
| SHANE DUNN | ON FILE |
| SHANE EDWARD KISSINGER | ON FILE |
| SHANE EMS | ON FILE |
| SHANE ETZOLD | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE FARR | ON FILE |
| SHANE FORSYTH | ON FILE |
| SHANE GRAHAM | ON FILE |
| SHANE GRAHAM MAHON | ON FILE |
| SHANE GREGOIRE | ON FILE |
| SHANE H CUMINGS | ON FILE |
| SHANE HAGGERTY | ON FILE |
| SHANE HILTON | ON FILE |
| SHANE HODGSON | ON FILE |
| SHANE HOLMES | ON FILE |
| SHANE HOWES | ON FILE |
| SHANE JOHNSON | ON FILE |
| SHANE JORDAN SCHUMACK | ON FILE |
| SHANE KEY | ON FILE |
| SHANE KIM | ON FILE |
| SHANE KOSKI | ON FILE |
| SHANE LEE NELSON | ON FILE |
| SHANE LEGRAW | ON FILE |
| SHANE LEVERMANN | ON FILE |
| SHANE LOGAN JEFFRIES | ON FILE |
| SHANE LUND | ON FILE |
| SHANE MCBRIDE | ON FILE |
| SHANE MCKILLOP | ON FILE |
| SHANE MICHAEL MOUNT | ON FILE |
| SHANE MICHAEL PIERS | ON FILE |
| SHANE MONSON | ON FILE |
| SHANE MORELAND | ON FILE |
| SHANE MOSIELLO | ON FILE |
| SHANE NEWELL | ON FILE |
| SHANE O'HARE | ON FILE |
| SHANE OSWALD | ON FILE |
| SHANE OWENS | ON FILE |
| SHANE PARKER | ON FILE |
| SHANE PATTERSON | ON FILE |
| SHANE PEED | ON FILE |
| SHANE PETRELLIS | ON FILE |
| SHANE PRASHAD | ON FILE |
| SHANE RAECK | ON FILE |
| SHANE REYNOLD BERGMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHANE RHEA | ON FILE |
| SHANE RICKERSON | ON FILE |
| SHANE RIDLING | ON FILE |
| SHANE SATO | ON FILE |
| SHANE SCHMIDT | ON FILE |
| SHANE SHAFFER | ON FILE |
| SHANE SIMS | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SMETHWICK | ON FILE |
| SHANE SNYDER | ON FILE |
| SHANE THOMPSON | ON FILE |
| SHANE TRAMMEL | ON FILE |
| SHANE TUMBLESON | ON FILE |
| SHANE ULRICH | ON FILE |
| SHANE VENEM | ON FILE |
| SHANE VIOLETTE | ON FILE |
| SHANE WATSON | ON FILE |
| SHANE WILLIAM ROBINSON | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILSON | ON FILE |
| SHANELENRE CALAGUAS AVILA | ON FILE |
| SHANGGUAN WANG | ON FILE |
| SHANGJIE CHEN | ON FILE |
| SHANICE SIMS | ON FILE |
| SHANIQUA HAYNES | ON FILE |
| SHANITA CHAPMAN | ON FILE |
| SHANKAR DEVKOTA | ON FILE |
| SHANKAR MAHESHWARAIAH | ON FILE |
| SHANKAR RAO MATA | ON FILE |
| SHANNA HAMMERBACHER | ON FILE |
| SHANNA SOWELL | ON FILE |
| SHANNAIN CHRISTINE ELLIS | ON FILE |
| SHANNEN GALVIN | ON FILE |
| SHANNON ALAN PEACOCK | ON FILE |
| SHANNON BETTELHEIM | ON FILE |
| SHANNON BLIETZ | ON FILE |
| SHANNON CAMILLE SMITH | ON FILE |
| SHANNON CASE | ON FILE |

 STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHANNON DARK | ON FILE |
| SHANNON DAVID JONES | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHANNON HEROUX | ON FILE |
| SHANNON JONES | ON FILE |
| SHANNON KARLSTROM | ON FILE |
| SHANNON KELLEY | ON FILE |
| SHANNON KIBLER | ON FILE |
| SHANNON KIM | ON FILE |
| SHANNON MARTINSEN | ON FILE |
| SHANNON MICHAEL PACE | ON FILE |
| SHANNON MORGAN | ON FILE |
| SHANNON NARDI | ON FILE |
| SHANNON PEEKS | ON FILE |
| SHANNON QUEZADA | ON FILE |
| SHANNON SCARROTT | ON FILE |
| SHANNON SMITH | ON FILE |
| SHANNON STECK | ON FILE |
| SHANNON SUE MCCLELLAND | ON FILE |
| SHANNON SULLIVAN | ON FILE |
| SHANNON TOOMEY | ON FILE |
| SHANNON VAHLE | ON FILE |
| SHANNON VAUGHAN | ON FILE |
| SHANQING WANG | ON FILE |
| SHANSHAN HAO | ON FILE |
| SHANSHAN JIANG | ON FILE |
| SHANSI DONG | ON FILE |
| SHANT DABBAGHIAN | ON FILE |
| SHANT FAKHOORIAN | ON FILE |
| SHANT KALANJIAN | ON FILE |
| SHANTAN PESARU | ON FILE |
| SHANTANU NARANG | ON FILE |
| SHANTEL HIGGINS | ON FILE |
| SHANTI CUTTARI | ON FILE |
| SHANTI PRASAD | ON FILE |
| SHANTILEE VALLE | ON FILE |
| SHAOBO LIU | ON FILE |
| SHAOKY TARAMAN | ON FILE |
| SHAOLONG WANG | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAQUAN ALLEN EVANS | ON FILE |
| SHAQUAWN SAMUEL MOORE | ON FILE |
| SHARA LEE HERFEL | ON FILE |
| SHARAD VENKAT | ON FILE |
| SHARAM DANESH | ON FILE |
| SHARAVANAN RAMAKRISHNAN | ON FILE |
| SHARBEL ISHAK | ON FILE |
| SHARDA RANA ARYA | ON FILE |
| SHARDUL GYAWALI | ON FILE |
| SHARDUL VIKRAM | ON FILE |
| SHAREEF PARRAN | ON FILE |
| SHAREEN CULBERT | ON FILE |
| SHARIF MUHAMMAD | ON FILE |
| SHARIF OTHMAN | ON FILE |
| SHARIN KURSTIN | ON FILE |
| SHARIOR RAHMAN | ON FILE |
| SHARLENE DATTOLO | ON FILE |
| SHARMAINE GARCIA | ON FILE |
| SHARON BAILEY | ON FILE |
| SHARON EDELSTEIN | ON FILE |
| SHARON FEIN | ON FILE |
| SHARON FIELDS | ON FILE |
| SHARON HAZELBUSH FOOS | ON FILE |
| SHARON HELLER | ON FILE |
| SHARON HUDSON | ON FILE |
| SHARON JONES | ON FILE |
| SHARON LEE HALE | ON FILE |
| SHARON LONI | ON FILE |
| SHARON MCNABB | ON FILE |
| SHARON MOUNCE | ON FILE |
| SHARON NICHELSON | ON FILE |
| SHARON NOSAKHARE | ON FILE |
| SHARON PRIEST | ON FILE |
| SHARON RAE JOHNSON | ON FILE |
| SHARON SHAHEEN MINTO | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON TUGUME | ON FILE |
| SHARON UHES | ON FILE |
| SHARON VAUGHN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHARON XIAOYAN FAN | ON FILE |
| SHARVAN KUMAR | ON FILE |
| SHASHANK GURURAJ RAO | ON FILE |
| SHASHANK KHANNA | ON FILE |
| SHASHANK NANAVATI | ON FILE |
| SHASHANK SHEKHAR RAI | ON FILE |
| SHASHANK SRINIVAS | ON FILE |
| SHASWATI CATES | ON FILE |
| SHAT CHAKRABORTHY AVUTHU | ON FILE |
| SHATERAH HALL | ON FILE |
| SHAUHIN DAVARI | ON FILE |
| SHAUN ALLEN SUMNER | ON FILE |
| SHAUN ANDREWS | ON FILE |
| SHAUN AUSTIN | ON FILE |
| SHAUN BABUIK | ON FILE |
| SHAUN BIBERSTON | ON FILE |
| SHAUN CHANDLER | ON FILE |
| SHAUN CHENOWETH | ON FILE |
| SHAUN CHRISTOPHER JOLLEY | ON FILE |
| SHAUN DAVID STEVENS | ON FILE |
| SHAUN DIXON | ON FILE |
| SHAUN DODSON | ON FILE |
| SHAUN EDWARD KEENAN | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN GARNET MOORE | ON FILE |
| SHAUN GREGORY WILLIAMS | ON FILE |
| SHAUN HICKS II | ON FILE |
| SHAUN J SPEARMAN | ON FILE |
| SHAUN JAFARIAN | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN JONES | ON FILE |
| SHAUN KELLEHER | ON FILE |
| SHAUN LILES | ON FILE |
| SHAUN LIND | ON FILE |
| SHAUN M FROHLIGER | ON FILE |
| SHAUN MAH | ON FILE |
| SHAUN MAURO | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCDONALD | ON FILE |
| SHAUN MICHAEL FELCHER | ON FILE |
| SHAUN MICHAEL SWEENEY | ON FILE |
| SHAUN MOCHAN | ON FILE |
| SHAUN NATHANIEL XABIERE | ON FILE |
| SHAUN P RAFFERTY | ON FILE |
| SHAUN PATRICK GINGERICH | ON FILE |
| SHAUN PATRICK MC MANUS | ON FILE |
| SHAUN PENROD | ON FILE |
| SHAUN PERTZSCH | ON FILE |
| SHAUN QUINN | ON FILE |
| SHAUN QUINTON | ON FILE |
| SHAUN RITCHIE | ON FILE |
| SHAUN ROBINSON | ON FILE |
| SHAUN ROGERS | ON FILE |
| SHAUN SHERMAN | ON FILE |
| SHAUN SMITH | ON FILE |
| SHAUN STAIR | ON FILE |
| SHAUN STANLEY | ON FILE |

## STRETTO

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN WALLING | ON FILE |
| SHAUN WALTERS | ON FILE |
| SHAUN WHITNEY | ON FILE |
| SHAUN WITRIOL | ON FILE |
| SHAUN WOOLRIDGE | ON FILE |
| SHAUN YASALONIS | ON FILE |
| SHAUNA LEE ZAKRZEWSKI | ON FILE |
| SHAUNA TAYLOR | ON FILE |
| SHAW KOBAYASHI | ON FILE |
| SHAW LI | ON FILE |
| SHAW VRANA | ON FILE |
| SHAWKY GABRIEL | ON FILE |
| SHAWN AKINA | ON FILE |
| SHAWN ALEX KRIVJANSKY | ON FILE |
| SHAWN ALLEN KNOPP | ON FILE |
| SHAWN ANDERSON | ON FILE |
| SHAWN ARMAN CHOUINARD | ON FILE |
| SHAWN ARNWINE | ON FILE |
| SHAWN ASKINE | ON FILE |
| SHAWN AUGUSTINE | ON FILE |
| SHAWN BALLARD | ON FILE |
| SHAWN BENNETT | ON FILE |
| SHAWN BOOTSMA | ON FILE |
| SHAWN BURGEN | ON FILE |
| SHAWN CAGLE | ON FILE |
| SHAWN CAMPBELL | ON FILE |
| SHAWN CARPENTER | ON FILE |
| SHAWN CARR | ON FILE |
| SHAWN CHAN | ON FILE |
| SHAWN CHAVERS | ON FILE |
| SHAWN CHRISTOPHER BATSON | ON FILE |
| SHAWN CLARK | ON FILE |
| SHAWN COBBS | ON FILE |
| SHAWN CONNER LOUGHRAN | ON FILE |
| SHAWN COONS | ON FILE |
| SHAWN CUMMINS | ON FILE |
| SHAWN DAMPHOUSSE | ON FILE |
| SHAWN DIAMOND | ON FILE |
| SHAWN DOBANTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN EDWARD ALDERMAN | ON FILE |
| SHAWN EUGENE PARENT | ON FILE |
| SHAWN EVAN O'ROURKE | ON FILE |
| SHAWN FERNANDEZ | ON FILE |
| SHAWN GAYA | ON FILE |
| SHAWN GLADDEN | ON FILE |
| SHAWN GODFREY | ON FILE |
| SHAWN GRIGSBY | ON FILE |
| SHAWN HACKWORTH | ON FILE |
| SHAWN HAMIDULLAH | ON FILE |
| SHAWN HANSEN | ON FILE |
| SHAWN HARRISON KENNER | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HAYES | ON FILE |
| SHAWN JIWANI | ON FILE |
| SHAWN KAMLESH KESWANI | ON FILE |
| SHAWN KANE | ON FILE |
| SHAWN KAUSHAL | ON FILE |
| SHAWN KING | ON FILE |
| SHAWN KIRKPATRICK | ON FILE |
| SHAWN KOUTSOUROS | ON FILE |
| SHAWN KWON | ON FILE |
| SHAWN LAMONT MCKEIVER | ON FILE |
| SHAWN LEE | ON FILE |
| SHAWN LEN MCLAUGHLIN | ON FILE |
| SHAWN LEWIS | ON FILE |
| SHAWN LINDSAY | ON FILE |
| SHAWN LYDON | ON FILE |
| SHAWN MAC GREGOR | ON FILE |
| SHAWN MACEWAN | ON FILE |
| SHAWN MACKEY | ON FILE |
| SHAWN MAGHBOULEH | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN MASON | ON FILE |
| SHAWN MCASKILL | ON FILE |
| SHAWN MCCALMAN | ON FILE |
| SHAWN MCCASTLE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN MCCLINTIC | ON FILE |
| SHAWN MCCLOUD | ON FILE |
| SHAWN MCDONOUGH | ON FILE |
| SHAWN MCMANUS | ON FILE |
| SHAWN MICHAEL POTTER | ON FILE |
| SHAWN N HINDS | ON FILE |
| SHAWN NAYLOR | ON FILE |
| SHAWN NIEMYSKI | ON FILE |
| SHAWN NOLAN | ON FILE |
| SHAWN OLESZCZUK | ON FILE |
| SHAWN OLSEN | ON FILE |
| SHAWN OWEN | ON FILE |
| SHAWN P WALKER | ON FILE |
| SHAWN PARPART | ON FILE |
| SHAWN PONDA | ON FILE |
| SHAWN QUICK | ON FILE |
| SHAWN RIDDLE | ON FILE |
| SHAWN ROE | ON FILE |
| SHAWN ROOT | ON FILE |
| SHAWN RYAN LARNER | ON FILE |
| SHAWN SAMUEL CHERIAN | ON FILE |
| SHAWN SEARLES | ON FILE |
| SHAWN SINGH | ON FILE |
| SHAWN SPENCE | ON FILE |
| SHAWN SPRAUER | ON FILE |
| SHAWN STEIDER | ON FILE |
| SHAWN STEPHAN-ELSASSER | ON FILE |
| SHAWN STEPHEN KRATZER | ON FILE |
| SHAWN STEVEN STEINBORN | ON FILE |
| SHAWN STOLFUS | ON FILE |
| SHAWN SWINDELL | ON FILE |
| SHAWN THOMPSON | ON FILE |
| SHAWN TSAO | ON FILE |
| SHAWN TURNER | ON FILE |
| SHAWN UEUNTEN | ON FILE |
| SHAWN UPHOLD | ON FILE |
| SHAWN URBANAVAGE | ON FILE |
| SHAWN VINCENT RYAN | ON FILE |
| SHAWN WATTERUD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN WHITE | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN YOON | ON FILE |
| SHAWN YOST | ON FILE |
| SHAWNDELL EDWARDS | ON FILE |
| SHAWNDERRICK BARNES | ON FILE |
| SHAYAN ALI GHARAI | ON FILE |
| SHAYAN BAIG | ON FILE |
| SHAYAN HEMMATI | ON FILE |
| SHAYAN MERCHANT | ON FILE |
| SHAYAN NOUSHABADI | ON FILE |
| SHAYAN TALEBI | ON FILE |
| SHAYE MURPHY | ON FILE |
| SHAYLYN ROSE MURPHY | ON FILE |
| SHAYN BOWEN | ON FILE |
| SHAYNA ALFARO | ON FILE |
| SHAYNA JOHNSON | ON FILE |
| SHAYNE BECKFORD | ON FILE |
| SHAYNE JACOB PICARD | ON FILE |
| SHAYNE MCINTYRE | ON FILE |
| SHAZEEM KUDCHIWALA | ON FILE |
| SHCOREY ARNIKA GREEN | ON FILE |
| SHEA BOFMAN | ON FILE |
| SHEA DUNDA | ON FILE |
| SHEA FEEHAN | ON FILE |
| SHEA HENNING | ON FILE |
| SHEA MODIRI | ON FILE |
| SHEA SMITH | ON FILE |
| SHEDRICK BRIDGEFORTH | ON FILE |
| SHEENA L INGRAM | ON FILE |
| SHEENA LUU | ON FILE |
| SHEEV DEEPAK DAVE | ON FILE |
| SHEFALI RAJPAL | ON FILE |
| SHEHAB GAMALELDIN AMIN | ON FILE |
| SHEHJOT SANDHU | ON FILE |
| SHEHROZ BHATTI | ON FILE |
| SHEIGH OBRIEN | ON FILE |
| SHEILA BOWERS | ON FILE |
| SHEILA CRAAN | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEILA MYERS | ON FILE |
| SHEILA SCOGNAMIGLIO | ON FILE |
| SHEILA SY | ON FILE |
| SHEILA WILLIAMS | ON FILE |
| SHEKARA FERN GWILLIM | ON FILE |
| SHELBY BONNER | ON FILE |
| SHELBY EDWARD DENTON | ON FILE |
| SHELBY ELIZABETH MCLAIN | ON FILE |
| SHELBY NICOLEROSE PIERCE | ON FILE |
| SHELBY POWELL | ON FILE |
| SHELBY STEVEN BLACKSTOCK | ON FILE |
| SHELDON DAVIS | ON FILE |
| SHELDON DEARR | ON FILE |
| SHELDON FREEMAN | ON FILE |
| SHELDON GREEN | ON FILE |
| SHELDON HALPERN | ON FILE |
| SHELDON HARPER | ON FILE |
| SHELDON JJ KWOK | ON FILE |
| SHELDON MARTIN | ON FILE |
| SHELDON MUSTARD | ON FILE |
| SHELDON S SMICKLEY | ON FILE |
| SHELDON YOUNG | ON FILE |
| SHELDON ZHAI | ON FILE |
| SHELEM LEVILIAM LOVE | ON FILE |
| SHELIA JO HILL | ON FILE |
| SHELLEY BEMAN | ON FILE |
| SHELLEY GREGORY | ON FILE |
| SHELLEY SEITZ | ON FILE |
| SHELLY FERRARI | ON FILE |
| SHELLY KILMER | ON FILE |
| SHELLY VARGHESE | ON FILE |
| SHELTON DAYLEY KNUDSEN | ON FILE |
| SHELTON EVAN BANNER | ON FILE |
| SHEM BURKE | ON FILE |
| SHEMAR MITCHELL | ON FILE |
| SHEMAR WILLIAMS | ON FILE |
| SHEN GUO | ON FILE |
| SHENEKA LUCENIO | ON FILE |
| SHENG XU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHENG ZHENG | ON FILE |
| SHENG-HUI YANG | ON FILE |
| SHENGWEN SHIH | ON FILE |
| SHENGYAN LIU | ON FILE |
| SHENGYUN LI | ON FILE |
| SHEN-JAY FERN | ON FILE |
| SHEPHERD N HAN | ON FILE |
| SHER YANG | ON FILE |
| SHERAJ RAGOOBEER | ON FILE |
| SHEREE RODRIGUEZ | ON FILE |
| SHERI ADA ROSENTHAL | ON FILE |
| SHERI ANDREWS | ON FILE |
| SHERI MICHELLE GISSER | ON FILE |
| SHERI WEBSTER | ON FILE |
| SHERICE COLETTE DAVIS | ON FILE |
| SHERIF AHMED GOMA | ON FILE |
| SHERMAN LEE | ON FILE |
| SHERMAN NAM TRAN | ON FILE |
| SHERRI BRITTAIN | ON FILE |
| SHERRI THOMAS | ON FILE |
| SHERRIEFF ROSE | ON FILE |
| SHERROD P WRIGHT | ON FILE |
| SHERRY DEANE PALMATEER | ON FILE |
| SHERRY RADDJAM | ON FILE |
| SHERWIN CHAN | ON FILE |
| SHERWIN MORADA | ON FILE |
| SHERWOOD RANDOLPH, JR. ROPER | ON FILE |
| SHERYL RAINEY | ON FILE |
| SHEY BAESLER | ON FILE |
| SHEYLIN MARRERO | ON FILE |
| SHI BIN LIN | ON FILE |
| SHI ZHAO | ON FILE |
| SHICHENG GE | ON FILE |
| SHIGERU MITANI | ON FILE |
| SHIH CHIEH HSU | ON FILE |
| SHIH HSIN JASON HU | ON FILE |
| SHIHAO XU | ON FILE |
| SHIH-CHAN CHENG | ON FILE |
| SHIH-CHUAN KU | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHIHUA WEN | ON FILE |
| SHII-YANG CINDY SHEN | ON FILE |
| SHIJIE SHI | ON FILE |
| SHIJO ISEC | ON FILE |
| SHIKHAR SAXENA | ON FILE |
| SHILA ZARIHAVI | ON FILE |
| SHILLA NATVARBHAI PATEL | ON FILE |
| SHILO GOOD | ON FILE |
| SHILOAH OHRVALL | ON FILE |
| SHILPA KAMALA GOLLAPUDI | ON FILE |
| SHIMON CARROLL | ON FILE |
| SHIMON DUKHOVNY | ON FILE |
| SHIMSHON DICKER | ON FILE |
| SHINHEE SON | ON FILE |
| SHINJI KASAHARA | ON FILE |
| SHINYA SONO | ON FILE |
| SHINYA TASAKI | ON FILE |
| SHIQIANG XIA | ON FILE |
| SHIRA CLAIR | ON FILE |
| SHIRA ROSENBERG | ON FILE |
| SHIRAZ QURESHI | ON FILE |
| SHIREEN BOONE | ON FILE |
| SHIRELLE KERNS | ON FILE |
| SHIRIN HARRELL | ON FILE |
| SHIRLEY CHAN | ON FILE |
| SHIRLEY DEE | ON FILE |
| SHIRLEY DONG XU | ON FILE |
| SHIRLEY MAUL | ON FILE |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | ON FILE |
| SHIRLEY MORRIS | ON FILE |
| SHIRLEY SAYAVONG | ON FILE |
| SHIRLEY THANDIWE CARROLL | ON FILE |
| SHIRLEY WHITE | ON FILE |
| SHISHIRA ADIGA | ON FILE |
| SHITAL KANTILAL PATEL | ON FILE |
| SHITAO WENG | ON FILE |
| SHIV RATTAN | ON FILE |
| SHIVA SHABNAM | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHIVAM PARIMALBHAI PATEL | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAN DURBAL | ON FILE |
| SHIVENDRA KUMAR | ON FILE |
| SHIWAI YU | ON FILE |
| SHIYANG ZHENG | ON FILE |
| SHIZUE MATSUO | ON FILE |
| SHLOMI LEON | ON FILE |
| SHLOMIT AZGAD-TROMER | ON FILE |
| SHLOMO GOLDIN | ON FILE |
| SHLOMO KOFMAN | ON FILE |
| SHMENG LOR | ON FILE |
| SHMUEL SACHI | ON FILE |
| SHOAIB ALI RANA | ON FILE |
| SHOAIBUR RAHMAN | ON FILE |
| SHOBEK ATTUPURATH | ON FILE |
| SHOBHA SRINIVASA THONDAGERE | ON FILE |
| SHOBHIT NANDAGUDISREESHA | ON FILE |
| SHOGO GARCIA | ON FILE |
| SHOGO TAKAYAMA | ON FILE |
| SHOHEI TAKAHASHI | ON FILE |
| SHON ENTZEL | ON FILE |
| SHON NELSON | ON FILE |
| SHON SIDRANSKY | ON FILE |
| SHONDELL TAYLOR | ON FILE |
| SHONRA ANNE WEISS | ON FILE |
| SHONTA WATSON | ON FILE |
| SHOQIAB SHAH | ON FILE |
| SHOSHA GREEN | ON FILE |
| SHOTA SHIROMIZU | ON FILE |
| SHOUMAN DAS | ON FILE |
| SHOURYA SINGH | ON FILE |
| SHRABONI DUTTA | ON FILE |
| SHREDDER LLC | ON FILE |
| SHREERAJ SHAH | ON FILE |
| SHREYAS BANGALORE RAVINDRA | ON FILE |
| SHREYAS NAIR | ON FILE |
| SHREYAS S MAHIMKAR | ON FILE |
| SHREYAS SANE | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHRILALITHA GOPU | ON FILE |
| SHRINARESH SUBRAMANIAN | ON FILE |
| SHRINIVAS GUDI | ON FILE |
| SHU FU | ON FILE |
| SHU FUNG ANTONIO LEI | ON FILE |
| SHUAI TANG | ON FILE |
| SHUAILIN LYU | ON FILE |
| SHUANGQUAN ZHAO | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHANKAR CHHOKRA | ON FILE |
| SHUEN KOON TAN | ON FILE |
| SHUHAN WANG | ON FILE |
| SHUJAA HAYES | ON FILE |
| SHUJON MAO | ON FILE |
| SHUKI HAIMINIS | ON FILE |
| SHUN YI TSUI | ON FILE |
| SHUN-LIN SU | ON FILE |
| SHUO LIU | ON FILE |
| SHUO SUN | ON FILE |
| SHUO YANG | ON FILE |
| SHUQUAN WANG | ON FILE |
| SHURONG LIANG | ON FILE |
| SHUSHANNA K CLARKE | ON FILE |
| SHUYU KE | ON FILE |
| SHYAM BASNET | ON FILE |
| SHYAM BINDINGNAVALE | ON FILE |
| SHYAM C PATEL | ON FILE |
| SHYAM PRABHAKAR | ON FILE |
| SHYAM SUNDARAM | ON FILE |
| SHYAMAL ANUPKUMAR PATEL | ON FILE |
| SHYHEDE KENDRICK | ON FILE |
| SI HONG LI | ON FILE |
| SI MC CLELLAN COOK | ON FILE |
| SIAMAK KEYVANI | ON FILE |
| SIAN TUANG | ON FILE |
| SIAVASH BONAKDAR | ON FILE |
| SIBO LIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SID LAW | ON FILE |
| SIDA APONTE | ON FILE |
| SIDAVONE KHAMPHADY | ON FILE |
| SIDDARTH SUBRAMANIAN | ON FILE |
| SIDDHARTH BASU | ON FILE |
| SIDDHARTH C PANDE | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH SINGH | ON FILE |
| SIDDHARTHA ANAND | ON FILE |
| SIDDHARTHA JAIN | ON FILE |
| SIDEL MURRAY | ON FILE |
| SIDERIS LOGOTHETIS | ON FILE |
| SIDHARTH ABRAHAM | ON FILE |
| SIDHARTH HANDA | ON FILE |
| SIDIKIE SORIE | ON FILE |
| SIDNEY FRANCIS | ON FILE |
| SIDNEY GATHERS | ON FILE |
| SIDNEY ISIAH PACKER | ON FILE |
| SIDNEY LORICK | ON FILE |
| SIDNEY OLAOKPU | ON FILE |
| SIDNEY SANFORD | ON FILE |
| SIDNEY SCOTT NOE | ON FILE |
| SIDNEY SMITH | ON FILE |
| SIDNEY TSUJIHARA | ON FILE |
| SIEED RYAN | ON FILE |
| SIEGFRIED HOLLEY | ON FILE |
| SIERRA BAILEY | ON FILE |
| SIERRA CASNER | ON FILE |
| SIERRA HOWELL | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA KATOW | ON FILE |
| SIEU VONG | ON FILE |
| SIGIFREDO OSORIO | ON FILE |
| SIJIA LIANG | ON FILE |
| SIJMEN HALMA | ON FILE |
| SIK PUN | ON FILE |
| SIKNIGHT TESFAY | ON FILE |
| SILAS CALIZON | ON FILE |







**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILAS MONTGOMERY | ON FILE |
| SILI LU | ON FILE |
| SILKY SZETO | ON FILE |
| SILPA PINGALI | ON FILE |
| SILVANA CARVALHO VANCE | ON FILE |
| SILVANA DE ANGELIS | ON FILE |
| SILVER BOTTOM LLC | ON FILE |
| SILVER LLC | ON FILE |
| SILVESTER JR ARRAMBIDE | ON FILE |
| SILVESTRE G III SUGA | ON FILE |
| SILVESTRE RAMOS | ON FILE |
| SILVESTRE VIEYRA | ON FILE |
| SILVIA CINCOTTA | ON FILE |
| SILVIA D'BINION | ON FILE |
| SILVIA LOPEZ | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVINO FELICIANO | ON FILE |
| SILVIO GUISO | ON FILE |
| SIMARINDERPAL SINGH | ON FILE |
| SIMATRA HIRSIGER | ON FILE |
| SIMBA ASHEBAR PETERSON | ON FILE |
| SIMEON GOTZEV | ON FILE |
| SIMEON SMELTZER | ON FILE |
| SIMEON TONY CHOKOISKY | ON FILE |
| SIMI OBAISI | ON FILE |
| SIMISOLA AJIMATANRAREJE | ON FILE |
| SIMIT DESAI | ON FILE |
| SIMON ACHVAN | ON FILE |
| SIMON AMALRAJ JOHN SELVARAJ | ON FILE |
| SIMON ARENAS | ON FILE |
| SIMON BOLIVAR BUCKNER | ON FILE |
| SIMON CHOI | ON FILE |
| SIMON CHUANG | ON FILE |
| SIMON DE LA ROSA III | ON FILE |
| SIMON DINGES | ON FILE |
| SIMON ELIMELECH | ON FILE |
| SIMON EVANS | ON FILE |
| SIMON FUE YANG | ON FILE |



Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON GLENN MOBBS | ON FILE |
| SIMON HARRISON MIJATOVICH | ON FILE |
| SIMON HOCHSTEIN | ON FILE |
| SIMON JIAN | ON FILE |
| SIMON JIN KIM | ON FILE |
| SIMON JOHANSEN | ON FILE |
| SIMON LARIMORE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LERNER | ON FILE |
| SIMON LIESKE | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LONG | ON FILE |
| SIMON M ADANIN | ON FILE |
| SIMON MOISSELIN | ON FILE |
| SIMON NEJMAN | ON FILE |
| SIMON NJENGA KARIUKI | ON FILE |
| SIMON OGUS | ON FILE |
| SIMON OLSEN | ON FILE |
| SIMON PIERRE ROSSO DE LATAILLADE | ON FILE |
| SIMON REED | ON FILE |
| SIMON RENTNER | ON FILE |
| SIMON REYNOLDS | ON FILE |
| SIMON SALEM | ON FILE |
| SIMON SCHWEPPE | ON FILE |
| SIMON SHIRAZI | ON FILE |
| SIMON TAM | ON FILE |
| SIMON VILLEGAS-OSPINA | ON FILE |
| SIMON WHITE | ON FILE |
| SIMON WU | ON FILE |
| SIMON ZENG | ON FILE |
| SIMONE BRYCH | ON FILE |
| SIMONE HANRAADS | ON FILE |
| SIMONE MEISELES | ON FILE |
| SIMONETTE SWAIN | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRAT KALSI | ON FILE |
| SINA ABOUTALEBI | ON FILE |
| SINA AMIR JOORABCHI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SINAE KIM | ON FILE |
| SINAI M ELDAD | ON FILE |
| SINAN ERTEN | ON FILE |
| SINNARA HENNIS | ON FILE |
| SIPRIANO GARCIA | ON FILE |
| SIQI SUN | ON FILE |
| SIR JAMES ZAVESKY | ON FILE |
| SIR KENNETH ANTHONY RILEY 2ND | ON FILE |
| SIRAJ RAVAL | ON FILE |
| SIRIAN QINYOU WANG | ON FILE |
| SIROUS THAMPI | ON FILE |
| SISUN LEE | ON FILE |
| SITARAMAIAH NELAPATLA | ON FILE |
| SITIAN LIU | ON FILE |
| SITIEN N DO | ON FILE |
| SITONG GUO | ON FILE |
| SIU FAI CHOW | ON FILE |
| SIU LUN WAN | ON FILE |
| SIU WAN | ON FILE |
| SIUKEI KWAN | ON FILE |
| SIVA KODALI | ON FILE |
| SIVA RAMAKRISHNA YENNETI | ON FILE |
| SIVAKUMAR CHELLAMUTHU | ON FILE |
| SIVAKUMAR MUTHURAMALINGAM | ON FILE |
| SIVAN ELIMELECH | ON FILE |
| SIXTO AREVALO | ON FILE |
| SIYANG LIU | ON FILE |
| SIYU OFFOR | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SJ TECH CONSULTING TRUST | ON FILE |
| SJN SD ROTH, LLC | ON FILE |
| SJOREN RIMBEY | ON FILE |
| SKIP ROARK | ON FILE |
| SKOT CROSHERE | ON FILE |
| SKP INVESTMENTS LLC | ON FILE |
| SKY HEYDECKE | ON FILE |
| SKY MAYS | ON FILE |
| SKYE EMERY | ON FILE |
| SKYE G RIGDONOLIVER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SKYE MCCASKEY | ON FILE |
| SKYE SCARBROUGH | ON FILE |
| SKYLAR BLANCHARD | ON FILE |
| SKYLAR CAMERON | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | ON FILE |
| SKYLAR DEAHL | ON FILE |
| SKYLAR LYON | ON FILE |
| SKYLAR MICHAEL PERKINS | ON FILE |
| SKYLAR PAE | ON FILE |
| SKYLAR PRATHER | ON FILE |
| SKYLER ADAM TAYLOR | ON FILE |
| SKYLER DEE GARDNER | ON FILE |
| SKYLER HOLLINGSWORTH | ON FILE |
| SKYLER KADE NORTON | ON FILE |
| SKYLER KARLSON | ON FILE |
| SKYLER KLINGENBERG | ON FILE |
| SKYLER LEI NEWCOMB | ON FILE |
| SKYLER MCLAIN | ON FILE |
| SKYLER PINCH | ON FILE |
| SKYLER THORVALSSON | ON FILE |
| SKYLER WHITNEY MOORE | ON FILE |
| SKYLERR EHANBUCH PINKERTON | ON FILE |
| SLAVA YARMAKOVICH | ON FILE |
| SLAWOMIR GLOWACKI JR | ON FILE |
| SLAWOMIR LAPINSKI | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | ON FILE |
| SLEMAN MOUSSA ABUSALIM | ON FILE |
| SLOAN SPILLER | ON FILE |
| SM OPERATIONS | ON FILE |
| SMAJIL SELIMAGIC | ON FILE |
| SMARTCRYPTO 15 INDEX LP | ON FILE |
| SMITH MANEE | ON FILE |
| SMRITI ARYAL | ON FILE |
| SNARITSIN RD LLC | ON FILE |
| SNARITSIN ROTH LLC | ON FILE |
| SNEH SANJAY PATEL | ON FILE |
| SNEHAL MOHAN PATKAR | ON FILE |
| SOBEK NETWORKS LLC | ON FILE |
| SODY ANDREW VERAS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOEUTH RIEL | ON FILE |
| SOFIA KOO | ON FILE |
| SOFIA PHAM | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIIA RUDENKA | ON FILE |
| SOFONIAS ELALA | ON FILE |
| SOHAIL MAMDANI | ON FILE |
| SOHAM DESAI | ON FILE |
| SOHAM GOON | ON FILE |
| SOHAM SAKPAL | ON FILE |
| SOHAN GHOSH | ON FILE |
| SOHEIL SAMIMIFAR | ON FILE |
| SOHEIL TAGHAVI ZARGAR | ON FILE |
| SOHIL PATEL | ON FILE |
| SOHUM BHATT | ON FILE |
| SOICHIRO YAMAMURA | ON FILE |
| SOKHANG CHHANN | ON FILE |
| SOKSERY CHAN | ON FILE |
| SOLEDAD CUEVAS | ON FILE |
| SOLEI LARKSON | ON FILE |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA NULL | ON FILE |
| SOLO DIGITAL VENTURES, LP | ON FILE |
| SOLOMON BLOOMFIELD | ON FILE |
| SOLOMON BROWN | ON FILE |
| SOLOMON CHANG | ON FILE |
| SOLOMON CHAU | ON FILE |
| SOLOMON GAREDEW | ON FILE |
| SOLOMON NAIR | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLOMON SCHON | ON FILE |
| SOLOMON SWANSON | ON FILE |
| SOLOMON TADESSE | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SOM BUNLERSSAK | ON FILE |
| SOMMER JOY MURPHY | ON FILE |
| SOMPHONE SONENARONG | ON FILE |
| SOMSHRI PATNAIK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SON KIM | ON FILE |
| SON LE | ON FILE |
| SON TRAN | ON FILE |
| SONATA POLANCO | ON FILE |
| SONETRA TOL | ON FILE |
| SONG HUI HONG | ON FILE |
| SONG KO | ON FILE |
| SONG PENG | ON FILE |
| SONG TIAN | ON FILE |
| SONG Y PARK | ON FILE |
| SONIA AMON-TANOH | ON FILE |
| SONIA DELPHINE RICHARDSON | ON FILE |
| SONIA GAILLARD | ON FILE |
| SONIA SANCHEZ | ON FILE |
| SONIKA SANYAL | ON FILE |
| SONJA LYNN HUGHES | ON FILE |
| SONNY CONSTABLE | ON FILE |
| SONNY ELGINCOLIN | ON FILE |
| SONNY JAMES TIERNEY | ON FILE |
| SONNY KNIGHT | ON FILE |
| SONNY LO | ON FILE |
| SONNY SNOW | ON FILE |
| SONNY TRUONG | ON FILE |
| SONTIA EWING | ON FILE |
| SONY JACOB | ON FILE |
| SONY JOSEPH | ON FILE |
| SONYA ANSELMO PATON | ON FILE |
| SONYA BROWN | ON FILE |
| SONYA SEBRING | ON FILE |
| SOO CHUL YU | ON FILE |
| SOO LO | ON FILE |
| SOO YONG IM | ON FILE |
| SOOHWAN CHUN | ON FILE |
| SOON SUNG HONG | ON FILE |
| SOPHIA COAKLEY | ON FILE |
| SOPHIA GUDROE | ON FILE |
| SOPHIA LI | ON FILE |
| SOPHIA LUDKA | ON FILE |
| SOPHIA SPEARMAN | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SOPHIA VARELLA | ON FILE |
| SOPHIE BLAKE | ON FILE |
| SOPHIE CHEANG | ON FILE |
| SOPHIE KELLER | ON FILE |
| SOPHIE WU | ON FILE |
| SOPHOAN SANN | ON FILE |
| SORAYA KYAMUMI ARINZECHI | ON FILE |
| SOREN IVAR PETERSEN | ON FILE |
| SOTY KONG | ON FILE |
| SOU FIN SAECHAO | ON FILE |
| SOU-CHING WU | ON FILE |
| SOUFIANE KHOUCHANE | ON FILE |
| SOUHAIL MICHAEL KARRAM | ON FILE |
| SOULEYMANE BAH | ON FILE |
| SOULINTHONE PHONTHONGSY | ON FILE |
| SOURABH GUJAR | ON FILE |
| SOURABH PANSARE | ON FILE |
| SOURIYA KHAOSANGA | ON FILE |
| SOUTHALACK SIPHONEKHAM | ON FILE |
| SOVANNA LIM | ON FILE |
| SOWATHIA SITHAN | ON FILE |
| SOWMYA MAKINENI | ON FILE |
| SOWSER WOJOKH | ON FILE |
| SOYEON OH | ON FILE |
| SOYOUNG MOON | ON FILE |
| SPARKLING PALACES INC | ON FILE |
| SPARTAK RAHACHOU | ON FILE |
| SPEARS GOODE | ON FILE |
| SPENCE WOOLLEY | ON FILE |
| SPENCER ADRIAN HOLT | ON FILE |
| SPENCER BEEZLEY | ON FILE |
| SPENCER BOWERS-BIASI | ON FILE |
| SPENCER BOWLBY | ON FILE |
| SPENCER C ALLEN | ON FILE |
| SPENCER COLE FREIDENRICH | ON FILE |
| SPENCER CRAFT SUSSMAN | ON FILE |
| SPENCER DAVID ALLRED | ON FILE |
| SPENCER DENNARD ROUNDS | ON FILE |
| SPENCER DREW | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER EUGENE HUSE | ON FILE |
| SPENCER HANSON | ON FILE |
| SPENCER HENKEL | ON FILE |
| SPENCER HURLBURT | ON FILE |
| SPENCER JAMES GILMORE | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER KIMBROUGH | ON FILE |
| SPENCER KINCAID | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER LEPPIN | ON FILE |
| SPENCER LOPEZ | ON FILE |
| SPENCER MATTHEWS | ON FILE |
| SPENCER MCDOWELL REITZ | ON FILE |
| SPENCER MCKENZY FERRELL | ON FILE |
| SPENCER MICHAEL SCHULTZ | ON FILE |
| SPENCER MOCARSKI | ON FILE |
| SPENCER MURPHY | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER NICOL | ON FILE |
| SPENCER OBSITNIK | ON FILE |
| SPENCER ODOM | ON FILE |
| SPENCER PEYROT | ON FILE |
| SPENCER PLASSMAN | ON FILE |
| SPENCER PURDY | ON FILE |
| SPENCER RICHARDS BARON | ON FILE |
| SPENCER ROBERT DESPELDER | ON FILE |
| SPENCER ROLLINS | ON FILE |
| SPENCER RYAN SCHULTZ | ON FILE |
| SPENCER SALAS | ON FILE |
| SPENCER SAVELICH | ON FILE |
| SPENCER SCHIEFER | ON FILE |
| SPENCER SCHMIDER | ON FILE |
| SPENCER SCHNEIDER | ON FILE |
| SPENCER SETTERS | ON FILE |
| SPENCER SIBERT | ON FILE |
| SPENCER SIRLIN | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER STEVEN PAGE | ON FILE |
| SPENCER STOCKMAN KEYSER | ON FILE |
| SPENCER THOMAS | ON FILE |
| SPENCER THOMAS HILLIGOSS | ON FILE |
| SPENCER THORNOCK | ON FILE |
| SPENCER TWEEDY | ON FILE |
| SPENCER V SHEARER | ON FILE |
| SPENCER WARNER | ON FILE |
| SPENCER WARTMAN | ON FILE |
| SPENSER PAUL | ON FILE |
| SPERO MANDAKAS | ON FILE |
| SPHEREMAIL, INC. | ON FILE |
| SPIROS MIHOS | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | ON FILE |
| SPYGLASS VENTURES LLC | ON FILE |
| SPYRIDON ANTONOPOULOS | ON FILE |
| SPYROS KARAVAS | ON FILE |
| SQUIRE DWAYNE THOMPSON | ON FILE |
| SRAFAIL RD LLC | ON FILE |
| SRAITHA TEST | ON FILE |
| SRAVAN KUMAR ARAVELLY | ON FILE |
| SRAVAN VEGUNTA | ON FILE |
| SRBUI ALAZYAN | ON FILE |
| SRDJAN RELJIN | ON FILE |
| SREE VINAYAK BALASUBRAMANIAM | ON FILE |
| SREEAUDITYA MOTUKURI | ON FILE |
| SREEJITH MADHAVAN | ON FILE |
| SREEKANTH PUVVULA | ON FILE |
| SREEKAR REDDY PALLETI VENKATA | ON FILE |
| SREENATH REDDY MEEGADA | ON FILE |
| SRI KESAVA | ON FILE |
| SRI PRATEEKA | ON FILE |
| SRI VENUTHURUMILLI | ON FILE |
| SRIDHAR IYER | ON FILE |
| SRIDHAR JALLAPURAM | ON FILE |
| SRIDHAR RAO KODATI | ON FILE |
| SRIDHAR TIRUNAGIRI | ON FILE |
| SRIHARI JAGAN VASISTA | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRIHARI SESHADRI | ON FILE |
| SRIHARSHA TANNA | ON FILE |
| SRIJITH SUKU | ON FILE |
| SRIKANTH BOLLABOINA | ON FILE |
| SRIKANTH MUVVA | ON FILE |
| SRIKANTH RAVINUTHULA | ON FILE |
| SRIKAR GUTTA | ON FILE |
| SRINATH SESHANARAYANAN | ON FILE |
| SRINI ROTH LLC | ON FILE |
| SRINIVAS CHINTAKINDI | ON FILE |
| SRINIVAS PALAVARAPU | ON FILE |
| SRINIVAS PULI | ON FILE |
| SRINIVAS RAJARAMAN | ON FILE |
| SRINIVAS SUNKARA | ON FILE |
| SRINIVAS TAKURI | ON FILE |
| SRINIVAS VANGA | ON FILE |
| SRINIVAS VARANASY | ON FILE |
| SRINIVASA DANGATI | ON FILE |
| SRINIVASA GUNDIMEDA | ON FILE |
| SRINIVASA RAO BALUSU | ON FILE |
| SRINIVASA TALLURI | ON FILE |
| SRINIVASA-ADITYA AKELLA | ON FILE |
| SRINIVASAN VARADARAJAN | ON FILE |
| SRINIVASAN VIMALANATHAN | ON FILE |
| ST. JULES JUNIOR DESIR 2ND | ON FILE |
| STABLECOIN INDEX LP | ON FILE |
| STACEN VELVIN | ON FILE |
| STACEY CHAMBERLIN | ON FILE |
| STACEY HODGES | ON FILE |
| STACEY ILLIES | ON FILE |
| STACEY MILLAN | ON FILE |
| STACEY SISEMORE | ON FILE |
| STACEY THORNBURG | ON FILE |
| STACEY TOUSET | ON FILE |
| STACEY-ANN YANIQUE BENJAMIN | ON FILE |
| STACIA WEISBACH | ON FILE |
| STACY BAHNER | ON FILE |
| STACY DAVIDS | ON FILE |
| STACY LEVITSKY | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STACY LYNCH | ON FILE |
| STACY MCDANIEL | ON FILE |
| STACY NICHOLAS BOYD | ON FILE |
| STACY ROCKWELL | ON FILE |
| STACY WINGATE | ON FILE |
| STAFFAN HARALD BERG | ON FILE |
| STAFFORD CARPENTER | ON FILE |
| STALLONE CHRISTIAN | ON FILE |
| STAN BRADBURY | ON FILE |
| STAN BURNETT | ON FILE |
| STAN GODWIN | ON FILE |
| STAN MCNAMARA | ON FILE |
| STANCE SCHUDY | ON FILE |
| STANDLEY MILAM MURRAH | ON FILE |
| STANFORD ANTOINE | ON FILE |
| STANFORD E PATTENGALE | ON FILE |
| STANISLAV ANBINDER | ON FILE |
| STANISLAV VUKMANOVIC | ON FILE |
| STANISLAV YURIYEVICH KNYAZEV | ON FILE |
| STANLEY A DEBELAK | ON FILE |
| STANLEY ANTHONY NASRAWAY | ON FILE |
| STANLEY BRONICKI | ON FILE |
| STANLEY DAVID FOSTER | ON FILE |
| STANLEY DOMBROSKI | ON FILE |
| STANLEY HUDSON | ON FILE |
| STANLEY HUNTER | ON FILE |
| STANLEY ICILIEN | ON FILE |
| STANLEY JOSEPH WHITNEY | ON FILE |
| STANLEY KUAN | ON FILE |
| STANLEY L COHEN | ON FILE |
| STANLEY LEVANDOWSKI | ON FILE |
| STANLEY M ROBBINS | ON FILE |
| STANLEY MARTINS | ON FILE |
| STANLEY MITCHELL | ON FILE |
| STANLEY PACE | ON FILE |
| STANLEY PAUL MEADOWS | ON FILE |
| STANLEY PERELMAN | ON FILE |
| STANLEY SPARROW | ON FILE |
| STANLEY TANSIL TAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STANLEY TRAN | ON FILE |
| STANLEY TYLKA | ON FILE |
| STANLEY WADE MARLOW | ON FILE |
| STANTON WARE | ON FILE |
| STARLET LEMLEY | ON FILE |
| STARLING PAULINO | ON FILE |
| STARLY SANTOS | ON FILE |
| STARSHA RENA SHAW | ON FILE |
| STAS RIRAK | ON FILE |
| STAV BOTTNER | ON FILE |
| STEAPHON STARKS-HARRIS | ON FILE |
| STEELE CHAPUT | ON FILE |
| STEFAN APRODU | ON FILE |
| STEFAN DUMONT RUBICK | ON FILE |
| STEFAN HELMS | ON FILE |
| STEFAN HELPINGSTINE | ON FILE |
| STEFAN JAMES | ON FILE |
| STEFAN LORENZ YOUNG | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| STEFAN MAURICE WELLS | ON FILE |
| STEFAN MAX HIRNIAK | ON FILE |
| STEFAN PACLEB | ON FILE |
| STEFAN POPP | ON FILE |
| STEFAN RIECK | ON FILE |
| STEFAN SAKOTA | ON FILE |
| STEFAN SJOBERG | ON FILE |
| STEFAN STUSHNOFF | ON FILE |
| STEFAN THEOFILOS | ON FILE |
| STEFAN THORPE | ON FILE |
| STEFAN VULICHEVICH | ON FILE |
| STEFAN WIRTH | ON FILE |
| STEFANI HODGKINS | ON FILE |
| STEFANIE FARRIS | ON FILE |
| STEFANIE L TRAFECANTY | ON FILE |
| STEFANIE LYNN EMMINGS | ON FILE |
| STEFANIE WILLIS | ON FILE |
| STEFANNY ROBBINS | ON FILE |
| STEFANO ACERBETTI | ON FILE |
| STEFANO CINATO | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFANO CRAIG | ON FILE |
| STEFANY MARIE DURLAND | ON FILE |
| STEFFAN DAVIES | ON FILE |
| STEFFAN LIBARNES | ON FILE |
| STEFFEN TIMMER | ON FILE |
| STEFFIN STAPLETON | ON FILE |
| STEFON HENDERSON | ON FILE |
| STEIN BERNARD ERICSSON | ON FILE |
| STELLA LWIN | ON FILE |
| STEPH HERRING-TACHAYAPONG | ON FILE |
| STEPHAN BRAKEBUSCH | ON FILE |
| STEPHAN CHRISTOPHER MEYER | ON FILE |
| STEPHAN DARAKJIAN | ON FILE |
| STEPHAN DEUTSCH | ON FILE |
| STEPHAN DZUR | ON FILE |
| STEPHAN KINKLE | ON FILE |
| STEPHAN MASSIH | ON FILE |
| STEPHAN MAYER | ON FILE |
| STEPHAN MEDCALF | ON FILE |
| STEPHAN MEISTER | ON FILE |
| STEPHAN MODREJEWSKI | ON FILE |
| STEPHAN NALLEY | ON FILE |
| STEPHAN SARVER | ON FILE |
| STEPHAN VICTOR WALCHUK | ON FILE |
| STEPHANE LEMAY | ON FILE |
| STEPHANE OUZLAN | ON FILE |
| STEPHANE REYNAERT | ON FILE |
| STEPHANE VILLARD | ON FILE |
| STEPHANIE ABENA OWUSU | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE ANN SMITH | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BEERS | ON FILE |
| STEPHANIE BIBBS | ON FILE |
| STEPHANIE BIRD | ON FILE |
| STEPHANIE BROOKS | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE DE BOURMONT | ON FILE |
| STEPHANIE DERSNAH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE ESTRADA | ON FILE |
| STEPHANIE FELTON | ON FILE |
| STEPHANIE FITZGERALD | ON FILE |
| STEPHANIE FREY | ON FILE |
| STEPHANIE GARCIA | ON FILE |
| STEPHANIE GAYLE GORDON | ON FILE |
| STEPHANIE GEE | ON FILE |
| STEPHANIE GLOEDE | ON FILE |
| STEPHANIE GUIBERT | ON FILE |
| STEPHANIE HO | ON FILE |
| STEPHANIE ISON | ON FILE |
| STEPHANIE JO YEAGER | ON FILE |
| STEPHANIE JOY CRISTE | ON FILE |
| STEPHANIE LAYMAN | ON FILE |
| STEPHANIE LOGAN | ON FILE |
| STEPHANIE LYNN EDMEADE | ON FILE |
| STEPHANIE LYNN TUORTO | ON FILE |
| STEPHANIE MAKISHIMA | ON FILE |
| STEPHANIE MARINA ROE | ON FILE |
| STEPHANIE MCCLEARY | ON FILE |
| STEPHANIE MESA | ON FILE |
| STEPHANIE NICOLE ALLEN | ON FILE |
| STEPHANIE NORRIS | ON FILE |
| STEPHANIE NUNEZ | ON FILE |
| STEPHANIE OTERO PADRO | ON FILE |
| STEPHANIE PAIGE GOLD | ON FILE |
| STEPHANIE PIPER | ON FILE |
| STEPHANIE PORTER | ON FILE |
| STEPHANIE REAMES | ON FILE |
| STEPHANIE RENEE HALSTEAD | ON FILE |
| STEPHANIE REYES | ON FILE |
| STEPHANIE ROSE JANSEN | ON FILE |
| STEPHANIE SACHA | ON FILE |
| STEPHANIE SERRANO | ON FILE |
| STEPHANIE SONG | ON FILE |
| STEPHANIE SPECYAL | ON FILE |
| STEPHANIE TAUB | ON FILE |
| STEPHANIE TAUBERT | ON FILE |
| STEPHANIE TAYLOR | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE TINE | ON FILE |
| STEPHANIE TURCIOS | ON FILE |
| STEPHANIE WARNER | ON FILE |
| STEPHANIE X WANG | ON FILE |
| STEPHANIE YATES | ON FILE |
| STEPHANY HENRY | ON FILE |
| STEPHANY SOPHIE ZAJICEK | ON FILE |
| STEPHEN A EATON | ON FILE |
| STEPHEN A KAHN | ON FILE |
| STEPHEN A STAYER | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ADIEL CAMARGO | ON FILE |
| STEPHEN ADKINS | ON FILE |
| STEPHEN ADOLFSON | ON FILE |
| STEPHEN ALBERT WILLOUGHBY | ON FILE |
| STEPHEN ALEXANDER TWAIT | ON FILE |
| STEPHEN ALLEN BROUILLARD | ON FILE |
| STEPHEN ANDREW LOCKWOOD | ON FILE |
| STEPHEN ANDREW LYONS | ON FILE |
| STEPHEN ANDREW WISEMAN | ON FILE |
| STEPHEN ANGELL | ON FILE |
| STEPHEN ANTHONY ODDO | ON FILE |
| STEPHEN ANTHONY WEITZEL | ON FILE |
| STEPHEN ARCHIBALD | ON FILE |
| STEPHEN ARME | ON FILE |
| STEPHEN ASHLEY HERRING | ON FILE |
| STEPHEN BAGASAO | ON FILE |
| STEPHEN BAHOUTH | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAKER | ON FILE |
| STEPHEN BARDWELL | ON FILE |
| STEPHEN BARNEY | ON FILE |
| STEPHEN BELL | ON FILE |
| STEPHEN BENDER | ON FILE |
| STEPHEN BENNETT | ON FILE |
| STEPHEN BENZIO | ON FILE |
| STEPHEN BERNARDO ROZO | ON FILE |
| STEPHEN BERRY | ON FILE |
| STEPHEN BLALOCK | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN BOWEN | ON FILE |
| STEPHEN BRADFORD NABERS | ON FILE |
| STEPHEN BRANDT | ON FILE |
| STEPHEN BRENNAN | ON FILE |
| STEPHEN BRENT SMITH | ON FILE |
| STEPHEN BRIAN BROWN | ON FILE |
| STEPHEN BRIAN SUPE | ON FILE |
| STEPHEN BUMGARNER | ON FILE |
| STEPHEN BURAND | ON FILE |
| STEPHEN BURDEN | ON FILE |
| STEPHEN BUTLER | ON FILE |
| STEPHEN BUXTON | ON FILE |
| STEPHEN C BISCONTINE | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CANGEMI | ON FILE |
| STEPHEN CHANSLOR | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHONG | ON FILE |
| STEPHEN CHOPRA | ON FILE |
| STEPHEN CICIRELLI | ON FILE |
| STEPHEN CLEARY | ON FILE |
| STEPHEN COLEMAN | ON FILE |
| STEPHEN COLLING | ON FILE |
| STEPHEN CORY | ON FILE |
| STEPHEN COTHAM | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN COZZI | ON FILE |
| STEPHEN CRISCUOLO | ON FILE |
| STEPHEN CROFT | ON FILE |
| STEPHEN CSONKA | ON FILE |
| STEPHEN D'ANGELO | ON FILE |
| STEPHEN DANIELS | ON FILE |
| STEPHEN DARST | ON FILE |
| STEPHEN DAUGHERTY | ON FILE |
| STEPHEN DAVID BRADY | ON FILE |
| STEPHEN DELACALZADA-DELONG | ON FILE |
| STEPHEN DENNETT | ON FILE |
| STEPHEN DIEDERICH | ON FILE |
| STEPHEN DISARIO | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN DIVILBISS | ON FILE |
| STEPHEN DODGE | ON FILE |
| STEPHEN DOTZ | ON FILE |
| STEPHEN DOUGLAS FENNELL | ON FILE |
| STEPHEN DOYLE | ON FILE |
| STEPHEN DREIKOSEN | ON FILE |
| STEPHEN E GRADDY | ON FILE |
| STEPHEN EDMISTON | ON FILE |
| STEPHEN EDWARD BARRON | ON FILE |
| STEPHEN EDWARD FUGES | ON FILE |
| STEPHEN EDWARD LERCH | ON FILE |
| STEPHEN ELLIOTT | ON FILE |
| STEPHEN ELLIOTT | ON FILE |
| STEPHEN EUGENE BAGLEY | ON FILE |
| STEPHEN EUGENE FEIL | ON FILE |
| STEPHEN F CHICKERING | ON FILE |
| STEPHEN FAST | ON FILE |
| STEPHEN FELLOWS | ON FILE |
| STEPHEN FITZGERALD | ON FILE |
| STEPHEN FOREST BOWYER | ON FILE |
| STEPHEN FOSTER | ON FILE |
| STEPHEN FRANCO | ON FILE |
| STEPHEN FRENCH | ON FILE |
| STEPHEN G FITZMAIER | ON FILE |
| STEPHEN G NOON | ON FILE |
| STEPHEN GABRIELE | ON FILE |
| STEPHEN GALLINO | ON FILE |
| STEPHEN GARDEA | ON FILE |
| STEPHEN GARDNER | ON FILE |
| STEPHEN GEKAS | ON FILE |
| STEPHEN GERARDI | ON FILE |
| STEPHEN GOLDBERG | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GOVONI | ON FILE |
| STEPHEN GRABOWSKI | ON FILE |
| STEPHEN GRAMBOW | ON FILE |
| STEPHEN GRAY | ON FILE |
| STEPHEN GREGORY BOYD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN HA | ON FILE |
| STEPHEN HALE | ON FILE |
| STEPHEN HALEY | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HAN | ON FILE |
| STEPHEN HANDY | ON FILE |
| STEPHEN HANKS | ON FILE |
| STEPHEN HAYS | ON FILE |
| STEPHEN HENRY | ON FILE |
| STEPHEN HEPTIG | ON FILE |
| STEPHEN HERNANDEZ JR. | ON FILE |
| STEPHEN HOEFER | ON FILE |
| STEPHEN HOFFMAN | ON FILE |
| STEPHEN HOGAN | ON FILE |
| STEPHEN HONG | ON FILE |
| STEPHEN HOUSE | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HYNES | ON FILE |
| STEPHEN INGRAM | ON FILE |
| STEPHEN ISA IYA | ON FILE |
| STEPHEN IVAN LEVENBERG | ON FILE |
| STEPHEN J BULMER | ON FILE |
| STEPHEN J DOLPHYN | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN J TORONI | ON FILE |
| STEPHEN JACQUINDO | ON FILE |
| STEPHEN JAMES BURR | ON FILE |
| STEPHEN JAMES KREMMEL | ON FILE |
| STEPHEN JAMES WALLACE | ON FILE |
| STEPHEN JAN BRUDZEWSKI | ON FILE |
| STEPHEN JAY TOYRA | ON FILE |
| STEPHEN JEFFREY MATHER | ON FILE |
| STEPHEN JESCHKE | ON FILE |
| STEPHEN JESKE | ON FILE |
| STEPHEN JESSIMAN | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOHN BOHNER | ON FILE |
| STEPHEN JOHN DEVANE | ON FILE |
| STEPHEN JOHN GILMORE | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN JOHN MORROW | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOSEPH LONGO | ON FILE |
| STEPHEN JUI | ON FILE |
| STEPHEN K SCHICKEL | ON FILE |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ON FILE |
| STEPHEN KEITH CARTER | ON FILE |
| STEPHEN KELLER | ON FILE |
| STEPHEN KELLOGG | ON FILE |
| STEPHEN KINNEY | ON FILE |
| STEPHEN KINUNDA | ON FILE |
| STEPHEN KIRSCH | ON FILE |
| STEPHEN KNOWLES | ON FILE |
| STEPHEN KNUDSEN | ON FILE |
| STEPHEN KOLBE | ON FILE |
| STEPHEN KRIEGER II | ON FILE |
| STEPHEN KUTZ | ON FILE |
| STEPHEN KUYPERS | ON FILE |
| STEPHEN KWAN | ON FILE |
| STEPHEN KYLE YOUNG | ON FILE |
| STEPHEN LAMM | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LATHAM | ON FILE |
| STEPHEN LEAHY | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEORNARD KLEINER | ON FILE |
| STEPHEN LESTER | ON FILE |
| STEPHEN LEWANDOWSKI | ON FILE |
| STEPHEN LEWIS ROBINSON | ON FILE |
| STEPHEN LI | ON FILE |
| STEPHEN LONER | ON FILE |
| STEPHEN LOUIS KEATING | ON FILE |
| STEPHEN LUCE | ON FILE |
| STEPHEN LUETTERS | ON FILE |
| STEPHEN MANN | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MANUEL SILVA | ON FILE |
| STEPHEN MARASCIA | ON FILE |
| STEPHEN MARK MELNYCHUK | ON FILE |
| STEPHEN MARK PRATT | ON FILE |
| STEPHEN MARK ROEGGE JR | ON FILE |
| STEPHEN MARTIN | ON FILE |
| STEPHEN MATSON | ON FILE |
| STEPHEN MATTHEW MALINAK | ON FILE |
| STEPHEN MC AFEE BROCKER | ON FILE |
| STEPHEN MCCASKELL | ON FILE |
| STEPHEN MCGOWAN | ON FILE |
| STEPHEN MCLELLAN | ON FILE |
| STEPHEN MEJEAN | ON FILE |
| STEPHEN MELIN | ON FILE |
| STEPHEN MICHAEL JR. LEARY | ON FILE |
| STEPHEN MICHAEL LOVETT | ON FILE |
| STEPHEN MICHAEL MEIER | ON FILE |
| STEPHEN MICHAEL QUIROZ | ON FILE |
| STEPHEN MOCKUS | ON FILE |
| STEPHEN MORGAN | ON FILE |
| STEPHEN MOSIAH JOHNSON | ON FILE |
| STEPHEN MUFFLER | ON FILE |
| STEPHEN MULDER | ON FILE |
| STEPHEN NAHORNIAK | ON FILE |
| STEPHEN NARAMORE | ON FILE |
| STEPHEN NEGLEY | ON FILE |
| STEPHEN NGUYEN | ON FILE |
| STEPHEN NICHOLS | ON FILE |
| STEPHEN O SEATOR | ON FILE |
| STEPHEN O'DONNELL | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OKIN | ON FILE |
| STEPHEN PADGETT | ON FILE |
| STEPHEN PARHAM | ON FILE |
| STEPHEN PAUL ARMSTRONG | ON FILE |
| STEPHEN PAUL GASKILL | ON FILE |
| STEPHEN PAUL PETERSON | ON FILE |
| STEPHEN PAULS | ON FILE |
| STEPHEN PEARSON | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN PELLICCIOTTA | ON FILE |
| STEPHEN PERRY | ON FILE |
| STEPHEN PETERS | ON FILE |
| STEPHEN PHILIP POTURICH | ON FILE |
| STEPHEN PINEDA | ON FILE |
| STEPHEN PRICE | ON FILE |
| STEPHEN RAAB | ON FILE |
| STEPHEN RAY KESSINGER | ON FILE |
| STEPHEN REDDY | ON FILE |
| STEPHEN REESE | ON FILE |
| STEPHEN REIMER | ON FILE |
| STEPHEN RICHARD BOS | ON FILE |
| STEPHEN RICHARDS | ON FILE |
| STEPHEN RICKS | ON FILE |
| STEPHEN RICO | ON FILE |
| STEPHEN ROBERT MC ATEE | ON FILE |
| STEPHEN ROBERT SANTORO | ON FILE |
| STEPHEN RODGERS | ON FILE |
| STEPHEN RODRIGUEZ | ON FILE |
| STEPHEN ROMA | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN RUDOLPH | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SAT MAHARAJ | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| STEPHEN SCARPITTI | ON FILE |
| STEPHEN SCHAEFER | ON FILE |
| STEPHEN SCHIAVO | ON FILE |
| STEPHEN SCHMINKY | ON FILE |
| STEPHEN SCHREIBER | ON FILE |
| STEPHEN SCHWARZ | ON FILE |
| STEPHEN SEAN HEWETT | ON FILE |
| STEPHEN SELOVER | ON FILE |
| STEPHEN SEMINARO | ON FILE |
| STEPHEN SEO | ON FILE |
| STEPHEN SEYDEL | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN SHELTON | ON FILE |
| STEPHEN SHEPPARD | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITHBURGER | ON FILE |
| STEPHEN SNODGRASS | ON FILE |
| STEPHEN SO | ON FILE |
| STEPHEN SOUW | ON FILE |
| STEPHEN STANLEY REESE | ON FILE |
| STEPHEN STEINER | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SUNG-HYUN CHUNG | ON FILE |
| STEPHEN SWANSON | ON FILE |
| STEPHEN TAYLOR | ON FILE |
| STEPHEN THICK | ON FILE |
| STEPHEN THOLE | ON FILE |
| STEPHEN THURMOND | ON FILE |
| STEPHEN TORKILDSON | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TRAHEY | ON FILE |
| STEPHEN TSENG | ON FILE |
| STEPHEN VALENTIN | ON FILE |
| STEPHEN VITALE | ON FILE |
| STEPHEN W DAHNKE | ON FILE |
| STEPHEN W SUN | ON FILE |
| STEPHEN WADE | ON FILE |
| STEPHEN WAHAB | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WALL | ON FILE |
| STEPHEN WAYNE WATTS | ON FILE |
| STEPHEN WEBB | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WESSON | ON FILE |
| STEPHEN WILEY | ON FILE |
| STEPHEN WILLIAM DOUGLAS | ON FILE |
| STEPHEN WILLIAM PRINCE | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMS JOHNSON | ON FILE |
| STEPHEN WIZARD MAEFSKY | ON FILE |






**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN WOLFF | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WOODY | ON FILE |
| STEPHEN WORTHEN | ON FILE |
| STEPHEN WUN KIN SIN | ON FILE |
| STEPHEN XIONG | ON FILE |
| STEPHEN YANG | ON FILE |
| STEPHEN YAU | ON FILE |
| STEPHEN ZAUTKE | ON FILE |
| STEPHEN ZHANG | ON FILE |
| STEPHEN ZIEGLER | ON FILE |
| STEPHEN ZINN | ON FILE |
| STEPHENSON BELLINGER | ON FILE |
| STEPHON ORION JAMES | ON FILE |
| STERLING CURTIS ALBURY | ON FILE |
| STERLING JACK PILSBURY | ON FILE |
| STERLING KILLION | ON FILE |
| STERLING SCOTT JONES | ON FILE |
| STERLING SELOVER | ON FILE |
| STERLING WHITE | ON FILE |
| STETSON HEATH HOGUE | ON FILE |
| STEVAN MAGLIC | ON FILE |
| STEVAN MILUNOVIC | ON FILE |
| STEVE AKOPYAN | ON FILE |
| STEVE ALEXANDER | ON FILE |
| STEVE ANTHONY MORGAN | ON FILE |
| STEVE BARANOWSKI | ON FILE |
| STEVE BARNES | ON FILE |
| STEVE BEDDOR | ON FILE |
| STEVE BERG | ON FILE |
| STEVE BETESH | ON FILE |
| STEVE BOLLER | ON FILE |
| STEVE BORUCKI | ON FILE |
| STEVE BRACKETT | ON FILE |
| STEVE BRATTAIN | ON FILE |
| STEVE BREWER | ON FILE |
| STEVE BRIELMAIER | ON FILE |
| STEVE CAYWOOD | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE CULLEN | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DATZ | ON FILE |
| STEVE DAVIS | ON FILE |
| STEVE DENNIS SOOBY | ON FILE |
| STEVE DEROSE | ON FILE |
| STEVE DODD | ON FILE |
| STEVE ENRIGHT | ON FILE |
| STEVE FATA | ON FILE |
| STEVE FERGUSON | ON FILE |
| STEVE FREEDMAN | ON FILE |
| STEVE FUCHS | ON FILE |
| STEVE FUENTES | ON FILE |
| STEVE G HARRIS | ON FILE |
| STEVE GARZA | ON FILE |
| STEVE GREENBERG | ON FILE |
| STEVE GRIFFITH | ON FILE |
| STEVE GUERNSEY | ON FILE |
| STEVE GUNDERMAN | ON FILE |
| STEVE HALL | ON FILE |
| STEVE HALM | ON FILE |
| STEVE HAWKINS | ON FILE |
| STEVE HEDRICK | ON FILE |
| STEVE HEFLIN | ON FILE |
| STEVE HENRY | ON FILE |
| STEVE HOLSTAD | ON FILE |
| STEVE HOWERTON | ON FILE |
| STEVE HUMEL | ON FILE |
| STEVE HUNT | ON FILE |
| STEVE JANDRESKI | ON FILE |
| STEVE JOE GRIEGO | ON FILE |
| STEVE KANOON | ON FILE |
| STEVE KEUANGSAVATH | ON FILE |
| STEVE KIKI | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KLEIN | ON FILE |
| STEVE KOWAL | ON FILE |
| STEVE KRUSE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE LABO | ON FILE |
| STEVE LAUGHLIN | ON FILE |
| STEVE LESZKO | ON FILE |
| STEVE LINTON | ON FILE |
| STEVE MASON | ON FILE |
| STEVE MASSA | ON FILE |
| STEVE MEJÍA-MENÉNDEZ | ON FILE |
| STEVE MORA | ON FILE |
| STEVE NAJERA | ON FILE |
| STEVE NAMM | ON FILE |
| STEVE NIELSON | ON FILE |
| STEVE NOVOSEL | ON FILE |
| STEVE PAIK | ON FILE |
| STEVE PATY | ON FILE |
| STEVE PENNINGTON | ON FILE |
| STEVE PRAGER | ON FILE |
| STEVE RAMMO | ON FILE |
| STEVE ROSEN | ON FILE |
| STEVE RUSH | ON FILE |
| STEVE RYALS | ON FILE |
| STEVE SCHLICKER | ON FILE |
| STEVE SCHMALL | ON FILE |
| STEVE SCHMIDT | ON FILE |
| STEVE SECOR | ON FILE |
| STEVE SOTO | ON FILE |
| STEVE SPRAY | ON FILE |
| STEVE T WENG | ON FILE |
| STEVE TOMASINO | ON FILE |
| STEVE TRACY | ON FILE |
| STEVE TSUCHIYA | ON FILE |
| STEVE TZENG | ON FILE |
| STEVE VIERRA | ON FILE |
| STEVE Y SONG | ON FILE |
| STEVE YI | ON FILE |
| STEVE ZABIN | ON FILE |
| STEVEE WOODARD | ON FILE |
| STEVEN A CASELLA | ON FILE |
| STEVEN ABRAMOW | ON FILE |
| STEVEN ADAMS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN AKDEMIR | ON FILE |
| STEVEN ALLISON | ON FILE |
| STEVEN ALSTON | ON FILE |
| STEVEN AÑ BECERRA SALAMANCA | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON MEYER | ON FILE |
| STEVEN ANDREW LAWLER | ON FILE |
| STEVEN ANDREW NELLOS | ON FILE |
| STEVEN ANDREW VANDER ZWAAG | ON FILE |
| STEVEN ANTHONY KETCHUM | ON FILE |
| STEVEN ARIAS-BONILLA | ON FILE |
| STEVEN ARMSTRONG | ON FILE |
| STEVEN ARTAU | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BALLARD | ON FILE |
| STEVEN BAUM | ON FILE |
| STEVEN BEACHY | ON FILE |
| STEVEN BEASLEY | ON FILE |
| STEVEN BEATY | ON FILE |
| STEVEN BECKER | ON FILE |
| STEVEN BEITER | ON FILE |
| STEVEN BENAVIDES | ON FILE |
| STEVEN BENDIT | ON FILE |
| STEVEN BENNETT | ON FILE |
| STEVEN BIAGIONI | ON FILE |
| STEVEN BILLS | ON FILE |
| STEVEN BLANCO | ON FILE |
| STEVEN BLAZEK | ON FILE |
| STEVEN BLOUNT | ON FILE |
| STEVEN BOJORQUEZ | ON FILE |
| STEVEN BOLDT | ON FILE |
| STEVEN BOWEN | ON FILE |
| STEVEN BRENT JR MAYHEW | ON FILE |
| STEVEN BRIAN JOHNSON | ON FILE |
| STEVEN BROGLIE | ON FILE |
| STEVEN BROOKS | ON FILE |
| STEVEN BROSIUS | ON FILE |
| STEVEN BURKE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN BURNS | ON FILE |
| STEVEN BUSCHING | ON FILE |
| STEVEN C GALLAGHER | ON FILE |
| STEVEN C HUMPHREYS | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN CALANDRA | ON FILE |
| STEVEN CAMELO | ON FILE |
| STEVEN CAMERONA | ON FILE |
| STEVEN CARAVELLA | ON FILE |
| STEVEN CARL BOWLES | ON FILE |
| STEVEN CARL SHAKESPEARE | ON FILE |
| STEVEN CARRILLO | ON FILE |
| STEVEN CELMER | ON FILE |
| STEVEN CHAGNON | ON FILE |
| STEVEN CHAU | ON FILE |
| STEVEN CHEN | ON FILE |
| STEVEN CHENG | ON FILE |
| STEVEN CHIBOUCAS | ON FILE |
| STEVEN CHIEN | ON FILE |
| STEVEN CHUNG | ON FILE |
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN COFFEY | ON FILE |
| STEVEN COLBENSON | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOKE | ON FILE |
| STEVEN COPELAND | ON FILE |
| STEVEN CORTEZ | ON FILE |
| STEVEN CRAIG SCHAFER | ON FILE |
| STEVEN CRAIG WILLIAMS | ON FILE |
| STEVEN CRISTALDI | ON FILE |
| STEVEN D LYNCH | ON FILE |
| STEVEN DALE JOHNSON | ON FILE |
| STEVEN DANFORTH | ON FILE |
| STEVEN DANG | ON FILE |
| STEVEN DANIEL MAY | ON FILE |
| STEVEN DASILVA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN DASKAM | ON FILE |
| STEVEN DAVID KEIPER | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DEBOER | ON FILE |
| STEVEN DEDINA | ON FILE |
| STEVEN DEIBELE | ON FILE |
| STEVEN DEMPSEY | ON FILE |
| STEVEN DENARD WILKINS | ON FILE |
| STEVEN DENNIS SOOBY | ON FILE |
| STEVEN DEYO | ON FILE |
| STEVEN DILEO | ON FILE |
| STEVEN DIODONET | ON FILE |
| STEVEN DOLINSKY | ON FILE |
| STEVEN DONALD MO | ON FILE |
| STEVEN DONALDSON | ON FILE |
| STEVEN DUANE DOCKTER | ON FILE |
| STEVEN DUNCAN | ON FILE |
| STEVEN DUNN | ON FILE |
| STEVEN DURAN BURGE | ON FILE |
| STEVEN E GREVEMEYER | ON FILE |
| STEVEN E SLOTHOWER | ON FILE |
| STEVEN EAST | ON FILE |
| STEVEN EDWARD MILLER | ON FILE |
| STEVEN EDWARD RODGERS | ON FILE |
| STEVEN EDWARD ZUK | ON FILE |
| STEVEN EDWIN KREBS | ON FILE |
| STEVEN EHRSAM | ON FILE |
| STEVEN ELLIOT ENGLER | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLSWORTH THOEMKE | ON FILE |
| STEVEN ELMER | ON FILE |
| STEVEN ENGRAVALLE | ON FILE |
| STEVEN ERIC TEETERS | ON FILE |
| STEVEN ESPINOZA | ON FILE |
| STEVEN F ZALESKI | ON FILE |
| STEVEN FAGAN | ON FILE |
| STEVEN FAN | ON FILE |
| STEVEN FEASTER | ON FILE |
| STEVEN FEIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN FENSTERMACHER | ON FILE |
| STEVEN FERRERO | ON FILE |
| STEVEN FISCHER | ON FILE |
| STEVEN FLATHERS | ON FILE |
| STEVEN FORBES | ON FILE |
| STEVEN FORD BLOOMFIELD | ON FILE |
| STEVEN FORTUNATO | ON FILE |
| STEVEN FRANKLIN PICKWELL | ON FILE |
| STEVEN FREDERICK KRATZ | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FRUTIGER | ON FILE |
| STEVEN FUNG | ON FILE |
| STEVEN GAMEZ | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARZA | ON FILE |
| STEVEN GENTNER | ON FILE |
| STEVEN GERHARDT | ON FILE |
| STEVEN GILDERSLEVE | ON FILE |
| STEVEN GILLANDERS | ON FILE |
| STEVEN GLADE CURTIS | ON FILE |
| STEVEN GOFF | ON FILE |
| STEVEN GOLUB | ON FILE |
| STEVEN GONG | ON FILE |
| STEVEN GONZALEZ | ON FILE |
| STEVEN GORDON | ON FILE |
| STEVEN GORDON FUTRELL | ON FILE |
| STEVEN GORSKI | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GREENE | ON FILE |
| STEVEN GREGORY | ON FILE |
| STEVEN GREGORY DAGG | ON FILE |
| STEVEN GREIG | ON FILE |
| STEVEN GRIN | ON FILE |
| STEVEN GROVE | ON FILE |
| STEVEN GRUNSTEIN | ON FILE |
| STEVEN GUO | ON FILE |
| STEVEN H TRAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN H VORONA | ON FILE |
| STEVEN HAEHNICHEN | ON FILE |
| STEVEN HAMILTON | ON FILE |
| STEVEN HAN | ON FILE |
| STEVEN HARM | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HAWKINS | ON FILE |
| STEVEN HAWORTH | ON FILE |
| STEVEN HENNING | ON FILE |
| STEVEN HENRY | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HOIN | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HOOD | ON FILE |
| STEVEN HORTON | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWLE | ON FILE |
| STEVEN HUANG | ON FILE |
| STEVEN HUMPHRIES | ON FILE |
| STEVEN IDELS | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACQUEZ MICHAEL HUNTER | ON FILE |
| STEVEN JAMES GROSS | ON FILE |
| STEVEN JAMES NAWROCKI | ON FILE |
| STEVEN JAMES STRAUGHN | ON FILE |
| STEVEN JAMES VIDO | ON FILE |
| STEVEN JEFFERY HOTMAR | ON FILE |
| STEVEN JEKANOWSKI | ON FILE |
| STEVEN JENAB | ON FILE |
| STEVEN JENNINGS | ON FILE |
| STEVEN JEROME MOORE | ON FILE |
| STEVEN JEROME SOWA | ON FILE |
| STEVEN JESS TINCHER | ON FILE |
| STEVEN JOHN LOPRIORE | ON FILE |
| STEVEN JOHN ORAS | ON FILE |
| STEVEN JOHN RICHINS | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOSEPH DEANGELIS | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN JOSEPH SANTOS | ON FILE |
| STEVEN KAI HSIEH | ON FILE |
| STEVEN KAKEHASHI | ON FILE |
| STEVEN KALETA | ON FILE |
| STEVEN KALKA | ON FILE |
| STEVEN KATZ | ON FILE |
| STEVEN KEEFER | ON FILE |
| STEVEN KELLUM | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNETH NEWTON | ON FILE |
| STEVEN KI | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KOTIK | ON FILE |
| STEVEN KRUCKENBERG | ON FILE |
| STEVEN L SCHLUTER | ON FILE |
| STEVEN LA 'DANIEL SIMMONS | ON FILE |
| STEVEN LANCE LYON | ON FILE |
| STEVEN LANE | ON FILE |
| STEVEN LANE WEGNER | ON FILE |
| STEVEN LARNED | ON FILE |
| STEVEN LAURDAN | ON FILE |
| STEVEN LAWRENCE EDWARDS | ON FILE |
| STEVEN LEVINE | ON FILE |
| STEVEN LONG ZHOU | ON FILE |
| STEVEN LONGOBARDO | ON FILE |
| STEVEN LOUTHERBACK | ON FILE |
| STEVEN LOYER | ON FILE |
| STEVEN LUTHER | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LYNN CRAVENS | ON FILE |
| STEVEN LYNN GILMAN | ON FILE |
| STEVEN LYNN GREGERSON | ON FILE |
| STEVEN M ANDERSON-GINGOTTA | ON FILE |
| STEVEN MAEX | ON FILE |
| STEVEN MAYS | ON FILE |
| STEVEN MEADOR | ON FILE |
| STEVEN MERCER | ON FILE |
| STEVEN MICHAEL CAMBRIA | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN MICHAEL ONGCHIN | ON FILE |
| STEVEN MICHAEL STEWART | ON FILE |
| STEVEN MICHAELSON | ON FILE |
| STEVEN MICSKY | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MIRABELLO | ON FILE |
| STEVEN MIRABITO | ON FILE |
| STEVEN MIRACLE | ON FILE |
| STEVEN MITCHELL | ON FILE |
| STEVEN MOERSALIN | ON FILE |
| STEVEN MOLITOR | ON FILE |
| STEVEN MOLLURA | ON FILE |
| STEVEN MONTEMARANO | ON FILE |
| STEVEN MORRISSEY | ON FILE |
| STEVEN MURPHY | ON FILE |
| STEVEN MYERS | ON FILE |
| STEVEN MYLOT LEE | ON FILE |
| STEVEN N CHO | ON FILE |
| STEVEN NEGRON | ON FILE |
| STEVEN NEIL GRAHAM | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN OAK | ON FILE |
| STEVEN OEST | ON FILE |
| STEVEN OLLIVER | ON FILE |
| STEVEN ONO | ON FILE |
| STEVEN ONZO | ON FILE |
| STEVEN ORCUTT | ON FILE |
| STEVEN OYLAROV | ON FILE |
| STEVEN P LITTREL | ON FILE |
| STEVEN P MACEK | ON FILE |
| STEVEN P SCHABACKER | ON FILE |
| STEVEN PADILLA | ON FILE |
| STEVEN PAOLUCCI | ON FILE |
| STEVEN PAPARCURI | ON FILE |
| STEVEN PASSANTINO | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL ROZAS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN PAUL WARNER | ON FILE |
| STEVEN PAVLICK | ON FILE |
| STEVEN PHILKILL | ON FILE |
| STEVEN PHILLIP PETO | ON FILE |
| STEVEN PIRNIK | ON FILE |
| STEVEN POSUSTA | ON FILE |
| STEVEN RACHOR | ON FILE |
| STEVEN RAMSEY | ON FILE |
| STEVEN RAY PRECOURT | ON FILE |
| STEVEN REED | ON FILE |
| STEVEN REESE | ON FILE |
| STEVEN REHILL | ON FILE |
| STEVEN RIAD KHOURY | ON FILE |
| STEVEN RITTER | ON FILE |
| STEVEN ROBERT LARSEN | ON FILE |
| STEVEN ROBERT SABOT | ON FILE |
| STEVEN ROBERT STADWISER | ON FILE |
| STEVEN ROBERTSON | ON FILE |
| STEVEN ROCKOFF | ON FILE |
| STEVEN ROSADO | ON FILE |
| STEVEN RUIZ | ON FILE |
| STEVEN RUPP | ON FILE |
| STEVEN RUSSELL RAY | ON FILE |
| STEVEN RYAN BRADSHAW | ON FILE |
| STEVEN SALGUERO | ON FILE |
| STEVEN SALINAS | ON FILE |
| STEVEN SCHALLER | ON FILE |
| STEVEN SCHELTER | ON FILE |
| STEVEN SCHEMERS | ON FILE |
| STEVEN SCHLOSSER | ON FILE |
| STEVEN SCHREMBECK | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCHWARTZWALD | ON FILE |
| STEVEN SCORNAVACCA | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT TURNEY | ON FILE |
| STEVEN SEDGWICK | ON FILE |
| STEVEN SHAWN GIBSON | ON FILE |
| STEVEN SHELBY PETERSEN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN SHIMBO | ON FILE |
| STEVEN SIEJKOWSKI | ON FILE |
| STEVEN SINGH | ON FILE |
| STEVEN SITU | ON FILE |
| STEVEN SMIT | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMYRNI | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SOBOLEWSKI | ON FILE |
| STEVEN SOLIS | ON FILE |
| STEVEN STIEDE | ON FILE |
| STEVEN STILES | ON FILE |
| STEVEN STOLTZENBERG | ON FILE |
| STEVEN SULLIVAN | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN SURGOTH | ON FILE |
| STEVEN SZELAGOWSKI | ON FILE |
| STEVEN T CHEW | ON FILE |
| STEVEN TABARRINI II | ON FILE |
| STEVEN TASKER | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN TEMPLE | ON FILE |
| STEVEN TEMPLETON | ON FILE |
| STEVEN THAI | ON FILE |
| STEVEN THANH DANG | ON FILE |
| STEVEN THANH HUYNH | ON FILE |
| STEVEN THIBOUTOT | ON FILE |
| STEVEN THOMAS BAIR | ON FILE |
| STEVEN THOMASANDREW REED | ON FILE |
| STEVEN TIZZANO | ON FILE |
| STEVEN TO | ON FILE |
| STEVEN TOKESHI | ON FILE |
| STEVEN TONG | ON FILE |
| STEVEN TORRES | ON FILE |
| STEVEN TRAFFAS | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAVIS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN TUCKER | ON FILE |
| STEVEN TURNER | ON FILE |
| STEVEN TYLER LYNCHARD | ON FILE |
| STEVEN URAY | ON FILE |
| STEVEN VANDERLOSK | ON FILE |
| STEVEN VERACRUZ | ON FILE |
| STEVEN VINCENT | ON FILE |
| STEVEN VISONE | ON FILE |
| STEVEN WADE JOHNSON | ON FILE |
| STEVEN WANG | ON FILE |
| STEVEN WAYNE CLARKE | ON FILE |
| STEVEN WAYNE HUNTER | ON FILE |
| STEVEN WAYNE TOLLESON | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WESLEY ANDERSON | ON FILE |
| STEVEN WEYMAN BARFIELD | ON FILE |
| STEVEN WHEELER | ON FILE |
| STEVEN WHITFIELD | ON FILE |
| STEVEN WILKERSON | ON FILE |
| STEVEN WILLIAM HANCOCK | ON FILE |
| STEVEN WILLIAM JOHNSTON | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WINSLOW | ON FILE |
| STEVEN WOLFGANG | ON FILE |
| STEVEN WOOLDRIDGE | ON FILE |
| STEVEN WREN | ON FILE |
| STEVEN XUAN HUYNH | ON FILE |
| STEVEN YANCHECK | ON FILE |
| STEVEN ZHIYUAN YANG | ON FILE |
| STEVEN ZIMA | ON FILE |
| STEVIE FRANKLIN | ON FILE |
| STEVIE LUTHER | ON FILE |
| STEWART & BESTSY SHEPPARD BLAISDELL | ON FILE |
| STEWART COHUNE | ON FILE |
| STEWART JARED SMITH | ON FILE |
| STEWART RANGE | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | ON FILE |
| STIRA TWO LLC | ON FILE |
| STOCKTON SHEEHAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STONE DARNELL | ON FILE |
| STORM SCHICHTL | ON FILE |
| STORMY POTTER | ON FILE |
| STOSH POSTYN | ON FILE |
| STOYAN ZHOROV GEORGIEV | ON FILE |
| STRATABERG HOLDINGS LLC | ON FILE |
| STRATEGIC SEQUOIA GROUP INC | ON FILE |
| STREAMSIDE SOLUTIONS LLC | ON FILE |
| STRICKER INVESTMENTS LLC | ON FILE |
| STROBILUS LLC | ON FILE |
| STRUAN VAZ | ON FILE |
| STRYDER WINCH | ON FILE |
| STUART BAKER | ON FILE |
| STUART BEEBY | ON FILE |
| STUART BEKEN | ON FILE |
| STUART BRADLEY KEGEL | ON FILE |
| STUART BROWN | ON FILE |
| STUART CLAYTON DAUGHTRIDGE | ON FILE |
| STUART DAMIAN SCHOTT | ON FILE |
| STUART DONALD BROWN | ON FILE |
| STUART EVANS CHANDLER | ON FILE |
| STUART GAGE | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GEORGE HISTON | ON FILE |
| STUART GRUDGINGS | ON FILE |
| STUART HUPP | ON FILE |
| STUART MCNISH | ON FILE |
| STUART PORTER | ON FILE |
| STUART R RUSSELL | ON FILE |
| STUART RAYMOND LLOYD | ON FILE |
| STUART RIESNER | ON FILE |
| STUART STEIN | ON FILE |
| STUART STERN II | ON FILE |
| STUART THAMAN | ON FILE |
| STUART TODD | ON FILE |
| STUART VERNON BYUS | ON FILE |
| STUART W NICOLL | ON FILE |
| STUART WARD | ON FILE |
| STUART WESLEY PRESTON | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STYLES SHAWN REIDHEAD | ON FILE |
| SU HAN KIM | ON FILE |
| SU HYUN HONG | ON FILE |
| SUBHAN NADEEM | ON FILE |
| SUBHAS HAJERI | ON FILE |
| SUBHASH SIMHAMBHATLA | ON FILE |
| SUBHODEEP MITRA | ON FILE |
| SUBODH KUMAR PATRA | ON FILE |
| SUBRAMANIAN HARIHARAN | ON FILE |
| SUBRAMONIAN MAHADEVAN | ON FILE |
| SUBROTO SAHA | ON FILE |
| SUDEEP JESANI | ON FILE |
| SUDEEP MOHAN | ON FILE |
| SUDEEP SANGAMREDDI | ON FILE |
| SUDEEP SWARNAPURI | ON FILE |
| SUDEV CHALUVADI | ON FILE |
| SUDHEER CHAPARALA | ON FILE |
| SUDHEER KUMAR MOLUGU | ON FILE |
| SUDHIR TALUPULA | ON FILE |
| SUDHON KANAGARAJ | ON FILE |
| SUE MONREAL | ON FILE |
| SUE SMECKERT YAMAMOTO | ON FILE |
| SUE SMETHWICK | ON FILE |
| SUE TIN | ON FILE |
| SUE YOKO ROBERTSON | ON FILE |
| SUEDI MUREKEZI | ON FILE |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUHAN SAMARASURIYA | ON FILE |
| SUHUI CHANG | ON FILE |
| SUJATA GAIKAR | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SUJAY SAHOO | ON FILE |
| SUJAY SOMANI | ON FILE |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ON FILE |
| SUJENDRA SAWANT | ON FILE |
| SUJEY A VALDES | ON FILE |
| SUJIT MEKA | ON FILE |
| SUJIT RATNAYAKE | ON FILE |
| SUK BONG KANG | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUK HWAN OU | ON FILE |
| SUK LI | ON FILE |
| SUKANYA BALUSU | ON FILE |
| SUKET RAMKISHAN SOMANI | ON FILE |
| SUKHJINDER CHEEMA | ON FILE |
| SUKHMANPREET SINGH | ON FILE |
| SUKHRAJ SINGH SOHAL | ON FILE |
| SUKHWINDER SINGH CHAHAL | ON FILE |
| SULA DEPAULA | ON FILE |
| SULA GRIGORE | ON FILE |
| SULAIMAN ABDALLAHAL MASRI | ON FILE |
| SULEYMAN ASLAN | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMAN KHADKA | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMAN POLAVARAPU | ON FILE |
| SUMAN SAHA | ON FILE |
| SUMANTH RAJAGOPAL | ON FILE |
| SUMATHI BALASUBRAMANIAN | ON FILE |
| SUMEDHA DESILVA | ON FILE |
| SUMEET KUMAR | ON FILE |
| SUMESH ARAPPANAL SEKHARAN | ON FILE |
| SUMI PYAKUREL | ON FILE |
| SUMIT BHALLA | ON FILE |
| SUMIT DUA | ON FILE |
| SUMIT RINDHE | ON FILE |
| SUMIT WALIA | ON FILE |
| SUMMAR MICHELE SCHILLER | ON FILE |
| SUMMER HERMANSON | ON FILE |
| SUMMER SOUTHERN | ON FILE |
| SUMMER VAN DER WESTHUYZEN | ON FILE |
| SUMTER MARTIN JR PENDERGRAST | ON FILE |
| SUN ELLIOTT | ON FILE |
| SUN JUNG HAN | ON FILE |
| SUN UI JORDAN | ON FILE |
| SUN YOUNG KIM | ON FILE |
| SUNDAR SHANKAR | ON FILE |
| SUNDEE MAUREEN WISLOW | ON FILE |
| SUNDEEP GOKARAJU | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNDEEP SANDHU | ON FILE |
| SUNDRI KAUR KHALSA | ON FILE |
| SUNEEL VELURI | ON FILE |
| SUNG BIN KIM | ON FILE |
| SUNG CHO | ON FILE |
| SUNG JOON JANG | ON FILE |
| SUNG KIM | ON FILE |
| SUNG LEE | ON FILE |
| SUNG PARK | ON FILE |
| SUNG SHIN | ON FILE |
| SUNG WOO HONG | ON FILE |
| SUNG YOON | ON FILE |
| SUNGHO SPARK | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNGYUN JUNG | ON FILE |
| SUNHEE HONG | ON FILE |
| SUNHWA LEE | ON FILE |
| SUNIL JEPH | ON FILE |
| SUNIL KUMAR BALAKRISHNAN NAIR | ON FILE |
| SUNIL KUMAR PATEL | ON FILE |
| SUNIL MEHTA | ON FILE |
| SUNIL PERSAUD | ON FILE |
| SUNIL RATNAM | ON FILE |
| SUNIL RAYADURG | ON FILE |
| SUNIL SHETTY | ON FILE |
| SUNIL THOLPADY | ON FILE |
| SUNISH H OTURKAR | ON FILE |
| SUNISH PURUSHOTHAMAN | ON FILE |
| SUNITA YALAMARTY | ON FILE |
| SUNNEY QAZI | ON FILE |
| SUNNY ADEBANJI | ON FILE |
| SUNNY CHANG | ON FILE |
| SUNNY KA LAM | ON FILE |
| SUNNY KUNDRA | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNSET BLVD TRUST | ON FILE |
| SUNWHI KIM | ON FILE |
| SUNY PARKER | ON FILE |
| SUNYAN LEE | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUPAT TIPAYAMONGKOL | ON FILE |
| SUPHAWADEE PHEERAT | ON FILE |
| SUPREETHA KASHYAP | ON FILE |
| SURAIYA MANASIA | ON FILE |
| SURAJ DHAKAL | ON FILE |
| SURAJ GAIKWAD | ON FILE |
| SURAJ SRINI SWARNAPURI | ON FILE |
| SURAJ SRIRAM | ON FILE |
| SURAV SAKYA | ON FILE |
| SURBHI SHARMA | ON FILE |
| SURESH BOMMASAMUDRA | ON FILE |
| SURESH NANDWANI | ON FILE |
| SURESH PALIWAL | ON FILE |
| SURESH SRIPATHI RAO | ON FILE |
| SURIYAN XIONG | ON FILE |
| SURJIT SINGH PUREWAL | ON FILE |
| SURMAI CATHERINE LEE | ON FILE |
| SUSAN AHMAD | ON FILE |
| SUSAN ATLAS KELLEY | ON FILE |
| SUSAN BALLEW | ON FILE |
| SUSAN BATES | ON FILE |
| SUSAN CAGGIANO | ON FILE |
| SUSAN CHIEL ROSS | ON FILE |
| SUSAN COTNER | ON FILE |
| SUSAN DESMOND | ON FILE |
| SUSAN DOOLITTLE | ON FILE |
| SUSAN DURCHFORT | ON FILE |
| SUSAN E APODACA | ON FILE |
| SUSAN ESHLEMAN-COOK | ON FILE |
| SUSAN GILLIGAN | ON FILE |
| SUSAN HELEN MEYER | ON FILE |
| SUSAN HIBLER | ON FILE |
| SUSAN JULICH | ON FILE |
| SUSAN JUNG | ON FILE |
| SUSAN KENDALL | ON FILE |
| SUSAN KNAPP | ON FILE |
| SUSAN KOPP | ON FILE |
| SUSAN LEE | ON FILE |
| SUSAN LORRAINE WEIGEL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN MARIE GUILLORY | ON FILE |
| SUSAN MCPHAIL | ON FILE |
| SUSAN MEANS | ON FILE |
| SUSAN MICHELLE KEIL | ON FILE |
| SUSAN NELSON | ON FILE |
| SUSAN NORTON | ON FILE |
| SUSAN OREILLY CRONIN | ON FILE |
| SUSAN PARKER | ON FILE |
| SUSAN ROSE COFFMAN | ON FILE |
| SUSAN SADR | ON FILE |
| SUSAN SAMS | ON FILE |
| SUSAN SHEEN | ON FILE |
| SUSAN SHEUNG HU | ON FILE |
| SUSAN SLOCUMB | ON FILE |
| SUSAN SMOLAK | ON FILE |
| SUSAN STARKEY | ON FILE |
| SUSAN T KOO | ON FILE |
| SUSAN TAUBENKIBEL | ON FILE |
| SUSAN TEN-KATE | ON FILE |
| SUSAN ZARE | ON FILE |
| SUSANA DIANA MEDINA | ON FILE |
| SUSANNA BROWN | ON FILE |
| SUSANNAH LIN | ON FILE |
| SUSANNE LEHMANN | ON FILE |
| SUSHANA EWEN | ON FILE |
| SUSHANT MAHARJAN | ON FILE |
| SUSHANTH SAMALA | ON FILE |
| SUSHRUT PIMPLE | ON FILE |
| SUSIE KIM | ON FILE |
| SUSMITHA PUPPALA | ON FILE |
| SUSYN VALENZA | ON FILE |
| SUVODEEP PYNE | ON FILE |
| SUWED PATHAMMAVONG | ON FILE |
| SUYOG SUDHAKAR PATIL | ON FILE |
| SUZAN REGINA NASCIMENTO | ON FILE |
| SUZANNE ALEXION | ON FILE |
| SUZANNE BERMAN | ON FILE |
| SUZANNE HUMPHRIES | ON FILE |
| SUZANNE MCCOWN | ON FILE |

## STRETTO

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUZANNE MERRILL | ON FILE |
| SUZANNE NOVATZKY | ON FILE |
| SUZANNY CHRISTH CARDOSO | ON FILE |
| SUZIE HEWITT | ON FILE |
| SVEN DE LA ROSA | ON FILE |
| SVEN HANSEN | ON FILE |
| SVEN JOHNSON | ON FILE |
| SVERRE MARTINSEN | ON FILE |
| SVETLANA AGIBALOVA | ON FILE |
| SVETLANA AMENDE | ON FILE |
| SVETLANA TORRES | ON FILE |
| SVETLANA VANDER | ON FILE |
| SVETOSLAV BARABONKOV | ON FILE |
| SVIATOSLAV LYTOVKA | ON FILE |
| SVIRA ONE LLC | ON FILE |
| SVITLANA POLISHCHUK | ON FILE |
| SVJETLANA DRAGICEVIC | ON FILE |
| SWAPNEEL SHETH | ON FILE |
| SWATHI BADICOLE | ON FILE |
| SWATHI KANUMURU | ON FILE |
| SWATHI LAKSHMI KATAKAM | ON FILE |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ON FILE |
| SWATHI YEMMANUR | ON FILE |
| SWATI SHARMA | ON FILE |
| SWEENEY WILLIAMS | ON FILE |
| SWETHA MADHULI TANJAVURU | ON FILE |
| SYAD MIDHAD MIM | ON FILE |
| SYDNEY CEREN | ON FILE |
| SYDNEY COLEMAN | ON FILE |
| SYDNEY KAILEB SWEARENGIN | ON FILE |
| SYDNEY LEHMAN | ON FILE |
| SYDNEY LIU | ON FILE |
| SYDNEY ROSSMAN | ON FILE |
| SYED AFTAB | ON FILE |
| SYED HAQUE | ON FILE |
| SYED HASSAN | ON FILE |
| SYED MOHAMMED RAZA KAZMI | ON FILE |
| SYED TAYYEB SHAH | ON FILE |
| SYED ZAKI AHMED | ON FILE |

**STRETTO**

### Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SYED ZAMAN | ON FILE |
| SYLAS STACY | ON FILE |
| SYLVA LECOMETROS | ON FILE |
| SYLVESTER BOATENG | ON FILE |
| SYLVESTER JACKSON | ON FILE |
| SYLVIA GALINDO | ON FILE |
| SYLVIA LAM | ON FILE |
| SYLVIA RIVERA | ON FILE |
| SYLVIE ABUBE | ON FILE |
| SYLVIE MORIN | ON FILE |
| SYSSER SENOFF | ON FILE |
| SZE KING TANG | ON FILE |
| SZE LEI LEONG | ON FILE |
| SZE TSUN KEVIN TSOI | ON FILE |
| SZE YEUNG WONG | ON FILE |
| SZE-HO LEE | ON FILE |
| SZEWING LEE | ON FILE |
| SZU PU CHENG | ON FILE |
| SZYMON JOZEF CHRYCZYK | ON FILE |
| SZYMON KACZOWKA | ON FILE |
| T.D. SINGH FOUNDATION | ON FILE |
| TA TE HSIAO | ON FILE |
| TA WEI HSIAO | ON FILE |
| TAABISH SYED | ON FILE |
| TAAMIKA POLLARD | ON FILE |
| TABATHA ROBINSON | ON FILE |
| TABITHA COTE | ON FILE |
| TABITHA CRAIGG | ON FILE |
| TABITHA HODGE | ON FILE |
| TABSHOPCOM LLC | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TADAO MIHASHI | ON FILE |
| TADAS KUNICKAS | ON FILE |
| TADEO RUELAS | ON FILE |
| TADHG OBRIEN | ON FILE |
| TAE HAM | ON FILE |
| TAE HOON CHOI | ON FILE |
| TAE HWAN KIM | ON FILE |
| TAE KIM | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAE KWANG KIM | ON FILE |
| TAE MIN PARK | ON FILE |
| TAE OH | ON FILE |
| TAE YOON | ON FILE |
| TAEJIN IN | ON FILE |
| TAELOR WORRELL | ON FILE |
| TAHA BIN AAMAR | ON FILE |
| TAHEEM REVEL GADSON | ON FILE |
| TAHEYA CORTEZ | ON FILE |
| TAHIR ZAMAN | ON FILE |
| TAI CHI HUA | ON FILE |
| TAI SARTPRASIT | ON FILE |
| TAI WEN KO | ON FILE |
| TAILI THOMPSON | ON FILE |
| TAILLEVENT ARCENEAUX | ON FILE |
| TAILORED CAPITAL LLC | ON FILE |
| TAINA JOSEPH | ON FILE |
| TAIRA PEHRSON | ON FILE |
| TAIYI PAN | ON FILE |
| TAJH JOHNSON | ON FILE |
| TAK H YEUNG | ON FILE |
| TAK KOO | ON FILE |
| TAKASHI MARUYAMA | ON FILE |
| TAKESHI RYUJIN | ON FILE |
| TAKOTA KESPERT | ON FILE |
| TAKUMI SANTIAGO | ON FILE |
| TAKUTO DOSHIRO | ON FILE |
| TAL AVIV | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL FLANCHRAYCH | ON FILE |
| TAL M ZIV | ON FILE |
| TAL TSFANY | ON FILE |
| TAL VARKEL | ON FILE |
| TAL YAARI | ON FILE |
| TAL YUSOV | ON FILE |
| TALAL MAATOUK | ON FILE |
| TALAL OUMERA | ON FILE |
| TALAL SHARAIHA | ON FILE |
| TALBERT GERALD DSOUZA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TALI SCHNEIDER | ON FILE |
| TALIAH AIN BROYARD | ON FILE |
| TALIB BOOKER | ON FILE |
| TALIECE JOHNSON | ON FILE |
| TALON CAPITAL GROUP, LLC | ON FILE |
| TALON ELLITHORPE | ON FILE |
| TALON PETERSEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM THANH LE | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRONG NGUYEN | ON FILE |
| TAMALA DURAN | ON FILE |
| TAMARA DUNCAN | ON FILE |
| TAMARA GRAHAM | ON FILE |
| TAMARA MATTHEWS | ON FILE |
| TAMARA MILLER | ON FILE |
| TAMARA RACHMAN | ON FILE |
| TAMARA WENDT | ON FILE |
| TAMARA YANIRO | ON FILE |
| TAMARATAMARA BUCHAN | ON FILE |
| TAMARCUS L WILKS | ON FILE |
| TAMAS ANTAL | ON FILE |
| TAMAS KALMAN | ON FILE |
| TAMER AHMED KASSEM | ON FILE |
| TAMER KHASS | ON FILE |
| TAMER MAMDOOH AZMY | ON FILE |
| TAMER MASSALHA | ON FILE |
| TAMERA SINGLER | ON FILE |
| TAMI ACKERSON | ON FILE |
| TAMI KUKOSKY | ON FILE |
| TAMIKA BRYAN | ON FILE |
| TAMIKA LEWIS | ON FILE |
| TAMIKA WHITE | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | ON FILE |
| TAMIR AMIE | ON FILE |
| TAMIR NISIM ALIMA | ON FILE |
| TAMIR RAITER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMIRA TYLER | ON FILE |
| TAMMAM DAYYOUB | ON FILE |
| TAMMIE HUYNH | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMY CAUDILL | ON FILE |
| TAMMY FULTZ | ON FILE |
| TAMMY GROVER | ON FILE |
| TAMMY HARRISON | ON FILE |
| TAMMY HENNIG | ON FILE |
| TAMMY MEYN-ROGENESS | ON FILE |
| TAMMY MINCHALA | ON FILE |
| TAMMY PHAM | ON FILE |
| TAMMY WASHINGTON | ON FILE |
| TAMOTSU TOME | ON FILE |
| TAN BA NGUYEN | ON FILE |
| TAN DONG | ON FILE |
| TAN HOANG | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN PHAN | ON FILE |
| TAN PHILLIP NGUYEN | ON FILE |
| TAN THE NGUYEN | ON FILE |
| TANA GILDEA | ON FILE |
| TANAWAJA BAILEY | ON FILE |
| TANAY CHOUDHARY | ON FILE |
| TANEIL KNOWLES | ON FILE |
| TANER NALBANT | ON FILE |
| TANI DESMOND ROBBIN COKER | ON FILE |
| TANIA BLAIR | ON FILE |
| TANIA DEL MAR MORERA HERRERA | ON FILE |
| TANIA GIL | ON FILE |
| TANISHA FALANA | ON FILE |
| TANISHA GUITY | ON FILE |
| TANJINA MIMI | ON FILE |
| TANJOD SINGH DOSANJH | ON FILE |
| TANMAY RAMESH SAWANT | ON FILE |
| TANNER ANGLIN | ON FILE |
| TANNER BIGLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANNER BRYANT | ON FILE |
| TANNER CHARLES | ON FILE |
| TANNER DECHANT | ON FILE |
| TANNER ELLIS | ON FILE |
| TANNER FABER | ON FILE |
| TANNER GERMAN | ON FILE |
| TANNER HILL | ON FILE |
| TANNER JOHN LEVENTRY | ON FILE |
| TANNER KAY | ON FILE |
| TANNER KENT HIGHFILL | ON FILE |
| TANNER KENT STREETY | ON FILE |
| TANNER KERR | ON FILE |
| TANNER LANE DONEY | ON FILE |
| TANNER LONG | ON FILE |
| TANNER MANSCILL | ON FILE |
| TANNER MARENGO | ON FILE |
| TANNER MCKAI WOOD | ON FILE |
| TANNER MICHAEL WILLIAMS | ON FILE |
| TANNER MITCHELL CHU | ON FILE |
| TANNER NEGRON | ON FILE |
| TANNER NEWLON | ON FILE |
| TANNER PEGEL | ON FILE |
| TANNER SLIZESKI | ON FILE |
| TANNER SOUTHERLAND | ON FILE |
| TANNER STOFFREGEN | ON FILE |
| TANNER STUCKI | ON FILE |
| TANNER ZACHARY SHELDON | ON FILE |
| TANNER ZANE | ON FILE |
| TANUS SHIDID | ON FILE |
| TANVEER A SHEIKH | ON FILE |
| TANVIR GILL | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | ON FILE |
| TANYA GREEN | ON FILE |
| TANYA JONES | ON FILE |
| TANYA PEARSON-MYLES | ON FILE |
| TAO RUSPOLI | ON FILE |
| TAO YANG | ON FILE |
| TAOFENG LI | ON FILE |
| TAP ROOT, LP | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAPITHA GRACE | ON FILE |
| TAQEE LAWRENCE | ON FILE |
| TARA DALY | ON FILE |
| TARA ELIZABETH MURPHY | ON FILE |
| TARA HURLEY | ON FILE |
| TARA KNOWLTON | ON FILE |
| TARA LEE MCKEE | ON FILE |
| TARA LOUNSBURY | ON FILE |
| TARA NIEBOER | ON FILE |
| TARA SULLIVAN COLLIER | ON FILE |
| TARA YVETTE SNOW | ON FILE |
| TARAK PATEL | ON FILE |
| TARAN WAKATANI | ON FILE |
| TARAN ZOLTENKO | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TAREK HABAL | ON FILE |
| TAREK RAJAB PACHA | ON FILE |
| TAREK SAAD | ON FILE |
| TAREK SALIM RAWDAH | ON FILE |
| TARELLE HAUSER | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TARIK ADDAYAF | ON FILE |
| TARIK JAMIL THAMI | ON FILE |
| TARIK LAYOUS | ON FILE |
| TARIK MAHMOOD | ON FILE |
| TARIK ZANOTELLI MONTEIRO | ON FILE |
| TARINI TALLURI | ON FILE |
| TARIQ BAIG | ON FILE |
| TARIQ BOND | ON FILE |
| TARIQ GONZALES | ON FILE |
| TARIQ VORA | ON FILE |
| TARN SHANT | ON FILE |
| TARO TAKEOKA | ON FILE |
| TARON MICHAEL VALENTIN | ON FILE |
| TARU RUSTAGI | ON FILE |
| TARUJ KHAN | ON FILE |
| TARUN ELDHO ALIAS | ON FILE |
| TARUN PEREIRA | ON FILE |
| TARUN PRABHAT | ON FILE |

## STRETTO

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARYNE MELOFSKY | ON FILE |
| TAS ZINCK | ON FILE |
| TASHA DRUMMOND-AYE | ON FILE |
| TASHANA WILLIAMS | ON FILE |
| TASHINA JUANETTE ANDERSON | ON FILE |
| TASHIONA COMPTON | ON FILE |
| TASSANEEYA SAENGBURAN | ON FILE |
| TAT LUONG | ON FILE |
| TATE FERGUSON | ON FILE |
| TATE PINTO | ON FILE |
| TATE RICH | ON FILE |
| TATE SATTERFIELD | ON FILE |
| TATE SHULL | ON FILE |
| TATE UECKER | ON FILE |
| TATE YANCEY | ON FILE |
| TATEKUNI ITO | ON FILE |
| TATEVOS ALAGHULYAN | ON FILE |
| TATIA MILLER | ON FILE |
| TATIANA DAVIS | ON FILE |
| TATIANA NATALIE MORENO | ON FILE |
| TATIANA VELASQUEZ | ON FILE |
| TATIANA WESTON | ON FILE |
| TATIANE AMNUAR | ON FILE |
| TATIANNA DUPONTE | ON FILE |
| TATJANA TINA SAVICH | ON FILE |
| TATSURO IRIE | ON FILE |
| TATYANA KARPILOVSKY | ON FILE |
| TAUFIQUL MANNAF | ON FILE |
| TAUNYA MUNFORD | ON FILE |
| TAVEN SHUMAKER | ON FILE |
| TAVI BURROUGHS | ON FILE |
| TAVIONNE PRINCE | ON FILE |
| TAWANE HOLLOWAY | ON FILE |
| TAWANNA SLOAN | ON FILE |
| TAWFEEQ MARTIN | ON FILE |
| TAWFIQ ALKILANI | ON FILE |
| TAWNEY DEZURIK | ON FILE |
| TAY THIEU HUA | ON FILE |
| TAYA GORDON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYFUN OZCAN | ON FILE |
| TAYLAN UNAL | ON FILE |
| TAYLER AH NEE | ON FILE |
| TAYLER CHILDERS | ON FILE |
| TAYLER HENDRICKSON | ON FILE |
| TAYLIN BRANDT CHEFFY | ON FILE |
| TAYLOR ABEEL | ON FILE |
| TAYLOR ADAMEK | ON FILE |
| TAYLOR ALAN VALLE | ON FILE |
| TAYLOR ALEXANDER SCOTT | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR BLESSUM | ON FILE |
| TAYLOR BORUCKI | ON FILE |
| TAYLOR BRUSKY | ON FILE |
| TAYLOR BUEHNER | ON FILE |
| TAYLOR BUENA | ON FILE |
| TAYLOR CONLEY | ON FILE |
| TAYLOR DAUGHERTY | ON FILE |
| TAYLOR DEEGAN | ON FILE |
| TAYLOR DEMAREST | ON FILE |
| TAYLOR ELLIOTT | ON FILE |
| TAYLOR ELLIS | ON FILE |
| TAYLOR ERICKSON | ON FILE |
| TAYLOR FULLMER | ON FILE |
| TAYLOR GEOFFREY ROTH | ON FILE |
| TAYLOR GRANT CAFFEY | ON FILE |
| TAYLOR HARRY | ON FILE |
| TAYLOR HEERES | ON FILE |
| TAYLOR HORN | ON FILE |
| TAYLOR HUBER | ON FILE |
| TAYLOR HUNTER ROHDE | ON FILE |
| TAYLOR HUSTON RIDGELL | ON FILE |
| TAYLOR J HARRIS | ON FILE |
| TAYLOR JAMES TARANTINO | ON FILE |
| TAYLOR JAYSON STILLWELL | ON FILE |
| TAYLOR JENNINGS NIXON | ON FILE |
| TAYLOR JO BALLEK | ON FILE |
| TAYLOR JOHN GIPPLE | ON FILE |
| TAYLOR JOHNSON | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR JONATHON AMEY | ON FILE |
| TAYLOR KINZER RAHMEYER | ON FILE |
| TAYLOR KUBAS | ON FILE |
| TAYLOR LANKTREE | ON FILE |
| TAYLOR LEE SHELDON | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LOGAN COLE | ON FILE |
| TAYLOR MARIE LUKICH | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MATTHEW WILLIAMS | ON FILE |
| TAYLOR MOATES | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR NEILSON | ON FILE |
| TAYLOR NELSON MOORE | ON FILE |
| TAYLOR NGUYEN | ON FILE |
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR PENNINGTON | ON FILE |
| TAYLOR PERRY | ON FILE |
| TAYLOR PLUNK | ON FILE |
| TAYLOR POTEETE | ON FILE |
| TAYLOR RAMOS | ON FILE |
| TAYLOR REBER | ON FILE |
| TAYLOR RHEA | ON FILE |
| TAYLOR RIGG | ON FILE |
| TAYLOR ROBILLARD | ON FILE |
| TAYLOR ROCKWELL | ON FILE |
| TAYLOR ROLFE | ON FILE |
| TAYLOR ROSE | ON FILE |
| TAYLOR ROYER | ON FILE |
| TAYLOR RUTLEDGE | ON FILE |
| TAYLOR SHUMWAY | ON FILE |
| TAYLOR SIEMENS | ON FILE |
| TAYLOR SMITH | ON FILE |
| TAYLOR SNIPES | ON FILE |
| TAYLOR STEWART | ON FILE |
| TAYLOR STUBBS | ON FILE |
| TAYLOR SUBLETT | ON FILE |
| TAYLOR THOMPSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR THROWE | ON FILE |
| TAYLOR TODDHENRY NIELSEN | ON FILE |
| TAYLOR TOYRA | ON FILE |
| TAYLOR TREMBLE | ON FILE |
| TAYLOR TRUAN | ON FILE |
| TAYLOR TSANG | ON FILE |
| TAYLOR TSE | ON FILE |
| TAYLOR VASQUEZ | ON FILE |
| TAYLOR WADE BIVENS | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR WALTON | ON FILE |
| TAYLOR WEST | ON FILE |
| TAYLOR WIMBERLY | ON FILE |
| TAYLOR WOOD | ON FILE |
| TAYLOR WROBLEWSKI | ON FILE |
| TAYLOR WYATT HERRIN | ON FILE |
| TAYRONA INVESTMENTS LLC | ON FILE |
| TAYT NIEDERNHOFER | ON FILE |
| TAYYAB SALEEM | ON FILE |
| TAZIO BENFANTI | ON FILE |
| T-BLACKDOGMD LLC | ON FILE |
| TCP INVESTMENTS LLC | ON FILE |
| TEA POMALE | ON FILE |
| TEACHERS 2 TEACHERS LLC | ON FILE |
| TEAG TURNER | ON FILE |
| TEAGAN KAVANAGH | ON FILE |
| TEAGAN ROEHL | ON FILE |
| TEAH CAINE | ON FILE |
| TEC VIVA INVESTMENTS LLC | ON FILE |
| TECH THOV | ON FILE |
| TED ANTHONY ZACHWIEJA | ON FILE |
| TED ARCINIEGA | ON FILE |
| TED BAKER | ON FILE |
| TED BRENNER | ON FILE |
| TED CARDENAS | ON FILE |
| TED DIAMANTOPOULOS | ON FILE |
| TED FRAKES | ON FILE |
| TED HAO | ON FILE |
| TED HARVESTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TED HENRY | ON FILE |
| TED HOSKINSON | ON FILE |
| TED JOSEPH MONHOLLON | ON FILE |
| TED LANGER | ON FILE |
| TED NGUYEN | ON FILE |
| TED OOYEVAAR | ON FILE |
| TED PEINE | ON FILE |
| TED S KIM | ON FILE |
| TED SEGER | ON FILE |
| TED STRANE | ON FILE |
| TED STUNTEBECK | ON FILE |
| TED TACKEBERRY | ON FILE |
| TED TUSSING | ON FILE |
| TED WARREN CUPP | ON FILE |
| TED WU | ON FILE |
| TEDD GOMEZ | ON FILE |
| TEDDY MERCADO NARIO | ON FILE |
| TEDDY PIERRE | ON FILE |
| TEDDY YOUN | ON FILE |
| TEDIK ZABANGAR | ON FILE |
| TEE WAMSLEY | ON FILE |
| TEEKAM DAS LOHANO | ON FILE |
| TEERAPONG BURAKETRACHAKUL | ON FILE |
| TEHA WONG | ON FILE |
| TEIJA SATU ISOTALO | ON FILE |
| TEJAS DESAI | ON FILE |
| TEJAS PARUTHOOLI | ON FILE |
| TEJAS RAMDAS SHIRBHATE | ON FILE |
| TEJAS VARIA | ON FILE |
| TEJAS WANI | ON FILE |
| TEJUS PRASAD | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEK PAUDEL | ON FILE |
| TELAL MOHAMED | ON FILE |
| TELIX SEBASTIAN | ON FILE |
| TELSHERREE HURD | ON FILE |
| TEMPA TSERING | ON FILE |
| TEN OF COINS LLC | ON FILE |
| TENARIUS PENCHION | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TENDAI RIOGA | ON FILE |
| TENESHIA MCKISSIC | ON FILE |
| TENZIN CHOKDUP | ON FILE |
| TENZIN NYIMA | ON FILE |
| TEON GORE | ON FILE |
| TEOTIMO AGUINALDO GARCIA | ON FILE |
| TEPPEI SHIMOMORI | ON FILE |
| TERA SAHYUN YOON | ON FILE |
| TERAFIRMA CAPITAL, LP | ON FILE |
| TERENCE C COPPOLA | ON FILE |
| TERENCE KEVIN PENFOLD | ON FILE |
| TERENCE KIM | ON FILE |
| TERENCE MICHAEL | ON FILE |
| TERENCE PARKER | ON FILE |
| TERENCE ROHLEDER | ON FILE |
| TERENCE TANYI | ON FILE |
| TERENCE WILSON | ON FILE |
| TERESA ACOSTA | ON FILE |
| TERESA ANN CHRISTOF | ON FILE |
| TERESA BRYANS | ON FILE |
| TERESA CRUZ HERRERA | ON FILE |
| TERESA HILL | ON FILE |
| TERESA KARAMITSIOS | ON FILE |
| TERESA MEYER | ON FILE |
| TERESA MUNGUIA | ON FILE |
| TERESA ORTIZ | ON FILE |
| TERESA PANSZI | ON FILE |
| TERESA PHAM | ON FILE |
| TERESA TREBOTIC | ON FILE |
| TEREZIE BAXOVA | ON FILE |
| TERI JO KIDD | ON FILE |
| TERRANCE A PATTON | ON FILE |
| TERRANCE AUSTIN | ON FILE |
| TERRANCE DIETERICH | ON FILE |
| TERRANCE GIVAN | ON FILE |
| TERRANCE HOWELL | ON FILE |
| TERRANCE LADE | ON FILE |
| TERRANCE LINNAN | ON FILE |
| TERRANCE MABRY | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRANCE MARTIN GRIFFIN | ON FILE |
| TERRANCE MILLIGAN | ON FILE |
| TERRANCE STEPHON DYE | ON FILE |
| TERRANCE TOVAR | ON FILE |
| TERRE PUCKETT | ON FILE |
| TERRELL DURANT | ON FILE |
| TERRELL KENNETH HUNDLEY | ON FILE |
| TERRELL NOLAN | ON FILE |
| TERRELL OWENS | ON FILE |
| TERRENA MILLER | ON FILE |
| TERRENCE BROWNLEE | ON FILE |
| TERRENCE CHIGAS | ON FILE |
| TERRENCE CRAWFORD | ON FILE |
| TERRENCE DEIS | ON FILE |
| TERRENCE FREERS | ON FILE |
| TERRENCE JONES | ON FILE |
| TERRENCE SCHULZ | ON FILE |
| TERRENCE SIMCIK | ON FILE |
| TERRENCE STOKES | ON FILE |
| TERRENCE TRIPLETT | ON FILE |
| TERRENCE TURNER | ON FILE |
| TERRENCE WILLIAM LEWIS | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRI HALEY-GONZALES | ON FILE |
| TERRI HARPER DURRETT | ON FILE |
| TERRI MASON | ON FILE |
| TERRIE CARLSON | ON FILE |
| TERRY AUNDRIEL WILLIAMS | ON FILE |
| TERRY BARTLETT | ON FILE |
| TERRY BROCHU | ON FILE |
| TERRY BYER | ON FILE |
| TERRY CAULK | ON FILE |
| TERRY CHO | ON FILE |
| TERRY CONNORS | ON FILE |
| TERRY ELIZABETH GLOECKLER | ON FILE |
| TERRY GENE BOWMAN | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY HUNG | ON FILE |
| TERRY JAQUESS | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY JAY PANTINI | ON FILE |
| TERRY JOSEPH POULSEN | ON FILE |
| TERRY KELLY | ON FILE |
| TERRY KINDER | ON FILE |
| TERRY LATHAM | ON FILE |
| TERRY LE | ON FILE |
| TERRY LEE HARTLINE | ON FILE |
| TERRY MCAFEE | ON FILE |
| TERRY MCCALL JR | ON FILE |
| TERRY OLDROYD | ON FILE |
| TERRY PARKER | ON FILE |
| TERRY PEPPERS | ON FILE |
| TERRY PHAM | ON FILE |
| TERRY PITTMAN | ON FILE |
| TERRY RICHARDS | ON FILE |
| TERRY ROBINSON | ON FILE |
| TERRY SACK | ON FILE |
| TERRY SCHIEFER | ON FILE |
| TERRY SINE | ON FILE |
| TERRY STOUT | ON FILE |
| TERRY WAYNE GRIFFITHS | ON FILE |
| TERUKO EISENLOHR | ON FILE |
| TESSA BROADWATER | ON FILE |
| TESSA HORAN BELL | ON FILE |
| TEST TEAT | ON FILE |
| TEST TEST | ON FILE |
| TEST TEST | ON FILE |
| TESTFOR KATYA | ON FILE |
| TETON NODE LLC | ON FILE |
| TETRABLOCK HOLDINGS LLC | ON FILE |
| TETSUMORI OYAMA | ON FILE |
| TETSUYA LAWSON | ON FILE |
| TEVIN BELFORD | ON FILE |
| TEVIN DOMINIC HEWITT | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GRAY | ON FILE |
| TEVIN SIDWELL CAMPBELL | ON FILE |
| TEVIN TRINH | ON FILE |
| TEYMUR ALIYEV | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEYRNON POWELL | ON FILE |
| THABIT WATTS | ON FILE |
| THABO ABBATE | ON FILE |
| THACIOUS SIAFA FREEMAN | ON FILE |
| THADDEAUS D HILLIARD | ON FILE |
| THADDEUS AARON GALA | ON FILE |
| THADDEUS ALBERS | ON FILE |
| THADDEUS FASNACHT | ON FILE |
| THADDEUS JEREMIAH HACKWORTH | ON FILE |
| THADDEUS OCHIENG OMONDI | ON FILE |
| THADDEUSS JAMES THEODORE | ON FILE |
| THAER SABLA | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI QUOC THACH | ON FILE |
| THAIBINH NGUYEN | ON FILE |
| THANA THACH | ON FILE |
| THANE KELLER | ON FILE |
| THANE SCOTT FARMER | ON FILE |
| THANETH EM | ON FILE |
| THANG HUYNH | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG TRAN | ON FILE |
| THANG VAN HO | ON FILE |
| THANH DINH | ON FILE |
| THANH DO | ON FILE |
| THANH DUC TRAN | ON FILE |
| THANH DUONG | ON FILE |
| THANH HUU LE | ON FILE |
| THANH KHUU | ON FILE |
| THANH SOROKA | ON FILE |
| THANH TRA MAC | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TUAN DAO | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VO PHUONG TRAN | ON FILE |
| THANH VY TAT | ON FILE |
| THANH VYTUYEN LE | ON FILE |
| THANIA GUARDINO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THANIHARAN THANIGASALAM | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO UYEN DO | ON FILE |
| THARA PHANICHPATOM | ON FILE |
| THARSEO INVESTMENTS LLC | ON FILE |
| THAWEESAK SRIPUNYA | ON FILE |
| THE ANALYTICS SOLUTION, INC | ON FILE |
| THE ARTIZENRY INC. | ON FILE |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | ON FILE |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | ON FILE |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | ON FILE |
| THE BUTRYN 2021 GRAT | ON FILE |
| THE CAEN GROUP LLC | ON FILE |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | ON FILE |
| THE CHEN CRAT | ON FILE |
| THE D PAD LLC | ON FILE |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | ON FILE |
| THE HOUSE EXPERT LLC | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | ON FILE |
| THE JUNIPER SLAT | ON FILE |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | ON FILE |
| THE KEVIN BATTEH TRUST | ON FILE |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | ON FILE |
| THE LY FAMILY TRUST | ON FILE |
| THE MOOM TRUST | ON FILE |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | ON FILE |
| THE MSL FAMILY TRUST | ON FILE |
| THE ROYAL INVESTMENT GROUP LLC | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | ON FILE |
| THE STATE | ON FILE |
| THE VIEN PHAM | ON FILE |
| THE WALL PANEL COMPANY LLC | ON FILE |
| THEIN AUNG | ON FILE |
| THEIN HTIKE WIN | ON FILE |
| THEMISTOCLES CHILICAS | ON FILE |
| THEMISTOCLES WALKER | ON FILE |
| THEODOR MARCOSZNAYENKO MILLER | ON FILE |
| THEODOR WITTMER | ON FILE |
| THEODORE AGU | ON FILE |
| THEODORE BLAKE VOEGELI | ON FILE |
| THEODORE BLASER | ON FILE |
| THEODORE CAHALL | ON FILE |
| THEODORE DAVID SIMMONS | ON FILE |
| THEODORE DITILLO | ON FILE |
| THEODORE E HENDRY | ON FILE |
| THEODORE EDMUND BLUM | ON FILE |
| THEODORE ELONIS | ON FILE |
| THEODORE GAGNER | ON FILE |
| THEODORE GERRING | ON FILE |
| THEODORE JAMES HUETTL | ON FILE |
| THEODORE JAMESALEXANDER IGE | ON FILE |
| THEODORE JOSEPH SISUL | ON FILE |
| THEODORE KESSEBEH | ON FILE |
| THEODORE KIM | ON FILE |
| THEODORE LEAL | ON FILE |
| THEODORE LENG | ON FILE |
| THEODORE LEONARD | ON FILE |
| THEODORE MATTHEW FELLER | ON FILE |
| THEODORE NOUTSOS | ON FILE |
| THEODORE PANAGIOTOPOULOS | ON FILE |
| THEODORE PASHKO | ON FILE |
| THEODORE PAULSEN | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE PREAUS | ON FILE |
| THEODORE RUTKOWSKI | ON FILE |
| THEODORE SAMUEL BARTON | ON FILE |
| THEODORE SPENCER | ON FILE |
| THEODORE STROM | ON FILE |
| THEODORE VAN DYCK | ON FILE |
| THEODROS MANAYE FURLOW | ON FILE |
| THEOPHILUS AUGUR CHANDLER | ON FILE |
| THERESA A PETTERSEN-CHU | ON FILE |
| THERESA CHIEKWU | ON FILE |
| THERESA FITZPATRICK | ON FILE |
| THERESA GOMEZ | ON FILE |
| THERESA GREINEDER | ON FILE |
| THERESA HART | ON FILE |
| THERESA LEE | ON FILE |
| THERESA LUZA | ON FILE |
| THERESA OLSON | ON FILE |
| THERESA REHM HAMILTON | ON FILE |
| THERESA YU | ON FILE |
| THERESE DRAPEAU | ON FILE |
| THERESE WONG | ON FILE |
| THESEUS DANGER SCHULZE | ON FILE |
| THIAGO BRAGA | ON FILE |
| THIAGO DELIA | ON FILE |
| THIAGO OLMOS PALMA | ON FILE |
| THIAGO SALDANHA | ON FILE |
| THIAGO SOUZA LEAL | ON FILE |
| THIANPHAT WILLIAMS | ON FILE |
| THIBAUD VEIL | ON FILE |
| THIEN LE | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN PHUNG | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN TRAN | ON FILE |
| THINAWAT THANARAKKIAT | ON FILE |
| THINH DOAN | ON FILE |
| THINH NGUYEN | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | ON FILE |
| THIRUMALAIVELU ALAGIANAMBI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIS GUY GARDENS TRUST | ON FILE |
| THIS GUY INVESTS LLC | ON FILE |
| THIS IS THE WAY LLC | ON FILE |
| THIYAGHU MUTHUSWAMY | ON FILE |
| THKISHA SANOGO | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO TRUONG | ON FILE |
| THOAN DUC TRAN | ON FILE |
| THOEUN HAK | ON FILE |
| THOMAHAWK DAIRY LLC | ON FILE |
| THOMAS 2ND O'SHIELDS | ON FILE |
| THOMAS A BROWN | ON FILE |
| THOMAS AARON KROHN | ON FILE |
| THOMAS ABOAGYE -MENSAH | ON FILE |
| THOMAS ABRAHAM | ON FILE |
| THOMAS ABRUTIS | ON FILE |
| THOMAS ADAM ABRAMS | ON FILE |
| THOMAS ADDISON BOWEN | ON FILE |
| THOMAS ADY | ON FILE |
| THOMAS ALAN DUNKERLEY | ON FILE |
| THOMAS ALBERT DIFIORE | ON FILE |
| THOMAS ALEXANDER REVY | ON FILE |
| THOMAS ALFORD | ON FILE |
| THOMAS ALLEN COSS | ON FILE |
| THOMAS ALLEN CROW | ON FILE |
| THOMAS AN | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |
| THOMAS ANDREW AVILA | ON FILE |
| THOMAS ANGULO | ON FILE |
| THOMAS ARENA | ON FILE |
| THOMAS ARRHENIUS | ON FILE |
| THOMAS AUBREY HALL | ON FILE |
| THOMAS AUGUSTO DEANE | ON FILE |
| THOMAS BAE | ON FILE |
| THOMAS BAHN | ON FILE |
| THOMAS BAKER | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS BARR | ON FILE |
| THOMAS BELANGER | ON FILE |
| THOMAS BENGTSON | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BERNTHAL | ON FILE |
| THOMAS BEVERIDGE | ON FILE |
| THOMAS BLANCHARD | ON FILE |
| THOMAS BLAND | ON FILE |
| THOMAS BLASE | ON FILE |
| THOMAS BOHAGER | ON FILE |
| THOMAS BOLIN | ON FILE |
| THOMAS BOLLING | ON FILE |
| THOMAS BOUNAUITO | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS BOYETT | ON FILE |
| THOMAS BRIDGES | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BRUCE HART | ON FILE |
| THOMAS BRUCE O'BRIEN | ON FILE |
| THOMAS BUCKLEY | ON FILE |
| THOMAS BUFORD | ON FILE |
| THOMAS BUNCH | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BUSTARD | ON FILE |
| THOMAS BUTLER | ON FILE |
| THOMAS C SCAGLIONE | ON FILE |
| THOMAS CALKINS | ON FILE |
| THOMAS CALVERT | ON FILE |
| THOMAS CAREY | ON FILE |
| THOMAS CARL DIEHL | ON FILE |
| THOMAS CARL MANEMEIT | ON FILE |
| THOMAS CARL THOMPSON | ON FILE |
| THOMAS CARPENTER | ON FILE |
| THOMAS CARR | ON FILE |
| THOMAS CARRARA | ON FILE |
| THOMAS CARRIER | ON FILE |
| THOMAS CARVILLE MC CORMICK | ON FILE |
| THOMAS CASABURO | ON FILE |
| THOMAS CHAN CUSIC | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS CHARLES COUCH | ON FILE |
| THOMAS CHARLES MILLER | ON FILE |
| THOMAS CHRISTIANSON | ON FILE |
| THOMAS CHRISTOPHER BURDETT | ON FILE |
| THOMAS CHRISTOPHER LOEWEN | ON FILE |
| THOMAS CLAUSER | ON FILE |
| THOMAS CLAYTON GUMP | ON FILE |
| THOMAS CLINTON CHARLES DANON | ON FILE |
| THOMAS COKER | ON FILE |
| THOMAS COLEMAN | ON FILE |
| THOMAS CONLON | ON FILE |
| THOMAS CONTE | ON FILE |
| THOMAS CORTESI | ON FILE |
| THOMAS CRISS | ON FILE |
| THOMAS CUSIMANO | ON FILE |
| THOMAS DANIEL PAHOLAK | ON FILE |
| THOMAS DANIELSON | ON FILE |
| THOMAS DARBY | ON FILE |
| THOMAS DARREN ROBERTS | ON FILE |
| THOMAS DAVEY | ON FILE |
| THOMAS DAVID CRAWFORD | ON FILE |
| THOMAS DAVID MULLANEY | ON FILE |
| THOMAS DAVID SCHRECK | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DEAN FIKAR | ON FILE |
| THOMAS DEAN HELMHOLDT | ON FILE |
| THOMAS DEIBLER-EHRLICH | ON FILE |
| THOMAS DEL GAIZO | ON FILE |
| THOMAS DELANEY | ON FILE |
| THOMAS DODSON | ON FILE |
| THOMAS DOSSEY | ON FILE |
| THOMAS DUANE PFAFMAN | ON FILE |
| THOMAS DUDKIEWICZ | ON FILE |
| THOMAS E BENDER | ON FILE |
| THOMAS EDWARD DURICHEN | ON FILE |
| THOMAS EDWARD MANSKE | ON FILE |
| THOMAS EVANS | ON FILE |
| THOMAS FAIR | ON FILE |
| THOMAS FINDLAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS FITCH | ON FILE |
| THOMAS FLETCHER | ON FILE |
| THOMAS FOLKS | ON FILE |
| THOMAS FORBES | ON FILE |
| THOMAS FOXFARRELL | ON FILE |
| THOMAS FRANK LISNICH | ON FILE |
| THOMAS FRANKLIN MEREDITH | ON FILE |
| THOMAS FRANKLIN SANGEL | ON FILE |
| THOMAS FREDRICK PHILLIPS | ON FILE |
| THOMAS FRENCH | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS G SIPPLE | ON FILE |
| THOMAS GANTT | ON FILE |
| THOMAS GARGANO | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GERARDY | ON FILE |
| THOMAS GIBSON | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GINOS | ON FILE |
| THOMAS GLYNN | ON FILE |
| THOMAS GOSSELIN | ON FILE |
| THOMAS GRADOWSKI | ON FILE |
| THOMAS GREENE | ON FILE |
| THOMAS GREENHILL | ON FILE |
| THOMAS GREGORY CLEARWATER | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS HACKLEY | ON FILE |
| THOMAS HAMLETT | ON FILE |
| THOMAS HARBERT | ON FILE |
| THOMAS HARDISKY | ON FILE |
| THOMAS HARDY HUGGINS | ON FILE |
| THOMAS HARPOINTNER | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HAUBENREICH | ON FILE |
| THOMAS HAY | ON FILE |
| THOMAS HICKS | ON FILE |
| THOMAS HILL | ON FILE |
| THOMAS HIMES | ON FILE |
| THOMAS HIPPER | ON FILE |

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS HOLLINDRAKE | ON FILE |
| THOMAS HOPKINSON | ON FILE |
| THOMAS HOPPER | ON FILE |
| THOMAS HULTGREN | ON FILE |
| THOMAS HUNGERFORD | ON FILE |
| THOMAS HUNTSMAN | ON FILE |
| THOMAS III O'CONNOR | ON FILE |
| THOMAS IPPOLITO | ON FILE |
| THOMAS J TERRY | ON FILE |
| THOMAS J WALSH | ON FILE |
| THOMAS J. EGAN III | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JAMES ADAM | ON FILE |
| THOMAS JAMES FORREST | ON FILE |
| THOMAS JAMES HENNIGAN | ON FILE |
| THOMAS JAMES MARKEL | ON FILE |
| THOMAS JAMES O'REILLY | ON FILE |
| THOMAS JAMES RENNICKE | ON FILE |
| THOMAS JAMES RENNOLDS | ON FILE |
| THOMAS JAMES WALLACE | ON FILE |
| THOMAS JOHN FREISTROFFER II | ON FILE |
| THOMAS JOHN GARBARINO | ON FILE |
| THOMAS JOHN KUBIESA CISZCZON | ON FILE |
| THOMAS JOHN SULLIVAN JR | ON FILE |
| THOMAS JOHN VILLENEUVE | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JON HO | ON FILE |
| THOMAS JORDAN | ON FILE |
| THOMAS JOSEPH BLAZEK | ON FILE |
| THOMAS JOSEPH COTTA | ON FILE |
| THOMAS JOSEPH EDWARDS | ON FILE |
| THOMAS JOSEPH FERGUSON | ON FILE |
| THOMAS JOSEPH KAUFMANN | ON FILE |
| THOMAS JOSEPH KEEGAN | ON FILE |
| THOMAS JOSEPH LUTMER | ON FILE |
| THOMAS KANE | ON FILE |
| THOMAS KANSCHAT | ON FILE |
| THOMAS KASPER | ON FILE |
| THOMAS KELLY | ON FILE |

 

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS KELLY | ON FILE |
| THOMAS KELLY KRUPPSTADT | ON FILE |
| THOMAS KELTY | ON FILE |
| THOMAS KENNON | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KESTERSON | ON FILE |
| THOMAS KIGER | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIRBY | ON FILE |
| THOMAS KISH | ON FILE |
| THOMAS KLEM | ON FILE |
| THOMAS KLEVANOSKY | ON FILE |
| THOMAS KNIGHTLY | ON FILE |
| THOMAS KNIZNER | ON FILE |
| THOMAS KOEHN | ON FILE |
| THOMAS KORBOS | ON FILE |
| THOMAS KRCMARIC | ON FILE |
| THOMAS KURPINSKY | ON FILE |
| THOMAS KURTZ | ON FILE |
| THOMAS LALLY GARLAND MECK | ON FILE |
| THOMAS LANGDON | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LINDNER | ON FILE |
| THOMAS LOCKE | ON FILE |
| THOMAS LOMBARD | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LORD | ON FILE |
| THOMAS LYLES | ON FILE |
| THOMAS LYNCH | ON FILE |
| THOMAS M FLYNN | ON FILE |
| THOMAS M HUGHES | ON FILE |
| THOMAS M MARTIN | ON FILE |
| THOMAS MAC | ON FILE |
| THOMAS MAGERL | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MALATESTA | ON FILE |
| THOMAS MALLORY | ON FILE |
| THOMAS MALONE | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS MARCUS | ON FILE |
| THOMAS MARK CERNY | ON FILE |
| THOMAS MASHUDA | ON FILE |
| THOMAS MATTHEW ANTONIS | ON FILE |
| THOMAS MCALEER | ON FILE |
| THOMAS MCCOLLIM | ON FILE |
| THOMAS MCDANIEL | ON FILE |
| THOMAS MCDONOUGH | ON FILE |
| THOMAS MCKINNEY | ON FILE |
| THOMAS MCLENNAN | ON FILE |
| THOMAS MCRAE | ON FILE |
| THOMAS MENDEZ | ON FILE |
| THOMAS MERTZ | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MICHAEL BAXA | ON FILE |
| THOMAS MICHAEL HOUSE | ON FILE |
| THOMAS MICHAEL REDING | ON FILE |
| THOMAS MIKSIC | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MITCHELL | ON FILE |
| THOMAS MOBLEY | ON FILE |
| THOMAS MOHR | ON FILE |
| THOMAS MONSON | ON FILE |
| THOMAS MONTFORT | ON FILE |
| THOMAS MONTOYA | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MORAN | ON FILE |
| THOMAS MUIR HALSALL | ON FILE |
| THOMAS MULAWKA | ON FILE |
| THOMAS MURPHY | ON FILE |
| THOMAS MURTAGH | ON FILE |
| THOMAS NICHOLS WAGNER | ON FILE |
| THOMAS NIEMI | ON FILE |
| THOMAS NOONAN | ON FILE |
| THOMAS NOWAKOWSKI | ON FILE |
| THOMAS NUGENT | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS O CASSLING | ON FILE |
| THOMAS OBRIEN | ON FILE |
| THOMAS OGEASE REDMON JR | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS P VIGNARD | ON FILE |
| THOMAS PADDOCK | ON FILE |
| THOMAS PAHL JOHNSON | ON FILE |
| THOMAS PANG AU YEUNG | ON FILE |
| THOMAS PARK | ON FILE |
| THOMAS PARKS | ON FILE |
| THOMAS PATRICK JR MURPHY | ON FILE |
| THOMAS PATRICK KELLY | ON FILE |
| THOMAS PATRICK MORAN | ON FILE |
| THOMAS PAUL SHEA | ON FILE |
| THOMAS PAUL SOELTER | ON FILE |
| THOMAS PENHALE | ON FILE |
| THOMAS PERILLOUX | ON FILE |
| THOMAS PETERS | ON FILE |
| THOMAS PETTIT | ON FILE |
| THOMAS PHILLIPPS | ON FILE |
| THOMAS PHU | ON FILE |
| THOMAS PICCIONE | ON FILE |
| THOMAS POLOS | ON FILE |
| THOMAS POLSON | ON FILE |
| THOMAS PRINCE | ON FILE |
| THOMAS PURATHEPARAMPIL THOMAS | ON FILE |
| THOMAS QUANG NGU | ON FILE |
| THOMAS RAFALIK | ON FILE |
| THOMAS RAMIREZ | ON FILE |
| THOMAS REED | ON FILE |
| THOMAS RENZO | ON FILE |
| THOMAS RICCA | ON FILE |
| THOMAS RICE | ON FILE |
| THOMAS RICHARD GILMER | ON FILE |
| THOMAS RICHARD MCNALLY | ON FILE |
| THOMAS RIMA | ON FILE |
| THOMAS ROARK | ON FILE |
| THOMAS ROBERT CARON | ON FILE |
| THOMAS ROBERT KOMENDA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS ROBINSON | ON FILE |
| THOMAS ROGERS ZENK | ON FILE |
| THOMAS ROSENGREN | ON FILE |
| THOMAS ROSTON BARRETT | ON FILE |
| THOMAS RUSSO RODRIGUEZ | ON FILE |
| THOMAS RUTLEDGE | ON FILE |
| THOMAS RYAN GITTO | ON FILE |
| THOMAS SAMANICH | ON FILE |
| THOMAS SARKELA | ON FILE |
| THOMAS SCHMITT | ON FILE |
| THOMAS SCHOFIELD | ON FILE |
| THOMAS SCHOOLCRAFT | ON FILE |
| THOMAS SCHUMAN | ON FILE |
| THOMAS SCOTT III DUNN | ON FILE |
| THOMAS SCULLY | ON FILE |
| THOMAS SERRES | ON FILE |
| THOMAS SEVERINO | ON FILE |
| THOMAS SHARP | ON FILE |
| THOMAS SHAWAN | ON FILE |
| THOMAS SHIPP | ON FILE |
| THOMAS SHOULDERS | ON FILE |
| THOMAS SHULTZ | ON FILE |
| THOMAS SLATER | ON FILE |
| THOMAS SLEEPER | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STREET | ON FILE |
| THOMAS SU | ON FILE |
| THOMAS SUYU CHEN | ON FILE |
| THOMAS SWIDERSKI | ON FILE |
| THOMAS SYTSMA | ON FILE |
| THOMAS SZAREK | ON FILE |
| THOMAS SZUMOWSKI | ON FILE |
| THOMAS TABER | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS THASITES | ON FILE |
| THOMAS THOMAS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS THOMISON | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TRABER | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TURNER | ON FILE |
| THOMAS TYNER | ON FILE |
| THOMAS UHM | ON FILE |
| THOMAS ULLO | ON FILE |
| THOMAS UZELMEIER | ON FILE |
| THOMAS VAETH | ON FILE |
| THOMAS VANMETER | ON FILE |
| THOMAS VIGIL | ON FILE |
| THOMAS VITA | ON FILE |
| THOMAS VOLK | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VYHONSKY | ON FILE |
| THOMAS W PORTER | ON FILE |
| THOMAS WADE HARRISON | ON FILE |
| THOMAS WADE ROTTLER | ON FILE |
| THOMAS WALKEY | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALLACE | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | ON FILE |
| THOMAS WANDERSEE | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WARZOCHA | ON FILE |
| THOMAS WATKINS | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WAYNE DEETER | ON FILE |
| THOMAS WEBER | ON FILE |
| THOMAS WELK | ON FILE |
| THOMAS WEYMOUTH | ON FILE |
| THOMAS WHITAKER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS WILD | ON FILE |
| THOMAS WILER | ON FILE |
| THOMAS WILLIAM BYRNE | ON FILE |
| THOMAS WILLIAM HOWARD III | ON FILE |
| THOMAS WILLIAM HUSSEY | ON FILE |
| THOMAS WILLIAM WILLIAMS | ON FILE |
| THOMAS WINNINGHAM | ON FILE |
| THOMAS WITHERS | ON FILE |
| THOMAS WOOD | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS YIRENKYI | ON FILE |
| THOMAS ZERILLI | ON FILE |
| THONG ANH PHAN | ON FILE |
| THONG TRAN | ON FILE |
| THONG TRAN NGUYEN | ON FILE |
| THOR VUE | ON FILE |
| THORNE PERUN | ON FILE |
| THORNTON DRURY | ON FILE |
| THRIST SUDAMI JOCA LLC | ON FILE |
| THRISTEN JONES | ON FILE |
| THUAN LAM | ON FILE |
| THUAN MAI | ON FILE |
| THUAN PHAM | ON FILE |
| THU-ANH NGUYEN | ON FILE |
| THUANLOC NGO | ON FILE |
| THUC KIEU PHAN | ON FILE |
| THU-HA DEVLIN | ON FILE |
| THULASIDHER BETHI | ON FILE |
| THUREIN HTUN | ON FILE |
| THURMAN JACOB LEE | ON FILE |
| THURSTON POTTINGER | ON FILE |
| THUY DANG NGUYEN | ON FILE |
| THUY DUONG NGUYEN | ON FILE |
| THUY LINH DUONG | ON FILE |
| THUY LINH NGUYEN | ON FILE |
| THUYQUYNH NGO | ON FILE |
| THUYTIEN GRAF | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THWANG MUNG | ON FILE |
| THYANNA VOISINE | ON FILE |
| TI MCDOWELL | ON FILE |
| TIA D NEWCOM | ON FILE |
| TIAAN LOOTS | ON FILE |
| TIAGO BRANDAO FREITAS | ON FILE |
| TIAH HATCHER | ON FILE |
| TIAN FENG YU | ON FILE |
| TIAN LIANG | ON FILE |
| TIAN QIANG HUANG | ON FILE |
| TIANA CASINADER | ON FILE |
| TIANA HAMPTON | ON FILE |
| TIANBAI CUI | ON FILE |
| TIANCHANG ZHUANG | ON FILE |
| TIANJIAO JU ZHANG | ON FILE |
| TIANJIN CHEN | ON FILE |
| TIANQI ZHAO | ON FILE |
| TIANYANG WANG | ON FILE |
| TIANYI LI | ON FILE |
| TIARA BARRY | ON FILE |
| TIBOR ACS | ON FILE |
| TIBOR KNOWLES | ON FILE |
| TIELER GITTLEMAN | ON FILE |
| TIEN NGO | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIESHEKIA DESHIONNA BROWN | ON FILE |
| TIFFANI ROBIN RAMIREZ | ON FILE |
| TIFFANY BELLINGER | ON FILE |
| TIFFANY BROUSSARD | ON FILE |
| TIFFANY FINE | ON FILE |
| TIFFANY GARRARD | ON FILE |
| TIFFANY GOODALL | ON FILE |
| TIFFANY JADE COMPTON | ON FILE |
| TIFFANY LIU | ON FILE |
| TIFFANY LUNG | ON FILE |
| TIFFANY LYNNE SALVADOR | ON FILE |
| TIFFANY MOSES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIFFANY OSBORN | ON FILE |
| TIFFANY POTTER | ON FILE |
| TIFFANY ROSE HOUSE | ON FILE |
| TIFFANY S DUNN | ON FILE |
| TIFFANY SARA HART | ON FILE |
| TIFFANY TAYLOR | ON FILE |
| TIFFANY TENICELA | ON FILE |
| TIFFANY TSENG | ON FILE |
| TIFFANY VIGIL | ON FILE |
| TIFFANY YU | ON FILE |
| TIGHE SCHOONOVER | ON FILE |
| TIGRAN GEVORGYAN | ON FILE |
| TIHDA VONGKOTH | ON FILE |
| TIK SZE TAI | ON FILE |
| TIKI NELSON | ON FILE |
| TILAK RAMAPRAKASH | ON FILE |
| TILAN COPSON | ON FILE |
| TILMANN BRUCKHAUS | ON FILE |
| TIM ABNEY | ON FILE |
| TIM ADELEYE | ON FILE |
| TIM AYLWARD | ON FILE |
| TIM BARTO | ON FILE |
| TIM BECHTEL | ON FILE |
| TIM BLOOM | ON FILE |
| TIM BOLGERT | ON FILE |
| TIM BRADLEY | ON FILE |
| TIM BROWN | ON FILE |
| TIM BRUCE | ON FILE |
| TIM CASSIL | ON FILE |
| TIM CERELLI | ON FILE |
| TIM CHEN | ON FILE |
| TIM CURTNER | ON FILE |
| TIM CUSACK | ON FILE |
| TIM DANNER | ON FILE |
| TIM DAVID | ON FILE |
| TIM DAWSON | ON FILE |
| TIM DOUGLASS | ON FILE |
| TIM EDSELL | ON FILE |
| TIM ELIZONDO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM FISCHER | ON FILE |
| TIM FOLDY-PORTO | ON FILE |
| TIM FREDRIK EDQUILAG | ON FILE |
| TIM FUNK | ON FILE |
| TIM GALLAGHER | ON FILE |
| TIM GILDAY | ON FILE |
| TIM GILLIGAN | ON FILE |
| TIM GOREE | ON FILE |
| TIM HAMMOND | ON FILE |
| TIM HERMANSSON | ON FILE |
| TIM HINZE | ON FILE |
| TIM ILLGUTH | ON FILE |
| TIM JONES | ON FILE |
| TIM JOYE | ON FILE |
| TIM JUDELSOHN | ON FILE |
| TIM JULIANO | ON FILE |
| TIM KADOWAKI | ON FILE |
| TIM KEMPF | ON FILE |
| TIM KIRK | ON FILE |
| TIM KRATZ | ON FILE |
| TIM LEONG | ON FILE |
| TIM LINER | ON FILE |
| TIM MALLAL | ON FILE |
| TIM MANN | ON FILE |
| TIM MAYTOM | ON FILE |
| TIM MERKEL | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MILLER | ON FILE |
| TIM MOORE | ON FILE |
| TIM MURPHY | ON FILE |
| TIM NGUYEN | ON FILE |
| TIM OZANICH | ON FILE |
| TIM PLUMMER | ON FILE |
| TIM POULTERER | ON FILE |
| TIM PULLEY | ON FILE |
| TIM ROSA | ON FILE |
| TIM SCHWARTZ | ON FILE |
| TIM SEAGREAVES | ON FILE |
| TIM SIEBENTHAL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIM SMITH | ON FILE |
| TIM SOMERS | ON FILE |
| TIM STEADMAN | ON FILE |
| TIM STENZEL | ON FILE |
| TIM SWEENEY | ON FILE |
| TIM THOMPSON | ON FILE |
| TIM URRY | ON FILE |
| TIM VUE | ON FILE |
| TIM WAMBACH | ON FILE |
| TIM WILSON | ON FILE |
| TIM WORDEN | ON FILE |
| TIMAAHD BARNES | ON FILE |
| TIMBRE CIERPKE | ON FILE |
| TIMINIT NEGUSSE | ON FILE |
| TIMM SZALKUSKI | ON FILE |
| TIMMY RILEY | ON FILE |
| TIMMY RYAN MARTIN | ON FILE |
| TIMMY SORENSEN | ON FILE |
| TIMMY TANG | ON FILE |
| TIMO NAROSKA | ON FILE |
| TIMOFEY GOLUBEV | ON FILE |
| TIMON PHILLIP MITRAKAS | ON FILE |
| TIMOTEO DELOSO | ON FILE |
| TIMOTHEE RAFFOURCARILLET | ON FILE |
| TIMOTHY AARON WILLIAMS | ON FILE |
| TIMOTHY ADAMS | ON FILE |
| TIMOTHY AGUIRRE | ON FILE |
| TIMOTHY AGUMBAH | ON FILE |
| TIMOTHY ALAN LEVER | ON FILE |
| TIMOTHY ALAN LUCKEY | ON FILE |
| TIMOTHY ALAN WOEHLE | ON FILE |
| TIMOTHY ALDANA | ON FILE |
| TIMOTHY ALEC MULLEY | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER KEENER | ON FILE |
| TIMOTHY ALLIN | ON FILE |
| TIMOTHY ALMEIDA | ON FILE |
| TIMOTHY AMBURN | ON FILE |
| TIMOTHY ANDREW BECKER | ON FILE |



**Exhibit C**


Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY ANDREW DURAY | ON FILE |
| TIMOTHY ANDREW MICULA | ON FILE |
| TIMOTHY ANDREW MYERS | ON FILE |
| TIMOTHY ANDRUS | ON FILE |
| TIMOTHY AUGUST GIVAN | ON FILE |
| TIMOTHY AUSTIN DZICZEK | ON FILE |
| TIMOTHY AVERY | ON FILE |
| TIMOTHY AYER | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BARRY | ON FILE |
| TIMOTHY BEAULAC | ON FILE |
| TIMOTHY BEEK | ON FILE |
| TIMOTHY BICHÉ | ON FILE |
| TIMOTHY BONNETTE | ON FILE |
| TIMOTHY BRANDON BARKSDALE | ON FILE |
| TIMOTHY BRIELMAIER | ON FILE |
| TIMOTHY BRYANT | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURNS | ON FILE |
| TIMOTHY BURTON | ON FILE |
| TIMOTHY BUTKIEWICZ | ON FILE |
| TIMOTHY CABALLES | ON FILE |
| TIMOTHY CAREY | ON FILE |
| TIMOTHY CARLSON | ON FILE |
| TIMOTHY CARTWRIGHT | ON FILE |
| TIMOTHY CASS | ON FILE |
| TIMOTHY CHARLES PETERSON | ON FILE |
| TIMOTHY CHARLES ROECKEL | ON FILE |
| TIMOTHY CHECK | ON FILE |
| TIMOTHY CHOU | ON FILE |
| TIMOTHY CHRISTOPHER SCHANCK | ON FILE |
| TIMOTHY CHU | ON FILE |
| TIMOTHY CIERPKE | ON FILE |
| TIMOTHY CONROW JR | ON FILE |
| TIMOTHY COOK | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY COOL | ON FILE |
| TIMOTHY CULLEN LYNCH | ON FILE |
| TIMOTHY CURRAN | ON FILE |
| TIMOTHY D SCAFFIDI JR | ON FILE |
| TIMOTHY DANIEL MORARU | ON FILE |
| TIMOTHY DAVID KOCH | ON FILE |
| TIMOTHY DAVID MADER-BROWN | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAWSON | ON FILE |
| TIMOTHY DEAN AUTREY | ON FILE |
| TIMOTHY DEBRINE | ON FILE |
| TIMOTHY DEGNER | ON FILE |
| TIMOTHY DEMPSEY | ON FILE |
| TIMOTHY DEWAYNE HUNTER | ON FILE |
| TIMOTHY DINGLE | ON FILE |
| TIMOTHY DUCKWORTH | ON FILE |
| TIMOTHY E GENIS | ON FILE |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY EDWARD BEDNAR | ON FILE |
| TIMOTHY EDWARD GUNN | ON FILE |
| TIMOTHY ELFELT | ON FILE |
| TIMOTHY EPKES | ON FILE |
| TIMOTHY FAAS | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FEDDES | ON FILE |
| TIMOTHY FICK | ON FILE |
| TIMOTHY FLYNN | ON FILE |
| TIMOTHY FORSYTH | ON FILE |
| TIMOTHY FRANCISCO | ON FILE |
| TIMOTHY FRITZ | ON FILE |
| TIMOTHY FULLER | ON FILE |
| TIMOTHY GALVIN | ON FILE |
| TIMOTHY GARDNER | ON FILE |
| TIMOTHY GERARD | ON FILE |
| TIMOTHY GIBSON | ON FILE |
| TIMOTHY GILLESPIE JR | ON FILE |
| TIMOTHY GLUBASKAS | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY GORSKI | ON FILE |
| TIMOTHY GOULD | ON FILE |
| TIMOTHY GRANT GERMER | ON FILE |
| TIMOTHY GRAVES | ON FILE |
| TIMOTHY HA | ON FILE |
| TIMOTHY HADLEY | ON FILE |
| TIMOTHY HAEHN | ON FILE |
| TIMOTHY HALL | ON FILE |
| TIMOTHY HAVENS | ON FILE |
| TIMOTHY HAYS | ON FILE |
| TIMOTHY HELING | ON FILE |
| TIMOTHY HERSCHELL | ON FILE |
| TIMOTHY HIU KI LAM | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOLSWORTH | ON FILE |
| TIMOTHY HU | ON FILE |
| TIMOTHY HUANG | ON FILE |
| TIMOTHY IAN MARGONO | ON FILE |
| TIMOTHY ISAAC NAJERA | ON FILE |
| TIMOTHY J BRODERSEN | ON FILE |
| TIMOTHY J PIMENTEL | ON FILE |
| TIMOTHY J SHERRY | ON FILE |
| TIMOTHY JACKLICH | ON FILE |
| TIMOTHY JAMES BRANDALL | ON FILE |
| TIMOTHY JAMES KOLB | ON FILE |
| TIMOTHY JAMES REINER | ON FILE |
| TIMOTHY JAMES RUNSTROM | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JOBSON | ON FILE |
| TIMOTHY JOEL BARTLETT | ON FILE |
| TIMOTHY JOHN HOPKINS | ON FILE |
| TIMOTHY JOHN LIECKFELT | ON FILE |
| TIMOTHY JOHN ROSA | ON FILE |
| TIMOTHY JOHN SHAW | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JOSEPH LAUGHLIN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY JOSEPH LLEWELLYN | ON FILE |
| TIMOTHY JOSEPH PASKEN | ON FILE |
| TIMOTHY JUN | ON FILE |
| TIMOTHY K BURNS | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KENDRICK | ON FILE |
| TIMOTHY KENNETH DREGER | ON FILE |
| TIMOTHY KIDD | ON FILE |
| TIMOTHY KIMOTO | ON FILE |
| TIMOTHY KINGSLEY | ON FILE |
| TIMOTHY KOEHLER | ON FILE |
| TIMOTHY KOLACZKOWSKI | ON FILE |
| TIMOTHY KONOPKA | ON FILE |
| TIMOTHY KOPP | ON FILE |
| TIMOTHY KRELLWITZ | ON FILE |
| TIMOTHY LANDBERG | ON FILE |
| TIMOTHY LATRELL CARLTON | ON FILE |
| TIMOTHY LAW | ON FILE |
| TIMOTHY LAWRENCE FRANCIES | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE NGUYEN | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE BALLANTYNE | ON FILE |
| TIMOTHY LEE DAVIS | ON FILE |
| TIMOTHY LEE NELSON | ON FILE |
| TIMOTHY LEVEILLE | ON FILE |
| TIMOTHY LEWIS | ON FILE |
| TIMOTHY LIVIAN | ON FILE |
| TIMOTHY LOO | ON FILE |
| TIMOTHY LOOPER | ON FILE |
| TIMOTHY LUU | ON FILE |
| TIMOTHY LYNN KIPPS | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY M HENDERSON | ON FILE |
| TIMOTHY M SULLIVAN | ON FILE |
| TIMOTHY MACKSEY | ON FILE |

# STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY MARKFELD | ON FILE |
| TIMOTHY MARTIN | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MASSEY | ON FILE |
| TIMOTHY MATTA | ON FILE |
| TIMOTHY MCCAFFREY | ON FILE |
| TIMOTHY MCCLELLAN | ON FILE |
| TIMOTHY MCGEE | ON FILE |
| TIMOTHY MELVIN MCMURRAY | ON FILE |
| TIMOTHY MENDEZ FELICIANO | ON FILE |
| TIMOTHY MERRILL | ON FILE |
| TIMOTHY MEYER | ON FILE |
| TIMOTHY MICHAEL | ON FILE |
| TIMOTHY MICHAEL CRADLE | ON FILE |
| TIMOTHY MICHAEL RILEY | ON FILE |
| TIMOTHY MICHAUD | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MINER | ON FILE |
| TIMOTHY MOGCK | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MORSE | ON FILE |
| TIMOTHY MOSS | ON FILE |
| TIMOTHY MUNSELL | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MYERS | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY O'HARA | ON FILE |
| TIMOTHY OBRIEN | ON FILE |
| TIMOTHY ODELL | ON FILE |
| TIMOTHY ORAVITZ | ON FILE |
| TIMOTHY ORSAK | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY OSTHUS | ON FILE |
| TIMOTHY PATRICK JR HEALEY | ON FILE |
| TIMOTHY PLATT | ON FILE |
| TIMOTHY QUAIN | ON FILE |
| TIMOTHY R BENITEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY R EDWARDS | ON FILE |
| TIMOTHY R THOMAS II | ON FILE |
| TIMOTHY RAY DICK | ON FILE |
| TIMOTHY REED MURPHY | ON FILE |
| TIMOTHY REYNOLDS | ON FILE |
| TIMOTHY ROBERT DEMORANVILLE | ON FILE |
| TIMOTHY ROBERT EWING | ON FILE |
| TIMOTHY ROBERT MACKIN | ON FILE |
| TIMOTHY ROSS | ON FILE |
| TIMOTHY ROSS JUDAY | ON FILE |
| TIMOTHY RUFF | ON FILE |
| TIMOTHY RUIZ | ON FILE |
| TIMOTHY RUSSELL CRANE | ON FILE |
| TIMOTHY RUSTAND | ON FILE |
| TIMOTHY RYAN MILLS | ON FILE |
| TIMOTHY RYAN VONDER HAAR | ON FILE |
| TIMOTHY SAHA | ON FILE |
| TIMOTHY SALAVEJUS | ON FILE |
| TIMOTHY SALKOWSKI | ON FILE |
| TIMOTHY SAMUEL HARRIS | ON FILE |
| TIMOTHY SCANLON | ON FILE |
| TIMOTHY SCHAEFER | ON FILE |
| TIMOTHY SCHULTZ | ON FILE |
| TIMOTHY SCHUSTER | ON FILE |
| TIMOTHY SCOTT CASE | ON FILE |
| TIMOTHY SCOTT KUHLMAN | ON FILE |
| TIMOTHY SCOTT MILLER | ON FILE |
| TIMOTHY SEEMAN | ON FILE |
| TIMOTHY SEIDMAN | ON FILE |
| TIMOTHY SHANAHAN | ON FILE |
| TIMOTHY SHERTZER | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SKIBA | ON FILE |
| TIMOTHY SOBO | ON FILE |
| TIMOTHY SOUR | ON FILE |
| TIMOTHY STEIMEL | ON FILE |
| TIMOTHY STEVEN JARVIS | ON FILE |
| TIMOTHY STIRES | ON FILE |
| TIMOTHY STOUB | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY SZULC | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TITUS TRISNADI | ON FILE |
| TIMOTHY TIU | ON FILE |
| TIMOTHY TOPE OWOLABI | ON FILE |
| TIMOTHY TOWNSEND | ON FILE |
| TIMOTHY TRACY | ON FILE |
| TIMOTHY TRIPLETT | ON FILE |
| TIMOTHY TROTTER | ON FILE |
| TIMOTHY TSAI | ON FILE |
| TIMOTHY VANDERWEIDE | ON FILE |
| TIMOTHY VONDER HAAR | ON FILE |
| TIMOTHY WALKER | ON FILE |
| TIMOTHY WAYNE MARCH | ON FILE |
| TIMOTHY WEILERT | ON FILE |
| TIMOTHY WEIMER | ON FILE |
| TIMOTHY WHEELER | ON FILE |
| TIMOTHY WHITE CUNNINGHAM | ON FILE |
| TIMOTHY WIHER | ON FILE |
| TIMOTHY WILLIAM KANE | ON FILE |
| TIMOTHY WILLIAM KOLBERG | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WINCHESTER KNIGHT | ON FILE |
| TIMOTHY WOODSON | ON FILE |
| TIMOTHY YE | ON FILE |
| TIMOTHY YOUNG | ON FILE |
| TIMOTHY ZAEWOONG LEE | ON FILE |
| TIMOTHY ZAVARELLA | ON FILE |
| TIMOTHY ZENNER | ON FILE |
| TIMOTHYJAMES SMITH | ON FILE |
| TIMUR ISYANOV | ON FILE |
| TIMUR TEREKHOV | ON FILE |
| TIN HO | ON FILE |
| TIN LE | ON FILE |
| TIN PHAN | ON FILE |
| TIN TRONG NGUYEN | ON FILE |
| TINA ANDERSON | ON FILE |
| TINA BEAUCHAIN | ON FILE |
| TINA E NEUSER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TINA LITTLE | ON FILE |
| TINA LOOCK | ON FILE |
| TINA MACLEOD | ON FILE |
| TINA NIEVES | ON FILE |
| TINA URGO | ON FILE |
| TINA WALL DYCK | ON FILE |
| TING LEE | ON FILE |
| TING WAI LEE | ON FILE |
| TING WEN CHAO | ON FILE |
| TINGDONG TANG | ON FILE |
| TINO GA CHEUNG | ON FILE |
| TINO GOMEZ | ON FILE |
| TINO UPANO TIMBREZA | ON FILE |
| TINYSOUTHTEXAN@PROTONMAIL.COM MARTIN | ON FILE |
| TIRRIQUE PRAWL | ON FILE |
| TIRTHA MITRA | ON FILE |
| TITO CRUZ | ON FILE |
| TITO JEMMOTT | ON FILE |
| TITO JOSEPH | ON FILE |
| TITU AROKIARAJ | ON FILE |
| TITUS BARTOS | ON FILE |
| TIZIANO SALTARELLI | ON FILE |
| TJ HAMMERLE | ON FILE |
| TJ HUNTER | ON FILE |
| TJ PARK | ON FILE |
| TKO UNLIMITED LLC | ON FILE |
| TL DUTY | ON FILE |
| TLC INVESTMENT TRUST | ON FILE |
| TOADSTOOL DIGITAL, LLC | ON FILE |
| TOAI-NGUYEN NGUYEN | ON FILE |
| TOAN ANH DOAN | ON FILE |
| TOAN PHAM | ON FILE |
| TOBI PLUMPTER | ON FILE |
| TOBIAS BLOCK | ON FILE |
| TOBIAS FALZONE | ON FILE |
| TOBIAS GONZALEZ LEITER | ON FILE |
| TOBIAS HENRY | ON FILE |
| TOBIAS NOYES | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS ROEDER | ON FILE |
| TOBY DO | ON FILE |
| TOBY JAMES MASON | ON FILE |
| TOBY SCHNEIDER | ON FILE |
| TOCCARA MITCHELL | ON FILE |
| TOD ANDREW COURTNEY | ON FILE |
| TOD MINER | ON FILE |
| TOD PLANERT | ON FILE |
| TOD ROBERT KUNTZELMAN | ON FILE |
| TODD ABELL | ON FILE |
| TODD ABRAHAM | ON FILE |
| TODD ALEXANDER H WOOD | ON FILE |
| TODD ALEXIS | ON FILE |
| TODD ALLAN EDWARDS | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDREW DOWNEY | ON FILE |
| TODD ANDREW LADAGE | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BALDWIN | ON FILE |
| TODD BARRETT KIMMEL | ON FILE |
| TODD BEABOUT | ON FILE |
| TODD BEGALKE | ON FILE |
| TODD BENRUD | ON FILE |
| TODD BERT | ON FILE |
| TODD BILLIE | ON FILE |
| TODD BOHLING | ON FILE |
| TODD BOLLING | ON FILE |
| TODD BRUSCHWEIN | ON FILE |
| TODD BURTON | ON FILE |
| TODD CAMERON JUSTICE | ON FILE |
| TODD CANFIELD | ON FILE |
| TODD CARLSON | ON FILE |
| TODD CHRISTOPHER COWLES | ON FILE |
| TODD COMMYN | ON FILE |
| TODD CRAMER | ON FILE |
| TODD DANIEL WELCH | ON FILE |
| TODD DANKMYER | ON FILE |
| TODD DAVID EAKIN | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD DAVIS | ON FILE |
| TODD DOUGLAS ADLER | ON FILE |
| TODD DOUGLAS NAKAMOTO | ON FILE |
| TODD DOUGLAS SMITH | ON FILE |
| TODD DRIESSEN | ON FILE |
| TODD DRUCKREY | ON FILE |
| TODD DUGO | ON FILE |
| TODD EARL HIGGINS | ON FILE |
| TODD EDWARD SEPP | ON FILE |
| TODD ELLSON | ON FILE |
| TODD ERIC SUMROW | ON FILE |
| TODD FELDMAN | ON FILE |
| TODD FERGUSON | ON FILE |
| TODD FISK | ON FILE |
| TODD FULCHER | ON FILE |
| TODD GEE | ON FILE |
| TODD GEIRMAN | ON FILE |
| TODD GERLACH | ON FILE |
| TODD GESLER | ON FILE |
| TODD GILLIBRAND | ON FILE |
| TODD GLASS | ON FILE |
| TODD GORDON | ON FILE |
| TODD GROSS | ON FILE |
| TODD H TESSMER | ON FILE |
| TODD HALL | ON FILE |
| TODD HARRINGTON | ON FILE |
| TODD HECKMAN | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HOLLINS | ON FILE |
| TODD HONEYMAN | ON FILE |
| TODD HORWATH | ON FILE |
| TODD HUGHES | ON FILE |
| TODD HUGHES | ON FILE |
| TODD J REESE | ON FILE |
| TODD JASON GOLDFARB | ON FILE |
| TODD JEFFERSON BOLLINGER | ON FILE |
| TODD JEREMY HILLS | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD JONES | ON FILE |
| TODD JOSEPH TURK | ON FILE |
| TODD KAUL | ON FILE |
| TODD KING | ON FILE |
| TODD KISTLER | ON FILE |
| TODD KOHLER | ON FILE |
| TODD KREBS | ON FILE |
| TODD LARSON | ON FILE |
| TODD LASSEN | ON FILE |
| TODD LEDDON | ON FILE |
| TODD LEWIS JENKINS | ON FILE |
| TODD LINDSEY | ON FILE |
| TODD LOREN MILLER | ON FILE |
| TODD M BROOK | ON FILE |
| TODD MAKI | ON FILE |
| TODD MATTHEW BRONSON | ON FILE |
| TODD MATTHEW WANGLER | ON FILE |
| TODD MCGRAW | ON FILE |
| TODD MELINN | ON FILE |
| TODD MICHAEL BONITA | ON FILE |
| TODD MICHAEL HARRADINE | ON FILE |
| TODD MICHAEL SCHNEIDER | ON FILE |
| TODD MICHAEL SHEEHAN | ON FILE |
| TODD MOEN | ON FILE |
| TODD MURRAY BELL | ON FILE |
| TODD NATHAN AINSWORTH | ON FILE |
| TODD NESS | ON FILE |
| TODD OLTHOFF | ON FILE |
| TODD OSBORNE | ON FILE |
| TODD PARKER | ON FILE |
| TODD PRITCHARD | ON FILE |
| TODD R DOPERALSKI | ON FILE |
| TODD RAMEY | ON FILE |
| TODD RANDALL PAGE | ON FILE |
| TODD RASBAND | ON FILE |
| TODD RAY YARBROUGH | ON FILE |
| TODD REDDEN | ON FILE |
| TODD RICHMOND | ON FILE |
| TODD ROBERT CHRISTIANSEN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD RUSSELL WALKER | ON FILE |
| TODD SALGAT | ON FILE |
| TODD SAMOLUK | ON FILE |
| TODD SCHALK | ON FILE |
| TODD SCHLICHTER | ON FILE |
| TODD SCHNEIDER | ON FILE |
| TODD SCHULTZ | ON FILE |
| TODD SCIORTINO | ON FILE |
| TODD SEEHUSEN | ON FILE |
| TODD SESSUMS | ON FILE |
| TODD SINES | ON FILE |
| TODD SLASOR | ON FILE |
| TODD SMITH | ON FILE |
| TODD SMITH | ON FILE |
| TODD SPENCER | ON FILE |
| TODD STEVEN LIEBEL | ON FILE |
| TODD STEVENSON | ON FILE |
| TODD STOFKA | ON FILE |
| TODD STRONG | ON FILE |
| TODD STRYD | ON FILE |
| TODD T KREBS (SOLE PROPRIETOR) | ON FILE |
| TODD TAYLOR | ON FILE |
| TODD TERRAZAS | ON FILE |
| TODD THOMAS | ON FILE |
| TODD TRUDO | ON FILE |
| TODD VAN ARSDALE | ON FILE |
| TODD VAN DYKE | ON FILE |
| TODD VOLLMER | ON FILE |
| TODD VOSS | ON FILE |
| TODD WAKERLEY | ON FILE |
| TODD WALLACE | ON FILE |
| TODD WARAPIUS | ON FILE |
| TODD WHITE | ON FILE |
| TODD WILLIAM BEATTY | ON FILE |
| TODD WILLIAM DEEMER | ON FILE |
| TODD WILLIAM ROBBINS | ON FILE |
| TODD WILLIAMS | ON FILE |
| TODD WISMAN | ON FILE |
| TODD WOODARD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODOR IVANOV MOLLOV | ON FILE |
| TOGBOR WENTUM | ON FILE |
| TOHN SY | ON FILE |
| TOL WARE | ON FILE |
| TOLBY LAM | ON FILE |
| TOLER CROSS | ON FILE |
| TOLGA ERIM | ON FILE |
| TOLULOPE OYENIYI | ON FILE |
| TOM AMAN | ON FILE |
| TOM BEATTIE | ON FILE |
| TOM BEHRENS | ON FILE |
| TOM BISBEE | ON FILE |
| TOM BULLOCK | ON FILE |
| TOM BYRNES | ON FILE |
| TOM CLANCY | ON FILE |
| TOM CUI | ON FILE |
| TOM DJOKAJ | ON FILE |
| TOM DOOLEY | ON FILE |
| TOM EDWARD BARDNER | ON FILE |
| TOM FETSKO | ON FILE |
| TOM FOOTE | ON FILE |
| TOM FRISCIA | ON FILE |
| TOM FRUGE | ON FILE |
| TOM GOOCH | ON FILE |
| TOM GROTEWOHL | ON FILE |
| TOM GUINTHER | ON FILE |
| TOM HALL | ON FILE |
| TOM HARRIS | ON FILE |
| TOM HERLING | ON FILE |
| TOM HUANG | ON FILE |
| TOM IVES | ON FILE |
| TOM JENKINS | ON FILE |
| TOM KARI | ON FILE |
| TOM KIKONYOGO | ON FILE |
| TOM KONDRATYUK | ON FILE |
| TOM LAMKE | ON FILE |
| TOM LAPPA | ON FILE |
| TOM LE | ON FILE |
| TOM MAHALA | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM MARMA | ON FILE |
| TOM MATHAI VETTIPLACKEL | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MORASH | ON FILE |
| TOM MORTON | ON FILE |
| TOM MURRAY | ON FILE |
| TOM NEWELL | ON FILE |
| TOM NICHOLOPOULOS | ON FILE |
| TOM O'CONNELL | ON FILE |
| TOM OHALLORAN | ON FILE |
| TOM OMANI | ON FILE |
| TOM RUFFNER | ON FILE |
| TOM SCHAPMANN | ON FILE |
| TOM SELLA | ON FILE |
| TOM SIMS | ON FILE |
| TOM SOMERS | ON FILE |
| TOM SPRY | ON FILE |
| TOM STACEY | ON FILE |
| TOM VADAKKEKUDIYIL THOMAS | ON FILE |
| TOM VO | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WHELAN | ON FILE |
| TOM ZAFFT | ON FILE |
| TOMAS ANDRE MC DERMOTT | ON FILE |
| TOMAS ARON CHRISTENSEN | ON FILE |
| TOMAS BULICEK | ON FILE |
| TOMAS DE LA VEGA PAZITKA | ON FILE |
| TOMAS DONATELLI PITFIELD | ON FILE |
| TOMAS GRANT | ON FILE |
| TOMAS GUTIERREZ | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS JUNIOR FLORES | ON FILE |
| TOMAS LUPE GONZALES | ON FILE |
| TOMAS MARTIN | ON FILE |
| TOMAS PORTUGUES | ON FILE |
| TOMAS PRATTS | ON FILE |
| TOMAS ROMANO | ON FILE |
| TOMAS S AHN | ON FILE |
| TOMAS VALENTIN HERRERO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS VARNELIS | ON FILE |
| TOMASZ CANDER | ON FILE |
| TOMASZ JANKOJC | ON FILE |
| TOMASZ KROLIKOWSKI | ON FILE |
| TOMASZ KRUPINSKI | ON FILE |
| TOMASZ WOREK | ON FILE |
| TOMEKA LAMBRIGHT | ON FILE |
| TOMER WEISS | ON FILE |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ON FILE |
| TOMMIE JONES | ON FILE |
| TOMMIE SEALS | ON FILE |
| TOMMY DARNELL SWOPSHIRE | ON FILE |
| TOMMY DUNCAN | ON FILE |
| TOMMY GUORONG KUANG | ON FILE |
| TOMMY HU | ON FILE |
| TOMMY JEDRZEJCZYK | ON FILE |
| TOMMY JENSEN | ON FILE |
| TOMMY LAMAR JR. GLENN | ON FILE |
| TOMMY LESSER | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY O'LOUGHLIN | ON FILE |
| TOMMY PARRISH | ON FILE |
| TOMMY PERALTA | ON FILE |
| TOMMY PETERSON | ON FILE |
| TOMMY SEABOLT | ON FILE |
| TOMMY SELLERS | ON FILE |
| TOMMY SEMENIUK | ON FILE |
| TOMMY T NGUYEN | ON FILE |
| TOMMY WALKER | ON FILE |
| TOMMY WINGELS | ON FILE |
| TOMMY WONG | ON FILE |
| TOMOKI ECHIGO | ON FILE |
| TOMOKI OTANI | ON FILE |
| TOMOKO OBI | ON FILE |
| TOMONARI FEEHAN | ON FILE |
| TOMUHISA SUN | ON FILE |
| TOMY DUONG | ON FILE |
| TONATIUH SANCHEZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONE SVETELJ | ON FILE |
| TONG LIU | ON FILE |
| TONG TRUONG | ON FILE |
| TONG WU | ON FILE |
| TONG WU | ON FILE |
| TONG XU | ON FILE |
| TONG YANG | ON FILE |
| TONI GONZALES | ON FILE |
| TONI HOOD | ON FILE |
| TONI JEAN SPRAGUE | ON FILE |
| TONI SCAGLIONE | ON FILE |
| TONI SUDIMAC | ON FILE |
| TONIA WILLEKES | ON FILE |
| TONINHO MONAGO | ON FILE |
| TONIO CASTRO | ON FILE |
| TONNY TRAN | ON FILE |
| TONTO DUTTA | ON FILE |
| TONY ADRAH | ON FILE |
| TONY ALAGNA | ON FILE |
| TONY ALAN HULLINGER | ON FILE |
| TONY ANTONIO OCHOA | ON FILE |
| TONY ARMIJO | ON FILE |
| TONY BAEG | ON FILE |
| TONY BELL | ON FILE |
| TONY BOWERS | ON FILE |
| TONY BRYMER | ON FILE |
| TONY BUNCHAN THAO | ON FILE |
| TONY CASTILLO | ON FILE |
| TONY CAYTON | ON FILE |
| TONY CHENGDE LIN | ON FILE |
| TONY CHUNG | ON FILE |
| TONY COCHRAN | ON FILE |
| TONY DAGHER | ON FILE |
| TONY DANH | ON FILE |
| TONY DE LUCCHI BARBERI | ON FILE |
| TONY DERICHEE MACLIN | ON FILE |
| TONY DOLLINS | ON FILE |
| TONY GRANAGHAN | ON FILE |
| TONY GUCHEN ZHOU | ON FILE |

![STRETTO]

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY HERRERA-CASTILLO | ON FILE |
| TONY HUNG | ON FILE |
| TONY J CRIVELLO | ON FILE |
| TONY JIANG | ON FILE |
| TONY LAU | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LEE WERNER | ON FILE |
| TONY LIN | ON FILE |
| TONY LOW | ON FILE |
| TONY MANGNALL | ON FILE |
| TONY MAPES | ON FILE |
| TONY MARINO | ON FILE |
| TONY MARTINEZ DE LEON | ON FILE |
| TONY MILIZIANO | ON FILE |
| TONY MOYA | ON FILE |
| TONY NGAN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NIKSICH | ON FILE |
| TONY NOWIK | ON FILE |
| TONY PENNIX | ON FILE |
| TONY PEREZ | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHILIP | ON FILE |
| TONY POLK | ON FILE |
| TONY RAY SCHMUCKER | ON FILE |
| TONY RENESCA | ON FILE |
| TONY ROBERTSON | ON FILE |
| TONY ROSE | ON FILE |
| TONY RUGGIERI | ON FILE |
| TONY SCHUTTER | ON FILE |
| TONY SHIH | ON FILE |
| TONY SPIRO | ON FILE |
| TONY TOUCH | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRINH | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY VENZON | ON FILE |
| TONY VIJAYAN | ON FILE |
| TONY WALSH | ON FILE |
| TONY YOUNG RIM | ON FILE |
| TONY YOUSEFNEJAD | ON FILE |
| TONYA HORVATH | ON FILE |
| TONYA KONG | ON FILE |
| TONYA ZABAWA | ON FILE |
| TOPFLIGHT LLC | ON FILE |
| TOR EWALD | ON FILE |
| TORE NAUTA | ON FILE |
| TORE SINGSTAD | ON FILE |
| TOREN WILEK HICKERSON | ON FILE |
| TOREY ASPELUND | ON FILE |
| TOREY EDWARDS | ON FILE |
| TOREY H BRODERSON | ON FILE |
| TORI ANN OWENS | ON FILE |
| TORI SIMPSON | ON FILE |
| TORIAN THOMASCO | ON FILE |
| TORIBIO GARCIA | ON FILE |
| TORIE BAXTER | ON FILE |
| TORIN MURPHY | ON FILE |
| TORITSEMATSE OGEDGEBE | ON FILE |
| TORKOM GARABEDIAN | ON FILE |
| TOROYANA CARUTH | ON FILE |
| TORRANCE FREEMAN | ON FILE |
| TORREY BOWMAN | ON FILE |
| TORREY DION CUTHBERT | ON FILE |
| TORREY RAY TAYENAKA | ON FILE |
| TORRIN GIRARD | ON FILE |
| TORRON BRINKLEY | ON FILE |
| TORRY YONKER | ON FILE |
| TORY JUSTIN BAIN | ON FILE |
| TORY MEYER | ON FILE |
| TORY REIGN | ON FILE |
| TORY REISS | ON FILE |
| TORY RICHARDSON | ON FILE |
| TOSHIMARU MORI | ON FILE |
| TOSHIYUKI YAMOTO | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOU LOR | ON FILE |
| TOU XIONG | ON FILE |
| TOUA YANG | ON FILE |
| TOUCH KHIN | ON FILE |
| TOUGER THAO | ON FILE |
| TOULUE THAO | ON FILE |
| TOYA REDD | ON FILE |
| TOZAR SIMICH | ON FILE |
| TP HUNTING &AMP; FISHING | ON FILE |
| TRACE EDWARD JUSTICE | ON FILE |
| TRACEY STEVEN STARK | ON FILE |
| TRACI KISSINGER | ON FILE |
| TRACIE LEANNE WILFONG | ON FILE |
| TRACY BROWNE | ON FILE |
| TRACY CAYWOOD | ON FILE |
| TRACY GOODEMOTE | ON FILE |
| TRACY GUM | ON FILE |
| TRACY HALMOS | ON FILE |
| TRACY HOANG | ON FILE |
| TRACY HURNDON | ON FILE |
| TRACY JOE WINGE | ON FILE |
| TRACY KELLEHER | ON FILE |
| TRACY KOLLMER | ON FILE |
| TRACY L FOSTER | ON FILE |
| TRACY LATIMER LYNN | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LYNE STUART | ON FILE |
| TRACY MCBRIDE | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY OGATA | ON FILE |
| TRACY OLAN MCDONALD | ON FILE |
| TRACY SHONTS | ON FILE |
| TRACY TENWALDE | ON FILE |
| TRAE HALL | ON FILE |
| TRAE POWERS | ON FILE |
| TRAM MAI | ON FILE |
| TRAM NGUYEN | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAMAYNE THOMPSON | ON FILE |
| TRAN MINH QUAN NGUYEN | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRANG DINH | ON FILE |
| TRANG HOANG | ON FILE |
| TRANG TRAN | ON FILE |
| TRANG XUAN NGUYEN | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | ON FILE |
| TRANSPARENCYX LLC | ON FILE |
| TRAOLLY XIONG | ON FILE |
| TRAPPER CLEVERLY | ON FILE |
| TRASK BERGERSON | ON FILE |
| TRAVARIUS SANQUEZ COX | ON FILE |
| TRAVEL TO EARTH | ON FILE |
| TRAVIS AARON ANDREWS | ON FILE |
| TRAVIS AARON MC ALEXANDER | ON FILE |
| TRAVIS AARON PLAGE | ON FILE |
| TRAVIS ADAM FUCHS | ON FILE |
| TRAVIS ALEXANDER BRICKER | ON FILE |
| TRAVIS AMBURGY | ON FILE |
| TRAVIS ANDREW HOLLAND | ON FILE |
| TRAVIS ANDREW MCALISTER | ON FILE |
| TRAVIS ANTHONY MASON | ON FILE |
| TRAVIS BAGLEY | ON FILE |
| TRAVIS BENNETT | ON FILE |
| TRAVIS BERTRAM | ON FILE |
| TRAVIS BLU WOLFE | ON FILE |
| TRAVIS BO LOFTIS | ON FILE |
| TRAVIS BONNEAU | ON FILE |
| TRAVIS BOYER | ON FILE |
| TRAVIS BROOKS | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BRYANT | ON FILE |
| TRAVIS BRZEZINSKI | ON FILE |
| TRAVIS BUI | ON FILE |
| TRAVIS BULLOCK | ON FILE |
| TRAVIS CAOUETTE | ON FILE |
| TRAVIS CAREY | ON FILE |
| TRAVIS CARRELL | ON FILE |

## STRETTO

### Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS CASE | ON FILE |
| TRAVIS CASEY | ON FILE |
| TRAVIS CHAMPT | ON FILE |
| TRAVIS CHARLES EMERLING | ON FILE |
| TRAVIS CHUI | ON FILE |
| TRAVIS CLAY | ON FILE |
| TRAVIS CLAY MCDONALD | ON FILE |
| TRAVIS CLOW | ON FILE |
| TRAVIS COURTNEY | ON FILE |
| TRAVIS CULLEN ATKINS | ON FILE |
| TRAVIS D KNAUF | ON FILE |
| TRAVIS DANIEL DELKER | ON FILE |
| TRAVIS DAVIES | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS DUBBERLY | ON FILE |
| TRAVIS DUCKWORTH | ON FILE |
| TRAVIS ELLIOTT KEMP | ON FILE |
| TRAVIS FAIRCHILD | ON FILE |
| TRAVIS FARLEY | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS FORD | ON FILE |
| TRAVIS FREDERICK SANCHEZ | ON FILE |
| TRAVIS GAGNON | ON FILE |
| TRAVIS GELLINGER | ON FILE |
| TRAVIS GILBERT | ON FILE |
| TRAVIS GOLLAHER | ON FILE |
| TRAVIS GONZALEZ | ON FILE |
| TRAVIS GROSSEN | ON FILE |
| TRAVIS GRUBE | ON FILE |
| TRAVIS HALLGREN | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HARTKE | ON FILE |
| TRAVIS HECK | ON FILE |
| TRAVIS HEIDORF | ON FILE |
| TRAVIS HELD | ON FILE |
| TRAVIS HENSON | ON FILE |
| TRAVIS HESS | ON FILE |
| TRAVIS HICKENS | ON FILE |

  STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS HILD | ON FILE |
| TRAVIS HOGLUND | ON FILE |
| TRAVIS HOLLAND | ON FILE |
| TRAVIS HOLMBERG | ON FILE |
| TRAVIS HOUZENGA | ON FILE |
| TRAVIS HUGHES | ON FILE |
| TRAVIS J WENTWORTH | ON FILE |
| TRAVIS JAMES ANTON | ON FILE |
| TRAVIS JOHN PALM | ON FILE |
| TRAVIS JON ELLISON | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JUSTIN TURNER | ON FILE |
| TRAVIS KEENEY | ON FILE |
| TRAVIS KIRTLEY | ON FILE |
| TRAVIS KNOX | ON FILE |
| TRAVIS LAURENCE | ON FILE |
| TRAVIS LAWRENCE | ON FILE |
| TRAVIS LAXSON | ON FILE |
| TRAVIS LEE MADISON | ON FILE |
| TRAVIS LEE ONOFRIO | ON FILE |
| TRAVIS LEE WRIGHT | ON FILE |
| TRAVIS LEMON | ON FILE |
| TRAVIS LENTINI | ON FILE |
| TRAVIS MCCHESNEY | ON FILE |
| TRAVIS MCCOY | ON FILE |
| TRAVIS MEYERS | ON FILE |
| TRAVIS MIHALOV | ON FILE |
| TRAVIS MOORE | ON FILE |
| TRAVIS MORPHEW | ON FILE |
| TRAVIS OLSON | ON FILE |
| TRAVIS PARTIN | ON FILE |
| TRAVIS PAULSEN | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PROVINCE | ON FILE |
| TRAVIS R GRAGA | ON FILE |
| TRAVIS RAMSEY | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RIDER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS ROBERT ANTHONY | ON FILE |
| TRAVIS ROBERTSON | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS SCALES | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SOUTHWORTH | ON FILE |
| TRAVIS STEPHENSON | ON FILE |
| TRAVIS THOMPSON | ON FILE |
| TRAVIS TITLE | ON FILE |
| TRAVIS TODD TAYLOR | ON FILE |
| TRAVIS TOUROO | ON FILE |
| TRAVIS TURNBULL | ON FILE |
| TRAVIS W BEARD | ON FILE |
| TRAVIS WARNER | ON FILE |
| TRAVIS WATSON | ON FILE |
| TRAVIS WESTWOOD | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WILSEY | ON FILE |
| TRAVIS WOO | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WRIGHT HOWARD | ON FILE |
| TRAVIS YUEN | ON FILE |
| TRAVIS ZANE | ON FILE |
| TRAVIS ZIGLER | ON FILE |
| TRAVON DESHONTE RODGERS | ON FILE |
| TRAVON ROBINSON | ON FILE |
| TRAVYS CLAY MONTAGUE | ON FILE |
| TRE GREEN | ON FILE |
| TREEBEARD HOLDINGS, LLC | ON FILE |
| TREMAYNE JONES | ON FILE |
| TREMELL WILLIAMS | ON FILE |
| TRENA LOUISE CALLIS | ON FILE |
| TRENITY JONES | ON FILE |
| TRENT BERTRAM | ON FILE |
| TRENT COLLINGS | ON FILE |
| TRENT CONLEY | ON FILE |
| TRENT CREAL | ON FILE |
| TRENT DILL | ON FILE |
| TRENT DIXON | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRENT DRAKE | ON FILE |
| TRENT DUDENHOEFFER | ON FILE |
| TRENT FULLER | ON FILE |
| TRENT GRAVES | ON FILE |
| TRENT JACOBS | ON FILE |
| TRENT JOHNSON | ON FILE |
| TRENT LEHMAN | ON FILE |
| TRENT MICHEL | ON FILE |
| TRENT NIETO | ON FILE |
| TRENT STUROS | ON FILE |
| TRENT TIANYI YANG | ON FILE |
| TRENTICE VONTRELL BOLAR | ON FILE |
| TRENTON BANKS | ON FILE |
| TRENTON CARRELL | ON FILE |
| TRENTON LEE FLOOD | ON FILE |
| TRENTON LEE SHORT | ON FILE |
| TRENTON LUKE | ON FILE |
| TRENTON MILNER | ON FILE |
| TRENTON REED HAWK | ON FILE |
| TRENTON TURNER | ON FILE |
| TRENTON WADE STRONG | ON FILE |
| TRESDA BERDEN | ON FILE |
| TREVAUN TURNER | ON FILE |
| TREVER ANTHONY BOUMA | ON FILE |
| TREVER KEELE | ON FILE |
| TREVER LOUGHRY | ON FILE |
| TREVIAN MATHIS | ON FILE |
| TREVIN PICK | ON FILE |
| TREVOR ALLEN KOENIG | ON FILE |
| TREVOR ALLER | ON FILE |
| TREVOR ASHBY | ON FILE |
| TREVOR AYERS | ON FILE |
| TREVOR BARLOW | ON FILE |
| TREVOR BARNES | ON FILE |
| TREVOR BENJAMIN WESTERVELT | ON FILE |
| TREVOR BENTLEY | ON FILE |
| TREVOR CHANG SEN LIANG | ON FILE |
| TREVOR CHING | ON FILE |
| TREVOR CHRISTIAN TAMURA | ON FILE |

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR COATES | ON FILE |
| TREVOR CRUTCHER | ON FILE |
| TREVOR DEAN YAGER | ON FILE |
| TREVOR DENNISTON | ON FILE |
| TREVOR DILLON MORTON | ON FILE |
| TREVOR DODGE | ON FILE |
| TREVOR DORIAN | ON FILE |
| TREVOR DUANE | ON FILE |
| TREVOR DUBIE | ON FILE |
| TREVOR DUTTON | ON FILE |
| TREVOR DWIGHT TALBERT | ON FILE |
| TREVOR FERNSTROM | ON FILE |
| TREVOR FINNEY | ON FILE |
| TREVOR FRENCH | ON FILE |
| TREVOR GREENLEE | ON FILE |
| TREVOR HALE | ON FILE |
| TREVOR HALL | ON FILE |
| TREVOR HAYNAK | ON FILE |
| TREVOR HOGAN | ON FILE |
| TREVOR HOPPER | ON FILE |
| TREVOR INGRAM | ON FILE |
| TREVOR J BROWNLEE | ON FILE |
| TREVOR JAMES HANEY | ON FILE |
| TREVOR JASON GAYLORD | ON FILE |
| TREVOR JAY DEGROOT | ON FILE |
| TREVOR JOHN HERRERA | ON FILE |
| TREVOR JOHNSON | ON FILE |
| TREVOR JOSEPH ZINK | ON FILE |
| TREVOR KINDORF | ON FILE |
| TREVOR LANE HILZ | ON FILE |
| TREVOR LEAHY | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LUCKMAN | ON FILE |
| TREVOR LUNDEEN | ON FILE |
| TREVOR MCNULTY | ON FILE |
| TREVOR MORGAN | ON FILE |
| TREVOR MOTTER | ON FILE |
| TREVOR NEELY | ON FILE |
| TREVOR PARKER JEX | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR PASQUINE | ON FILE |
| TREVOR PETERSEN | ON FILE |
| TREVOR PIZZINI | ON FILE |
| TREVOR SANTORA | ON FILE |
| TREVOR SCHROCK | ON FILE |
| TREVOR SCHUESLER | ON FILE |
| TREVOR SCOTT HOUCK | ON FILE |
| TREVOR SLATER | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SNYDER | ON FILE |
| TREVOR STONE | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR TOPPING | ON FILE |
| TREVOR VICTORIA | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WILLIAMS | ON FILE |
| TREVOR WOLFE | ON FILE |
| TREVOR YOUD | ON FILE |
| TREY ALEXANDER VOLPE | ON FILE |
| TREY HAMBLIN | ON FILE |
| TREY HEIDENREICH | ON FILE |
| TREY HO | ON FILE |
| TREY JONES | ON FILE |
| TREY PEFANIS | ON FILE |
| TREY PILAND | ON FILE |
| TREY POIRIER | ON FILE |
| TREY STEVEN LUNDMARK | ON FILE |
| TREY VO | ON FILE |
| TRI HO | ON FILE |
| TRI LE | ON FILE |
| TRI LY | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI PHAM | ON FILE |
| TRI PHAN | ON FILE |
| TRI Q LE | ON FILE |
| TRI THIEN NGUYEN | ON FILE |
| TRIA MURILLO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRIANGULUM CAPITAL LLC | ON FILE |
| TRICIA BHIM | ON FILE |
| TRICIA SAIKI | ON FILE |
| TRIET NGUYEN | ON FILE |
| TRIEU NGO | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIGG THORSTENSON | ON FILE |
| TRINA JOHNSON | ON FILE |
| TRINITY MARTIN | ON FILE |
| TRIP GOING | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | ON FILE |
| TRIS ROLLINS | ON FILE |
| TRISCHA DURAN | ON FILE |
| TRISHA EVE WINFIELD | ON FILE |
| TRISHA MARIE BOLLMAN | ON FILE |
| TRISHA MORO | ON FILE |
| TRISHA SCHIMEK | ON FILE |
| TRISTA KEMPA | ON FILE |
| TRISTAN BROWN | ON FILE |
| TRISTAN DANIEL UNGER | ON FILE |
| TRISTAN DIAZ | ON FILE |
| TRISTAN GUIDO FLANNERY | ON FILE |
| TRISTAN HAARDT | ON FILE |
| TRISTAN HARRIS | ON FILE |
| TRISTAN HOFFMANN | ON FILE |
| TRISTAN KELLER | ON FILE |
| TRISTAN KEY | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | ON FILE |
| TRISTAN MANLEY | ON FILE |
| TRISTAN MILLER | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN PATE | ON FILE |
| TRISTAN SAW | ON FILE |
| TRISTAN SPARKS | ON FILE |
| TRISTAN THUNBERG | ON FILE |
| TRISTAN WAKELY | ON FILE |
| TRISTAN WELCH | ON FILE |
| TRISTAN WILLIAMS | ON FILE |
| TRISTATE HOLDINGS LLC. | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TRISTEN HEIMGARTNER | ON FILE |
| TRISTEN NEVADOMSKI | ON FILE |
| TRISTEN TILLEY | ON FILE |
| TRISTIN THURNEAU | ON FILE |
| TRISTON DORSEY | ON FILE |
| TRISTON THOM | ON FILE |
| TRISTYN CLAUDE DE LAAF | ON FILE |
| TRON BLACK | ON FILE |
| TRON SCHELL | ON FILE |
| TROND MATHISEN | ON FILE |
| TRONDERIUS DAUGHERTY | ON FILE |
| TRONE DAVID TAHRAN | ON FILE |
| TRONG DUC TANG | ON FILE |
| TROY ALAN VAN GENDEREN | ON FILE |
| TROY ALLEN DEMASTERS | ON FILE |
| TROY BABIARZ | ON FILE |
| TROY BRANDT | ON FILE |
| TROY BROOKS | ON FILE |
| TROY BURTON | ON FILE |
| TROY CASE | ON FILE |
| TROY CHILDS | ON FILE |
| TROY CHRISTENSON | ON FILE |
| TROY COOPER | ON FILE |
| TROY COULON | ON FILE |
| TROY DAVID MILLER | ON FILE |
| TROY DERMOND | ON FILE |
| TROY DONALDSON | ON FILE |
| TROY EDWARD MOORADIAN | ON FILE |
| TROY FRAZIER | ON FILE |
| TROY FREEMAN | ON FILE |
| TROY FREIMUTH | ON FILE |
| TROY GAINES | ON FILE |
| TROY GETZ FEARNOW | ON FILE |
| TROY GIESSELMAN | ON FILE |
| TROY GILBERT | ON FILE |
| TROY GLEN ERSKINE JR. | ON FILE |
| TROY GRAVES | ON FILE |
| TROY HALL | ON FILE |
| TROY HANSEN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY HARRIS | ON FILE |
| TROY HEIMSOTH | ON FILE |
| TROY IVERSEN | ON FILE |
| TROY J FAIRCHILD | ON FILE |
| TROY JORDAN MCDANIEL | ON FILE |
| TROY KING | ON FILE |
| TROY LOPARCO | ON FILE |
| TROY MAIER | ON FILE |
| TROY MARTIN | ON FILE |
| TROY MATA | ON FILE |
| TROY MAYS | ON FILE |
| TROY MILLER | ON FILE |
| TROY NEWCOMER | ON FILE |
| TROY OSINOFF | ON FILE |
| TROY PRESCOTT | ON FILE |
| TROY R KING | ON FILE |
| TROY RUNSTEN | ON FILE |
| TROY RYEN | ON FILE |
| TROY SANDLER | ON FILE |
| TROY SEELEY | ON FILE |
| TROY SHARPLES | ON FILE |
| TROY SMITH | ON FILE |
| TROY STEVEN JOHNSTON | ON FILE |
| TROY STEVEN TAYLOR | ON FILE |
| TROY STUMPH | ON FILE |
| TROY TACKE | ON FILE |
| TROY THORELL | ON FILE |
| TROY TODD | ON FILE |
| TROY TOMPKINS | ON FILE |
| TROY WADINA | ON FILE |
| TROY WILL | ON FILE |
| TROY WILLIAMS | ON FILE |
| TROY WOOTEN | ON FILE |
| TRUC TRUNG NGUYEN | ON FILE |
| TRUDY PACHON | ON FILE |
| TRUMAN KNIGHT | ON FILE |
| TRUMAN LO | ON FILE |
| TRUMAN LUM | ON FILE |
| TRUNG BANH | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRUNG DANH | ON FILE |
| TRUNG DZU | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUONG LE | ON FILE |
| TRUPTI JHAVERI | ON FILE |
| TRUPTI RAISONI | ON FILE |
| TRYGVE JENSEN | ON FILE |
| TRYSTON BUTLER | ON FILE |
| TSANG FAI JEFFREY HO | ON FILE |
| TSEAN CHOU | ON FILE |
| TSONG-WEN HUANG | ON FILE |
| TSUYOSHI WATANABE | ON FILE |
| TSVETELINA TOMOVA-CAHILIG | ON FILE |
| TSZUMOWSKI RD LLC | ON FILE |
| TTHOMAS RD LLC | ON FILE |
| TU HA | ON FILE |
| TU TRAN | ON FILE |
| TUAN ANH NGHIEM DUONG | ON FILE |
| TUAN GIA TRAN | ON FILE |
| TUAN HO | ON FILE |
| TUAN HOACH | ON FILE |
| TUAN LAI | ON FILE |
| TUAN LE | ON FILE |
| TUAN NGOC KARSEVAR | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN SCOTT DIEP | ON FILE |
| TUAN TUONG LAM | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUBO ANDREW GIPSON | ON FILE |
| TUCKER HELMUS | ON FILE |
| TUCKER JAMES OLSON | ON FILE |
| TUCKER LEISKE | ON FILE |
| TUCKER MASSEY | ON FILE |
| TUCKER MCNINCH | ON FILE |
| TUCKER P STRANGE | ON FILE |
| TUCKER TRIGGS | ON FILE |
| TUGULDUR ODSAIKHAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TULIKA SHARMA | ON FILE |
| TUNE YING CHANG | ON FILE |
| TUNG CHING YEUNG | ON FILE |
| TUNG MANH LE | ON FILE |
| TUNIS DEVRIES | ON FILE |
| TUONG LAM | ON FILE |
| TUOZHI YANG | ON FILE |
| TURGUN AMIROV | ON FILE |
| TURINA LOVELIN | ON FILE |
| TURNER BARR | ON FILE |
| TURNER DISCHINGER | ON FILE |
| TURNPAGE INVESTMENTS LLC | ON FILE |
| TUSHAR PRADIP NADKARNI | ON FILE |
| TUSHARKUMAR P PATEL | ON FILE |
| TUSITALA BRUNSON | ON FILE |
| TU-TOAN QUACH | ON FILE |
| TUTUILA TAUFA | ON FILE |
| TWEED WELSH | ON FILE |
| TWIGGY VALENTIA VO | ON FILE |
| TWILAH HIARI | ON FILE |
| TWINKLE JAIN | ON FILE |
| TY CORDNER | ON FILE |
| TY DELBRIDGE | ON FILE |
| TY FAGG | ON FILE |
| TY FARQUHAR | ON FILE |
| TY GARMON | ON FILE |
| TY GARMON | ON FILE |
| TY KEENER | ON FILE |
| TY NEUSCHAEFER | ON FILE |
| TY NICKSIC | ON FILE |
| TY PIESCHEL | ON FILE |
| TY TOWRY | ON FILE |
| TY WILDE | ON FILE |
| TYCE JOHNSON | ON FILE |
| TYCE MISTER | ON FILE |
| TYCE NIELSEN | ON FILE |
| TYCO BRAHE MERA EVANS | ON FILE |
| TYE RIDOLFI | ON FILE |
| TYELER SHUMANOV | ON FILE |

# STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TYESHA PATRICE LANIER | ON FILE |
| TYLAN GLINES | ON FILE |
| TYLER ABAD | ON FILE |
| TYLER ABSHER | ON FILE |
| TYLER ALAN ALDOUS | ON FILE |
| TYLER ALLEN | ON FILE |
| TYLER ALLEY | ON FILE |
| TYLER AMODIO | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDREW BROOKS | ON FILE |
| TYLER ANLIKER | ON FILE |
| TYLER ASHTON | ON FILE |
| TYLER ATKINSON | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BEARDSLEY | ON FILE |
| TYLER BEAUCHAMP | ON FILE |
| TYLER BENJAMEN HOVANEC | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BERG | ON FILE |
| TYLER BEZOLD | ON FILE |
| TYLER BIBEAULT | ON FILE |
| TYLER BLACK | ON FILE |
| TYLER BLAND | ON FILE |
| TYLER BOLDEN | ON FILE |
| TYLER BOTSFORD | ON FILE |
| TYLER BRAZILE | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BRENENSTUHL | ON FILE |
| TYLER BRENNAN | ON FILE |
| TYLER BRETT SEIBERT | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER BRYANT BUSH | ON FILE |
| TYLER BUCHANAN | ON FILE |
| TYLER BURTIS | ON FILE |
| TYLER C MAROLDA | ON FILE |
| TYLER CASWELL | ON FILE |
| TYLER CLEMENS | ON FILE |
| TYLER COLEMAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER COLLINS | ON FILE |
| TYLER COLVARD | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| TYLER CORNELL | ON FILE |
| TYLER COX DRUIN | ON FILE |
| TYLER CRAPSER | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER CUMMINS FITZPATRICK | ON FILE |
| TYLER D STOWELL | ON FILE |
| TYLER DAIN | ON FILE |
| TYLER DANIELS | ON FILE |
| TYLER DAVIS JACKSON | ON FILE |
| TYLER DEAN PARKER | ON FILE |
| TYLER DEAN WILLIAMS | ON FILE |
| TYLER DECHANT | ON FILE |
| TYLER DELISLE | ON FILE |
| TYLER DEVON YOUNG | ON FILE |
| TYLER DICKEY | ON FILE |
| TYLER DILLON | ON FILE |
| TYLER DISARUFINO | ON FILE |
| TYLER DOMINIQUE | ON FILE |
| TYLER DORION | ON FILE |
| TYLER DOSTIE | ON FILE |
| TYLER DUBBERLY | ON FILE |
| TYLER DUMDEI | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER EBELER | ON FILE |
| TYLER EDMONDS | ON FILE |
| TYLER EDWARD HEID | ON FILE |
| TYLER EGGLESTON | ON FILE |
| TYLER ELTRINGHAM | ON FILE |
| TYLER EPPENS | ON FILE |
| TYLER ESLINGER | ON FILE |
| TYLER EVANS | ON FILE |
| TYLER FARR | ON FILE |
| TYLER FLECK | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FREEMAN | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER FUCHS | ON FILE |
| TYLER GALLMANN | ON FILE |
| TYLER GARNER | ON FILE |
| TYLER GIULIANO | ON FILE |
| TYLER GLODT | ON FILE |
| TYLER GOODERE | ON FILE |
| TYLER GOTTSTEIN | ON FILE |
| TYLER GRAHAM | ON FILE |
| TYLER GRANTHAM | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER GREGORY EFFERTZ | ON FILE |
| TYLER GREGORY NELSON | ON FILE |
| TYLER HAASE | ON FILE |
| TYLER HAGGENMILLER | ON FILE |
| TYLER HAPGOOD | ON FILE |
| TYLER HARKER | ON FILE |
| TYLER HARRISON | ON FILE |
| TYLER HAYS | ON FILE |
| TYLER HEFFINGTON | ON FILE |
| TYLER HEINRICH | ON FILE |
| TYLER HERNDON | ON FILE |
| TYLER HERON | ON FILE |
| TYLER HESS | ON FILE |
| TYLER HEUSINKVELD | ON FILE |
| TYLER HIGBEE | ON FILE |
| TYLER HOLLINGSHEAD | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER IKEDA | ON FILE |
| TYLER J ELWELL | ON FILE |
| TYLER JACOBSMA | ON FILE |
| TYLER JAMES COLES | ON FILE |
| TYLER JAMES CORBIN | ON FILE |
| TYLER JAMES DONDLINGER | ON FILE |
| TYLER JAMES EATON | ON FILE |
| TYLER JEFFERSON FEESE | ON FILE |
| TYLER JOHN HAYES | ON FILE |
| TYLER JOHN SOWARDS | ON FILE |
| TYLER JOHNSON | ON FILE |

STRETTO

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER JOHNSTON | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JORDAN WILLIAMS | ON FILE |
| TYLER JOSEPH DEVEREUX | ON FILE |
| TYLER JOSEPH KOWALSKI | ON FILE |
| TYLER JOSEPH SIMAYS | ON FILE |
| TYLER KAGY | ON FILE |
| TYLER KALIN | ON FILE |
| TYLER KANE | ON FILE |
| TYLER KEIFER MEANS | ON FILE |
| TYLER KJORVESTAD | ON FILE |
| TYLER KYLE CLAYTON | ON FILE |
| TYLER LANE KIERSCH | ON FILE |
| TYLER LARACY | ON FILE |
| TYLER LAWRENCE | ON FILE |
| TYLER LEE | ON FILE |
| TYLER LEE EIDSNESS | ON FILE |
| TYLER LEE SKAIFE | ON FILE |
| TYLER LEININGER | ON FILE |
| TYLER LE'MAR GRIGGS | ON FILE |
| TYLER LOCHRIDGE MORELL | ON FILE |
| TYLER MANEY | ON FILE |
| TYLER MARLEY | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MATOSSIAN | ON FILE |
| TYLER MATTAI | ON FILE |
| TYLER MATTHEW LEDIN | ON FILE |
| TYLER MCBRIDE | ON FILE |
| TYLER MCCULLOCH | ON FILE |
| TYLER MCMURRAY | ON FILE |
| TYLER MENSCH MAGANN | ON FILE |
| TYLER MICHAEL MCCONNELL | ON FILE |
| TYLER MICHELS | ON FILE |
| TYLER MILLER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER MITCHELL | ON FILE |
| TYLER MOLSTRE | ON FILE |
| TYLER MORRIS | ON FILE |
| TYLER MORROW | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MUNSON | ON FILE |
| TYLER NAKATA | ON FILE |
| TYLER NICKLAUS BERNARD | ON FILE |
| TYLER NILES TRANT | ON FILE |
| TYLER OPRASEUTH | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PARISE | ON FILE |
| TYLER PARK | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PATRICK PENNETT | ON FILE |
| TYLER PERLMAN | ON FILE |
| TYLER PIACELLA | ON FILE |
| TYLER POWELL | ON FILE |
| TYLER RADTKE | ON FILE |
| TYLER RANDALL CALL | ON FILE |
| TYLER RAYMOND VALENTIN | ON FILE |
| TYLER REBACK | ON FILE |
| TYLER REESE SILVERMAN | ON FILE |
| TYLER REICHL | ON FILE |
| TYLER RICE | ON FILE |
| TYLER RICKARDS | ON FILE |
| TYLER RISHEL | ON FILE |
| TYLER RITSCHARD | ON FILE |
| TYLER ROBITZER | ON FILE |
| TYLER ROMERO | ON FILE |
| TYLER ROSSO | ON FILE |
| TYLER ROY | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER RUSSELL | ON FILE |
| TYLER RYAN | ON FILE |
| TYLER RYAN THOMPSON | ON FILE |
| TYLER S ECKILSON | ON FILE |
| TYLER SARASIN | ON FILE |
| TYLER SCHEER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER SCHLUENDER | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHUTZ | ON FILE |
| TYLER SCHWARTZ | ON FILE |
| TYLER SCOTT BREEDING | ON FILE |
| TYLER SCOTT CLARK | ON FILE |
| TYLER SCOTT FROEBA | ON FILE |
| TYLER SELLERS | ON FILE |
| TYLER SEPP | ON FILE |
| TYLER SHAHRIARY | ON FILE |
| TYLER SHAUN LEMKE | ON FILE |
| TYLER SHEPHERD | ON FILE |
| TYLER SHERWIN | ON FILE |
| TYLER SLADE | ON FILE |
| TYLER SMALLEY | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SONNENBERG | ON FILE |
| TYLER SOULE | ON FILE |
| TYLER SOVA | ON FILE |
| TYLER SPRAGUE | ON FILE |
| TYLER STENGER | ON FILE |
| TYLER STOCK | ON FILE |
| TYLER STOLTENBERG | ON FILE |
| TYLER SUAREZ | ON FILE |
| TYLER SULLIVAN | ON FILE |
| TYLER SYDANMAA | ON FILE |
| TYLER THOMAS HANNAH | ON FILE |
| TYLER THOMAS RICHARDSON | ON FILE |
| TYLER THOMAS SMITH | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER TIMBREL | ON FILE |
| TYLER TRAN | ON FILE |
| TYLER TRASK | ON FILE |
| TYLER TUBBS | ON FILE |
| TYLER TWOREK | ON FILE |
| TYLER VAIL | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER VAN DER HOEVEN | ON FILE |
| TYLER VICKERY | ON FILE |
| TYLER VO | ON FILE |
| TYLER WALKER | ON FILE |
| TYLER WALTERS | ON FILE |
| TYLER WEISS | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WHALEN | ON FILE |
| TYLER WHITNEY | ON FILE |
| TYLER WIERSMA | ON FILE |
| TYLER WILLIAMSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WISE | ON FILE |
| TYLER WOLOSEK | ON FILE |
| TYLER YAMASHITA | ON FILE |
| TYLER YIM | ON FILE |
| TYLER ZELLER | ON FILE |
| TYLOR MOOMJIAN | ON FILE |
| TYLOR WELTER | ON FILE |
| TYLYNNE MCCAULEY | ON FILE |
| TYMOTHY KENNEDY | ON FILE |
| TYQUAN DASHAUN PLANTER | ON FILE |
| TYRE SELLERS | ON FILE |
| TYREE MARZETTA | ON FILE |
| TYREECE TURNER EL II | ON FILE |
| TYREESE MACK | ON FILE |
| TYREL CHUN BROZO | ON FILE |
| TYRELL LANE | ON FILE |
| TYRICE JAMES | ON FILE |
| TYRON SUTTON | ON FILE |
| TYRONE B. CHAVIS | ON FILE |
| TYRONE BERRY | ON FILE |
| TYRONE BRADFIELD | ON FILE |
| TYRONE CARRINGTON | ON FILE |
| TYRONE COX | ON FILE |
| TYRONE HENDERSON | ON FILE |
| TYRONE LYONS | ON FILE |
| TYRONE MCLEAN | ON FILE |
| TYRONE TAYLOR | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYRONE TODD JUE | ON FILE |
| TYRUS JAMES | ON FILE |
| TYSON ADVIENTO | ON FILE |
| TYSON ASHENFELTER | ON FILE |
| TYSON BARTELS | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON BROWN | ON FILE |
| TYSON BRUNER | ON FILE |
| TYSON DEWEY | ON FILE |
| TYSON ELIJAH DUBOC | ON FILE |
| TYSON ESTES | ON FILE |
| TYSON FOIANINI | ON FILE |
| TYSON FRANTZ | ON FILE |
| TYSON GILL | ON FILE |
| TYSON JAMES DALE | ON FILE |
| TYSON JAMES SPOELMA | ON FILE |
| TYSON LYNN QUICK | ON FILE |
| TYSON NAOMASA KINDSTROM | ON FILE |
| TYSON PIERRELUS | ON FILE |
| TYSON PURCHATZKE | ON FILE |
| TYSON SALLEY | ON FILE |
| TYSON SCOTT | ON FILE |
| TYSON WILDAY | ON FILE |
| TYSON WOLF | ON FILE |
| TYTYSON HOOGENBOOM | ON FILE |
| TYWANN WHITESIDE | ON FILE |
| TZE XONG | ON FILE |
| TZU-CHIN WANG | ON FILE |
| TZUI ROSENBERG | ON FILE |
| TZVI STEPHEN COHEN | ON FILE |
| TZVI YOSEF FEIFEL | ON FILE |
| UBAKA ONUORAH | ON FILE |
| UBALDO CASTILLO | ON FILE |
| UBALDO MURO | ON FILE |
| UBIK GROUP INC | ON FILE |
| UCHARAPORN LAMBATOS | ON FILE |
| UCHE CHINEDUM IKEME | ON FILE |
| UCHENNA ANUNOBI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UCHENNA NNAMDI KPADUWA | ON FILE |
| UDAY GHATIKAR | ON FILE |
| UDIT KAPUR | ON FILE |
| UDIT NARULA | ON FILE |
| UDOMSAK K NINGCHAROEN | ON FILE |
| UJJAL MUKHERJEE | ON FILE |
| UJJAYANANDA BRAWLEY | ON FILE |
| UKRIT WONGPANICH | ON FILE |
| ULADZISLAU DZEMIDZENKA | ON FILE |
| ULISES AMEZCUA | ON FILE |
| ULISES ARICEL PEREZCANCINO | ON FILE |
| ULISES BARRETO | ON FILE |
| ULISES CALDERA | ON FILE |
| ULISES CARDENAS | ON FILE |
| ULISES ORTIZ | ON FILE |
| ULISES URIEL RAMIREZ MORALES | ON FILE |
| ULISSES SALGADO | ON FILE |
| ULRIC JEROME III PATTILLO | ON FILE |
| ULRICH STERLING | ON FILE |
| ULRIKA HUGHES | ON FILE |
| ULTRA SUPREME STANSEL | ON FILE |
| ULYSSES CAMPOS | ON FILE |
| ULYSSES LOPEZ | ON FILE |
| ULYSSES MCCLOVER | ON FILE |
| ULYSSES ODONNELL | ON FILE |
| ULZANA MALONE | ON FILE |
| UMAIR KABANI | ON FILE |
| UMAIR SULEMAN | ON FILE |
| UMAIR VIRANI | ON FILE |
| UMANGA LAKHITH BALASURIYA | ON FILE |
| UMAR MALICK | ON FILE |
| UMBERTO FRANCO MARSELLA | ON FILE |
| UMBERTO PIREDDU | ON FILE |
| UMESH BALANI | ON FILE |
| UMESH BASNET | ON FILE |
| UMESH KARANDIKAR | ON FILE |
| UMIT BAYINDIR | ON FILE |
| UMME FIZZA | ON FILE |
| UMUT BALLI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UMUT YERLI | ON FILE |
| UNDRAY SCOTT | ON FILE |
| UPEN GIRISH PATEL | ON FILE |
| URBAN MASSAGE LLC | ON FILE |
| URI ERAN | ON FILE |
| URIAH BLAEC NAVARRO | ON FILE |
| URIEL AVINA | ON FILE |
| URIEL LABER | ON FILE |
| URIEL MEDINA RAMIREZ | ON FILE |
| URIEL RODRIGUEZ | ON FILE |
| URSULO SALGADO | ON FILE |
| USA BOX SOLUTIONS, LLC | ON FILE |
| USMAN ABDULKAREEM | ON FILE |
| USMAN REHAN | ON FILE |
| UTKARSH GAUTAM | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UTSAV RAJ DAHAL | ON FILE |
| UTSIRELETSOE NARE | ON FILE |
| UTXO HOLDINGS, LLC | ON FILE |
| UWE GUTSCHOW | ON FILE |
| UZAIR SURANI | ON FILE |
| VACHASPATHI KOMPELLA | ON FILE |
| VAD RETAIL MGMT LLC | ON FILE |
| VADI EFE | ON FILE |
| VADIM ANTONOV | ON FILE |
| VADIM RATNER | ON FILE |
| VADYM USTYMENKO | ON FILE |
| VADZIM A YAZVINSKI | ON FILE |
| VAGRAM SHALVARDZHYAN | ON FILE |
| VAHAG BYURAT | ON FILE |
| VAHAGN RUBENYAN | ON FILE |
| VAHAN VARTANIAN | ON FILE |
| VAHID PAKATCHIAN | ON FILE |
| VAHID ROHANI | ON FILE |
| VAHID WALKER | ON FILE |
| VAIBHAV AGGARWAL | ON FILE |
| VAIBHAV OBEROI | ON FILE |
| VAIBHAV PATEL | ON FILE |
| VAIKKO ALLEN | ON FILE |




**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VAL GARTH SUNDBERG | ON FILE |
| VAL MASTERS | ON FILE |
| VAL VALADEZ | ON FILE |
| VALANE LUSK | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | ON FILE |
| VALENNIS GARCIA | ON FILE |
| VALENTE BERTELLI | ON FILE |
| VALENTIN KOMAROVSKIY | ON FILE |
| VALENTIN OJEDA | ON FILE |
| VALENTIN VEYSMAN | ON FILE |
| VALENTINA MARANZANA | ON FILE |
| VALENTINA SHTOGRIN | ON FILE |
| VALENTINA VERKHOVYKH | ON FILE |
| VALENTINO RODRIGUEZ | ON FILE |
| VALERE GAUTHIER | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA KHOLOSTENKO | ON FILE |
| VALERIA TUCKER | ON FILE |
| VALERIAN SOLTES JR | ON FILE |
| VALERIE CLAIBORNE | ON FILE |
| VALERIE GAREAU-BENITEZ | ON FILE |
| VALERIE KOLLER | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE MIRANDA | ON FILE |
| VALERIE POPPY | ON FILE |
| VALERIE RENEE BEAN | ON FILE |
| VALERIE ROWE | ON FILE |
| VALERIO ZANINI | ON FILE |
| VALERIY STOYANOV | ON FILE |
| VALERY PONYAVIN | ON FILE |
| VALERY VALENCIA | ON FILE |
| VALIDA WALKER | ON FILE |
| VALLA HOOD | ON FILE |
| VALLA HOOD | ON FILE |
| VALLY M KHAMISANI | ON FILE |
| VALTON SMITH | ON FILE |
| VAMSHIDHAR GADE | ON FILE |
| VAMSIKRISHNA JADAM | ON FILE |
| VAN ANHVU GRANDE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VAN D WILLIAMS | ON FILE |
| VAN GARMON | ON FILE |
| VAN GRAYS | ON FILE |
| VAN TIBOLLI | ON FILE |
| VAN UK | ON FILE |
| VAN WYNN | ON FILE |
| VANCE ANTHONY PENNYWELL | ON FILE |
| VANDY ALDERMAN | ON FILE |
| VANERA KEOHAVONG | ON FILE |
| VANESA RESTREPO | ON FILE |
| VANESSA ALVAREZ | ON FILE |
| VANESSA BLUMBERG | ON FILE |
| VANESSA CARBAJAL | ON FILE |
| VANESSA CHUNG | ON FILE |
| VANESSA DIAZ | ON FILE |
| VANESSA HARRIS | ON FILE |
| VANESSA HUTCHINSON | ON FILE |
| VANESSA ISLA | ON FILE |
| VANESSA JULIANO | ON FILE |
| VANESSA M MIDDLEBROOKS | ON FILE |
| VANESSA MAGNANINI GUZZI | ON FILE |
| VANESSA MARIE COOK | ON FILE |
| VANESSA MNERVA PAEZ | ON FILE |
| VANESSA NICOLE BLUMBERG TRUST II | ON FILE |
| VANESSA RANGSIS | ON FILE |
| VANESSA ZAMORA | ON FILE |
| VANITA PATEL | ON FILE |
| VANNIE T PHAN | ON FILE |
| VANSAI VONGPHAKDY | ON FILE |
| VANSH GANDHI | ON FILE |
| VANYA YOORS | ON FILE |
| VARAG ISHKHAN GHARIBJANIAN | ON FILE |
| VARGAB SEN | ON FILE |
| VARIAN HELM | ON FILE |
| VARTAN YOUSOUFIAN | ON FILE |
| VARUN CHAWLA | ON FILE |
| VARUN JAYENDRAN | ON FILE |
| VARUN MURTHY | ON FILE |
| VARUN NAIR | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VARUN REDDY PULLURU | ON FILE |
| VARUN SARAVAGI | ON FILE |
| VARUN SUDHAKAR | ON FILE |
| VASANTH GOVIND | ON FILE |
| VASANTHI SUDIREDDY | ON FILE |
| VASCO GONZALEZ BORREGO | ON FILE |
| VASCO RODRIGUES | ON FILE |
| VASHON VITALE | ON FILE |
| VASHU KOCELKO | ON FILE |
| VASILE LAUR | ON FILE |
| VASILE SANDUTA | ON FILE |
| VASILEIOS STACHTOS | ON FILE |
| VASILI CHRIS PANOPULOS | ON FILE |
| VASILI LIMPERIS | ON FILE |
| VASILIOS CONSTANTOPOULOS | ON FILE |
| VASILIOS KARSOS | ON FILE |
| VASILIOS ROUMELIOTIS | ON FILE |
| VASILIY KAFANOV | ON FILE |
| VASILIY KLOCHKO | ON FILE |
| VASILY BRAGIN | ON FILE |
| VASILY CHESHEV | ON FILE |
| VASILY MYAZIN | ON FILE |
| VASILY TOLSTIKOV | ON FILE |
| VASSILIOS G PANTAZOPOULOS | ON FILE |
| VASUDEV POTLA | ON FILE |
| VASUNDHARA SHARMA | ON FILE |
| VASYL MATIICHUK | ON FILE |
| VASYL TSIKHUN | ON FILE |
| VATSAL PATEL | ON FILE |
| VAUGHN EIDSON | ON FILE |
| VAUGHN GOODING | ON FILE |
| VAUGHN TERPAK | ON FILE |
| VAUGHN WALTERS | ON FILE |
| VED MISHRA | ON FILE |
| VEDANT AGARWAL | ON FILE |
| VEDHAPURI UMAPATHY | ON FILE |
| VEDZIH REDZEPOVIC | ON FILE |
| VEERA ASHOK GOLLAPALLI | ON FILE |
| VEERA B BUDHI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEERO DERKARABETIAN | ON FILE |
| VEGANCUTS INC. | ON FILE |
| VELIKO MARKOV | ON FILE |
| VELLO VIRKHAUS | ON FILE |
| VELOCITY BLUE ASSETS LLC | ON FILE |
| VELVET BLACK BEAR | ON FILE |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ON FILE |
| VENIAMIN S SHEVCHENKO | ON FILE |
| VENIAMIN SHEVCHENKO | ON FILE |
| VENKAT ARUN KUCHANA PUPPALA | ON FILE |
| VENKAT GOPALAKRISHNAN | ON FILE |
| VENKAT KATAKAM | ON FILE |
| VENKATA BONIGALA | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | ON FILE |
| VENKATA MALLEPUDI | ON FILE |
| VENKATA MANEENDRA NALLA | ON FILE |
| VENKATA NAGA LINGA R GRANDHI | ON FILE |
| VENKATA PRASANTH MUDIREDDY | ON FILE |
| VENKATA RAMINEEDI | ON FILE |
| VENKATA SURYA RAJESH KOTA | ON FILE |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |
| VENTURE FIRM LLC | ON FILE |
| VENTZISLAVA KONOVA | ON FILE |
| VENUGOPAL PANUGANTI | ON FILE |
| VENUGOPAL TARITLA | ON FILE |
| VERA BAGLEY | ON FILE |
| VERA NOVITSKAIA | ON FILE |
| VEREDIANA PEREIRA DOS ANJOS | ON FILE |
| VERGEL REMORCA | ON FILE |
| VERGUS MOCK | ON FILE |
| VERITAS INNOVATION LLC | ON FILE |
| VERJENDER CHOUDHARY | ON FILE |
| VERLON MASON | ON FILE |
| VERN HA | ON FILE |
| VERNIE LLOYD WILLIAMS | ON FILE |
| VERNON CLOUD | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VERNON LEON LEWIS | ON FILE |
| VERNON MEIER | ON FILE |
| VERNON REINIKE | ON FILE |
| VERNON ROSS | ON FILE |
| VERONICA ANDREA S CASTRO FADUL | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA HENDERSON | ON FILE |
| VERONICA KNEPP | ON FILE |
| VERONICA OCHOA | ON FILE |
| VERONICA PUERTA | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA SAIKI | ON FILE |
| VERONICA SMITH | ON FILE |
| VESNA CORPORATION | ON FILE |
| VESTER LINVILLE BANNER | ON FILE |
| VETON LLC | ON FILE |
| VETON VEJSELI | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VFN MANAGEMENT LLC | ON FILE |
| VHELERIAN DABREO | ON FILE |
| VI LY | ON FILE |
| VIACHELSAV PETC | ON FILE |
| VIANEY CAMORLINGA | ON FILE |
| VIBHOR NAYAR | ON FILE |
| VIC CRUZ | ON FILE |
| VIC HOLTREMAN | ON FILE |
| VIC KABENJIAN | ON FILE |
| VIC TIRTA | ON FILE |
| VICERUT BRYAN NONZEE | ON FILE |
| VICHEA MAO | ON FILE |
| VICKEN MOSES | ON FILE |
| VICKI HALSOR | ON FILE |
| VICKI SAWYER | ON FILE |
| VICKI SUE HALL | ON FILE |
| VICKIE CAMPBELL | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | ON FILE |
| VICKY TU | ON FILE |
| VICTOR ACEVEDO | ON FILE |
| VICTOR ACUNA | ON FILE |

 

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR ALFONSO HUAMANI ESPILLCO | ON FILE |
| VICTOR ALMANDOZ | ON FILE |
| VICTOR ANDRES RESTO MORALES | ON FILE |
| VICTOR ANTHONY BENEMELIS | ON FILE |
| VICTOR ARANDA | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARGUETA-DIAZ | ON FILE |
| VICTOR ARTHUR NEELY | ON FILE |
| VICTOR AWOYELE | ON FILE |
| VICTOR AYERS | ON FILE |
| VICTOR BARTLEY | ON FILE |
| VICTOR BITTHONG CHIU | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |
| VICTOR BLANCO | ON FILE |
| VICTOR BORRERO | ON FILE |
| VICTOR BRANKOVICH | ON FILE |
| VICTOR BUONOCORE | ON FILE |
| VICTOR CARDONA | ON FILE |
| VICTOR CARL PAGNANELLI | ON FILE |
| VICTOR CARLTON SERRAO | ON FILE |
| VICTOR CARRILLO | ON FILE |
| VICTOR CATALAN | ON FILE |
| VICTOR CHILSON | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR COTA | ON FILE |
| VICTOR D'OLEO | ON FILE |
| VICTOR DEMETRIOU | ON FILE |
| VICTOR DINHTHANG TRAN | ON FILE |
| VICTOR DO | ON FILE |
| VICTOR DURAN | ON FILE |
| VICTOR EDWARD AYOUB | ON FILE |
| VICTOR FAVARA JR | ON FILE |
| VICTOR FERNANDEZ | ON FILE |
| VICTOR FIGUEROA | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FRENKLAKH | ON FILE |
| VICTOR GALVAN | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |

## STRETTO

### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR GARCIA | ON FILE |
| VICTOR GINIKAOBASI | ON FILE |
| VICTOR GLIVA | ON FILE |
| VICTOR GRAU SERRAT | ON FILE |
| VICTOR GUZMÁN | ON FILE |
| VICTOR HENRIQUEZ | ON FILE |
| VICTOR HERRERIA | ON FILE |
| VICTOR HUANG | ON FILE |
| VICTOR HUGO ORTIZ-MIJANGOS | ON FILE |
| VICTOR JAVIER ESCANDON | ON FILE |
| VICTOR JEREMY SCOTT GAY | ON FILE |
| VICTOR JOSEPH GAWEL | ON FILE |
| VICTOR JULIAN SHAFFER | ON FILE |
| VICTOR KO | ON FILE |
| VICTOR KUBICEK | ON FILE |
| VICTOR KUNG | ON FILE |
| VICTOR KUO | ON FILE |
| VICTOR LEDEZMA | ON FILE |
| VICTOR LEE VESNAVER | ON FILE |
| VICTOR LEFEBVRE | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOZANO | ON FILE |
| VICTOR M CABRERA | ON FILE |
| VICTOR M PEREZ | ON FILE |
| VICTOR M TORRES | ON FILE |
| VICTOR MALDONADO CHINO | ON FILE |
| VICTOR MANUEL FELIX | ON FILE |
| VICTOR MANUEL JUAREZ | ON FILE |
| VICTOR MANUEL OLGUIN | ON FILE |
| VICTOR MANUEL VEDOVATO | ON FILE |
| VICTOR MARQUEZ | ON FILE |
| VICTOR MARRERO | ON FILE |
| VICTOR MORA GARCIA | ON FILE |
| VICTOR MUNOZ | ON FILE |
| VICTOR NAVA | ON FILE |
| VICTOR NAVAS | ON FILE |
| VICTOR NGO | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR NGUYEN | ON FILE |
| VICTOR OLAUGHLEN | ON FILE |
| VICTOR OSORIO | ON FILE |
| VICTOR OVIDIU PAULESCU | ON FILE |
| VICTOR PANIAGUA | ON FILE |
| VICTOR QUINTANA | ON FILE |
| VICTOR REYES JIMENEZ | ON FILE |
| VICTOR REYES-UMANA | ON FILE |
| VICTOR RIZKDEMYAN | ON FILE |
| VICTOR SABATTINI | ON FILE |
| VICTOR SALGUERO | ON FILE |
| VICTOR SANTANA | ON FILE |
| VICTOR SANTIAGO | ON FILE |
| VICTOR SEO | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTOR STEWART | ON FILE |
| VICTOR TRAN | ON FILE |
| VICTOR TURNER | ON FILE |
| VICTOR VALTIERRA FLORES | ON FILE |
| VICTOR VARGAS | ON FILE |
| VICTOR VEGA II | ON FILE |
| VICTOR VETTESE | ON FILE |
| VICTOR VU NGUYEN | ON FILE |
| VICTOR WENNER | ON FILE |
| VICTOR WONG | ON FILE |
| VICTOR XAVIER MOLESTINA | ON FILE |
| VICTOR YU | ON FILE |
| VICTOR ZEMAN | ON FILE |
| VICTOR ZOUBENKO | ON FILE |
| VICTORI AMAYA | ON FILE |
| VICTORIA ALBINO | ON FILE |
| VICTORIA ALMEIDA | ON FILE |
| VICTORIA ASHLEIGH DYSON | ON FILE |
| VICTORIA BARBOSA | ON FILE |
| VICTORIA BERGERSON | ON FILE |
| VICTORIA CAVAZOS | ON FILE |
| VICTORIA CLAIRE DAVIS | ON FILE |
| VICTORIA CLARKE | ON FILE |
| VICTORIA COLEMAN | ON FILE |





**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA ELIZABETH COOPER | ON FILE |
| VICTORIA GEHLMEYER | ON FILE |
| VICTORIA HOLLINGSHEAD | ON FILE |
| VICTORIA KHRAMOV | ON FILE |
| VICTORIA LATORTUE | ON FILE |
| VICTORIA LIU | ON FILE |
| VICTORIA MARLENY GUTIERREZ | ON FILE |
| VICTORIA MIZILINA | ON FILE |
| VICTORIA MONTAGUE | ON FILE |
| VICTORIA MYERS | ON FILE |
| VICTORIA N MICHAUD | ON FILE |
| VICTORIA ROWLAND | ON FILE |
| VICTORIA TRAN | ON FILE |
| VICTORIA WEY | ON FILE |
| VID FIKFAK | ON FILE |
| VIDHYA PARAMESWARAN | ON FILE |
| VIDYANAND DHANDE | ON FILE |
| VIEN LE | ON FILE |
| VIENG PHANTHONG | ON FILE |
| VIET DO | ON FILE |
| VIET NGO | ON FILE |
| VIET TRAN | ON FILE |
| VIET VU | ON FILE |
| VIGHNESHAN MOORTHY | ON FILE |
| VIGNESH JAYENDRAN | ON FILE |
| VIGNESH KUMAR | ON FILE |
| VIGNESH MANISHANKAR | ON FILE |
| VIGNESH RADHAKRISHNAN | ON FILE |
| VIGNESH RATHNAKUMAR | ON FILE |
| VIGNESH SATHIAMOORTHY | ON FILE |
| VIJAY DESAI | ON FILE |
| VIJAY SANKARAN | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | ON FILE |
| VIJAYAKUMAR JAYASEELAN | ON FILE |
| VIJI REMA | ON FILE |
| VIK CHAWLA | ON FILE |
| VIKAS KHATUMRIA | ON FILE |
| VIKAS MEHTA | ON FILE |
| VIKAS PATEL | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIKAS RAMESHBHAI SONI | ON FILE |
| VIKAS SIRWAL | ON FILE |
| VIKASH SINHA | ON FILE |
| VIKKI MERNONE PETERSEN | ON FILE |
| VIKORBEL LLC | ON FILE |
| VIKRAM BOHRA | ON FILE |
| VIKRAM CHOPRA | ON FILE |
| VIKRAM LALL | ON FILE |
| VIKRAM MAJJIGA REDDY | ON FILE |
| VIKRAM MOOKERJEE | ON FILE |
| VIKRAM PATIL | ON FILE |
| VIKRAM SAI SASI | ON FILE |
| VIKRANT TAWADE | ON FILE |
| VIKTOR MACO | ON FILE |
| VIKTOR NOLEN | ON FILE |
| VIKTOR RZESANKE | ON FILE |
| VIKTOR SHEPELIN | ON FILE |
| VIKTOR TCHOURILOV | ON FILE |
| VIKTOR ZAGOREVSKIY | ON FILE |
| VILAN ARAM | ON FILE |
| VIMISHA DUBAL | ON FILE |
| VINAY JUNEJA | ON FILE |
| VINAY KALRA | ON FILE |
| VINAY KUMAR PALLERLA | ON FILE |
| VINAY SACHDEV | ON FILE |
| VINCE DELPRIORE | ON FILE |
| VINCE GREENEY | ON FILE |
| VINCE MARASIGAN | ON FILE |
| VINCE PHAM | ON FILE |
| VINCE PHUNG | ON FILE |
| VINCE SAIKI | ON FILE |
| VINCE SCHIRA | ON FILE |
| VINCE WOLK | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALSTON HALE | ON FILE |
| VINCENT ARELLANO | ON FILE |
| VINCENT BAO PHAM | ON FILE |
| VINCENT BARBA | ON FILE |
| VINCENT BURNISKE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT BURNS | ON FILE |
| VINCENT CALIANNO | ON FILE |
| VINCENT CASTELLANO | ON FILE |
| VINCENT CHEN | ON FILE |
| VINCENT CONTRERAS | ON FILE |
| VINCENT DALMA SAMUEL | ON FILE |
| VINCENT DE PAUL HYDE | ON FILE |
| VINCENT DENIZ | ON FILE |
| VINCENT DIBONA | ON FILE |
| VINCENT DIMARTINO | ON FILE |
| VINCENT DINOVO | ON FILE |
| VINCENT DOAN | ON FILE |
| VINCENT DORIA | ON FILE |
| VINCENT DORTONA | ON FILE |
| VINCENT DREYER | ON FILE |
| VINCENT DURRETT | ON FILE |
| VINCENT ESPOSITO | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FALDUTO | ON FILE |
| VINCENT FIELDS | ON FILE |
| VINCENT FIORICA | ON FILE |
| VINCENT FORTE | ON FILE |
| VINCENT FRANCHINI | ON FILE |
| VINCENT GABRIEL LAWRENCE MINERVINO | ON FILE |
| VINCENT GAMBUZZA | ON FILE |
| VINCENT GODIN | ON FILE |
| VINCENT HAGGERTY | ON FILE |
| VINCENT HALIBURTON | ON FILE |
| VINCENT HERRERA | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT JOSEPH TORTORA JR | ON FILE |
| VINCENT KING IP | ON FILE |
| VINCENT LAI | ON FILE |
| VINCENT LAROSA | ON FILE |
| VINCENT LEO | ON FILE |
| VINCENT LESSARD BERUBE | ON FILE |
| VINCENT LI | ON FILE |
| VINCENT LU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT MACRI | ON FILE |
| VINCENT MAGGIO | ON FILE |
| VINCENT MALAINY | ON FILE |
| VINCENT MAN TANG | ON FILE |
| VINCENT MARKS | ON FILE |
| VINCENT MARTIN-CARTER | ON FILE |
| VINCENT MASTRO | ON FILE |
| VINCENT MEADE | ON FILE |
| VINCENT MISURACA | ON FILE |
| VINCENT NAVARRO | ON FILE |
| VINCENT NG | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NORMAN TEAS | ON FILE |
| VINCENT NORRIS | ON FILE |
| VINCENT OBSITNIK | ON FILE |
| VINCENT OPPUS | ON FILE |
| VINCENT P STAUB | ON FILE |
| VINCENT PARENTI | ON FILE |
| VINCENT PAUL HARRIS | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PUGLIESE | ON FILE |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ON FILE |
| VINCENT REHM | ON FILE |
| VINCENT RIMANELLI | ON FILE |
| VINCENT ROBERT ANGELI | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT SHEEHAN | ON FILE |
| VINCENT STRADER | ON FILE |
| VINCENT SUPERNOR | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TORQUATO | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRANG | ON FILE |
| VINCENT TRONCALE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT TROUBLE BERSANE | ON FILE |
| VINCENT VERZOSA | ON FILE |
| VINCENT WALTERS | ON FILE |
| VINCENT XIE | ON FILE |
| VINCENT ZARZYCKI | ON FILE |
| VINCENT ZI-RONG YOUNG | ON FILE |
| VINCENZO IENGO | ON FILE |
| VINCENZO JAMES CIARAVINO | ON FILE |
| VINCENZO LARICH | ON FILE |
| VINCENZO NAVARRA | ON FILE |
| VINCENZO SPACCAFERRO | ON FILE |
| VINEET TYAGI | ON FILE |
| VINESSA NEVALA | ON FILE |
| VINH CHI TRINH | ON FILE |
| VINH DANG | ON FILE |
| VINH GRUENHAGEN | ON FILE |
| VINH HUYNH | ON FILE |
| VINH LAY | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH TRANQUANG NGUYEN | ON FILE |
| VINICIUS BENEDETTI | ON FILE |
| VINICIUS GAMBETA | ON FILE |
| VINIT SHAH | ON FILE |
| VINITA CARNEY | ON FILE |
| VINOD CHOPRA | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | ON FILE |
| VINOD KASHYAP | ON FILE |
| VINOD KUMAR PUTHIYA VEETTIL | ON FILE |
| VINOD MANKAR | ON FILE |
| VINOD NAGINBHAI PATEL | ON FILE |
| VINOD SHUKLA | ON FILE |
| VINODH KUMAR BOOPALAN | ON FILE |
| VINODH MADHAVAN | ON FILE |
| VINODKUMAR BEJAWADA | ON FILE |
| VINODKUMAR SEKAR MUDALIAR | ON FILE |
| VINSTON GUILLAUME | ON FILE |
| VIOREL POPTILE | ON FILE |
| VIRAJ AYACHIT | ON FILE |
| VIRAJ SINGH | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIRAJ SINHA | ON FILE |
| VIRAJA VAN LIER | ON FILE |
| VIRAL MEHTA | ON FILE |
| VIRAL PATEL | ON FILE |
| VIRANOUSACK SOUBANNARATH | ON FILE |
| VIRGINIA ANN MCCALLUM | ON FILE |
| VIRGINIA CREASY | ON FILE |
| VIRGINIA HELLER | ON FILE |
| VIRGINIA RICE | ON FILE |
| VIRGINIA SHELLY JASEK | ON FILE |
| VIRGINIA WOOD | ON FILE |
| VIRGINIA YAN | ON FILE |
| VIRTERA, LLC | ON FILE |
| VISHAL ABROL | ON FILE |
| VISHAL ADVANI | ON FILE |
| VISHAL AGARWALA | ON FILE |
| VISHAL HASMUKH PATEL | ON FILE |
| VISHAL JOSHI | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL MAINI | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL SARODE | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SONI | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHALCHANDRA K SEN | ON FILE |
| VISHNU KOOTUNGAL SANJEEV | ON FILE |
| VISHWA BALASUBRAMANYAM SENANI | ON FILE |
| VISHWAS PATIL | ON FILE |
| VISION POUDEL | ON FILE |
| VISVAMBHAR HAUSNER | ON FILE |
| VISWA ANOOP NERELLA | ON FILE |
| VISWANATHA JUVVALA REDDY | ON FILE |
| VITALII KALININ | ON FILE |
| VITALIY BEZZUBCHENKO | ON FILE |
| VITALY SOKOL | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITESHKUM B PATEL | ON FILE |
| VITO BRANCATO | ON FILE |
| VITO BRUNO | ON FILE |
| VITO DATTOLO | ON FILE |
| VITO THOMAS MOLFETTO | ON FILE |
| VITO TORRES | ON FILE |
| VIVEK BHATT | ON FILE |
| VIVEK DANTAPALLY REDDY | ON FILE |
| VIVEK DESAI | ON FILE |
| VIVEK JADHAV | ON FILE |
| VIVEK JITENDRA BISWAS | ON FILE |
| VIVEK LOOMBA | ON FILE |
| VIVEK RAMESH PATEL | ON FILE |
| VIVEK SHARATH | ON FILE |
| VIVEK THAKKAR | ON FILE |
| VIVEK THATHAMATH | ON FILE |
| VIVEK VENKAT RAMAN | ON FILE |
| VIVEK VIRANI | ON FILE |
| VIVEKKUMAR PATEL | ON FILE |
| VIVEVCA HILL NWAGBARAOCHA | ON FILE |
| VIVIAN HUEILIN LEE | ON FILE |
| VIVIAN LEE | ON FILE |
| VIVIAN MA | ON FILE |
| VIVIAN PULLIAM | ON FILE |
| VIVIAN TRAN | ON FILE |
| VIVIAN WENG | ON FILE |
| VIVIAN YEUNG | ON FILE |
| VIVIAN ZHU | ON FILE |
| VIVIANA GUADALUPE VARELA | ON FILE |
| VIVIANA SORGE | ON FILE |
| VIVYAN MARANO | ON FILE |
| VLAD ARBUZOV | ON FILE |
| VLAD IONITA | ON FILE |
| VLAD PINEDA | ON FILE |
| VLAD SERBAN | ON FILE |
| VLADIMIR ALBU | ON FILE |
| VLADIMIR ALFONSO HOOKER | ON FILE |
| VLADIMIR ARAQUE HAINAL | ON FILE |
| VLADIMIR ATANASOVSKI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR FERNANDEZ JOFFRE | ON FILE |
| VLADIMIR IOFFE | ON FILE |
| VLADIMIR IVANOV | ON FILE |
| VLADIMIR IVASCHENKO | ON FILE |
| VLADIMIR KUPRIYAN | ON FILE |
| VLADIMIR LUCHIANIUC | ON FILE |
| VLADIMIR OCHISOR | ON FILE |
| VLADIMIR PALENOV | ON FILE |
| VLADIMIR SHTOGRIN | ON FILE |
| VLADIMIR SHULMAN | ON FILE |
| VLADIMIR TORRES | ON FILE |
| VLADIMIR TROPNIKOV | ON FILE |
| VLADIMIR VAGLENOV | ON FILE |
| VLADIMIR VANJA RADOVANOV | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | ON FILE |
| VLADISLAV ADZIC | ON FILE |
| VLADISLAV LEBEDINTSEV | ON FILE |
| VLADISLAV MITROFANOV | ON FILE |
| VLADISLAV SILAYEV | ON FILE |
| VLADYSLAV KRUK | ON FILE |
| VLADYSLAV SHAPOVALENKO | ON FILE |
| VO FOWLER | ON FILE |
| VO HIEP PHAM | ON FILE |
| VOE BRYSON | ON FILE |
| VOLHA LENSKAYA | ON FILE |
| VOLKAN SALAR | ON FILE |
| VOLKER DEMPEL | ON FILE |
| VOLODYMYR KUZNETSOV | ON FILE |
| VON BOTTEICHER | ON FILE |
| VORN MOM | ON FILE |
| VOU QUIEN LUY | ON FILE |
| VOWANI KUMAR | ON FILE |
| VP INVESTMENTS & ASSETS LLC | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJESH AMIN | ON FILE |
| VREJ ARTHUR MEKHJIAN | ON FILE |
| VRUSHANK SAWANT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VU BUI | ON FILE |
| VU HO | ON FILE |
| VU KONG | ON FILE |
| VU LE | ON FILE |
| VU NGUYEN | ON FILE |
| VU THU NGUYEN | ON FILE |
| VU VO | ON FILE |
| VUIU, INC. | ON FILE |
| VUK MITIC | ON FILE |
| VULPES LLC | ON FILE |
| VUNGH KIM | ON FILE |
| VUNGH KIM | ON FILE |
| VUONG DOVU | ON FILE |
| VUONG VU | ON FILE |
| VURAL GULLER | ON FILE |
| VY DANG | ON FILE |
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |
| VYL CHIANG | ON FILE |
| W RAFER LEACH | ON FILE |
| W&W BLOCKCHAIN LLC | ON FILE |
| WADE ALLEN GRAY | ON FILE |
| WADE BRIMAGE | ON FILE |
| WADE EMERY | ON FILE |
| WADE FINLEY | ON FILE |
| WADE FORREST WILSON | ON FILE |
| WADE GERARD | ON FILE |
| WADE HANSEN | ON FILE |
| WADE HARRIS | ON FILE |
| WADE HOLMES | ON FILE |
| WADE HOOD | ON FILE |
| WADE HOWARD HAMPTON | ON FILE |
| WADE OLSEN | ON FILE |
| WADE POWERS | ON FILE |
| WADE RANDOLPH | ON FILE |
| WADE ROBSON | ON FILE |
| WADE SHEETS | ON FILE |
| WADE SHIPMAN | ON FILE |
| WADE TAPSFIELD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WADE TEMAN | ON FILE |
| WADE WILLIAMS | ON FILE |
| WAEL AKOULA | ON FILE |
| WAEL ALSHEHRI | ON FILE |
| WAEL DWAIKAT | ON FILE |
| WAEL ELMARAACHLI | ON FILE |
| WAFAA BOTROS | ON FILE |
| WAGNER CAMPOS | ON FILE |
| WAHAB KAZI | ON FILE |
| WAHEDULLAH BASSIR | ON FILE |
| WAHHAD ALLAH | ON FILE |
| WAHID KHOSHRAVANI | ON FILE |
| WAHID MOORE | ON FILE |
| WAI KIT ONG | ON FILE |
| WAI LIU | ON FILE |
| WAI YIN CHENG | ON FILE |
| WAIKIT LAU | ON FILE |
| WAISHUN NG | ON FILE |
| WALDEMAR LARRAURI | ON FILE |
| WALDO VALENZUELA MATUTTI | ON FILE |
| WALE OMONIYI | ON FILE |
| WALEED AFZAL | ON FILE |
| WALEED AHMED | ON FILE |
| WALEED AL-JOHAR | ON FILE |
| WALEED HASSO | ON FILE |
| WALFREDO MARTIN | ON FILE |
| WALI KARIM | ON FILE |
| WALIN PEREZ | ON FILE |
| WALKER SASSER | ON FILE |
| WALKER SCOTT | ON FILE |
| WALKER VAN DIXHORN | ON FILE |
| WALLACE DIMITRI KINEYKO | ON FILE |
| WALLACE WALTER PECK | ON FILE |
| WALT PLUMLEE | ON FILE |
| WALTER A CARBAJALBAUTISTA | ON FILE |
| WALTER A GRIMES | ON FILE |
| WALTER BEASLEY | ON FILE |
| WALTER BEHR | ON FILE |
| WALTER BERESFORD LONG | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER BOWLES | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER BUNTEN | ON FILE |
| WALTER CAIRNS | ON FILE |
| WALTER COLLANY | ON FILE |
| WALTER COMMONS | ON FILE |
| WALTER DAVILA | ON FILE |
| WALTER DEAN | ON FILE |
| WALTER EDWARD HARRISON JR | ON FILE |
| WALTER ELIAS ARAUZ MORA | ON FILE |
| WALTER GADSON | ON FILE |
| WALTER GARBACIK | ON FILE |
| WALTER GRAHAM IV ARADER | ON FILE |
| WALTER HARRIS | ON FILE |
| WALTER HILL | ON FILE |
| WALTER KAMPITSCH | ON FILE |
| WALTER KELLY | ON FILE |
| WALTER LARA | ON FILE |
| WALTER MCNEAL | ON FILE |
| WALTER NEIGHBORS | ON FILE |
| WALTER NUGENT | ON FILE |
| WALTER OAKDEN | ON FILE |
| WALTER PICKELL | ON FILE |
| WALTER PONCE | ON FILE |
| WALTER ROMERO | ON FILE |
| WALTER ROSENTHAL | ON FILE |
| WALTER SAGEHORN | ON FILE |
| WALTER STEWART | ON FILE |
| WALTER TODD EDALGO | ON FILE |
| WALTER VALERIO | ON FILE |
| WALTER VELEZ | ON FILE |
| WALTER WADE HOPKINS | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTON YEBOAH-AMOAKO | ON FILE |
| WAMBURA MKONO | ON FILE |
| WAN NI HARRISON | ON FILE |
| WANAKA HOLDINGS LLC | ON FILE |
| WANDA MCALISTER ISLE | ON FILE |
| WANDER STENIO SEGURA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANDON TREMOND HAYNES | ON FILE |
| WANETTE BYSTRY | ON FILE |
| WAN-LING HUANG | ON FILE |
| WAQAS KHALID | ON FILE |
| WAQAS KHALID KEEN | ON FILE |
| WARD JOHN ADAMS | ON FILE |
| WARD RAUCH | ON FILE |
| WARDREATH WICKS | ON FILE |
| WARIN CHATT | ON FILE |
| WARITHUDDIN SALEEM | ON FILE |
| WARNER JONES | ON FILE |
| WARNER MAIAVA | ON FILE |
| WARONGVAT WANACHAIKIAT | ON FILE |
| WARREN BRANDLE | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BUTLER | ON FILE |
| WARREN CLARK HOFFMAN | ON FILE |
| WARREN DAVID UMALI | ON FILE |
| WARREN DOUSSAN JR | ON FILE |
| WARREN ELLIOTT | ON FILE |
| WARREN ETIENNE WRIGHT | ON FILE |
| WARREN HARLEN SALTZ | ON FILE |
| WARREN JAMES PAEZ | ON FILE |
| WARREN KEITH MACKEY | ON FILE |
| WARREN KEN KAKEMOTO | ON FILE |
| WARREN KRIEGSMAN | ON FILE |
| WARREN KUO | ON FILE |
| WARREN LY | ON FILE |
| WARREN MCGRAW | ON FILE |
| WARREN MONDAY | ON FILE |
| WARREN MYERS | ON FILE |
| WARREN PUZO | ON FILE |
| WARREN READER | ON FILE |
| WARREN TAYLOR RACE | ON FILE |
| WARREN WU | ON FILE |
| WARREN ZIMMERMANN | ON FILE |
| WARUNI HERATH | ON FILE |
| WASAN MAKSAEREEKUL | ON FILE |
| WASEEM SHABOUT | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WASIM MICHAEL ASSAF | ON FILE |
| WASSIM ABOU | ON FILE |
| WASSIM CHAO | ON FILE |
| WATKINS PIERRE | ON FILE |
| WAYLON CLEMENT | ON FILE |
| WAYLON J WILCOX | ON FILE |
| WAYMAN JARELL WHITFIELD | ON FILE |
| WAYNARD MICHAEL SCHMIDT | ON FILE |
| WAYNE BARRINGTON PETER LASHLEY | ON FILE |
| WAYNE CHOY | ON FILE |
| WAYNE DAJAVOU HASKINS | ON FILE |
| WAYNE DOORE | ON FILE |
| WAYNE DOW | ON FILE |
| WAYNE EDWARD WALTERS | ON FILE |
| WAYNE EVERETT | ON FILE |
| WAYNE EVERTON HAMILTON | ON FILE |
| WAYNE FERGERSTROM | ON FILE |
| WAYNE GARBER | ON FILE |
| WAYNE GRIFFIN | ON FILE |
| WAYNE HERR | ON FILE |
| WAYNE HOY | ON FILE |
| WAYNE INGRAM | ON FILE |
| WAYNE K BENSON JR | ON FILE |
| WAYNE KELEE | ON FILE |
| WAYNE LAMARRE | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE MASANORI SUYEHIRO | ON FILE |
| WAYNE O MATTADEEN | ON FILE |
| WAYNE PAGE | ON FILE |
| WAYNE RIVERA | ON FILE |
| WAYNE ROTHENBERGER | ON FILE |
| WAYNE RUSSELL | ON FILE |
| WAYNE SEMENSKE | ON FILE |
| WAYNE SMITH | ON FILE |
| WAYNE SULECKI | ON FILE |
| WAYNE TELFAIR | ON FILE |
| WAYNE UFFLEMAN | ON FILE |
| WAYNE WADE | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAYNE WILLETTE | ON FILE |
| WAYNE WONG | ON FILE |
| WAYNE YUEN | ON FILE |
| WBRR TRUST INVESTMENTS LLC | ON FILE |
| WEAVE MARKETS LP | ON FILE |
| WEBER WONG | ON FILE |
| WEBSTER BRUCE TYRRELL | ON FILE |
| WEERAYUTH AIEMCHAROENJIT | ON FILE |
| WEGENE TADELE | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI LEE | ON FILE |
| WEI PO TAI | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WEI HIEW | ON FILE |
| WEI YOU | ON FILE |
| WEI ZHANG | ON FILE |
| WEIAN YANG | ON FILE |
| WEICHEE CHEN | ON FILE |
| WEIFENG GUAN | ON FILE |
| WEIGUANG SHI | ON FILE |
| WEIJER CHONG | ON FILE |
| WEIJIA SUN | ON FILE |
| WEIJIAN HUANG | ON FILE |
| WEIJIE CHEN | ON FILE |
| WEI-LUNG TSAI | ON FILE |
| WEIQUAN CHEN | ON FILE |
| WEISMILLER WEISMILLER | ON FILE |
| WEITING CHEN | ON FILE |
| WEITONG LU | ON FILE |
| WEI-TUNG CINDY KEEN | ON FILE |
| WEIXUAN CHEN | ON FILE |
| WEIXUAN HUANG | ON FILE |
| WEIYONG ZHANG | ON FILE |
| WEIZHI CHUA | ON FILE |
| WELLINGTON PINDAR | ON FILE |
| WELLSON LAU | ON FILE |
| WEN JEN | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEN WEI | ON FILE |
| WEN WEI DAI | ON FILE |
| WENBO HU | ON FILE |
| WENCHAO XU | ON FILE |
| WENCHENG ZENG | ON FILE |
| WENDALL DAVID WOLFENDEN | ON FILE |
| WENDEL J RODRIGUEZ NAZARIO | ON FILE |
| WENDELL BALOUS | ON FILE |
| WENDELL JEFFERSON | ON FILE |
| WENDELL WALKER | ON FILE |
| WENDONG ZHU | ON FILE |
| WENDY BAND | ON FILE |
| WENDY BENOIT | ON FILE |
| WENDY BILLMAN | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY DARLAND | ON FILE |
| WENDY DUKE | ON FILE |
| WENDY HARROLD | ON FILE |
| WENDY JOYCE BAUMAN | ON FILE |
| WENDY LEE | ON FILE |
| WENDY NG | ON FILE |
| WENDY RAFFERTY | ON FILE |
| WENDY RODRIGUEZ | ON FILE |
| WENDY VERA | ON FILE |
| WENDY XIANG | ON FILE |
| WENHAO YANG | ON FILE |
| WENJIAN YANG | ON FILE |
| WENJO SUAREZ | ON FILE |
| WENKAI JIA | ON FILE |
| WENQIAN SHAN | ON FILE |
| WENRUI ZU | ON FILE |
| WENSLEY ARRIETA | ON FILE |
| WENTIAN XIAO | ON FILE |
| WENXIAO LI | ON FILE |
| WENYUAN WU | ON FILE |
| WENZESLADO DE LA ROSA | ON FILE |
| WENZHENG GU | ON FILE |
| WENZHUO HUANG | ON FILE |
| WEREME GUERRA MARTINEZ | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WERNER ARIAS | ON FILE |
| WERNER BRANDMAIER | ON FILE |
| WERNER NEUHAUSSER | ON FILE |
| WERSON SUBANG | ON FILE |
| WES BAKER | ON FILE |
| WES HOTT | ON FILE |
| WES OLSEN | ON FILE |
| WES WIEDMAIER | ON FILE |
| WESLEE SCARBRO | ON FILE |
| WESLEY ANDREW SMITH | ON FILE |
| WESLEY BERG | ON FILE |
| WESLEY BEVINGTON | ON FILE |
| WESLEY BORDEN | ON FILE |
| WESLEY BRAY | ON FILE |
| WESLEY BREDIN | ON FILE |
| WESLEY BREWER | ON FILE |
| WESLEY BROCKMAN | ON FILE |
| WESLEY BRUBAKER | ON FILE |
| WESLEY CHRISTOPHER GREEN | ON FILE |
| WESLEY CLARE LONES | ON FILE |
| WESLEY COMEAUX | ON FILE |
| WESLEY CURTIS MUESSIG | ON FILE |
| WESLEY DAVID RIGHETTI | ON FILE |
| WESLEY EAVES | ON FILE |
| WESLEY EDWARD LUNSFORD | ON FILE |
| WESLEY EICHORN | ON FILE |
| WESLEY EUGENE JR. WATSON | ON FILE |
| WESLEY GARCIA | ON FILE |
| WESLEY GEORGE | ON FILE |
| WESLEY GEUNHYUK CHANG | ON FILE |
| WESLEY GILLESPIE | ON FILE |
| WESLEY GUY | ON FILE |
| WESLEY HELLNER | ON FILE |
| WESLEY HENDERSHOT | ON FILE |
| WESLEY HOKANSON | ON FILE |
| WESLEY HUANG | ON FILE |
| WESLEY ISSAC CONNER | ON FILE |
| WESLEY JACOB BULLOCK | ON FILE |
| WESLEY JAMES BENNETT TAY | ON FILE |

STRETTO

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WESLEY JAMES GILL | ON FILE |
| WESLEY KERR | ON FILE |
| WESLEY KRESS | ON FILE |
| WESLEY KYLE AYALA | ON FILE |
| WESLEY LEUNG | ON FILE |
| WESLEY MAGHANOY | ON FILE |
| WESLEY MATSON | ON FILE |
| WESLEY MITSUO YAMADA | ON FILE |
| WESLEY O'NEILL | ON FILE |
| WESLEY PEYTON WOODARD | ON FILE |
| WESLEY POSPICHAL | ON FILE |
| WESLEY REED | ON FILE |
| WESLEY REINKE | ON FILE |
| WESLEY SCHOLL | ON FILE |
| WESLEY SCHREINER-FISCHER | ON FILE |
| WESLEY SCOTT DESPAIN | ON FILE |
| WESLEY SEE | ON FILE |
| WESLEY SPENCER | ON FILE |
| WESLEY STEWART | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY SYKES | ON FILE |
| WESLEY TUNNEY | ON FILE |
| WESLEY UNDERWOOD | ON FILE |
| WESLEY VORBERGER | ON FILE |
| WESLEY WAGNER DAVISON | ON FILE |
| WESLEY WALLACE | ON FILE |
| WESLEY WHITT | ON FILE |
| WESLEY WILLIAMS | ON FILE |
| WESLEY WOLFE | ON FILE |
| WESLEY YAO | ON FILE |
| WESLEY YU | ON FILE |
| WESSAM HASHEM | ON FILE |
| WEST MCVEY | ON FILE |
| WESTEN LEE NORRIS | ON FILE |
| WESTERN EXPLORER LLC | ON FILE |
| WESTLY LAGER | ON FILE |
| WESTMOUNT LLC | ON FILE |
| WESTON BETTNER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESTON CAUDLE | ON FILE |
| WESTON GIUNTA | ON FILE |
| WESTON K MOSER | ON FILE |
| WESTON KENJIRO STRUM | ON FILE |
| WESTON LAWRENCE MCCLOY | ON FILE |
| WESTON RYE | ON FILE |
| WESTON SANDLAND | ON FILE |
| WESTON THOMAS HOCHMUTH | ON FILE |
| WESTON VAUGHN | ON FILE |
| WESTON WADE GENTRY | ON FILE |
| WEYLIN PREODOR | ON FILE |
| WHEELS UP FINANCIAL, LLC | ON FILE |
| WHESLEY BEST | ON FILE |
| WHIL MCCUTCHAN | ON FILE |
| WHINERY JAMES DALE II | ON FILE |
| WHIT GREEN | ON FILE |
| WHIT MCCRARY | ON FILE |
| WHITNEY ALLISON SPRINGER | ON FILE |
| WHITNEY CLARK | ON FILE |
| WHITNEY CRAWFORD GALLIMORE | ON FILE |
| WHITNEY GORDON-MEAD | ON FILE |
| WHITNEY LAGE | ON FILE |
| WHITNEY LAWRENCE | ON FILE |
| WHITNEY MICHELLE WOODS | ON FILE |
| WHITNEY ROSS | ON FILE |
| WHITNEY WEBB | ON FILE |
| WHITTEN GROTE | ON FILE |
| WHITTEN LEE SCHULZ | ON FILE |
| WHOMAN RYDER | ON FILE |
| WHYSHYNE SMITH | ON FILE |
| WIDMARC ANGLADE | ON FILE |
| WIDMARCK CHAMPAGNE | ON FILE |
| WIFREDO FERNANDEZ | ON FILE |
| WIHL RODRIGUEZ | ON FILE |
| WIKENSON GENESTAN | ON FILE |
| WIL BLOUIN | ON FILE |
| WIL KURTZ | ON FILE |
| WIL RODRIGUEZ | ON FILE |
| WILBERT HINTON | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILBERT JAMES NEWHALL | ON FILE |
| WILBUR ALLEN | ON FILE |
| WILBUR CHEUNG | ON FILE |
| WILDING LEWIS THRELFALL | ON FILE |
| WILFORD JONES | ON FILE |
| WILFRED CASTRO | ON FILE |
| WILFRED MADUABUCHI ONWO | ON FILE |
| WILFRED MORGAN | ON FILE |
| WILFRED SALLE | ON FILE |
| WILFREDO FRAYRE | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO VELEZ | ON FILE |
| WILFRIDO BRAVO | ON FILE |
| WILFRIDO ESTRADA | ON FILE |
| WILFRIDO JR CANTU | ON FILE |
| WILHELM ANDREAS REUM | ON FILE |
| WILIAM DAVIS | ON FILE |
| WILIAN LA ROSA | ON FILE |
| WILL AHLSWEDE | ON FILE |
| WILL BAKER | ON FILE |
| WILL BELTON | ON FILE |
| WILL BRENTS | ON FILE |
| WILL BUCHER | ON FILE |
| WILL BUCHLY | ON FILE |
| WILL CARR | ON FILE |
| WILL DAVIS | ON FILE |
| WILL DENEKE | ON FILE |
| WILL FERNHOLZ | ON FILE |
| WILL FORD | ON FILE |
| WILL GENUNG | ON FILE |
| WILL GRIFFIN | ON FILE |
| WILL HOEN | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL KELLER | ON FILE |
| WILL KONRAD | ON FILE |
| WILL KURTZ | ON FILE |
| WILL LERNER | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILL LIU | ON FILE |
| WILL MARTIN | ON FILE |
| WILL MCCANN | ON FILE |
| WILL MUNDEL | ON FILE |
| WILL MUNDY | ON FILE |
| WILL NGO | ON FILE |
| WILL POTTERVELD | ON FILE |
| WILL ROOT | ON FILE |
| WILL SCHAULE | ON FILE |
| WILL SEIMETZ | ON FILE |
| WILL STRANGE | ON FILE |
| WILL TWEED | ON FILE |
| WILL WARREN | ON FILE |
| WILLAM ROSSETTI JR | ON FILE |
| WILLARD C TOWNER | ON FILE |
| WILLARD PIERCE | ON FILE |
| WILLEM FORREST SEAMON | ON FILE |
| WILL-FRANKLIN ELLER | ON FILE |
| WILLIAM A DAVID BRANNON | ON FILE |
| WILLIAM AARON TALLMAN | ON FILE |
| WILLIAM ADDISON FRISBIE | ON FILE |
| WILLIAM ADES | ON FILE |
| WILLIAM AIELLO | ON FILE |
| WILLIAM ALAN HOBENSACK | ON FILE |
| WILLIAM ALBRITTON | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM ALEXANDER MULLENNEAUX | ON FILE |
| WILLIAM ALEXANDER MURTAUGH | ON FILE |
| WILLIAM ALLAN SPIERS | ON FILE |
| WILLIAM ALLEN MCINTYRE | ON FILE |
| WILLIAM ALMESTICA | ON FILE |
| WILLIAM AMYETT | ON FILE |
| WILLIAM ANDREW BURGESS | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARROYO | ON FILE |
| WILLIAM ARTHUR THORNTON | ON FILE |
| WILLIAM ATKINSON | ON FILE |
| WILLIAM BAE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BANSAL | ON FILE |
| WILLIAM BARR | ON FILE |
| WILLIAM BARRENTINE | ON FILE |
| WILLIAM BARRY | ON FILE |
| WILLIAM BASHAM | ON FILE |
| WILLIAM BENJAMIN WALLACE | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BERGQUIST | ON FILE |
| WILLIAM BIGELOW | ON FILE |
| WILLIAM BINNICKER | ON FILE |
| WILLIAM BIRCHALL | ON FILE |
| WILLIAM BJORHOLM | ON FILE |
| WILLIAM BLEVINS | ON FILE |
| WILLIAM BLORE | ON FILE |
| WILLIAM BLOUNT | ON FILE |
| WILLIAM BOHLAYER | ON FILE |
| WILLIAM BOND | ON FILE |
| WILLIAM BOTHE | ON FILE |
| WILLIAM BOTOS | ON FILE |
| WILLIAM BRAHAM | ON FILE |
| WILLIAM BRENDON LI-WEI WONG | ON FILE |
| WILLIAM BRENT KEELING | ON FILE |
| WILLIAM BRIAN JOLLY | ON FILE |
| WILLIAM BRIN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BRUBAKER | ON FILE |
| WILLIAM BRUCE EARL | ON FILE |
| WILLIAM BRYAN | ON FILE |
| WILLIAM BUCHER | ON FILE |
| WILLIAM BURGESS | ON FILE |
| WILLIAM BURRUS | ON FILE |
| WILLIAM BYRD | ON FILE |
| WILLIAM C ZEAMER | ON FILE |
| WILLIAM CAISON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CARDINALE | ON FILE |
| WILLIAM CARPENTER | ON FILE |
| WILLIAM CARTER | ON FILE |
| WILLIAM CASTANEDA | ON FILE |
| WILLIAM CASTROMAN | ON FILE |
| WILLIAM CATALINA | ON FILE |
| WILLIAM CATE | ON FILE |
| WILLIAM CATTAU | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHAPPELL | ON FILE |
| WILLIAM CHARLES GRAHAM | ON FILE |
| WILLIAM CHARLES HARE | ON FILE |
| WILLIAM CHARLES SEAGRIST | ON FILE |
| WILLIAM CHARLES WHITE | ON FILE |
| WILLIAM CHELF | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHING | ON FILE |
| WILLIAM CHRIS SMITH | ON FILE |
| WILLIAM CHRISTOPHER ENNIS | ON FILE |
| WILLIAM CHRISTOPHER STARR | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CLARK MC CRANIE | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILLIAM CORDEIRO | ON FILE |
| WILLIAM CORONADO | ON FILE |
| WILLIAM COTE | ON FILE |
| WILLIAM COULSTON | ON FILE |
| WILLIAM CRAVEN | ON FILE |
| WILLIAM CROTHERS | ON FILE |
| WILLIAM CULLEN | ON FILE |
| WILLIAM CUMMINGS | ON FILE |
| WILLIAM CUNDIFF | ON FILE |
| WILLIAM CUNNINGHAM | ON FILE |
| WILLIAM CURTO | ON FILE |
| WILLIAM DAMIANO | ON FILE |
| WILLIAM DANNER | ON FILE |
| WILLIAM DAVID AFLLEJE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DAVID DOIG | ON FILE |
| WILLIAM DAVID PEREZ II | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DE MICHAELIS | ON FILE |
| WILLIAM DE ZEEUW | ON FILE |
| WILLIAM DEAN | ON FILE |
| WILLIAM DEAN HOWELL | ON FILE |
| WILLIAM DEAN SNIPES | ON FILE |
| WILLIAM DILLON | ON FILE |
| WILLIAM DIXON | ON FILE |
| WILLIAM DOUGLAS DREVO | ON FILE |
| WILLIAM DOUGLAS JOHNSON | ON FILE |
| WILLIAM DOWNEY | ON FILE |
| WILLIAM DOWNING | ON FILE |
| WILLIAM DRAYTON CALHOUN | ON FILE |
| WILLIAM DRODY | ON FILE |
| WILLIAM DUBEL | ON FILE |
| WILLIAM DULLEA | ON FILE |
| WILLIAM DUNFEE | ON FILE |
| WILLIAM DUNLAP | ON FILE |
| WILLIAM DUYHOANG TRUONG | ON FILE |
| WILLIAM DWYER III | ON FILE |
| WILLIAM EARL TAYLOR IV | ON FILE |
| WILLIAM EASTERLING | ON FILE |
| WILLIAM EASTON | ON FILE |
| WILLIAM EBNER GOOD | ON FILE |
| WILLIAM EDGERLY | ON FILE |
| WILLIAM EDWARD BROWN | ON FILE |
| WILLIAM EDWARD PEGUES | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM ELAM | ON FILE |
| WILLIAM ERICSON | ON FILE |
| WILLIAM EUGENE VEST | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM FAGAN | ON FILE |
| WILLIAM FAY | ON FILE |
| WILLIAM FEGAN | ON FILE |

**STRETTO**

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM FERGUSON | ON FILE |
| WILLIAM FERRARA | ON FILE |
| WILLIAM FIORELLA | ON FILE |
| WILLIAM FISCHER-COLBRIE | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FLOOD KLEMMER | ON FILE |
| WILLIAM FOLKERTS | ON FILE |
| WILLIAM FOLWELL JR COMLY | ON FILE |
| WILLIAM FONG | ON FILE |
| WILLIAM FORE | ON FILE |
| WILLIAM FOX | ON FILE |
| WILLIAM FRAENIG | ON FILE |
| WILLIAM FRANCIS RASMUSSEN | ON FILE |
| WILLIAM FRANKEL | ON FILE |
| WILLIAM FREEMAN | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FUENTES AVILES | ON FILE |
| WILLIAM GAMBLE | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARRETT DOWDY | ON FILE |
| WILLIAM GAY | ON FILE |
| WILLIAM GEORGE PURDY | ON FILE |
| WILLIAM GILPIN | ON FILE |
| WILLIAM GLENNIS POUNDERS II | ON FILE |
| WILLIAM GNADE | ON FILE |
| WILLIAM GRADY | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRILLO | ON FILE |
| WILLIAM GROBOSKI | ON FILE |
| WILLIAM GUILFORD | ON FILE |
| WILLIAM GUZMAN | ON FILE |
| WILLIAM H KERPER | ON FILE |
| WILLIAM H SEGURA | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HANSEN | ON FILE |
| WILLIAM HANSEN BONDE | ON FILE |
| WILLIAM HARRIS | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM HART | ON FILE |
| WILLIAM HART PHILLIPS | ON FILE |
| WILLIAM HARTZELL | ON FILE |
| WILLIAM HARVEY | ON FILE |
| WILLIAM HAUSLE | ON FILE |
| WILLIAM HAYDEN TIMMINS | ON FILE |
| WILLIAM HEAFNER | ON FILE |
| WILLIAM HEARNE | ON FILE |
| WILLIAM HEGGENESS | ON FILE |
| WILLIAM HENRY | ON FILE |
| WILLIAM HENRY PLAUTH | ON FILE |
| WILLIAM HERRING | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HINTZ | ON FILE |
| WILLIAM HIPP | ON FILE |
| WILLIAM HOCHSCHILD | ON FILE |
| WILLIAM HOFNER | ON FILE |
| WILLIAM HOLLINGSWORTH | ON FILE |
| WILLIAM HOLMES | ON FILE |
| WILLIAM HOLSWORTH | ON FILE |
| WILLIAM HORNE | ON FILE |
| WILLIAM HOSEA | ON FILE |
| WILLIAM HOWE | ON FILE |
| WILLIAM HSU | ON FILE |
| WILLIAM HUGGINS | ON FILE |
| WILLIAM HUNT | ON FILE |
| WILLIAM HUSER | ON FILE |
| WILLIAM III ENGEL | ON FILE |
| WILLIAM IRBY | ON FILE |
| WILLIAM IRIZARRY-CRUZ | ON FILE |
| WILLIAM J IIIRD HUSBANDS | ON FILE |
| WILLIAM J KAZLAUSKAS | ON FILE |
| WILLIAM J PEACE | ON FILE |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | ON FILE |
| WILLIAM JACOB HOCKENBERRY | ON FILE |
| WILLIAM JACOB LADD | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JAEHNE | ON FILE |
| WILLIAM JAMES ALATIS | ON FILE |
| WILLIAM JAMES BALDWIN | ON FILE |
| WILLIAM JAMES CARVER III | ON FILE |
| WILLIAM JAMES GUARNIERE | ON FILE |
| WILLIAM JAMES ROSE | ON FILE |
| WILLIAM JAY | ON FILE |
| WILLIAM JENKINS | ON FILE |
| WILLIAM JEROME | ON FILE |
| WILLIAM JESSE PRESTRIDGE | ON FILE |
| WILLIAM JESSUP | ON FILE |
| WILLIAM JOEL BALLADARES | ON FILE |
| WILLIAM JOEL SALAS | ON FILE |
| WILLIAM JOHN SORENSEN | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOSEPH COX III | ON FILE |
| WILLIAM JOSEPH DEROSE | ON FILE |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ON FILE |
| WILLIAM JOSEPH FADULE | ON FILE |
| WILLIAM JOSEPH PEACOCK | ON FILE |
| WILLIAM JOSH BROWN | ON FILE |
| WILLIAM JR FRIERSON | ON FILE |
| WILLIAM JUNGBAUER | ON FILE |
| WILLIAM K L LIAO | ON FILE |
| WILLIAM KABRICK | ON FILE |
| WILLIAM KAUS | ON FILE |
| WILLIAM KAWALEK | ON FILE |
| WILLIAM KELLAM | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KENNARD | ON FILE |
| WILLIAM KENYON | ON FILE |
| WILLIAM KIEFFER | ON FILE |
| WILLIAM KILRAIN | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KIRKWOOD | ON FILE |
| WILLIAM KISSINGER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM KIYAK | ON FILE |
| WILLIAM KLUMP | ON FILE |
| WILLIAM KNIGHT | ON FILE |
| WILLIAM KOONZ | ON FILE |
| WILLIAM KUTE | ON FILE |
| WILLIAM KYLE WHITE | ON FILE |
| WILLIAM LACEY | ON FILE |
| WILLIAM LAFRANCE | ON FILE |
| WILLIAM LAMAR DAVENPORT | ON FILE |
| WILLIAM LANDERS | ON FILE |
| WILLIAM LANGFITT | ON FILE |
| WILLIAM LARSEN | ON FILE |
| WILLIAM LAWRENCE CONNELL ADAMS | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE SHIPLEY | ON FILE |
| WILLIAM LEMMOND | ON FILE |
| WILLIAM LEONARD REYNOLDS | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LEVENBERG | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LOBB | ON FILE |
| WILLIAM LOONEY | ON FILE |
| WILLIAM LOOSE | ON FILE |
| WILLIAM LORRIGAN | ON FILE |
| WILLIAM LOYOLA | ON FILE |
| WILLIAM LUCIANO | ON FILE |
| WILLIAM LUEDTKE | ON FILE |
| WILLIAM LUKE | ON FILE |
| WILLIAM LUNSFORD | ON FILE |
| WILLIAM LYKE | ON FILE |
| WILLIAM LYSLE CHAPINJONES | ON FILE |
| WILLIAM M ROGERS | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM MACILWINEN | ON FILE |
| WILLIAM MADDEN | ON FILE |
| WILLIAM MAHAN | ON FILE |
| WILLIAM MANATAU | ON FILE |
| WILLIAM MARLETT LLC | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM MARLETTE | ON FILE |
| WILLIAM MARSH | ON FILE |
| WILLIAM MARSON | ON FILE |
| WILLIAM MARTIN SUMMERELL | ON FILE |
| WILLIAM MATTHEWS IV | ON FILE |
| WILLIAM MAXEY | ON FILE |
| WILLIAM MCCOLLUM | ON FILE |
| WILLIAM MCCONNELL | ON FILE |
| WILLIAM MCDONALD | ON FILE |
| WILLIAM MCDONOUGH | ON FILE |
| WILLIAM MCENROE | ON FILE |
| WILLIAM MCGOWAN | ON FILE |
| WILLIAM MCKIBBEN | ON FILE |
| WILLIAM MCLEOD | ON FILE |
| WILLIAM MCNAY | ON FILE |
| WILLIAM MCNUTT | ON FILE |
| WILLIAM MCPHERSON V | ON FILE |
| WILLIAM MEDAWAR | ON FILE |
| WILLIAM MEDINA | ON FILE |
| WILLIAM MEJIA | ON FILE |
| WILLIAM MERCKLE | ON FILE |
| WILLIAM MICCO | ON FILE |
| WILLIAM MICHAEL CROSKEY | ON FILE |
| WILLIAM MICHAEL ROA | ON FILE |
| WILLIAM MIDDLETON | ON FILE |
| WILLIAM MILES NATHAN | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILNE | ON FILE |
| WILLIAM MODGLIN | ON FILE |
| WILLIAM MOLER | ON FILE |
| WILLIAM MOODY HEATH | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORAN | ON FILE |
| WILLIAM MORGAN DAYTON | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MUSTAS | ON FILE |
| WILLIAM MUWWAKKIL | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM N BURT | ON FILE |
| WILLIAM NAVARRO SANCHEZ | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NIENDORFF | ON FILE |
| WILLIAM NIGAL MARLETTE | ON FILE |
| WILLIAM O'BRIEN | ON FILE |
| WILLIAM OHAYER | ON FILE |
| WILLIAM OLIVER FITZPATRICK IV | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM ONG | ON FILE |
| WILLIAM OSBOURNE WELLS | ON FILE |
| WILLIAM OSORIO | ON FILE |
| WILLIAM OSSAI | ON FILE |
| WILLIAM OWEN LAMBERT | ON FILE |
| WILLIAM PALLADINO | ON FILE |
| WILLIAM PANZELLA | ON FILE |
| WILLIAM PARK | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PATRICK EDDY | ON FILE |
| WILLIAM PATRICK GANGI | ON FILE |
| WILLIAM PATRICK MANN | ON FILE |
| WILLIAM PATRICK MCLEOD | ON FILE |
| WILLIAM PATRICK WOLTER | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PAUL BURGERS | ON FILE |
| WILLIAM PAUL GRANTHAM | ON FILE |
| WILLIAM PAUL MARLETT | ON FILE |
| WILLIAM PAWLIRZYN | ON FILE |
| WILLIAM PAYNTER | ON FILE |
| WILLIAM PEABODY | ON FILE |
| WILLIAM PELLERIN | ON FILE |
| WILLIAM PENN | ON FILE |
| WILLIAM PETER MEERYECK | ON FILE |
| WILLIAM PHAM | ON FILE |
| WILLIAM PHILIP SPOHN | ON FILE |
| WILLIAM POWERS | ON FILE |
| WILLIAM PRICE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM PRICE | ON FILE |
| WILLIAM PRUETT | ON FILE |
| WILLIAM QUINN-DELEWSKI | ON FILE |
| WILLIAM RADCLIFF | ON FILE |
| WILLIAM RAINER | ON FILE |
| WILLIAM RAINEY | ON FILE |
| WILLIAM RAMIREZ BRACHO | ON FILE |
| WILLIAM RAY | ON FILE |
| WILLIAM RAYMOND | ON FILE |
| WILLIAM REID PETERS | ON FILE |
| WILLIAM REILLY | ON FILE |
| WILLIAM REISS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM RHEA | ON FILE |
| WILLIAM RICE | ON FILE |
| WILLIAM RICHARD DIPAOLO | ON FILE |
| WILLIAM RITTER | ON FILE |
| WILLIAM ROBBINS | ON FILE |
| WILLIAM RODNEY WALSH | ON FILE |
| WILLIAM ROEGGE | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS CAMPBELL | ON FILE |
| WILLIAM RONALD BURKEY | ON FILE |
| WILLIAM ROSCO JONES | ON FILE |
| WILLIAM ROSS STONE | ON FILE |
| WILLIAM ROSTEK | ON FILE |
| WILLIAM ROTUNDA | ON FILE |
| WILLIAM RUBY | ON FILE |
| WILLIAM RUIZ | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM S ABERLE | ON FILE |
| WILLIAM SALAS | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SAUNDERS | ON FILE |
| WILLIAM SAUNDERS | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SCHIMP | ON FILE |
| WILLIAM SCOTT PAXTON | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM SEATON | ON FILE |
| WILLIAM SEVERANCE | ON FILE |
| WILLIAM SHEERR | ON FILE |
| WILLIAM SHERIDAN | ON FILE |
| WILLIAM SHIRLEY | ON FILE |
| WILLIAM SHOOTS | ON FILE |
| WILLIAM SHROPSHIRE | ON FILE |
| WILLIAM SHULTZ | ON FILE |
| WILLIAM SIEG | ON FILE |
| WILLIAM SIERRA | ON FILE |
| WILLIAM SIKES | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIPE | ON FILE |
| WILLIAM SKEWES-COX | ON FILE |
| WILLIAM SKORDELIS | ON FILE |
| WILLIAM SLATER | ON FILE |
| WILLIAM SMITH CARLTON | ON FILE |
| WILLIAM SMYTH | ON FILE |
| WILLIAM SOFIELD | ON FILE |
| WILLIAM SOLIVAN | ON FILE |
| WILLIAM SPELL | ON FILE |
| WILLIAM STADWISER | ON FILE |
| WILLIAM STALEY | ON FILE |
| WILLIAM STANSELL IV | ON FILE |
| WILLIAM STEELE-LONG | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STETZNER | ON FILE |
| WILLIAM STEWART | ON FILE |
| WILLIAM STRICKLAND | ON FILE |
| WILLIAM STUBBS | ON FILE |
| WILLIAM SU | ON FILE |
| WILLIAM SULLIVAN | ON FILE |
| WILLIAM SUMMERS | ON FILE |
| WILLIAM SUMMERS V | ON FILE |
| WILLIAM SUMRALL | ON FILE |
| WILLIAM SWEETING | ON FILE |
| WILLIAM TAGGART | ON FILE |
| WILLIAM TALCOTT | ON FILE |

![STRETTO]

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM TALCOTT | ON FILE |
| WILLIAM TAN | ON FILE |
| WILLIAM TART | ON FILE |
| WILLIAM TAYLORANTHONY GLEASON | ON FILE |
| WILLIAM THOMAS ALLEN GIBSON | ON FILE |
| WILLIAM THOMAS BALLANTYNE HEAPS | ON FILE |
| WILLIAM THOMAS BELCHER | ON FILE |
| WILLIAM THOMAS LEET | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMSEN | ON FILE |
| WILLIAM THORNTON | ON FILE |
| WILLIAM TIERNEY | ON FILE |
| WILLIAM TIPPENS | ON FILE |
| WILLIAM TOPERCER | ON FILE |
| WILLIAM TOTH | ON FILE |
| WILLIAM TRAINOR | ON FILE |
| WILLIAM TRANG | ON FILE |
| WILLIAM TRASK | ON FILE |
| WILLIAM TRAYLOR | ON FILE |
| WILLIAM TRIANTIS | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TUTHILL III | ON FILE |
| WILLIAM UH JIN CHOI | ON FILE |
| WILLIAM VAN NOSTRAN | ON FILE |
| WILLIAM VAN WINKLE | ON FILE |
| WILLIAM VANDERWALL BEAUDOIN | ON FILE |
| WILLIAM VAUDREUIL | ON FILE |
| WILLIAM VAUGHN | ON FILE |
| WILLIAM VELHARTICKY | ON FILE |
| WILLIAM VERLENDEN IV | ON FILE |
| WILLIAM VERNON | ON FILE |
| WILLIAM VESCE | ON FILE |
| WILLIAM VILLAGRAN | ON FILE |
| WILLIAM VIVAR | ON FILE |
| WILLIAM VON KAENEL | ON FILE |
| WILLIAM VUONG | ON FILE |
| WILLIAM W SPEAKMAN III | ON FILE |
| WILLIAM WADDELL | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM WADDELL JR | ON FILE |
| WILLIAM WALDREP | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALTER LAWRENCE | ON FILE |
| WILLIAM WANG | ON FILE |
| WILLIAM WARE | ON FILE |
| WILLIAM WARWICK | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WEATHERLY | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEE PENG YEO | ON FILE |
| WILLIAM WEIDLING | ON FILE |
| WILLIAM WELLMAN | ON FILE |
| WILLIAM WENK | ON FILE |
| WILLIAM WHEATLEY | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHETSTONE | ON FILE |
| WILLIAM WHITBY | ON FILE |
| WILLIAM WHITE SCHWARTZ | ON FILE |
| WILLIAM WHITENDALE | ON FILE |
| WILLIAM WIJAYA | ON FILE |
| WILLIAM WILLIS | ON FILE |
| WILLIAM WOMACK | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM XAVIER MARCIA | ON FILE |
| WILLIAM XAVIER WOODRUFF | ON FILE |
| WILLIAM Y ZHANG | ON FILE |
| WILLIAM YESCHEK | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YU | ON FILE |
| WILLIAM ZACHARY ADAMSON | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ZANDER | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIE ALICEA | ON FILE |
| WILLIE CARTER | ON FILE |
| WILLIE CHEN | ON FILE |
| WILLIE FELLS | ON FILE |
| WILLIE GRAY | ON FILE |
| WILLIE GREEN | ON FILE |
| WILLIE HALL | ON FILE |
| WILLIE KIM | ON FILE |
| WILLIE LONG | ON FILE |
| WILLIE LOUIS WALTON | ON FILE |
| WILLIE LYONS | ON FILE |
| WILLIE PETTWAY | ON FILE |
| WILLIE THOMPSON III | ON FILE |
| WILLIM YAU | ON FILE |
| WILLIS BRYANT | ON FILE |
| WILLIS HUIRAS | ON FILE |
| WILLIS MARTINEZ | ON FILE |
| WILLLLIAM JOHNSON II | ON FILE |
| WILLY DAROSA | ON FILE |
| WILMER JOSE RIVAS ISASIS | ON FILE |
| WILMER R HERNANDEZ | ON FILE |
| WILSON CARTER | ON FILE |
| WILSON CASTILLO | ON FILE |
| WILSON GIFFNEY | ON FILE |
| WILSON GUAMAN | ON FILE |
| WILSON LAM | ON FILE |
| WILSON LEONG | ON FILE |
| WILSON LING | ON FILE |
| WILSON LU | ON FILE |
| WILSON MOLINA | ON FILE |
| WILSON MUH | ON FILE |
| WILSON PHOENG | ON FILE |
| WILSON RIVERA | ON FILE |
| WILSON SO | ON FILE |
| WILSON SPEARMAN | ON FILE |
| WILSON TANG | ON FILE |
| WILSON TAWE | ON FILE |



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILSON VIRKLER | ON FILE |
| WIN KO KO AUNG | ON FILE |
| WINER FUNG | ON FILE |
| WINFRED CYRUS JONES | ON FILE |
| WING YEUNG | ON FILE |
| WING YIP HO | ON FILE |
| WINGATE MINING LLC | ON FILE |
| WINGFU LAU | ON FILE |
| WINGHO YU | ON FILE |
| WINNIE CHAN | ON FILE |
| WINNIE HO | ON FILE |
| WINNIE TANG | ON FILE |
| WINONA CARLSON | ON FILE |
| WINSKI GENESTAN | ON FILE |
| WINSTON HEWITT | ON FILE |
| WINSTON LESLIE | ON FILE |
| WINSTON TROUGHTON | ON FILE |
| WINSTON WATERS | ON FILE |
| WINSTON WATERS | ON FILE |
| WINTER ANNETTE YOUNG | ON FILE |
| WINTHROP MERRIAM | ON FILE |
| WINZEL JOSEPH STERLING | ON FILE |
| WIRED SECURITY INC. | ON FILE |
| WISLET DAZILME | ON FILE |
| WISSILE E SOGOYOU | ON FILE |
| WIT KUROWSKI | ON FILE |
| WITOLD TELEZYNSKI | ON FILE |
| WJ HARVARD | ON FILE |
| WLADIMIR BLANC | ON FILE |
| WOJCIECH MAJCHER | ON FILE |
| WOJCIECH TRUSZKOWSKI | ON FILE |
| WOLF IKLOV | ON FILE |
| WOLFGANG GABLER | ON FILE |
| WOLFGANG HOFMANN | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WOLTER LAST | ON FILE |
| WON BEOM KIM | ON FILE |
| WON D YIM | ON FILE |
| WON JOON SOHN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WONIL CHOI | ON FILE |
| WONJO NAMKOONG | ON FILE |
| WOODLEY DESIR | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOOJIN JUN | ON FILE |
| WOOJIN KIM | ON FILE |
| WOOJIN LEE | ON FILE |
| WOONG GYO CHUNG | ON FILE |
| WORAPHONG WONGRAT | ON FILE |
| WORZIYAN MAVOLO | ON FILE |
| WOUTER DEN BREEJEN | ON FILE |
| WOUTER VINK | ON FILE |
| WSAM MAHMOUD | ON FILE |
| WSTARR DDO LLC | ON FILE |
| WU HONG | ON FILE |
| WU LIANG | ON FILE |
| WUQIONG FAN | ON FILE |
| WUTYI AUNG | ON FILE |
| WYATT CHESTER | ON FILE |
| WYATT DUTHIE | ON FILE |
| WYATT FRENCH | ON FILE |
| WYATT GABLE | ON FILE |
| WYATT GEARHART | ON FILE |
| WYATT GILSON | ON FILE |
| WYATT HELMBRECK | ON FILE |
| WYATT KELLEY | ON FILE |
| WYATT ROWLAND | ON FILE |
| WYATT SHERRY | ON FILE |
| WYATT WEBER | ON FILE |
| WYMAN SAI | ON FILE |
| WYNDHAM RAY O'NEAL | ON FILE |
| WYNN ANG | ON FILE |
| WYNN PERRYN MCLEOD | ON FILE |
| WYNNFORD KONG | ON FILE |
| WYNNIE YUMI LEE | ON FILE |
| WYNTON ODD | ON FILE |
| WYRE PAYMENTS INC | ON FILE |
| XAVIER AGUIRRE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XAVIER ALONZO | ON FILE |
| XAVIER ARATA | ON FILE |
| XAVIER ARRAZOLA | ON FILE |
| XAVIER COLETTA | ON FILE |
| XAVIER FLORES | ON FILE |
| XAVIER GOMES | ON FILE |
| XAVIER HARRIS | ON FILE |
| XAVIER HOLLINGSWORTH | ON FILE |
| XAVIER JAMAUL JONES | ON FILE |
| XAVIER JOHNSON | ON FILE |
| XAVIER JURADO | ON FILE |
| XAVIER LEAL | ON FILE |
| XAVIER MARCUS GARDNER | ON FILE |
| XAVIER MICHEL | ON FILE |
| XAVIER MIRANDA | ON FILE |
| XAVIER MITTAKARIN | ON FILE |
| XAVIER NEGRON | ON FILE |
| XAVIER RAPHAEL | ON FILE |
| XAVIER ROGERS | ON FILE |
| XAVIER RUBIO | ON FILE |
| XAVIER SHAW | ON FILE |
| XAVIER TOPEL | ON FILE |
| XAVIER URESTI | ON FILE |
| XAVIER WILFREDO ROJAS | ON FILE |
| XAVION TILLMAN | ON FILE |
| XCELLENT EXCHANGE USA LLC | ON FILE |
| XEBA ZAREIE | ON FILE |
| XENOPHON MUCCIARONE | ON FILE |
| XHORXHI GJOKA | ON FILE |
| XI KRIMES | ON FILE |
| XI LENG | ON FILE |
| XI LIN | ON FILE |
| XI YANG | ON FILE |
| XI ZHANG | ON FILE |
| XIABIN HAN | ON FILE |
| XIANG CHI | ON FILE |
| XIANG WEN | ON FILE |
| XIANG XUE | ON FILE |
| XIANGDONG LUO | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XIANGHE QIAO | ON FILE |
| XIANRU WU | ON FILE |
| XIAO HAN | ON FILE |
| XIAO HAN CHEN | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO LIN | ON FILE |
| XIAO LIU | ON FILE |
| XIAO TAN | ON FILE |
| XIAO ZENG | ON FILE |
| XIAOBAO WANG | ON FILE |
| XIAOCHU BA | ON FILE |
| XIAOCHU LIU | ON FILE |
| XIAOCHUN LIU | ON FILE |
| XIAODONG ZHI | ON FILE |
| XIAOFAN WANG | ON FILE |
| XIAOHANG LIU | ON FILE |
| XIAOHONG YIN | ON FILE |
| XIAOLEI CHU | ON FILE |
| XIAOLING FONG | ON FILE |
| XIAOLONG ZHANG | ON FILE |
| XIAOMAO ZHANG | ON FILE |
| XIAOMING LIU | ON FILE |
| XIAONA SCHIPANI | ON FILE |
| XIAORONG FENG | ON FILE |
| XIAOTONG LIAO | ON FILE |
| XIAOXIAO MA | ON FILE |
| XIAOXIAO ZHANG | ON FILE |
| XIAOYU FU | ON FILE |
| XIN LIU | ON FILE |
| XIN QI | ON FILE |
| XIN QIAN | ON FILE |
| XIN SONG | ON FILE |
| XIN YIN | ON FILE |
| XIN ZHANG | ON FILE |
| XIN ZHAO | ON FILE |
| XINBIN TIAN | ON FILE |
| XING LIU | ON FILE |
| XINHAN WU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XINKEN ZHENG | ON FILE |
| XINXIN GAO | ON FILE |
| XINYI YANG | ON FILE |
| XINYU MA | ON FILE |
| XINYU ZHENG | ON FILE |
| XINYUAN HU | ON FILE |
| XINZHI YANG | ON FILE |
| XIONG THAO | ON FILE |
| XIU QIN HOU | ON FILE |
| XIU TONG | ON FILE |
| XIZHE CUI | ON FILE |
| XÓCHITL DIAZ | ON FILE |
| XSHABADUX INVESTMENTS LLC | ON FILE |
| XU ZHOU | ON FILE |
| XUAN FU | ON FILE |
| XUANYAO LIU | ON FILE |
| XUE WEN HUANG | ON FILE |
| XUEHUO ZHANG | ON FILE |
| XUEJUN CAI | ON FILE |
| XUESONG LI | ON FILE |
| XUEWU ZHANG | ON FILE |
| XUN LI | ON FILE |
| XUN ZHUANG | ON FILE |
| XUONG CHU | ON FILE |
| XUTONG ZHANG | ON FILE |
| XYRO NGUVITJITA SCARLETT | ON FILE |
| YA WU | ON FILE |
| YAACOV SAKOWITZ | ON FILE |
| YAAKOV BEKHOR | ON FILE |
| YAAKOV MALOMET | ON FILE |
| YACINE AZMI | ON FILE |
| YACINE BAROUDI | ON FILE |
| YADIEL CABRERA ALVARADO | ON FILE |
| YADIEL GALLOZA RODRIGUEZ | ON FILE |
| YADIRA ESMERALDA NUNO | ON FILE |
| YAFEI QIN | ON FILE |
| YAFIM RATINSKI | ON FILE |
| YAGER COLEMAN ANDERSON | ON FILE |
| YAGNA ABHINAY BONTHU | ON FILE |

**STRETTO**

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAHAIRA SERRANO | ON FILE |
| YAHYA BAHR | ON FILE |
| YAHYA LAZRAK | ON FILE |
| YAIN MACIAS | ON FILE |
| YAIR GUTIERREZ | ON FILE |
| YAIR HASAKIAN | ON FILE |
| YAIR RAPHAEL WEIZMAN | ON FILE |
| YAISMEL MIRANDA PONS | ON FILE |
| YAKOV KANDOV | ON FILE |
| YAKOV KHARITON | ON FILE |
| YAKOV KUTSOVSKY | ON FILE |
| YAMBASU BREWAH | ON FILE |
| YAMEL SUAREZ | ON FILE |
| YAMIL KHALIL SOTO | ON FILE |
| YAMIL MOLINAR RIVERA | ON FILE |
| YAMILA ABRAHAM | ON FILE |
| YAMILETH VALLE | ON FILE |
| YAMILLE ANGERIS | ON FILE |
| YAN ALPERIN | ON FILE |
| YAN AYALA-LEON | ON FILE |
| YAN ISAYEV | ON FILE |
| YAN LIU | ON FILE |
| YAN MAK | ON FILE |
| YAN MAO | ON FILE |
| YAN SHIKHVARGER | ON FILE |
| YAN ZHANG | ON FILE |
| YANA RENDON | ON FILE |
| YANAN LU | ON FILE |
| YANDY ESTRADA | ON FILE |
| YANELIS CARRILLO | ON FILE |
| YANET JIMENEZ PORRAS | ON FILE |
| YANG BAI | ON FILE |
| YANG CAO | ON FILE |
| YANG JIN | ON FILE |
| YANG LI | ON FILE |
| YANG LI | ON FILE |
| YANG PAK | ON FILE |
| YANG WANG | ON FILE |
| YANG WEI | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANG XIONG | ON FILE |
| YANG YANG | ON FILE |
| YANG YOU | ON FILE |
| YANG ZHANG | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZOU | ON FILE |
| YANGENG JIANG | ON FILE |
| YANICK MURRY | ON FILE |
| YANIK JAYARAM | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANIV REGEV | ON FILE |
| YANIV SIGLER | ON FILE |
| YANIV TAL | ON FILE |
| YANJIA YANG | ON FILE |
| YANKEE ROSE LLC | ON FILE |
| YANKO ATANASOV FINDZHIKOV | ON FILE |
| YANMEI LU | ON FILE |
| YANN DANDOIS | ON FILE |
| YANN LE RUYET | ON FILE |
| YANNI GUENOV | ON FILE |
| YANNICK KADIA | ON FILE |
| YANNICK KWAN | ON FILE |
| YANRUO WANT | ON FILE |
| YANS CARLOS CAPOTE | ON FILE |
| YANXING RALBOVSKY | ON FILE |
| YANY HANG | ON FILE |
| YANYAN MAO | ON FILE |
| YAO BO | ON FILE |
| YAO TONG | ON FILE |
| YAO YUN DIETZ | ON FILE |
| YAOQING LIU | ON FILE |
| YAO-YING YANG | ON FILE |
| YARALISSE SANTANALAVIENA | ON FILE |
| YARELIS MENDEZ | ON FILE |
| YAROSLAV O SHIROKOV | ON FILE |
| YASER HAMWI | ON FILE |
| YASER ROBERTO BUIRIA CHAVEZ | ON FILE |
| YASH BAJPAI | ON FILE |
| YASH LUNAGARIA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YASH PATIL | ON FILE |
| YASH VANVARI | ON FILE |
| YASHENDRA CHANDRAKAR | ON FILE |
| YASIN YAQOOBI | ON FILE |
| YASMANI DELGADO CARIDAD | ON FILE |
| YASMEEN CHARAFEDDINE | ON FILE |
| YASMIN SANTOS | ON FILE |
| YASMINE PETTY | ON FILE |
| YASSER F AZIZ | ON FILE |
| YASSER GHAMLOUCH | ON FILE |
| YASSER PONCE | ON FILE |
| YASSINE MOULINE | ON FILE |
| YASSINE ZINBI | ON FILE |
| YAT YEUNG | ON FILE |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ON FILE |
| YATINDRA PATEL | ON FILE |
| YAU LAM | ON FILE |
| YAUHENI CHUDZILOUSKI | ON FILE |
| YAVUZ KALEOGLU | ON FILE |
| YAXUAN SONG | ON FILE |
| YECHIEL BITTON | ON FILE |
| YEE LI | ON FILE |
| YEEUN JANG | ON FILE |
| YEHSONG KIM | ON FILE |
| YEHUDA BURNHAM | ON FILE |
| YEHUDA NAGAR | ON FILE |
| YEHUDA PINCK | ON FILE |
| YEIMI SAGASTUME | ON FILE |
| YEKUTIEL ALONI | ON FILE |
| YELIZ KOSEOGLU | ON FILE |
| YELIZAVETA MYACHINA | ON FILE |
| YEN SAM | ON FILE |
| YEN TAT | ON FILE |
| YEN WAN | ON FILE |
| YEN-AN TAN | ON FILE |
| YENFEN HUANG | ON FILE |
| YEN-HUOY YANG | ON FILE |
| YENIER OTERO CHIANG | ON FILE |
| YEON JIN KIM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEORGOS KANARIS | ON FILE |
| YESENIA GABRIELA LOTTES | ON FILE |
| YESENIA MURILLO | ON FILE |
| YESHWANTH SURYADEVARA | ON FILE |
| YEVGENIY KONNIKOV | ON FILE |
| YEVGENIY KRAVETS | ON FILE |
| YEVGENIY V SHEKOCHIKHIN | ON FILE |
| YEVGENY SHIFRIN | ON FILE |
| YEVGENYIY KLYUSHNICHENKO | ON FILE |
| YEVHENII MARCHENKO | ON FILE |
| YEW JIN LIM | ON FILE |
| YI DING | ON FILE |
| YI GUO | ON FILE |
| YI HUANG | ON FILE |
| YI MENG GUO | ON FILE |
| YI MICHAEL CHUNG | ON FILE |
| YI ZHAO | ON FILE |
| YI-AN LIN | ON FILE |
| YIBO ZHUANG | ON FILE |
| YICHEN QIU | ON FILE |
| YIELD MONITOR, INC. | ON FILE |
| YIER XIAO | ON FILE |
| YIFAN YE | ON FILE |
| YIFEI CHEN | ON FILE |
| YIFEI RUAN JASKI | ON FILE |
| YIH SUN KHOO | ON FILE |
| YIHENG CHEN | ON FILE |
| YIHUA LIU | ON FILE |
| YIJING HAUSNER | ON FILE |
| YI-JU CHUNG | ON FILE |
| YILIN CHEN | ON FILE |
| YILUN WANG | ON FILE |
| YIMAJ AHMED | ON FILE |
| YIMI SANTAMARIA | ON FILE |
| YIMIN ZHAO | ON FILE |
| YIMON LIM | ON FILE |
| YIN LAM KWOK | ON FILE |
| YINDE ZHANG | ON FILE |
| YINFENG LIU | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YING GUAN | ON FILE |
| YING TSAI | ON FILE |
| YING WEI JASON CHANG | ON FILE |
| YING ZHANG | ON FILE |
| YINGEN LEE | ON FILE |
| YINGYING HUANG | ON FILE |
| YINGZHI WU | ON FILE |
| YINING WANG | ON FILE |
| YINUO CHEN | ON FILE |
| YIPENG MA | ON FILE |
| YIPIN LIN | ON FILE |
| YIQING XU | ON FILE |
| YIRAN TIAN | ON FILE |
| YIRMEYAHU SOFER | ON FILE |
| YISHUEN HUANG | ON FILE |
| YI-SHUN WANG | ON FILE |
| YISI WANG | ON FILE |
| YISROEL FREILICH | ON FILE |
| YISROEL NEW | ON FILE |
| YITAEK HWANG | ON FILE |
| YITENG ZHANG | ON FILE |
| YITZHAK EMANUEL COHEN | ON FILE |
| YITZHAK NAGAR | ON FILE |
| YIU YING YEUNG | ON FILE |
| YIWEN TANG | ON FILE |
| YIWEN WANG | ON FILE |
| YIYONG SUN | ON FILE |
| YIYUE CHEN | ON FILE |
| YLAN KAZI | ON FILE |
| YOAV ISAAC GETZLER | ON FILE |
| YOAV PARAG | ON FILE |
| YOBANI O. ROMERO | ON FILE |
| YOCHAI ROBKIN | ON FILE |
| YOEAU SLIVKOFF | ON FILE |
| YOEL RUISANCHEZ | ON FILE |
| YOFRED MOIK | ON FILE |
| YOGESH VYAS | ON FILE |
| YOGEV SHMUEL | ON FILE |
| YOGI ANIL PATEL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOGI KAPADIA | ON FILE |
| YOHAN CAIRO | ON FILE |
| YOHAN ROSARIO | ON FILE |
| YOHANCE SALMON | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOK LIN CHONG | ON FILE |
| YOLANDA GONZALEZ CATALINA | ON FILE |
| YOLANDA PARKER | ON FILE |
| YOLANDA PINERA | ON FILE |
| YOLANDA VANDENEEDEN | ON FILE |
| YOLI VASQUEZHILL | ON FILE |
| YOLIMAR GARZA HERNANDEZ | ON FILE |
| YONAS MERHAZION | ON FILE |
| YONAS WOLDEMARIAM | ON FILE |
| YONATAN LEULSEGED | ON FILE |
| YONATAN NOIMAN | ON FILE |
| YONATHAN MICAEL | ON FILE |
| YONATHAN ROGEL | ON FILE |
| YONG BOONE | ON FILE |
| YONG CHA | ON FILE |
| YONG GI YOON | ON FILE |
| YONG HANG JIANG | ON FILE |
| YONG KANG | ON FILE |
| YONG LEE | ON FILE |
| YONG SEOP LEE | ON FILE |
| YONG SIM | ON FILE |
| YONG SUNG WON | ON FILE |
| YONG ZHOU | ON FILE |
| YONGCHAO YANG | ON FILE |
| YONGHOO JO | ON FILE |
| YONGJAE LEE | ON FILE |
| YONGSEOK RHO | ON FILE |
| YONI RAMRAS | ON FILE |
| YOO LEE KWON | ON FILE |
| YOOCHE LEE | ON FILE |
| YOONSOO KIM | ON FILE |
| YOOSUP CHANG | ON FILE |
| YOP KANG | ON FILE |
| YORCK HAASE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YORDANKA DIAZ DE VILLEGA | ON FILE |
| YOSDENY GONZALEZ | ON FILE |
| YOSEF CHASON | ON FILE |
| YOSELIN MARTÍNEZ PORTILLO | ON FILE |
| YOSEPH HABTEMARIAM | ON FILE |
| YOSEPH YEGEZU | ON FILE |
| YOSHIHIRO EZOE | ON FILE |
| YOSHIHIRO LUK | ON FILE |
| YOSHIMI LEAL | ON FILE |
| YOSHIMI WATTS | ON FILE |
| YOSHIO LEEPER | ON FILE |
| YOSHUAR GRACIANO | ON FILE |
| YOSIEF WELDEGEBRIEL | ON FILE |
| YOSSI KLEEREKOPER | ON FILE |
| YOSYP LYUDERA | ON FILE |
| YOTHIN YIAMYOTHIN | ON FILE |
| YOU ZHAI | ON FILE |
| YOUHEI MISUDA | ON FILE |
| YOUNES INJAR | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG DO JAMES DOUCETTE | ON FILE |
| YOUNG HAN | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG MOON | ON FILE |
| YOUNG RAN YOO | ON FILE |
| YOUNG WEN | ON FILE |
| YOUNGHOON KWON | ON FILE |
| YOUNGHUN CHOI | ON FILE |
| YOUSEF AL KHALIDI | ON FILE |
| YOUSEF MASHAYEKH | ON FILE |
| YOUSEF ROUSHDY | ON FILE |
| YOUSELL REYES | ON FILE |
| YOUSIF GHANIM | ON FILE |
| YOUSIF SAIDI | ON FILE |
| YOUSSEF ABOU EL NEAJ | ON FILE |
| YOUSSEF CHATILA | ON FILE |




## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YSAAK PARFILES | ON FILE |
| YSIDRO GARCIA | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU KAO | ON FILE |
| YU LU | ON FILE |
| YU LUN KAO | ON FILE |
| YU OOKA | ON FILE |
| YU SHAO | ON FILE |
| YU SIAN TAN | ON FILE |
| YU TAN YANG | ON FILE |
| YU WANG | ON FILE |
| YU WEN MEI | ON FILE |
| YU YIK LIM | ON FILE |
| YU ZENG | ON FILE |
| YUAN CHEN | ON FILE |
| YUAN LI | ON FILE |
| YUAN XUN BAO | ON FILE |
| YUANFAN WANG | ON FILE |
| YUANHAI SHI | ON FILE |
| YUANHAO DENG | ON FILE |
| YUAN-JU CHENG | ON FILE |
| YUANPU ZHENG | ON FILE |
| YUANYUAN COZZENS | ON FILE |
| YUCA CAPITAL LLC | ON FILE |
| YU-CHEN SU | ON FILE |
| YUCHENG LIN | ON FILE |
| YUE CHAN | ON FILE |
| YUE KONG LAU | ON FILE |
| YUE LIU | ON FILE |
| YUE WANG | ON FILE |
| YUEHSU KU | ON FILE |
| YUELU LIU | ON FILE |
| YUFENG LONG | ON FILE |
| YUGANDHAR KATTA | ON FILE |
| YU-HAO CHEN | ON FILE |
| YUHAO SUN | ON FILE |
| YUHENG LI | ON FILE |
| YUJIA HU | ON FILE |
| YUJIA WANG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUJIN PARK | ON FILE |
| YUKA YAHAGI | ON FILE |
| YU-KAI SU | ON FILE |
| YUKARI USHIODA | ON FILE |
| YUKI MANO | ON FILE |
| YUKI NAKAMURA | ON FILE |
| YUKI SAWA | ON FILE |
| YUKIKO MURMANN | ON FILE |
| YUKO BLUE | ON FILE |
| YUKPUI WONG | ON FILE |
| YULEINY GARCIA CONTRERAS | ON FILE |
| YULIA SAFONOVA | ON FILE |
| YULISSA ROCHA | ON FILE |
| YULIYA A BRATNIKOV | ON FILE |
| YULIYA BAHAMOLSKAYA | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMI BYNUM | ON FILE |
| YUN A SUL | ON FILE |
| YUN CHI | ON FILE |
| YUN CHOE | ON FILE |
| YUN LEE | ON FILE |
| YUNESKY BLANCA VALDIVIESO | ON FILE |
| YUNG PARQUE | ON FILE |
| YUNG TO | ON FILE |
| YUNG YU CHIU | ON FILE |
| YUNGSHENG HUANG | ON FILE |
| YUNIEL PEREZ | ON FILE |
| YUNIER HERNANDEZ | ON FILE |
| YUNIOR ALCALA | ON FILE |
| YUNJOO BROWN | ON FILE |
| YUPING LI | ON FILE |
| YURI IBUKI | ON FILE |
| YURI JEW | ON FILE |
| YURI KALASHNIKOV | ON FILE |
| YURI MUINO | ON FILE |
| YURI NOLASCO | ON FILE |
| YURI POLUKEEV | ON FILE |
| YURI URRUTIA | ON FILE |
| YURII LEVYTSKYI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YURISA CHEATHAM | ON FILE |
| YURIY DANKULICH | ON FILE |
| YURIY ISPARYAN | ON FILE |
| YURIY KRAYNOV | ON FILE |
| YURIY MISHTAL | ON FILE |
| YURIY ZUBYK | ON FILE |
| YUSANG LEE | ON FILE |
| YUSHARN WANG | ON FILE |
| YUSIMY LARA | ON FILE |
| YUSSER AL-QAZWINI | ON FILE |
| YUSUF BEGG | ON FILE |
| YUSUF GOMEL | ON FILE |
| YUSUKE KAMIYA | ON FILE |
| YUSUKE KOREEDA | ON FILE |
| YUSUKE MORI | ON FILE |
| YUTAO HUANG | ON FILE |
| YU-TING CHENG | ON FILE |
| YUTONG JIANG | ON FILE |
| YUVAL CYE | ON FILE |
| YUVAL DOUER | ON FILE |
| YUVARAJ PONDICHERRY | ON FILE |
| YUXI LIU | ON FILE |
| YVENER EMILCAR | ON FILE |
| YVES PIERRE HUIN | ON FILE |
| YVETTE CARRILLO | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVETTE MERCEDES BENSON | ON FILE |
| YVETTE NASH | ON FILE |
| YVETTE RENEE BUTLER | ON FILE |
| YVON BARIBEAU | ON FILE |
| YVONNE DAVIS | ON FILE |
| YVONNE DEHART | ON FILE |
| YVONNE LE | ON FILE |
| YVONNE SMITH | ON FILE |
| YVONNE TRAN LE | ON FILE |
| YVONNE Y WANG | ON FILE |
| ZA BIK | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZAC FARRELL | ON FILE |
| ZAC HARDING | ON FILE |
| ZAC JOHNSOM | ON FILE |
| ZAC MCWILLIAMS | ON FILE |
| ZAC NOONAN | ON FILE |
| ZAC WALLINGFORD | ON FILE |
| ZACCHEUS CAIL | ON FILE |
| ZACH ALVAREZ | ON FILE |
| ZACH APPLEGATE | ON FILE |
| ZACH BECHEL | ON FILE |
| ZACH BLUM | ON FILE |
| ZACH BRINTZ | ON FILE |
| ZACH CRICK | ON FILE |
| ZACH DORFLINGER | ON FILE |
| ZACH DOWDELL | ON FILE |
| ZACH GOODPASTER | ON FILE |
| ZACH GREENWALD | ON FILE |
| ZACH HANSON | ON FILE |
| ZACH HAYDEN | ON FILE |
| ZACH HOLDER | ON FILE |
| ZACH ISER | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH LEACH | ON FILE |
| ZACH LONA | ON FILE |
| ZACH LOVVORN | ON FILE |
| ZACH LOWE | ON FILE |
| ZACH MCCALL | ON FILE |
| ZACH NORRIS | ON FILE |
| ZACH NUGENT | ON FILE |
| ZACH PADILLA | ON FILE |
| ZACH PAPACCIO | ON FILE |
| ZACH PATE | ON FILE |
| ZACH PATZIK | ON FILE |
| ZACH RAFF | ON FILE |
| ZACH REED | ON FILE |
| ZACH RINEHARDT | ON FILE |
| ZACH RUEGE | ON FILE |
| ZACH SCANE | ON FILE |
| ZACH SONNEK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACH SWINNEY | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH TOLAND | ON FILE |
| ZACH TRENT | ON FILE |
| ZACH TUTTLE | ON FILE |
| ZACH WARD | ON FILE |
| ZACH WILLIAMS | ON FILE |
| ZACH WITT | ON FILE |
| ZACH WOLIVAR | ON FILE |
| ZACHAREE ELLIS | ON FILE |
| ZACHARIAH BATES | ON FILE |
| ZACHARIAH CARL ABBOTT | ON FILE |
| ZACHARIAH EUGENE THOMAS | ON FILE |
| ZACHARIAH HOLDER | ON FILE |
| ZACHARIAH HUMMER | ON FILE |
| ZACHARIAH HUNTER | ON FILE |
| ZACHARIAH MARRERO | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH MILLER | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |
| ZACHARIAH QUELLA PANNKUK | ON FILE |
| ZACHARIAH RIZZO | ON FILE |
| ZACHARIAH SMITH | ON FILE |
| ZACHARIAH TORRES | ON FILE |
| ZACHARIAS LEE | ON FILE |
| ZACHARIAS MILLER | ON FILE |
| ZACHARIUS ANDERSON | ON FILE |
| ZACHARY AHLERS | ON FILE |
| ZACHARY ALAN ROWE | ON FILE |
| ZACHARY ALLAN HERMSTAD | ON FILE |
| ZACHARY ALLAN WILDES | ON FILE |
| ZACHARY ALLEN SCHAEFER | ON FILE |
| ZACHARY ALTSCHULER | ON FILE |
| ZACHARY ARMIJO | ON FILE |
| ZACHARY ARONSON | ON FILE |
| ZACHARY ASATO | ON FILE |
| ZACHARY AUSTIN MASSERANT | ON FILE |
| ZACHARY AYOOB | ON FILE |
| ZACHARY BAETZ | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY BARTON | ON FILE |
| ZACHARY BERRIOCHOA | ON FILE |
| ZACHARY BERSTEIN | ON FILE |
| ZACHARY BIGELOW | ON FILE |
| ZACHARY BODEN | ON FILE |
| ZACHARY BOSWELL | ON FILE |
| ZACHARY BRANDES | ON FILE |
| ZACHARY BRASEL | ON FILE |
| ZACHARY BROGAN MOORE | ON FILE |
| ZACHARY BROTHERTON | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BRYL | ON FILE |
| ZACHARY BUTTERFIELD | ON FILE |
| ZACHARY CAGLE | ON FILE |
| ZACHARY CARLSON | ON FILE |
| ZACHARY CEPIN | ON FILE |
| ZACHARY CHAMPIGNY | ON FILE |
| ZACHARY CHANCE VAZQUEZ | ON FILE |
| ZACHARY CLARK | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY CONN | ON FILE |
| ZACHARY CRAIG | ON FILE |
| ZACHARY CREACH | ON FILE |
| ZACHARY CROSIER | ON FILE |
| ZACHARY CROWNOVER | ON FILE |
| ZACHARY D BRISARD | ON FILE |
| ZACHARY DAILEY | ON FILE |
| ZACHARY DARK | ON FILE |
| ZACHARY DAVID NASON | ON FILE |
| ZACHARY DAVIDSON | ON FILE |
| ZACHARY DELCONTE | ON FILE |
| ZACHARY DENARDO | ON FILE |
| ZACHARY DONIGER | ON FILE |
| ZACHARY DOV GREEN | ON FILE |
| ZACHARY DRAKE DYER | ON FILE |
| ZACHARY DRYDEN | ON FILE |
| ZACHARY DULLEA | ON FILE |
| ZACHARY DUNCAN | ON FILE |
| ZACHARY ECK | ON FILE |



### Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY EMERICK | ON FILE |
| ZACHARY ENGLER | ON FILE |
| ZACHARY ENRIGHT | ON FILE |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ON FILE |
| ZACHARY FARRIS | ON FILE |
| ZACHARY FEARON | ON FILE |
| ZACHARY FETTER | ON FILE |
| ZACHARY FLURY | ON FILE |
| ZACHARY FOSSE | ON FILE |
| ZACHARY FOSTER | ON FILE |
| ZACHARY FREE | ON FILE |
| ZACHARY GAINS | ON FILE |
| ZACHARY GILSTRAP | ON FILE |
| ZACHARY GIRARD | ON FILE |
| ZACHARY GLEICHER | ON FILE |
| ZACHARY GLICK | ON FILE |
| ZACHARY GOHR | ON FILE |
| ZACHARY GORAK | ON FILE |
| ZACHARY GRALL | ON FILE |
| ZACHARY GREENE | ON FILE |
| ZACHARY GUBNER | ON FILE |
| ZACHARY HALIM | ON FILE |
| ZACHARY HANN | ON FILE |
| ZACHARY HANSON | ON FILE |
| ZACHARY HATFIELD | ON FILE |
| ZACHARY HAWKINS | ON FILE |
| ZACHARY HELLRIEGEL | ON FILE |
| ZACHARY HENSON | ON FILE |
| ZACHARY HOCKETT | ON FILE |
| ZACHARY HULTMANN | ON FILE |
| ZACHARY HUMPHRIES | ON FILE |
| ZACHARY I PETSCHONEK | ON FILE |
| ZACHARY INZER | ON FILE |
| ZACHARY JACOB ADDAIR | ON FILE |
| ZACHARY JACOBSON | ON FILE |
| ZACHARY JAMES GARDNER | ON FILE |
| ZACHARY JAMES MORRIS | ON FILE |
| ZACHARY JAMES TIMBERLAKE | ON FILE |
| ZACHARY JAY WILKS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY JOHN DAVIS | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JONATHAN SMITH | ON FILE |
| ZACHARY JONES | ON FILE |
| ZACHARY JOSEPH STREET | ON FILE |
| ZACHARY KANG | ON FILE |
| ZACHARY KASPRZAK | ON FILE |
| ZACHARY KIRK | ON FILE |
| ZACHARY KORPI | ON FILE |
| ZACHARY KRAMER | ON FILE |
| ZACHARY KYLE PHILLIPS | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LINDGREN | ON FILE |
| ZACHARY LOPRESTI | ON FILE |
| ZACHARY LOWER | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY MACDOUGALL | ON FILE |
| ZACHARY MANCE | ON FILE |
| ZACHARY MAR | ON FILE |
| ZACHARY MARK HARWOOD | ON FILE |
| ZACHARY MARK WEYN | ON FILE |
| ZACHARY MARTIN | ON FILE |
| ZACHARY MATTESON | ON FILE |
| ZACHARY MAYFIELD | ON FILE |
| ZACHARY MAYNE | ON FILE |
| ZACHARY MCCORMICK | ON FILE |
| ZACHARY MCPHERSON | ON FILE |
| ZACHARY MICELI | ON FILE |
| ZACHARY MICHAEL GOULD | ON FILE |
| ZACHARY MICHAEL HAMMOND | ON FILE |
| ZACHARY MICHAEL PIWKO | ON FILE |
| ZACHARY MICHAEL RADFORD | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLSAPS | ON FILE |
| ZACHARY MORGAN | ON FILE |
| ZACHARY MULLENNIX | ON FILE |
| ZACHARY NEIL RIDER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY NETTLETON | ON FILE |
| ZACHARY ORTEGA | ON FILE |
| ZACHARY P MARINKO | ON FILE |
| ZACHARY PADGETT | ON FILE |
| ZACHARY PARK | ON FILE |
| ZACHARY PEREZ | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PLARR | ON FILE |
| ZACHARY PUMMILL | ON FILE |
| ZACHARY RAMBERG | ON FILE |
| ZACHARY RATTNER | ON FILE |
| ZACHARY RICHARD BROWN | ON FILE |
| ZACHARY ROBERTS | ON FILE |
| ZACHARY ROYCE | ON FILE |
| ZACHARY RYAN MANSELL | ON FILE |
| ZACHARY SCHEBELL | ON FILE |
| ZACHARY SCHMITT | ON FILE |
| ZACHARY SCHUMAN | ON FILE |
| ZACHARY SCOTT THURLOW | ON FILE |
| ZACHARY SEIGAL ALLIA | ON FILE |
| ZACHARY SENDER | ON FILE |
| ZACHARY SHERIDAN | ON FILE |
| ZACHARY SHERMAN | ON FILE |
| ZACHARY SIKICH | ON FILE |
| ZACHARY SLAVENS | ON FILE |
| ZACHARY SPEAKER | ON FILE |
| ZACHARY STERN | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STINSON | ON FILE |
| ZACHARY STOUT | ON FILE |
| ZACHARY TALBOT | ON FILE |
| ZACHARY TATE TAYLOR | ON FILE |
| ZACHARY TAYLOR COMPSTON | ON FILE |
| ZACHARY TAYLOR TYSON | ON FILE |
| ZACHARY TAYLOR WESTON | ON FILE |
| ZACHARY TEGELS | ON FILE |
| ZACHARY THOMAS ABEEL | ON FILE |
| ZACHARY TITTLE | ON FILE |
| ZACHARY TODD BAKER | ON FILE |

![STRETTO]

## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY TODD MOORE | ON FILE |
| ZACHARY TRASK | ON FILE |
| ZACHARY TROTMAN | ON FILE |
| ZACHARY TRULBY-WRIGHT | ON FILE |
| ZACHARY TURNER | ON FILE |
| ZACHARY TYLER HENNING | ON FILE |
| ZACHARY TYLER HUFFMAN | ON FILE |
| ZACHARY VIVIER | ON FILE |
| ZACHARY VON IDERSTEIN | ON FILE |
| ZACHARY WACHOLTZ | ON FILE |
| ZACHARY WALTER | ON FILE |
| ZACHARY WASLI | ON FILE |
| ZACHARY WEISENTHAL | ON FILE |
| ZACHARY WELCH | ON FILE |
| ZACHARY WICKHAM | ON FILE |
| ZACHARY WILLIAM PEDERSON | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WISCHLER | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY ZARENSKI | ON FILE |
| ZACHERY DAVID TINSLEY | ON FILE |
| ZACHERY DAY | ON FILE |
| ZACHERY DOLLY | ON FILE |
| ZACHERY LOWMAN | ON FILE |
| ZACHERY M PETERS | ON FILE |
| ZACHERY RAY MILLER | ON FILE |
| ZACHERY STARRETT | ON FILE |
| ZACHERY WYDICK | ON FILE |
| ZACK ALMEIDA | ON FILE |
| ZACK ARMSTRONG | ON FILE |
| ZACK HARRIS | ON FILE |
| ZACK HEARD | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK KEIDAN | ON FILE |
| ZACK MORALES | ON FILE |
| ZACK SMITH | ON FILE |
| ZACKARY EHLERS | ON FILE |
| ZACKARY HENRY | ON FILE |





## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACKARY ISGAR | ON FILE |
| ZACKARY ISGAR | ON FILE |
| ZACKARY JOHN SCHMIDT | ON FILE |
| ZACKARY MARIO ORLANDONI | ON FILE |
| ZACKARY MCCULLOCK | ON FILE |
| ZAFFIRO HOLDINGS LLC | ON FILE |
| ZAFRULLA KHAN | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHID KHAN | ON FILE |
| ZAHID THANI | ON FILE |
| ZAHIR AYINDE BAKER | ON FILE |
| ZAHRA KARIMI | ON FILE |
| ZAID AL | ON FILE |
| ZAID AL HUSSEINI | ON FILE |
| ZAID DAGHESTANI | ON FILE |
| ZAID JIWANI | ON FILE |
| ZAIHAI YU | ON FILE |
| ZAIMINGJAMES SUN | ON FILE |
| ZAIN LODHIA | ON FILE |
| ZAIN MEMON | ON FILE |
| ZAIN NASIR | ON FILE |
| ZAIN SHABBAR KASSAM | ON FILE |
| ZAIN TANVEER AHMED | ON FILE |
| ZAK ARLEN | ON FILE |
| ZAK BARRY | ON FILE |
| ZAK CAREY | ON FILE |
| ZAK CONNER | ON FILE |
| ZAK KOLTUN | ON FILE |
| ZAK PISENO | ON FILE |
| ZAK ZIEBELL | ON FILE |
| ZAK ZOBENS | ON FILE |
| ZAKARY KYPFER | ON FILE |
| ZAKERY DAVIS | ON FILE |
| ZAKI PICKETT | ON FILE |
| ZAKIR HUSAIN PATRAWALA | ON FILE |
| ZAKRAUS MAHDAVI | ON FILE |
| ZAKREIAH HALIM | ON FILE |
| ZALE KIAH WAMPLER | ON FILE |
| ZANE BAKER | ON FILE |

# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZANE COOK | ON FILE |
| ZANE HELBERG | ON FILE |
| ZANE JOSEPH LATIF | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZANE PETERSON | ON FILE |
| ZANE RENDLE | ON FILE |
| ZANE SEBESTA | ON FILE |
| ZANE WOODS | ON FILE |
| ZAO LIU | ON FILE |
| ZARAH MASALES | ON FILE |
| ZARCHARY DEL BRINK | ON FILE |
| ZARIE WIESNER | ON FILE |
| ZARKO IVANOV | ON FILE |
| ZAVE DAVEY | ON FILE |
| ZAVIER NATHANIEL ROGERS | ON FILE |
| ZAVION ANTONIO COBB | ON FILE |
| ZAW MOE LWIN | ON FILE |
| ZAWER WOJOKH | ON FILE |
| ZAYNA DE GAIA | ON FILE |
| ZAZA FANOUS | ON FILE |
| ZBIGNIEW S DUBIJ | ON FILE |
| ZE TIAN DING | ON FILE |
| ZEBULUN FRANCIS SMEESTER | ON FILE |
| ZECHARIAH WALKER | ON FILE |
| ZECK MONTGOMERY | ON FILE |
| ZEESHAN RAUF | ON FILE |
| ZEINA MENG | ON FILE |
| ZEKE DANIELS-SHPALL | ON FILE |
| ZEKE ZBIN DALISKY | ON FILE |
| ZELALEM ALABO | ON FILE |
| ZELDAYAH WRIGHT | ON FILE |
| ZEN GARCIA | ON FILE |
| ZENOBIA MORANT | ON FILE |
| ZERNYU CHOU | ON FILE |
| ZERUI TANG | ON FILE |
| ZESHUN CAI | ON FILE |
| ZEV LAUTMAN | ON FILE |
| ZHAOWANG WANG | ON FILE |
| ZHAOYU LI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHASSULAN NUSSIPOV | ON FILE |
| ZHE FENG | ON FILE |
| ZHEN ZENG | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHENCHAO GONG | ON FILE |
| ZHENG LEI | ON FILE |
| ZHENG SONG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGZHENG LI | ON FILE |
| ZHENMING ZHAO | ON FILE |
| ZHI CHAO CHEN | ON FILE |
| ZHI RU XU | ON FILE |
| ZHI WEN ZHONG | ON FILE |
| ZHIAN PAN | ON FILE |
| ZHIGANG YANG | ON FILE |
| ZHIGE LI | ON FILE |
| ZHIHAO HONG | ON FILE |
| ZHIHENG WANG | ON FILE |
| ZHIJUN ZOU | ON FILE |
| ZHILUN LI | ON FILE |
| ZHIMIN SHI | ON FILE |
| ZHIXIAN HAN | ON FILE |
| ZHIXING CHENG | ON FILE |
| ZHIYUAN YING | ON FILE |
| ZHONG GU | ON FILE |
| ZHONG ZHANG | ON FILE |
| ZHONG-XI YUAN | ON FILE |
| ZHONGYUAN XUE | ON FILE |
| ZHOUKE XIE | ON FILE |
| ZHOUYANG GAO | ON FILE |
| ZHOUYUE SU | ON FILE |
| ZHUO YANG | ON FILE |
| ZHUO ZHUO | ON FILE |
| ZHUOHONG XIE | ON FILE |
| ZHUOXIN TAN | ON FILE |
| ZIAD DWEIRI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZIAD SKAF | ON FILE |
| ZIBBI SNARSKI | ON FILE |
| ZIED GUIZANI | ON FILE |
| ZIHONG LEDOUX | ON FILE |
| ZIJIAN WAN | ON FILE |
| ZIJIAN WANG | ON FILE |
| ZILONG ZHAO | ON FILE |
| ZILYA TRES | ON FILE |
| ZIMEI BIAN | ON FILE |
| ZINAR MOLINA | ON FILE |
| ZINNIA KHALID | ON FILE |
| ZINSKI RANGI BAGGAN | ON FILE |
| ZION WRIGHT | ON FILE |
| ZIQIN ZOU | ON FILE |
| ZIRAN YANG | ON FILE |
| ZISHAN TALUKDER | ON FILE |
| ZIV SHAFIR | ON FILE |
| ZIWEI MA | ON FILE |
| ZIWEI WU JUST | ON FILE |
| ZIXUN DENG | ON FILE |
| ZIYAD AWAD | ON FILE |
| ZIYAD KADIR | ON FILE |
| ZIYAD NOORHASSAN | ON FILE |
| ZIYI YANG | ON FILE |
| ZIYUE DONG | ON FILE |
| ZIYUE WEI | ON FILE |
| ZKORPI RD LLC | ON FILE |
| ZLC3 LLC | ON FILE |
| ZODREY PICKENS | ON FILE |
| ZOE VIKTOREA TURNER | ON FILE |
| ZOG INTERNATIONAL HOLDINGS NULL | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHEB HAJIYANI | ON FILE |
| ZOILO ALBERTO ROBLES | ON FILE |
| ZOILO D CAPULONG | ON FILE |
| ZOLBOO ERDENEKHUYAG | ON FILE |
| ZOLTAN NAGY-BERTA | ON FILE |
| ZONG ZHANG | ON FILE |
| ZONGYUAN YU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZORAN ASANIN | ON FILE |
| ZORAN CUCUZ | ON FILE |
| ZORRIK VOLDMAN | ON FILE |
| ZOYA KAI | ON FILE |
| ZSOLT ANDERSON-HEINRICH | ON FILE |
| ZSUZSANNA HARRISON | ON FILE |
| ZUBEIR HAROUN | ON FILE |
| ZUBIN BHANDARA | ON FILE |
| ZUHIB DAUD | ON FILE |
| ZULAY SOSA | ON FILE |
| ZULIANG SHEN | ON FILE |
| ZUNAN YE | ON FILE |
| ZUO WANG | ON FILE |
| ZURI A RIOS | ON FILE |
| ZURY DABBAH | ON FILE |
| ZUYANG LIU | ON FILE |
| ZYRON SIMMONS PHILLIPS | ON FILE |

# Exhibit D




**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| 2825825 ONTARIO INC. | ON FILE |
| 4XP MINING CDXX LLC | ON FILE |
| AARON CHUNG SO | ON FILE |
| AARON ELZY | ON FILE |
| AARON LEVY | ON FILE |
| AARON NYBLOM | ON FILE |
| AARON PETERS | ON FILE |
| AARON PIERCE GOODMAN | ON FILE |
| AARON SKOOG | ON FILE |
| ABDULHAMEED ALMALLAH | ON FILE |
| ABDULLA ALBORSHAID | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABIN GEORGE | ON FILE |
| ABRAHAM HOMAVAND | ON FILE |
| ABRAHAM MAHMOUD | ON FILE |
| ABRAHAM PURDY | ON FILE |
| ABUGU DENNIS | ON FILE |
| ACHIEL VAN VLASSELAER | ON FILE |
| ADAM BERRY | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM PUK | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SZCZEPANSKI | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM THOMPSON | ON FILE |
| ADAM TOMÁŠEK | ON FILE |
| ADAM WALLACE | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WHITE | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WOODS | ON FILE |
| ADEEL HASSAN | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN ŁAGANOWSKI | ON FILE |
| ADRIAN MAGNUSSEN | ON FILE |
| ADRIAN MANASSERO | ON FILE |
| ADRIAN STILLER | ON FILE |
| ADRIAN SUMMERS | ON FILE |
| ADRIAN TEE | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN VALENZUELA | ON FILE |
| ADRIEN HUYGEND | ON FILE |
| ADRIEN REURE | ON FILE |
| AHMED AL DIWANI | ON FILE |
| AIDAN DOMS | ON FILE |
| AIDAN THOMSON | ON FILE |
| AIDID HAKIM BIN MOHD RODZI | ON FILE |
| AIRA NAAKKA | ON FILE |
| ALAIN ERRE | ON FILE |
| ALAIN VALICI | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN KWONG | ON FILE |
| ALANAY KUŞHAN | ON FILE |
| ALARIC BECKER | ON FILE |
| ALBERT BREDELL | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT RIAAN KOEN | ON FILE |
| ALBERTO TORRES OLMOS | ON FILE |
| ALBERTO VITALI | ON FILE |
| ALBERTO VIVAR GUERRA | ON FILE |
| ALDO GASTALDI | ON FILE |
| ALEJANDRO CESAR TAMAYO | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO ORTEGA ANCEL | ON FILE |
| ALEJANDRO RIJO | ON FILE |
| ALEKSA RADAKOVIC | ON FILE |
| ALEKSANDAR ARSIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |
| ALEKSANDAR TIMIC | ON FILE |
| ALEKSANDR MIKHAILOVICH GREBESHKOV | ON FILE |
| ALEKSANDR ZAYTSEV | ON FILE |
| ALEKSANDRA BLAWUT | ON FILE |
| ALEKSEY TITOV | ON FILE |
| ALESSANDRO GALDERISI | ON FILE |
| ALESSANDRO PORRECA | ON FILE |
| ALESSANDRO VISANI | ON FILE |
| ALESSIO MATINELLI | ON FILE |
| ALEX BENITEZ | ON FILE |
| ALEX BESPROZVANNY | ON FILE |
| ALEX BU | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX CHANG | ON FILE |
| ALEX DAVIES | ON FILE |
| ALEX FORD | ON FILE |
| ALEX GAH | ON FILE |
| ALEX KURKOWSKI | ON FILE |
| ALEX MOCCO | ON FILE |
| ALEX PAPPAS | ON FILE |
| ALEX WILLIAMS | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER COSTA | ON FILE |
| ALEXANDER DOMINO | ON FILE |
| ALEXANDER FROST | ON FILE |
| ALEXANDER GRANULA | ON FILE |
| ALEXANDER GRIER | ON FILE |
| ALEXANDER IELO | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER MCINTOSH | ON FILE |
| ALEXANDER MCLAIN | ON FILE |
| ALEXANDER MILLS | ON FILE |
| ALEXANDER OSADCHENKO | ON FILE |
| ALEXANDER SCHELL | ON FILE |
| ALEXANDER THOW | ON FILE |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDR HERASYMENKO | ON FILE |
| ALEXANDRE PIERRE R KECH | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TULLI | ON FILE |
| ALEXANDRO MEDINA | ON FILE |
| ALEXANDRU DIMA | ON FILE |
| ALEXANDRU DOROFTEI | ON FILE |
| ALEXANDRU ILIESCU | ON FILE |
| ALEXEY KOZLOV | ON FILE |
| ALEXIS CEDRIC | ON FILE |
| ALEXIS LOPEZ | ON FILE |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ON FILE |
| ALFREDO DATTOMA | ON FILE |
| ALFREDO RODRÍGUEZ FRANCO | ON FILE |
| ALI BELAKEHAL | ON FILE |
| ALICE LY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALICIA BOBADILLA | ON FILE |
| ALICIA GREASLEY | ON FILE |
| ALIEN NGUYEN | ON FILE |
| ALLAN SAMUEL | ON FILE |
| ALLAN SHADEED MUKSIN | ON FILE |
| ALLEK PASTRANA | ON FILE |
| ALLON KNETEMANN | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALVEN KROOT | ON FILE |
| AMADEJ PEVEC | ON FILE |
| AMADEO ROUCHERAY | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANJOT KAUR | ON FILE |
| AMER AHMAD | ON FILE |
| AMER KHOSROV MEHRYAR MALLAH | ON FILE |
| AMIRUDDIN ABD MALIK | ON FILE |
| AMIZAR MAT AMIN | ON FILE |
| AMNON MORRIS | ON FILE |
| AMOURA IDIR | ON FILE |
| AMY WRESSELL | ON FILE |
| ANA MARIA ALHAMBRA QUESADA | ON FILE |
| ANABEL CRISTINA SANCHEZ | ON FILE |
| ANAIS NOIR | ON FILE |
| ANALÍA RIVERO | ON FILE |
| ANASTASIA YEJUNG LEE | ON FILE |
| ANDEA MAZZARIELLO | ON FILE |
| ANDI WINKEL OLSEN | ON FILE |
| ANDRÁS GERGELY | ON FILE |
| ANDRÉ PAULOS | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |
| ANDREA IELMINI | ON FILE |
| ANDREA WEGNER | ON FILE |
| ANDREAS GEIER | ON FILE |
| ANDREAS J OLSEN | ON FILE |
| ANDREAS MEISTAD | ON FILE |
| ANDREAS PANGEMANAN | ON FILE |
| ANDREI CRISTIAN | ON FILE |
| ANDREI SPIRIDON | ON FILE |
| ANDREIA ELENA MURARIU | ON FILE |
| ANDREJ NAGY | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREJA DJOKOVIC | ON FILE |
| ANDRES LENNOX | ON FILE |
| ANDRÉS SCORPIONS | ON FILE |
| ANDREW AGTARAP | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW BRUININGA | ON FILE |
| ANDREW CHIENG | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW COOPER | ON FILE |
| ANDREW DALECKI | ON FILE |
| ANDREW DAREZZI | ON FILE |
| ANDREW DONALDSON PRINCE | ON FILE |
| ANDREW DOSS | ON FILE |
| ANDREW FERNANDES | ON FILE |
| ANDREW FLORY | ON FILE |
| ANDREW GAINES | ON FILE |
| ANDREW GAUGHT | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW LISKA | ON FILE |
| ANDREW MICHAEL PHILLIPS | ON FILE |
| ANDREW MOENCH | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PETER MURPHY | ON FILE |
| ANDREW SIMMONDS | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW YANG | ON FILE |
| ANDRIJ HORBAS | ON FILE |
| ANDRIJA RADOVIC | ON FILE |
| ANDRZEJ ROZANSKI | ON FILE |
| ANDY LIAN | ON FILE |
| ANDY LYTLE | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY WOLTER | ON FILE |
| ANDY YUEN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANG CHI WEI | ON FILE |
| ANGEL BALTAR AMORES | ON FILE |
| ANGEL MANNION | ON FILE |
| ANGEL VAILLO QUINTERO | ON FILE |
| ANGELA MEI KEI CHOW | ON FILE |
| ANGELO OSVALDO CABRERA NUNEZ | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANTHONY ADLAM | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY CARBONI | ON FILE |
| ANTHONY CHAMAS | ON FILE |
| ANTHONY KOOREY | ON FILE |
| ANTHONY LANE | ON FILE |
| ANTHONY LUNLAN | ON FILE |
| ANTHONY MORRIS | ON FILE |
| ANTHONY MUSGROVE | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SNOOK | ON FILE |
| ANTOINE CHATEAU | ON FILE |
| ANTOINE DIEUDONNÉ | ON FILE |
| ANTON NAUMENKO | ON FILE |
| ANTON PAJTLER FROL | ON FILE |
| ANTONINO PULEO | ON FILE |
| ANTÓNIO CARRETAS | ON FILE |
| ANTONIO CASTRO CARBONELL | ON FILE |
| ANTONIO CHIETERA | ON FILE |
| ANTONIO DECICCO | ON FILE |
| ANTONIO DIGIGLIO | ON FILE |
| ANTONIO FLORIT MONTEBAN | ON FILE |
| ANTONIO RADA | ON FILE |
| ANTONIO RAO | ON FILE |
| ANTONIS GEORGIADES | ON FILE |
| ANTONY BASSE | ON FILE |
| ANTONY RAHME | ON FILE |
| ANTTI TERÄVÄ | ON FILE |
| ANŽE ROŽMAN | ON FILE |
| ARAROMI ENOCH | ON FILE |
| ARAVINTHAN KANTHASAMYTHURAI | ON FILE |
| ARCHIE COLQUHOUN | ON FILE |

![STRETTO]

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARDALAN SAEIDI | ON FILE |
| ARIEL MARTINEZ | ON FILE |
| ARIK WARNER | ON FILE |
| ARIZ PAALA | ON FILE |
| ARKADIUSZ GŁOWACKI | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARLON DELOS SANTOS | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMANDO GOMES | ON FILE |
| ARMANDO ROMERO RAYON | ON FILE |
| ARNAUD BARBOTTE | ON FILE |
| ARNAUD MONTIGNAC | ON FILE |
| ARNE ZIEGLER | ON FILE |
| ARNOL CALDERON | ON FILE |
| ARPIT SONI | ON FILE |
| ARREN CHUA | ON FILE |
| ARSEN MILOSEV | ON FILE |
| ARTHUR HAZE | ON FILE |
| ARTHUR PETTUS | ON FILE |
| ARTUR GÓRSKI | ON FILE |
| ARTUR OKHRIMENKO | ON FILE |
| ARTUR WOJTASZEK | ON FILE |
| ARWEL JONES | ON FILE |
| ASHER CREPPEL | ON FILE |
| ASHER SHEPPARD | ON FILE |
| ASHISH ADHIKARI | ON FILE |
| ASHISH PARMAR | ON FILE |
| AUDREY PANGALLO | ON FILE |
| AUDREY SENG | ON FILE |
| AUDREY SOH | ON FILE |
| AUGUSTINAS KANDRATAVIČIUS | ON FILE |
| AUGUSTO RANDO | ON FILE |
| AUGUSTO TRISTE | ON FILE |
| AURIMAS PRAKAPAS | ON FILE |
| AURLANDER PHILLIPS | ON FILE |
| AUSRIUS BALNYS | ON FILE |
| AUSTIN CHILDRESS | ON FILE |
| AUSTIN LEW | ON FILE |
| AUSTIN PARKER | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AVELINO ALVES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AVINOLD MORAS | ON FILE |
| AXEL TANG | ON FILE |
| AXEL TONON | ON FILE |
| AYANNA JOHNSON | ON FILE |
| AYMERIC BOCQUET-BARON | ON FILE |
| AYMERIC BOCQUET—BARON | ON FILE |
| AZIZ BAH | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAILEE MATTHEWS | ON FILE |
| BALDO PERAL | ON FILE |
| BAREND CHRISTIAAN JOUBERT | ON FILE |
| BART BRUGGEMAN | ON FILE |
| BARTOSZ MATYNIA | ON FILE |
| BARTOSZ SADZA | ON FILE |
| BARTOSZ WILCZAK | ON FILE |
| BARTOSZ ZABOROWSKI | ON FILE |
| BASTIAN CONCHON | ON FILE |
| BASTIEN BRESZCZYNSKI | ON FILE |
| BASTIEN TOLLOT | ON FILE |
| BASUALDO CAMPOS | ON FILE |
| BELARMINO MIRANO | ON FILE |
| BEN HALL | ON FILE |
| BEN HUGHES | ON FILE |
| BEN WHEATLEY | ON FILE |
| BENEDICT CHIN | ON FILE |
| BENGT MARCUS WIDELL | ON FILE |
| BENITO BAYO | ON FILE |
| BENJAMIN CABLE | ON FILE |
| BENJAMIN GOODWIN | ON FILE |
| BENJAMIN HUNTER | ON FILE |
| BENJAMIN MYLIUS | ON FILE |
| BENJAMIN RIOUAL | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN YII | ON FILE |
| BERNARD COLE | ON FILE |
| BERNARD FERREYRA | ON FILE |
| BERNARDO BARTOLETTI | ON FILE |
| BERTRAND GEORGES | ON FILE |
| BIJAN NASRI | ON FILE |
| BILAL QAZI MAZHAR | ON FILE |
| BILLIE TRINDER | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJARMI HLYNSSON | ON FILE |
| BLAGOJ DIMKOV | ON FILE |
| BLAKE DARRYL AMANN | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE MYER | ON FILE |
| BLAKE TRUMAN | ON FILE |
| BLAKELY GLASSMAN | ON FILE |
| BLIDAREAN DANIELA | ON FILE |
| BO ROBBRECHT | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOGDAN SLASTON | ON FILE |
| BOGUMILA SOCHA | ON FILE |
| BOHDAN HANNIN | ON FILE |
| BOJAN TASIC | ON FILE |
| BOJANA BERGANT RECELJ | ON FILE |
| BONG GYUN ROH | ON FILE |
| BOON CHING TIONG | ON FILE |
| BOONLENG CHEONG | ON FILE |
| BORRI JEAN FRANÇOIS | ON FILE |
| BOYKO PAVLOV | ON FILE |
| BRAD VIDEON | ON FILE |
| BRADLEY LEW | ON FILE |
| BRADLEY MENDEL | ON FILE |
| BRANDEN WOMACK | ON FILE |
| BRANDON ALEXANDER GATES | ON FILE |
| BRANDON DILLMAN | ON FILE |
| BRANDON EHRNREITER | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |
| BRANDON KAYSEN | ON FILE |
| BRANDON RUSS | ON FILE |
| BRANDON STUCKI | ON FILE |
| BRANDON WYMELENBERG | ON FILE |
| BRAYDEN ALEXANDER | ON FILE |
| BRENDA LEVINA | ON FILE |
| BRENDAN DALY | ON FILE |
| BRENNAN MCGEE | ON FILE |
| BRENNERO PARDO | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRETT BORDELON | ON FILE |
| BRETT RICH | ON FILE |
| BRIAN BAUMGARTNER | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN CAMENZIND | ON FILE |
| BRIAN CLAYBERGER | ON FILE |
| BRIAN COOPER | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN KEEN | ON FILE |
| BRIAN KIELBASA | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MAYS | ON FILE |
| BRIAN ORTEGA | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN REDA | ON FILE |
| BRIAN RONALD | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SPAHR | ON FILE |
| BRIAN SUMNER | ON FILE |
| BRIAN THOMAS MCGARRY | ON FILE |
| BROCK JAMES DANIELS | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BRON GACKI | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BRUCE OLDHAM | ON FILE |
| BRUCE OLIVER | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUMEL SANCHEZ | ON FILE |
| BRUNO FERNANDES | ON FILE |
| BRUNO FORMAGIO | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRYAN BELMONT | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN GREEN | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN MERTENS | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYANT HUYNH | ON FILE |
| BRYANT KIRBY | ON FILE |
| BUNNA ROS | ON FILE |
| BYRON TIPPETT | ON FILE |
| CAESAR-IAN MARCELO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAI VI VAN | ON FILE |
| CALAN PAYNE | ON FILE |
| CALEB BELL | ON FILE |
| CALEB MYKYTE | ON FILE |
| CALIN VLAD CIORA | ON FILE |
| CALUM HUNTER | ON FILE |
| CALVIN BEETS | ON FILE |
| CALVIN FRAZIER | ON FILE |
| CAM MOFFITT | ON FILE |
| CAMERON BEERS | ON FILE |
| CAMERON CREWS | ON FILE |
| CAMERON HENRY | ON FILE |
| CAMERON POOLE | ON FILE |
| CAMILO ESCOBAR | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAN CETIN | ON FILE |
| CANATAY BATTAL KUŞHAN | ON FILE |
| CARINA FERRANTE | ON FILE |
| CARLA CLAYBORN | ON FILE |
| CARLOS AZAÑEDO FLOREZ | ON FILE |
| CARLOS DAVID MUNOZ RVAS | ON FILE |
| CARLOS FAFIAN | ON FILE |
| CARLOS REY ORTEGA | ON FILE |
| CARLOS RUIZ | ON FILE |
| CAROLE CABROL | ON FILE |
| CAROLE NIHOUL | ON FILE |
| CAROLINE CECILE CHAUVEL | ON FILE |
| CAROLINE WARREN | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CASEY CLIFTON | ON FILE |
| CASEY MARTZ | ON FILE |
| CASPER NIELSEN | ON FILE |
| CASSANDRA SHEASBY | ON FILE |
| CATALIN COMAN | ON FILE |
| CATALIN POLOCOSER | ON FILE |
| CATARINA CARRETO | ON FILE |
| CATARINA FARTARIA | ON FILE |
| CATHY LAU | ON FILE |
| CBMA ENTERPRISES, LLC | ON FILE |
| CECILIA NATIVIDAD | ON FILE |
| CÈDRIC MANDRINI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CELIO VASQUEZ | ON FILE |
| CESAR FERNANDEZ ALVAREZ | ON FILE |
| CHAD DAVID ELLIOTT | ON FILE |
| CHAD LENGEFELD | ON FILE |
| CHAD PELINO | ON FILE |
| CHAD PILLAY | ON FILE |
| CHAK SANG WAN | ON FILE |
| CHAMINDU ABEYSOORIYA | ON FILE |
| CHANDARA HONG | ON FILE |
| CHANG WEN CHEN | ON FILE |
| CHANTEA GOETZ | ON FILE |
| CHARALAMPOS KARASTAMATIS | ON FILE |
| CHARALAMPOS MICHELIS | ON FILE |
| CHARBEL AHOUIGNAN | ON FILE |
| CHARLENE CAOMATE | ON FILE |
| CHARLES COHEN | ON FILE |
| CHARLES FRAPPIER | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES MONROE | ON FILE |
| CHARLES TRUCHON | ON FILE |
| CHARLIE BROCK | ON FILE |
| CHEE MENG LOO | ON FILE |
| CHEN KING TEOH | ON FILE |
| CHEN WEI HWAM | ON FILE |
| CHENG XIA | ON FILE |
| CHERITH TAN | ON FILE |
| CHEUK HONG WAN | ON FILE |
| CHEUK-HEI CHOY | ON FILE |
| CHEYNE KLEIN | ON FILE |
| CHI HO CHOW | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHIH-MING LI | ON FILE |
| CHIK YU NG | ON FILE |
| CHIN CHEE PONG | ON FILE |
| CHIRAG THAKKAR | ON FILE |
| CHLOE CHRISTIE | ON FILE |
| CHRETIEN JONATHAN | ON FILE |
| CHRIS ANTON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CLEARY | ON FILE |
| CHRIS DECKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS LUCAS | ON FILE |
| CHRIS MADARAS | ON FILE |
| CHRIS MONROE | ON FILE |
| CHRIS STRAIN | ON FILE |
| CHRISTER HANSSON | ON FILE |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ON FILE |
| CHRISTIAN BAUS | ON FILE |
| CHRISTIAN BERGSTROM | ON FILE |
| CHRISTIAN CAPONE | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN FUNCK | ON FILE |
| CHRISTIAN JESUS, SR. FIGUEROA | ON FILE |
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN SIGALES | ON FILE |
| CHRISTIE TAN | ON FILE |
| CHRISTOFFER STRANDBERG | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH KREKELER | ON FILE |
| CHRISTOPH LIEBHART | ON FILE |
| CHRISTOPHE GEORGEAULT | ON FILE |
| CHRISTOPHE JOSEPH G LAMBERT | ON FILE |
| CHRISTOPHE MORISSET | ON FILE |
| CHRISTOPHE PONCELET | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARON | ON FILE |
| CHRISTOPHER BERTINI | ON FILE |
| CHRISTOPHER BOWEN | ON FILE |
| CHRISTOPHER BURYK | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CHRISTOPHER HARWOOD | ON FILE |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HERCULES | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER JOSIAH | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LOSCHIAVO | ON FILE |
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MINA QUIZON | ON FILE |
| CHRISTOPHER MULKEY | ON FILE |

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER PROVOST | ON FILE |
| CHRISTOPHER RAMAS | ON FILE |
| CHRISTOPHER SENARATH | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SUE | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | ON FILE |
| CHRISTOS FLEVOTOMOS | ON FILE |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ON FILE |
| CHUANJUN LIU | ON FILE |
| CHUN HENG PANG | ON FILE |
| CHUN HO JUSTIN WONG | ON FILE |
| CHUN HONG OR | ON FILE |
| CHUN KEAT KOAY | ON FILE |
| CHUN KIT KOON | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN WAI MAK | ON FILE |
| CHUN YEAN MOK | ON FILE |
| CHUNHO CHEUNG | ON FILE |
| CIPRIAN OLTEAN | ON FILE |
| CIPRIANO PICCOLI | ON FILE |
| CJ MILLER | ON FILE |
| CLARE JENNINGS | ON FILE |
| CLAUDIO ANGILERI | ON FILE |
| CLAYTON SONNIER | ON FILE |
| CLAYTON VOSSBERG | ON FILE |
| CLAYTON WHITCHURCH | ON FILE |
| CLEMENT KUHFUSS | ON FILE |
| CLEMENT LIM | ON FILE |
| COINTRACT AG | ON FILE |
| COLBY MOORE | ON FILE |
| COLE FUQUAY | ON FILE |
| COLTON BIEKER | ON FILE |
| CONAN SHE | ON FILE |
| CONNOR CALLENDER | ON FILE |
| CONNOR INGLESON | ON FILE |
| CONNOR JOYCE | ON FILE |
| CONOR WILSON | ON FILE |
| COR SCHOONBEEK | ON FILE |
| CORENTIN ROSÉ | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY JOHNSTON | ON FILE |
| COREY MICHAEL WOODRUFF | ON FILE |
| CORFIELD MAXIMILIANO | ON FILE |
| CORNELIUS CONNOR | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY HASS | ON FILE |
| CORY RAE | ON FILE |
| CRAIG STROPKAY | ON FILE |
| CRISTIAN FRATUCELLO | ON FILE |
| CRISTIAN NICULESCU | ON FILE |
| CRISTIAN SANCHEZ SALCEDO | ON FILE |
| CRISTIAN TAUTIVA | ON FILE |
| CRISTINA BORJA PEÑARANDA | ON FILE |
| CURTIS DILAS | ON FILE |
| CURTIS MIU | ON FILE |
| CURTIS TSE | ON FILE |
| CVETELIN YANEV | ON FILE |
| CYNTIA MARTINS | ON FILE |
| CYRIL ALMERAS | ON FILE |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ON FILE |
| DADWIN ARRIAGA | ON FILE |
| DAG HJELM | ON FILE |
| DAKOTA MICHAEL PRUKOP | ON FILE |
| DAKOTA WOOLEVER | ON FILE |
| DALEN KAHIAPO | ON FILE |
| DALLAS SULT | ON FILE |
| DALTON BARNEKO | ON FILE |
| DALTON BLAND | ON FILE |
| DAMARYS HUBBART | ON FILE |
| DAMIEN CAPUS | ON FILE |
| DAMIEN MIGNOT | ON FILE |
| DAMIR HIDIC | ON FILE |
| DAMJAN LANG | ON FILE |
| DAN DUNBAR | ON FILE |
| DAN GLOVER | ON FILE |
| DAN JEFFRIES | ON FILE |
| DAN LEHAN | ON FILE |
| DAN PRA | ON FILE |
| DAN PRIDDY | ON FILE |
| DAN ROGOZEA | ON FILE |
| DAN SMITH | ON FILE |

## STRETTO

### Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN STOUT | ON FILE |
| DANI ROD | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL AHUMIBE | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BEREZOVSKY | ON FILE |
| DANIEL BOIRE | ON FILE |
| DANIEL BRADLEY | ON FILE |
| DANIEL BRUTSKY | ON FILE |
| DANIEL BUZZ | ON FILE |
| DANIEL CHINDRIS | ON FILE |
| DANIEL CREEL | ON FILE |
| DANIEL DANOS | ON FILE |
| DANIEL FLEMING | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL GAGNE | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GRANSTRÖM | ON FILE |
| DANIEL GRONEWOLD | ON FILE |
| DANIEL JAMES RIVERA | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL MALL | ON FILE |
| DANIEL NDETEI | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PICKAR | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL SLAVITESCU | ON FILE |
| DANIEL SPACEK | ON FILE |
| DANIEL TRANG | ON FILE |
| DANIEL VAUDREUIL | ON FILE |
| DANIELE CANTISANI | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIJEL FINDRIK | ON FILE |
| DANNY HART | ON FILE |
| DANNY REASER | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANUT AVRAMESCU | ON FILE |
| DARDENNE PHILIPPE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARELL LEE WARDLE | ON FILE |
| DAREUS DENTON | ON FILE |
| DARION EDMONDS | ON FILE |
| DARIUS COLES | ON FILE |
| DARKO ĐEKANOVIĆ | ON FILE |
| DARPAN KESWANI | ON FILE |
| DARREN BULL | ON FILE |
| DARREN KENDALL | ON FILE |
| DARREN LIM | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL STOCKI | ON FILE |
| DARRYL THOMAS ADAMS | ON FILE |
| DAVE DAWSON | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID APPELSON | ON FILE |
| DAVID ARROUY | ON FILE |
| DAVID BOLLENBACH | ON FILE |
| DAVID BRENTON | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID COGHLAN | ON FILE |
| DAVID DESSOURCES | ON FILE |
| DAVID DOUGAL | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID FERNÁNDEZ | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID GARLETT | ON FILE |
| DAVID GUERIN | ON FILE |
| DAVID HOFF | ON FILE |
| DAVID HOWELLS | ON FILE |
| DAVID IGLESIAS | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID KOOPMANS | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LADD | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEFEBVRE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LEWIS | ON FILE |
| DAVID LOGOFATU | ON FILE |
| DAVID LÓPEZ | ON FILE |
| DAVID MCGEORGE | ON FILE |
| DAVID MOREIRA | ON FILE |
| DAVID MULLER | ON FILE |
| DAVID NIELSEN | ON FILE |
| DÁVID POLČIC | ON FILE |
| DAVID R STEPIEN | ON FILE |
| DAVID ROBERTY | ON FILE |
| DAVID SALOMON | ON FILE |
| DAVID ŠŤASTNÝ | ON FILE |
| DAVID ŠTEGNER | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID TOOLEY | ON FILE |
| DAVID WILSON | ON FILE |
| DAVIDE CARUSO | ON FILE |
| DAVINDER GILL | ON FILE |
| DAVIT GACHECHILADZE | ON FILE |
| DE WALQUE ADRIEN | ON FILE |
| DEAN PIGGOTT | ON FILE |
| DEBAYAN ARI | ON FILE |
| DECLAN WATSON | ON FILE |
| DEDE AZIZ | ON FILE |
| DEJAN MARKOVIKJ | ON FILE |
| DEMETRIUS HEGGS | ON FILE |
| DENEIL MERRITT | ON FILE |
| DENIS CERAR | ON FILE |
| DENIS GUIVARC'H | ON FILE |
| DENIS HORKÝ | ON FILE |
| DENIS MORONI | ON FILE |
| DENIS NARAG | ON FILE |
| DENIS PAULA | ON FILE |
| DENIS UK | ON FILE |
| DENNIS ALLYSON VERGARA | ON FILE |
| DENNIS ARKWRIGHT | ON FILE |
| DENNIS EMANUEL JANSEN | ON FILE |
| DENNIS MANN | ON FILE |
| DENZIL FERNANDES | ON FILE |
| DEREK BROWN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK CREASON | ON FILE |
| DEREK MIKEL | ON FILE |
| DEREK WHITE | ON FILE |
| DERRIC MITCHELL | ON FILE |
| DERRICK ASHWORTH | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRON NICHOLAS | ON FILE |
| DESUAR MADKINS | ON FILE |
| DEVIN DUERKSEN | ON FILE |
| DEVIN RIGGINS | ON FILE |
| DEVIN VOLPE | ON FILE |
| DEVON GIBSON | ON FILE |
| DEXTER PANTE | ON FILE |
| DEYVI BRANDO CORREA ZAMORA | ON FILE |
| DHANESHVARAN KRISHNARAO | ON FILE |
| DHINEN DESAI | ON FILE |
| DHRUVIN PATEL | ON FILE |
| DI WEI SHI | ON FILE |
| DIADINEY DE ALMEIDA | ON FILE |
| DIANEL RODRIGUEZ | ON FILE |
| DIEGO FRACCHETTA | ON FILE |
| DIEGO LERTORA | ON FILE |
| DIEGO LEZZERINI | ON FILE |
| DILIP POKHREL | ON FILE |
| DIMITAR DANAILOV DANAILOV | ON FILE |
| DIMITRIOS ASIMAKIDIS | ON FILE |
| DIMITRIOS FROUDAKIS | ON FILE |
| DIMITRIOS KOUTSOS | ON FILE |
| DIMITRIS BAKOLAS | ON FILE |
| DIMITRY KIRSANOV | ON FILE |
| DIOGO RODRIGUES DA SILVA | ON FILE |
| DION CASTILLO | ON FILE |
| DION DUGDALE | ON FILE |
| DION KRIEK | ON FILE |
| DION LEE | ON FILE |
| DIRK GEHRKE | ON FILE |
| DJALLAL AIT ALI SLIMANE | ON FILE |
| DMITRII OVSIAKOV | ON FILE |
| DMITRIY YURINOV | ON FILE |
| DMITRY MOSKVITIN | ON FILE |
| DOM PAYNE | ON FILE |

**STRETTO**

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMAGOJ PLAZIBAT | ON FILE |
| DOMINIC BOYLE | ON FILE |
| DOMINIC COTE | ON FILE |
| DOMINIC SKINNER | ON FILE |
| DOMINIC TATHANGTHONG | ON FILE |
| DOMINIK UHERKA | ON FILE |
| DOMINIQUE AYMON | ON FILE |
| DON VO | ON FILE |
| DONALD ALLAN BOOTH | ON FILE |
| DONALD BEEBE | ON FILE |
| DONALD EUGENE GILLIS | ON FILE |
| DONATIUS PAUL FERNANDO | ON FILE |
| ĐORĐE DAŠIĆ | ON FILE |
| DORIAN PASCUAL | ON FILE |
| DORU ORLANDO NEACSU | ON FILE |
| DOUGLAS BURKETT | ON FILE |
| DOUGLAS KOPPANG | ON FILE |
| DOUGLAS STEWART | ON FILE |
| DOUGLAS WOLFE | ON FILE |
| DREGER DIETLE | ON FILE |
| DREW SPENNATO | ON FILE |
| DUKUI SONG | ON FILE |
| DUNCAN MACINNES | ON FILE |
| DUSTIN DIPERNA | ON FILE |
| DUSTIN DUNCAN | ON FILE |
| DUSTIN FIREBAUGH | ON FILE |
| DUSTIN FUENTES | ON FILE |
| DUSTIN HALSEY | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN LEPI | ON FILE |
| DUSTIN WAYNEMABRY KISKADDON | ON FILE |
| DWANTE WILLIAMS | ON FILE |
| DWAYNE JAMES MCAULEY | ON FILE |
| DYLAN HUDAK | ON FILE |
| DYLAN HUMPHREYS | ON FILE |
| DYLAN LACK | ON FILE |
| DYLAN WITTIG | ON FILE |
| EARNEST PARTEN | ON FILE |
| EARON LAWRENCE | ON FILE |
| EASON JUN WEI CHAI | ON FILE |
| ED BOZORGHADAD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDET LOIC | ON FILE |
| EDGAR BENJAMIN ARAULLO CABRERA | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDMOND CHENG | ON FILE |
| EDMUND LEE | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDUARDO ELORRIAGA | ON FILE |
| EDUARDO FAGLIANO | ON FILE |
| EDUARDO GARCIA ESPINOSA | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDWARD BUTZIN | ON FILE |
| EDWARD CLINT | ON FILE |
| EDWARD ELVEFORS | ON FILE |
| EDWARD SABLATNIG | ON FILE |
| EDWARD TANG JERN HER | ON FILE |
| EDWARD WILBERDING | ON FILE |
| EDWIN CHITAY | ON FILE |
| EDWIN FERNANDEZ | ON FILE |
| EDWIN MOK | ON FILE |
| EETU SUIHKONEN | ON FILE |
| EFSTATHIOS ANASTASIADIS | ON FILE |
| EGA SAPUTRA | ON FILE |
| EGELI ISTVÁN | ON FILE |
| EHSAN SERKANI | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| EKATERINA ESPE | ON FILE |
| EKTOW MARLOZ | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELI FRATKIN | ON FILE |
| ELI NAVARRETE | ON FILE |
| ELI TURKMANI | ON FILE |
| ELIAS JINAR | ON FILE |
| ELIAS OCHOA | ON FILE |
| ELIAS TERENZI | ON FILE |
| ELIER ESTRADA | ON FILE |
| ELIJAH RUEBEN PETERSON | ON FILE |
| ELIJAH SPINA | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELOD JAKAB | ON FILE |
| ELTON L NG | ON FILE |
| ELVEDIN EROVIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELVIS SALAMON | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| EMANUELE CARDANI | ON FILE |
| EMANUELE MIANO | ON FILE |
| EMANUELE WEDEKIND | ON FILE |
| EMELLY DE LEON | ON FILE |
| EMIDIO CENTURELLI | ON FILE |
| EMIL KOVACHEV | ON FILE |
| EMIL LI | ON FILE |
| EMIL SEGEREN | ON FILE |
| EMILEE DZIUK-BARNETT | ON FILE |
| EMILIANO FREDRIKSSON | ON FILE |
| EMILIANO RAPOPORT | ON FILE |
| EMILIANO VIGNALI | ON FILE |
| EMILY EDWARDS | ON FILE |
| EMILY LIEN | ON FILE |
| EMILY LOWE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| ENZO PAOLI | ON FILE |
| ERIC ALAN COX | ON FILE |
| ERIC ALBERT | ON FILE |
| ERIC BENE | ON FILE |
| ERIC CAMERON DOUGLASS | ON FILE |
| ERIC CHRISTENSEN | ON FILE |
| ERIC DEXTER | ON FILE |
| ERIC KAZEE | ON FILE |
| ERIC PARENTEAU | ON FILE |
| ERIC SELLERS | ON FILE |
| ERIC TROYER | ON FILE |
| ERIC VIDAL | ON FILE |
| ERIC VON SCHROFF | ON FILE |
| ERIC WEBB | ON FILE |
| ERICK ALBERTO | ON FILE |
| ERICK CALLE | ON FILE |
| ERIK RESTO | ON FILE |
| ERIK ROOS | ON FILE |
| ERIN BAILEY | ON FILE |
| ERNESTO TIOMICO JR. | ON FILE |
| ERNST GUNST | ON FILE |
| ERWAN ORANCE | ON FILE |
| ESTEBAN TAN | ON FILE |

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTRELLA TANTAY | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN LIZOTTE | ON FILE |
| EUNICE CHUA | ON FILE |
| EVA POZO | ON FILE |
| EVAN BRYCE BALLARD | ON FILE |
| EVAN PEELLE | ON FILE |
| EVAN SCHOENBERG | ON FILE |
| EVAN TJANDRA | ON FILE |
| EVAN WITMER | ON FILE |
| EVANGELOS-EIRINAIOS KOKKARAS | ON FILE |
| EVGENI PONCHEV | ON FILE |
| EVGENIOS GERONTIDIS | ON FILE |
| EVITA DIMAANO | ON FILE |
| EZEKIEL CABALLERO | ON FILE |
| EZEKIEL MATHUR | ON FILE |
| EZEQUIEL ALFONSO | ON FILE |
| EZEQUIEL KARSZ | ON FILE |
| FABIAN GARTNER | ON FILE |
| FABIAN UYTTENHOVE | ON FILE |
| FABIEN FETTER | ON FILE |
| FABIEN JEAN-LOUIS PAUL CHESNET | ON FILE |
| FABIO BALIÑO | ON FILE |
| FABIO CRISTIANO | ON FILE |
| FABRIZIO GRASSO | ON FILE |
| FADI SAEED | ON FILE |
| FAIZOL MUKHDZAL | ON FILE |
| FANG JIA LIM | ON FILE |
| FARAYI WRIGHT | ON FILE |
| FEDERICO AGUSTIN LOSIO | ON FILE |
| FEDERICO MAZZA | ON FILE |
| FEDERICO MIGUEL JORRO CIUFFO | ON FILE |
| FEDERICO TROTTI | ON FILE |
| FÉLICIE DESMAZIÈRES | ON FILE |
| FÉLIX PELLETIER | ON FILE |
| FEMI BANJO | ON FILE |
| FENGHUA YUE | ON FILE |
| FERENC SELLYEI | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO OBIGLIO | ON FILE |
| FERNANDO RIVERO | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO SOUZA | ON FILE |
| FILIPPO LANDI | ON FILE |
| FILIPPOS DOUKAS | ON FILE |
| FILIPPOS ZIOGAS | ON FILE |
| FLORENT RAVAUX | ON FILE |
| FLORIAN CROS | ON FILE |
| FLORIAN EHRET | ON FILE |
| FLORIAN TORRENT | ON FILE |
| FLORIN IOAN SABAU | ON FILE |
| FLORIN LUPAȘCU | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO SURIANO | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS CORNEAU | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCISCO RAIMO | ON FILE |
| FRANCK GUY MARCEL LAFOREST | ON FILE |
| FRANÇOIS BLAIS LEVESQUE | ON FILE |
| FRANÇOIS FLAGEUL | ON FILE |
| FRANÇOIS SOETENS | ON FILE |
| FRANK CEDENO | ON FILE |
| FRANK KREGLOE | ON FILE |
| FRANK SAVEL | ON FILE |
| FRANK VAN ELDIK | ON FILE |
| FRANK ZHU | ON FILE |
| FRANKLIN DOWNING | ON FILE |
| FREDERIC CANOVAS | ON FILE |
| FREDERICK RICKETT | ON FILE |
| FREDERIK SLETTEN | ON FILE |
| FREDRIK TORNELL | ON FILE |
| FRETZIE OCAMPO | ON FILE |
| FRIDAY ONYINYE JR NDUKWE | ON FILE |
| FRODE NORØ | ON FILE |
| FULEI LIU | ON FILE |
| FULVIO FERRARI | ON FILE |
| FULYA BÖGE | ON FILE |
| FUNG GUK JERRY NG | ON FILE |
| GABOR FERTIG | ON FILE |
| GABOR MANNER | ON FILE |
| GABRIEL AVADANEI | ON FILE |
| GABRIEL BEAN | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL BOIS | ON FILE |
| GABRIEL DE JESUS GARCIA CONTRERAS | ON FILE |
| GABRIEL DOUVILLE | ON FILE |
| GABRIEL KVÅL | ON FILE |
| GABRIEL SOLER | ON FILE |
| GABRIEL TZOANNOS | ON FILE |
| GAËL ANGOUJARD | ON FILE |
| GAELLE HELLWIG | ON FILE |
| GAETAN BERTRANDS | ON FILE |
| GAETANO CESSATI | ON FILE |
| GAETANO COMPAGNONE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GANG JI | ON FILE |
| GARETH THOMAS RHODES | ON FILE |
| GARRET DEEP | ON FILE |
| GARRETT HAWRYLUK | ON FILE |
| GARRICK JOHNSON | ON FILE |
| GARY WALKER | ON FILE |
| GAUTIER DISSANE | ON FILE |
| GBATI KAKOU | ON FILE |
| GEGA NIJARADZE | ON FILE |
| GEMS HERNANDEZ-ALANZA | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | ON FILE |
| GEORGE EHLERS | ON FILE |
| GEORGE MCQUEEN | ON FILE |
| GEORGE PREKAS | ON FILE |
| GEORGE VALENTIN SERBAN | ON FILE |
| GEORGI ANDONOV | ON FILE |
| GEORGIOS TOURLIDIS | ON FILE |
| GERALD SANTIAGO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERARDO ALBERICI | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GERMAN CAMPODONICO | ON FILE |
| GERMAN FAGLIANO | ON FILE |
| GERSHWIN GATHRIE | ON FILE |
| GEURT DE MOOIJ | ON FILE |
| GHEORGHE PAVEL | ON FILE |
| GHISLAIN MARTEL | ON FILE |
| GIBSON KORKES | ON FILE |
| GIOVANNI AYALA | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIUSEPPE DEL PRETE | ON FILE |
| GLEEM GEROCHE | ON FILE |
| GLENN ALLAN | ON FILE |
| GLENN DOMINGO | ON FILE |
| GLENN FORREST | ON FILE |
| GLENN KNUTSEN | ON FILE |
| GLENN SETBACKEN | ON FILE |
| GLENNFORD BRATHWAITE | ON FILE |
| GLORIA KUENDIG | ON FILE |
| GONÇALO BAPTISTA | ON FILE |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ON FILE |
| GONZALO CELIS | ON FILE |
| GONZALO GOMEZ ORTEGA | ON FILE |
| GOODSTONE ENTERPRISES LTD | ON FILE |
| GORDON MCGARRY | ON FILE |
| GRACE CHAN | ON FILE |
| GRANT CHESNEY | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT TUFFOUR VANDERSMISSEN | ON FILE |
| GREG GURDA | ON FILE |
| GREG KINGSCOTT | ON FILE |
| GREG MADDEN | ON FILE |
| GREG SCHMERL | ON FILE |
| GREGOIRE BOSCHER | ON FILE |
| GREGORY GLAZIER | ON FILE |
| GREGORY MAY | ON FILE |
| GREGORY MIGEOT | ON FILE |
| GREGORY PETROSSIAN | ON FILE |
| GREGORY WEUM | ON FILE |
| GRIGORIOS MITTAS | ON FILE |
| GUILHERME CARRARO MARTINS | ON FILE |
| GUILLAUME PAUL LOUIS BOTINEAU | ON FILE |
| GUILLERMO BAEZA | ON FILE |
| GUILLERMO HERNANDEZ | ON FILE |
| GUILLERMO LABRA ANTILEF | ON FILE |
| GUILLERMO OBIGLIO | ON FILE |
| GUNJAN SHAH | ON FILE |
| GURDIP NAHAL | ON FILE |
| GURTAJ SANDHU | ON FILE |
| GUSTAVO ALEJANDRO BASILE | ON FILE |
| GUSTAVO SERANTES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUY ANTHONY PANICO | ON FILE |
| GYÖRGY HÖGER | ON FILE |
| HABINA ROBERT | ON FILE |
| HAI VOONG | ON FILE |
| HAIM PESSO | ON FILE |
| HAMID MOGHANI | ON FILE |
| HAMRAN ZAHID | ON FILE |
| HAN HONG YAP | ON FILE |
| HAN KAIXUAN | ON FILE |
| HAN KUN ZHOU | ON FILE |
| HANI HARIEG | ON FILE |
| HANNAH SMITH | ON FILE |
| HANS MIGNON | ON FILE |
| HANS TURE GUSTAF DIEDEN | ON FILE |
| HAOZHE WANG | ON FILE |
| HARALD RAUCH | ON FILE |
| HARESH KHIANI | ON FILE |
| HARIKRISHNA JODHANI | ON FILE |
| HARRY SALOMIA | ON FILE |
| HAYDEN THORN | ON FILE |
| HEATHER WEBB | ON FILE |
| HECTOR KROES | ON FILE |
| HECTOR VALENCIA | ON FILE |
| HELEN HARTMANN | ON FILE |
| HENDRIK USTASIA | ON FILE |
| HENDRIK VAN GOOR | ON FILE |
| HENRI RICHARD OCONNOR | ON FILE |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ON FILE |
| HENRIQUE DIOGENIS | ON FILE |
| HENRY EKWUEME | ON FILE |
| HENRY PAN | ON FILE |
| HENRY TAT | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERNAN MARKOWICZ | ON FILE |
| HERVE TONY | ON FILE |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ON FILE |
| HIEP DANG | ON FILE |
| HO HIN CHENG | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO SEUNG SEO | ON FILE |
| HO SING KAN | ON FILE |
| HOA LE | ON FILE |
| HOANG NAM HUYNH-VIET | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOI YING CHOI | ON FILE |
| HOLDEN LAGOS | ON FILE |
| HRVOJE BOBOVEC | ON FILE |
| HUBERT MAZURKIEWICZ | ON FILE |
| HUGH UHALT | ON FILE |
| HUGO ESCOBAR | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SOROMENHO | ON FILE |
| HUMBERTO BELLIZZI | ON FILE |
| HUMBERTO LUNA | ON FILE |
| HUNTER DETURK | ON FILE |
| HUNTER RAY | ON FILE |
| HUONG LY | ON FILE |
| HYANG SHIN | ON FILE |
| HYRULE VENTURES, LLC | ON FILE |
| I WAYAN RENO | ON FILE |
| IAGO FUENTES | ON FILE |
| IAN FRASER | ON FILE |
| IAN HERRERA VÁZQUEZ | ON FILE |
| IAN MOOSER | ON FILE |
| IAN PIETZ | ON FILE |
| IAN VAN HOVEN | ON FILE |
| IBRAHIM MITOUALLY | ON FILE |
| IBRAHIM YILDIZ | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| IDEAN AZADFAR | ON FILE |
| IE VA | ON FILE |
| IGNACIO CHIACCHIERA | ON FILE |
| IGNACIO DE ASTORECA | ON FILE |
| IGOR BULATOVIĆ | ON FILE |
| IGOR GUMENYUK | ON FILE |
| IGOR MIHAJLOVIC | ON FILE |
| IGOR RAKOCIJA | ON FILE |
| IGOR STATSENKO | ON FILE |
| IGOR TURONOK | ON FILE |
| ILIAN TAURINES | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILIJAS SAHINOVIC | ON FILE |
| ILIYA SIVKOV | ON FILE |
| IMRAN KAPADIA | ON FILE |
| IMRE VÁGÓ | ON FILE |
| IOANNIS KYRANASTASIS | ON FILE |
| IRFAN ULLA | ON FILE |
| IRINE AGUSTINE | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC WANG | ON FILE |
| ISEN ADZEMI | ON FILE |
| ISMAEL ANGELO JR CASIMPAN | ON FILE |
| ISTVAN STEFKO | ON FILE |
| ITA EKPENYONG | ON FILE |
| IULIAN BUCUR | ON FILE |
| IVAN JESEVIC | ON FILE |
| IVAN KNEŽEVIĆ | ON FILE |
| IVAN SONG | ON FILE |
| IVAN VRANKOVIC | ON FILE |
| IVANA ULIARTE | ON FILE |
| IVICA POSLON | ON FILE |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ON FILE |
| JAAKKO TOIVANEN | ON FILE |
| JACCO VAN DER KLEIJ | ON FILE |
| JACE KOVACEVICH | ON FILE |
| JACEK JAŃCZUK | ON FILE |
| JACEK KOSTRZEWSKI | ON FILE |
| JACK DOUGLAS MCBURNIE PATTERSON | ON FILE |
| JACK KRYSLAK GALLANT | ON FILE |
| JACK SPURR | ON FILE |
| JACOB BRIMHALL | ON FILE |
| JACOB HENDRY | ON FILE |
| JACOB HER | ON FILE |
| JACOB JACK | ON FILE |
| JACOB KRAL | ON FILE |
| JACOB LAMBERT | ON FILE |
| JAHI MCNABB | ON FILE |
| JAI NILSEN | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME DIAZ AVALOS | ON FILE |

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIME ULISES ARANDA PALMER | ON FILE |
| JAIMES SUBROTO | ON FILE |
| JAIRO BRINAS | ON FILE |
| JAKUB DOUPOVEC | ON FILE |
| JAKUB KRAKOVIC | ON FILE |
| JAKUB ŻALIŃSKI | ON FILE |
| JALEN RUSH | ON FILE |
| JALEN WILSON | ON FILE |
| JAMAAL MULLINGS | ON FILE |
| JAMES A ZOLTENKO | ON FILE |
| JAMES ALEXANDER STEVENSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES BALDER | ON FILE |
| JAMES BENOIT | ON FILE |
| JAMES BOUSFIELD | ON FILE |
| JAMES BUCHNER | ON FILE |
| JAMES CHAE | ON FILE |
| JAMES COULBOURNE | ON FILE |
| JAMES D ENGEL | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DEBARO | ON FILE |
| JAMES DILISIO | ON FILE |
| JAMES DILLARD | ON FILE |
| JAMES ELDRIDGE | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FOLKARD | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES JEFFCOAT | ON FILE |
| JAMES KLINGER | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LINH | ON FILE |
| JAMES LORIAN | ON FILE |
| JAMES MAGNUS | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES OSTER | ON FILE |
| JAMES PELHAM | ON FILE |
| JAMES SCARLETT | ON FILE |
| JAMES SCARLETT | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SMITH | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES WARWICK | ON FILE |
| JAMIE ADRIAN OSBORN | ON FILE |
| JAMIE NEVILLE | ON FILE |
| JAN NEUZIL | ON FILE |
| JANDRE DU PREEZ | ON FILE |
| JANEK KASLIKOWSKI | ON FILE |
| JANO CERVEN | ON FILE |
| JANUSZ NOWAK | ON FILE |
| JAP KIM CHAW | ON FILE |
| JARED FULLINFAW | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JARITHA PIENAAR | ON FILE |
| JAROD DAVIS | ON FILE |
| JAROSLAV NOVÁK | ON FILE |
| JAROSŁAW SOCHA | ON FILE |
| JASIN CHOO | ON FILE |
| JASON BRYAN DELP | ON FILE |
| JASON BUCHAN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHROMAN | ON FILE |
| JASON CUMMINS | ON FILE |
| JASON DOBBIN | ON FILE |
| JASON FERLOTTE | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FUNG | ON FILE |
| JASON GRANHOLM | ON FILE |
| JASON HOE | ON FILE |
| JASON IOVINE | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON NORTHCOTT | ON FILE |
| JASON PARRISH | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON TILLMAN | ON FILE |
| JASON WONG | ON FILE |
| JASYN CHANG | ON FILE |
| JATIN AGARWAL | ON FILE |
| JAVIER PEREZ RAMOS | ON FILE |
| JAY TREVORROW | ON FILE |
| JAYSSON ZAPATA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYVEE JOVEN | ON FILE |
| JEAN DODDIE MARIE VASNY | ON FILE |
| JEAN OVIEDO POLO | ON FILE |
| JEAN-FRANÇOIS TANGUAY | ON FILE |
| JEFF COUTO | ON FILE |
| JEFF HUTZ | ON FILE |
| JEFF MICHEAL | ON FILE |
| JEFF RAVN | ON FILE |
| JEFF SHULZE | ON FILE |
| JEFF YEOH ER JIEA | ON FILE |
| JEFFERY LI CHEN HOK | ON FILE |
| JEFFERY SCOTT NEWMAN | ON FILE |
| JEFFREY CASTALONE | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JEFFREY LU | ON FILE |
| JEFFREY MICHAEL MILONAS | ON FILE |
| JEFFREY SPARROW | ON FILE |
| JEFFREY WACHTENDORF | ON FILE |
| JEGO NICOLAS | ON FILE |
| JELICA PESIC | ON FILE |
| JEMSHIT BASHIMOV | ON FILE |
| JEN TAN | ON FILE |
| JENN HAUR NG | ON FILE |
| JENNIFER SILVINA RODRIGUEZ | ON FILE |
| JENNY HII CHING YIE | ON FILE |
| JENNY LEORA FIFE | ON FILE |
| JEONGHEON CHOI | ON FILE |
| JEPPE KRISTIANSEN | ON FILE |
| JEREMEH MURPHY | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BRAMBILA | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY CARBERRY | ON FILE |
| JEREMY DIETZ | ON FILE |
| JEREMY FLORES | ON FILE |
| JEREMY HUMPHREY | ON FILE |
| JEREMY KOONCE | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY OTTINGER | ON FILE |
| JEREMY PIERCE | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY SEATON | ON FILE |
| JEREMY WALSH | ON FILE |
| JEREMY ZHU | ON FILE |
| JÉRÔME DUFOURG | ON FILE |
| JÉRÔME FALLET | ON FILE |
| JÉRÔME FÉNOGLIO | ON FILE |
| JEROME LEGROS | ON FILE |
| JÉRÔME ORCIN | ON FILE |
| JEROME PANG | ON FILE |
| JEROMIE WEBSTER | ON FILE |
| JERRY CHANG | ON FILE |
| JERZY GANCZARENKO | ON FILE |
| JESSE COLIA | ON FILE |
| JESSE COLLIN | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE ROSS | ON FILE |
| JESSE VALENZUELA | ON FILE |
| JESSICA LIU | ON FILE |
| JESSICA NICOLE MARSH | ON FILE |
| JESSICA PHILLIPS | ON FILE |
| JESSIE GOMEZ | ON FILE |
| JESSIE KONG | ON FILE |
| JESSMAR BARRIGA | ON FILE |
| JESUS ALBERTO GRANADOS CASTRO | ON FILE |
| JESUS ANTONIO GUADERRAMA TREVIZO | ON FILE |
| JETHZABELL MEDINA | ON FILE |
| JI HYUK SHON | ON FILE |
| JIA HAO NG | ON FILE |
| JIA RUAN | ON FILE |
| JIA WEI ANDY CHAN | ON FILE |
| JIAN CHAN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN JUN LEE | ON FILE |
| JIKLY BATISTA | ON FILE |
| JILL HALBRECHT | ON FILE |
| JIM RANCILIO | ON FILE |
| JIMMI HO | ON FILE |
| JIMMI RASMUSSEN | ON FILE |
| JIMMY FRANCO | ON FILE |
| JIMMY SEPHIHA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY TSUI | ON FILE |
| JINALKUMAR PATEL | ON FILE |
| JING LIN | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINRU CHEN | ON FILE |
| JINXING CHENG | ON FILE |
| JIRAPAT PLOYPAIROJ | ON FILE |
| JIRI KUDR | ON FILE |
| JOACHIM HOFMANN | ON FILE |
| JOAKIM TROEHAUGEN | ON FILE |
| JOANNA BALDWIN | ON FILE |
| JOANNA KOTOWSKA | ON FILE |
| JOANNE REEVE | ON FILE |
| JOÃO AVILA | ON FILE |
| JOÃO CAPINHA | ON FILE |
| JOAO JESUS | ON FILE |
| JOAQUIN SERNA | ON FILE |
| JOCELYN FOGATA | ON FILE |
| JOCELYN HEELAN | ON FILE |
| JODY WAGNER | ON FILE |
| JOE HUANG | ON FILE |
| JOE MORSE | ON FILE |
| JOE RUGGIERO | ON FILE |
| JOE WATSON | ON FILE |
| JOEI KE | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL DE GUZMAN | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL SCHLAPFER | ON FILE |
| JOEL SPEED | ON FILE |
| JOEL SYMMONS | ON FILE |
| JOERIE JUDONG | ON FILE |
| JOEY LEMBERG | ON FILE |
| JOHAN BRONGE | ON FILE |
| JOHAN SOEKWANTO | ON FILE |
| JOHN ABUEG | ON FILE |
| JOHN CALLAGHAN | ON FILE |
| JOHN DANIEL HODSON | ON FILE |
| JOHN DZIEL | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN FATTELL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN FOLTZ | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GODBE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN IHEONU | ON FILE |
| JOHN JUHL HENRIKSEN | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KRISTIAN DAHL | ON FILE |
| JOHN LESLIE | ON FILE |
| JOHN MCKINNIS | ON FILE |
| JOHN MELO | ON FILE |
| JOHN MICHAEL BITANGA | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |
| JOHN MOLLICA | ON FILE |
| JOHN PAUL MUNSAYAC | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN RUSSELL | ON FILE |
| JOHN SCHNEID | ON FILE |
| JOHN SLAPPY JR | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN W GULA | ON FILE |
| JOHN WAGGENER | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WYLAM | ON FILE |
| JOHN ZACHARIAH | ON FILE |
| JOHN ZARSKY | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHNATHAN DUNNE | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNIE DRAWN | ON FILE |
| JOHNNY CHAO | ON FILE |
| JOHNNY COYNE | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JON KUREY | ON FILE |
| JONAH DAVIS | ON FILE |
| JONAS BEEKMAN | ON FILE |
| JONAS DANIEL PEREZ | ON FILE |
| JONAS HELT | ON FILE |
| JONAS WIMAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| JONATHAN BARKER | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN DESJARDINS | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN GIL | ON FILE |
| JONATHAN HINOSTROZA | ON FILE |
| JONATHAN PELGRIMS | ON FILE |
| JONATHAN PINEDA | ON FILE |
| JONATHAN RIVAULT-GUILLARD | ON FILE |
| JONATHAN ROMAN | ON FILE |
| JONATHAN ROSAASEN | ON FILE |
| JONATHAN TAVOLACCI | ON FILE |
| JONATHAN WANG | ON FILE |
| JONATHAN YIU | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JORDAN BLICKMAN | ON FILE |
| JORDAN BURKHART | ON FILE |
| JORDAN CLAYTON FISHER | ON FILE |
| JORDAN GRANGROTH | ON FILE |
| JORDAN MICHAEL FRENCH | ON FILE |
| JORDAN PAPER | ON FILE |
| JORDAN POSTE | ON FILE |
| JORDAN SCALES | ON FILE |
| JORDAN SILVA | ON FILE |
| JORDAN VICTOR | ON FILE |
| JORDAN WOOD | ON FILE |
| JORGE CANO MORENO | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE MARTINEZ PALACIOS | ON FILE |
| JORGE RIVA | ON FILE |
| JOSAPHAT TIRZA BAKKER | ON FILE |
| JOSE AFONSO BARROS | ON FILE |
| JOSE ANGEL ARAQUE ROJAS | ON FILE |
| JOSE BALADO BRADARICH | ON FILE |
| JOSE BARRIONUEVO | ON FILE |
| JOSE BOTELLO | ON FILE |
| JOSE CARLO PASTELERO | ON FILE |
| JOSE DE LA A | ON FILE |
| JOSE FARTARIA | ON FILE |
| JOSE HARO MAZA | ON FILE |
| JOSÉ LOSTAUNAU QUISPE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE LU | ON FILE |
| JOSE MALATESTA | ON FILE |
| JOSÉ MARÍA ABELLÁN ELVIRA | ON FILE |
| JOSE OLIVEIRA | ON FILE |
| JOSE ORLANDI | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH DESIDERIO | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH NJOROGE | ON FILE |
| JOSEPH OBICHERE | ON FILE |
| JOSEPH SALVATORE CAPELLI | ON FILE |
| JOSEPH VELA | ON FILE |
| JOSEPH YAU | ON FILE |
| JOSH BLYSNIUK | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH GIBBS | ON FILE |
| JOSH HUNTLEY | ON FILE |
| JOSH SHERMAN | ON FILE |
| JOSH WARNE | ON FILE |
| JOSHUA AUBELANNEY | ON FILE |
| JOSHUA CHEVALIER | ON FILE |
| JOSHUA DELAHOUSSAYE | ON FILE |
| JOSHUA DZIBA | ON FILE |
| JOSHUA FAST | ON FILE |
| JOSHUA GLYNN | ON FILE |
| JOSHUA HAMBLEN | ON FILE |
| JOSHUA JANDRAIN | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA MONEY | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA POMEROY | ON FILE |
| JOSHUA STAFFELD | ON FILE |
| JOSHUA WALLS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA ZAPIEN | ON FILE |
| JOSSELIN BROCHET | ON FILE |
| JOVANNIE QUILES | ON FILE |
| JOYCE MEYER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOZENN TODOC | ON FILE |
| JP PESCATORE | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ON FILE |
| JUAN GARCIA IGLESIAS | ON FILE |
| JUAN MARCO CATALINA PEREZ | ON FILE |
| JUAN NAVA | ON FILE |
| JUAN PABLO PINELLI | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUANITO BERADOR | ON FILE |
| JUDAH SCHWARTZ | ON FILE |
| JUDE PIEROTTI | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUHANN ROSSOUW | ON FILE |
| JUHO JEONG | ON FILE |
| JULIA MARQUES | ON FILE |
| JULIA NOWAK | ON FILE |
| JULIAN ONIONS | ON FILE |
| JULIAN RZEWNICKI | ON FILE |
| JULIAN VASCONCELLOS MAGALHAES | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIEN JOEL A AERTS | ON FILE |
| JULIEN LEYET | ON FILE |
| JULIEN MORBY | ON FILE |
| JULIEN PROVOST | ON FILE |
| JULIO DEL VALLE ILLESCAS | ON FILE |
| JULIO FERREIRA | ON FILE |
| JULIO PADILLA RAMIREZ | ON FILE |
| JULIUS DOMBROSKI | ON FILE |
| JUMAH MOHAMMED | ON FILE |
| JUN LIANG CHONG | ON FILE |
| JUN QIAN | ON FILE |
| JUNE YOON | ON FILE |
| JURAJ GALETA | ON FILE |
| JURE ČEBULJ | ON FILE |
| JÜRGEN UNGER | ON FILE |
| JURIJ BOKAREV | ON FILE |
| JUSTIN BISHOP | ON FILE |
| JUSTIN BOWE | ON FILE |
| JUSTIN BRITTON KUZMANICH | ON FILE |
| JUSTIN BRYCE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN COTTON | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| JUSTIN JAYJOHN | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LEESON | ON FILE |
| JUSTIN NASSIE | ON FILE |
| JUSTIN RONAN | ON FILE |
| JUSTIN SCHALLMANN | ON FILE |
| JUSTIN TASSET | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN YAEGER | ON FILE |
| JUSTINE HUMPHREY | ON FILE |
| KA MAN LAM | ON FILE |
| KA SUEN LO | ON FILE |
| KA YIU LO | ON FILE |
| KAI CHEONG LAU | ON FILE |
| KAI MENG LOKE | ON FILE |
| KAI VAZEY | ON FILE |
| KAJ CUPERUS | ON FILE |
| KALIN NAIDOO | ON FILE |
| KAM LAI | ON FILE |
| KAREN BERTINI | ON FILE |
| KARINE CLERC | ON FILE |
| KARL ANDERSON | ON FILE |
| KARLA HERNANDEZ | ON FILE |
| KARLINDA MADRID | ON FILE |
| KAROLY NEMETH | ON FILE |
| KATALIN KIRALY | ON FILE |
| KATERINA LYSENKO | ON FILE |
| KAUSHIK RAHA | ON FILE |
| KEATON NADEAU | ON FILE |
| KEE LENG KOH | ON FILE |
| KEITH FUKUMAE | ON FILE |
| KEITH JAMES | ON FILE |
| KEITH LOOSE | ON FILE |
| KEITH THORNTON | ON FILE |
| KEITH WAGNER | ON FILE |
| KELBY VARGAS | ON FILE |
| KELLY KNITSCH | ON FILE |
| KELLY L VOSTAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY LUDWIG | ON FILE |
| KELVIN HUYNH | ON FILE |
| KELVIN RODRIGUEZ | ON FILE |
| KELVIN SEB BEB | ON FILE |
| KELVIN SOUZA | ON FILE |
| KELVINDER SINGH | ON FILE |
| KENNETH ATTWOOD | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NULL | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KENNY BOTTALICO | ON FILE |
| KEVAN DELANEY | ON FILE |
| KEVIN ALEXANDER | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALONSO | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN BENNETT | ON FILE |
| KEVIN BEYRAND | ON FILE |
| KEVIN BONE | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN ESTRADA | ON FILE |
| KEVIN FUCHS | ON FILE |
| KEVIN HARRINGTON | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JEFFREY ALANZA | ON FILE |
| KEVIN KOMAROV JENSEN | ON FILE |
| KEVIN KOTTENSTETTE | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN REICH | ON FILE |
| KEVIN SARKIS MEKHITARIAN | ON FILE |
| KEVIN TREASTER | ON FILE |
| KEVIN TSEN | ON FILE |
| KFIR AMAR | ON FILE |
| KHAIRUL KHALILI ABDULLAH | ON FILE |
| KHALED ABOLNAGA | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALID KADDOURI | ON FILE |
| KHAMSAO NAMSAVANH | ON FILE |
| KIARASH ESMAEILI | ON FILE |
| KIAT HOE POW | ON FILE |
| KIEFER MICALLEF | ON FILE |
| KIMBLE TILLMAN | ON FILE |
| KIN CHEUNG LI | ON FILE |
| KIRAN MATA | ON FILE |
| KIRILL POTAPENKO | ON FILE |
| KISHAN PATEL | ON FILE |
| KLEVIS QELEMENI | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING, INC. | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOK WAI CHAN | ON FILE |
| KOKSIANG LIM | ON FILE |
| KONRAD CZERWINSKI | ON FILE |
| KONRAD SEIDL | ON FILE |
| KOON YAN HO | ON FILE |
| KRIS CHO | ON FILE |
| KRIS KNUTSON | ON FILE |
| KRISTEN REHEISER | ON FILE |
| KRISTEN RENATA CONRAD | ON FILE |
| KRISTIN ALVAREZ | ON FILE |
| KRISTOF ISTVAN SZABO | ON FILE |
| KRISTYN ADAMS | ON FILE |
| KRYSTIAN BITNER | ON FILE |
| KRZYSZTOF GINIEWICZ | ON FILE |
| KRZYSZTOF KOLTERMANN | ON FILE |
| KRZYSZTOF KUKULA | ON FILE |
| KRZYSZTOF SUSZKA | ON FILE |
| KUNG NAM LEE | ON FILE |
| KUNKEA SENG | ON FILE |
| KURT DIETLE | ON FILE |
| KURT MACNAMARA | ON FILE |
| KURTIS VESTOL | ON FILE |
| KW KWOK | ON FILE |
| KWOK CHU LEUNG | ON FILE |
| KYLE BOGUSZ | ON FILE |
| KYLE CHAPMAN | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE GOODYEAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE HUTTO | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE SCHLECHTER | ON FILE |
| KYLER ALLEN | ON FILE |
| KYNARVIS CLARK | ON FILE |
| KYU HYUN KIM | ON FILE |
| LAM LIM | ON FILE |
| LANE SHAW | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LARRY BORGER | ON FILE |
| LARRY MIRADOR | ON FILE |
| LARS VREELAND | ON FILE |
| LASSI NAAKKA | ON FILE |
| LATIF AJANDAF | ON FILE |
| LAURA JONES | ON FILE |
| LAURENCE WHITE | ON FILE |
| LAURENT LEGER | ON FILE |
| LAURENT WATTERLOT | ON FILE |
| LAVON HOOKER | ON FILE |
| LAWRENCE PALLANTE | ON FILE |
| LAZAR POPOVIC | ON FILE |
| LEE CHIEN HSIEN | ON FILE |
| LEE JIAN KNOW | ON FILE |
| LEE MIYAUCHI | ON FILE |
| LEE PLASTOW | ON FILE |
| LEE ROBERT MARTIN | ON FILE |
| LEIF GLOSLI | ON FILE |
| LEIGH QUANG | ON FILE |
| LENNOX ANELE SITONGA | ON FILE |
| LEO FLORES | ON FILE |
| LEON BROWN | ON FILE |
| LEON WILLIAMS-KALJO | ON FILE |
| LEONARDI WIJAYA | ON FILE |
| LEONARDO DE LA CRUZ | ON FILE |
| LEONARDO FRANCO | ON FILE |
| LETÍCIA FONTENELLE | ON FILE |
| LEVENTE MAGYAR | ON FILE |
| LEVI GRIFFITH | ON FILE |
| LIAM ELLIS | ON FILE |
| LIEM DUONG | ON FILE |
| LIGHT MOKSHA | ON FILE |



### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LILIANA LOMETTI | ON FILE |
| LINDON KEITH | ON FILE |
| LING ZHONG CENG | ON FILE |
| LINKED ACCOUNTING, LLC | ON FILE |
| LINTON RUTHANUM | ON FILE |
| LINUS BRAVENIUS | ON FILE |
| LIONEL TREVINO III | ON FILE |
| LIONS MARIUS | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIZANDRO DE VAL SOARES CORREIA | ON FILE |
| LIZHI YU | ON FILE |
| LLOYD YONG | ON FILE |
| LOGAN DEWEY | ON FILE |
| LOGAN LAMBETH | ON FILE |
| LOGAN MYERS | ON FILE |
| LOGAN YATES | ON FILE |
| LONNIE MINTON | ON FILE |
| LORANIE GEOCADA | ON FILE |
| LORENA JUAREZ | ON FILE |
| LORIK GRIGORYAN | ON FILE |
| LOUIE CHAN | ON FILE |
| LOUIS JACKSON | ON FILE |
| LOUIS KARP | ON FILE |
| LOUIS MOUZA | ON FILE |
| LOUIS ZMICH | ON FILE |
| LOUISE ST-DENIS | ON FILE |
| LOURENCE DE MEYER | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LUC BOUVIER | ON FILE |
| LUCA COLOGNI | ON FILE |
| LUCA SAPORITO | ON FILE |
| LUCA TARQUINI | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS GOMEZ ESTEVEZ | ON FILE |
| LUCAS SOENEN-YOUNG | ON FILE |
| LUCIAN STANEIU | ON FILE |
| LUCIANO DEL NERY | ON FILE |
| LUDOVIC ARCHILLA | ON FILE |
| LUDOVIC NAGY | ON FILE |
| LUDOVIC TOURNEUX | ON FILE |
| LUDWIK LASKI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS BALINAS | ON FILE |
| LUIS BARROS | ON FILE |
| LUIS DAS NEVES FERREIRA | ON FILE |
| LUIS FERREIRA | ON FILE |
| LUIS GONZALEZ FERNANDEZ | ON FILE |
| LUIS JESUS ANGULO GONZÁLEZ | ON FILE |
| LUIS MONTES VALENTIN | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS RAMOS | ON FILE |
| LUIS TEJADA | ON FILE |
| LUKAS BLAWUT | ON FILE |
| LUKAS KARASEK | ON FILE |
| LUKÁŠ MALINIAK | ON FILE |
| LUKAS SCHUSTER | ON FILE |
| LUKASZ WOLAK | ON FILE |
| LUKE DUFFNEY | ON FILE |
| LUKE WHITE | ON FILE |
| LUXOLO FINANCIAL | ON FILE |
| LYNDON JAMESON | ON FILE |
| M NERENBERG | ON FILE |
| MA BRENDA CAMILON ALAGO | ON FILE |
| MAARTEN CALLUY | ON FILE |
| MADISON MEALING | ON FILE |
| MADJID AIT AHMED AMZIANE | ON FILE |
| MAGNUS OLSEN | ON FILE |
| MAGNUS TRANDUM | ON FILE |
| MAHDI KARIM | ON FILE |
| MAKESI GAITHER | ON FILE |
| MAKNMUD NABIEV | ON FILE |
| MAKSIMS TIHONOVS | ON FILE |
| MALCOLM TAYLOR | ON FILE |
| MALIKK JOHNSON | ON FILE |
| MALOUH NOVEDO | ON FILE |
| MAN TAT CHAN | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANISH SINGHAL | ON FILE |
| MANNY MALDONADO | ON FILE |
| MÅNS VAN BOESSCHOTEN | ON FILE |
| MANUEL ÁLVAREZ LAIZ | ON FILE |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL CORREIA | ON FILE |
| MANUEL VEIGA | ON FILE |
| MANUELE MOLISSO | ON FILE |
| MARC CHARRON | ON FILE |
| MARC RIENAS | ON FILE |
| MARC RINK | ON FILE |
| MARC TAYLOR | ON FILE |
| MARC WEST | ON FILE |
| MARC-ANTOINE GRAVEL | ON FILE |
| MARCELL JACOB ESTRADA ZELEDON | ON FILE |
| MARCELO TIBERIO | ON FILE |
| MARCIN KOLODZIEJ | ON FILE |
| MÁRCIO BARROS | ON FILE |
| MARCO CASSIANO | ON FILE |
| MARCO DAL BELLO | ON FILE |
| MARCO FANTINATO | ON FILE |
| MARCO MONTIEL MARTÍNEZ | ON FILE |
| MARCO PASSANANTE | ON FILE |
| MARCO SCARLINO | ON FILE |
| MARCUS LOKE | ON FILE |
| MARE STEEVEN | ON FILE |
| MAREK VOCILKA | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIÁN KOPRIVŇANSKÝ | ON FILE |
| MARIANO LEQUILE | ON FILE |
| MARIANO SALAS | ON FILE |
| MARIANO VENTURA BARREIRA | ON FILE |
| MARIELLA DE TROYER | ON FILE |
| MARIJA LONCAR | ON FILE |
| MARIJAN MALČIĆ | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |
| MARIO MANHARDT | ON FILE |
| MARIUS IULIAN VLADILA | ON FILE |
| MARIUSZ ADAMCZYK | ON FILE |
| MARK ADAMS | ON FILE |
| MARK BECK | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK CABRERA | ON FILE |
| MARK CLEMENT | ON FILE |
| MARK EIKELBOOM | ON FILE |
| MARK GRAVEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK HEMMERT | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK JOSEPH VOZZO | ON FILE |
| MARK KAHMANN | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LIENARD | ON FILE |
| MARK LINDGREN | ON FILE |
| MARK MCCLOAT | ON FILE |
| MARK OLAN | ON FILE |
| MARK OPACO | ON FILE |
| MARK ROMINE | ON FILE |
| MARK RUDMAN | ON FILE |
| MARK YATES | ON FILE |
| MARK-HENRY CHAU | ON FILE |
| MARKO HAJDERER | ON FILE |
| MARKO KRSTIC | ON FILE |
| MARTA GROTKOWSKA | ON FILE |
| MARTIJN VAN HAASTEREN | ON FILE |
| MARTIN BOGOEVSKI | ON FILE |
| MARTIN FORMÁNEK | ON FILE |
| MARTIN IGNATOV | ON FILE |
| MARTIN KÁČERIK | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KWEK | ON FILE |
| MARTIN MARINOV | ON FILE |
| MARTIN MIFSUD | ON FILE |
| MARTIN MORRISSETTE | ON FILE |
| MARTIN REICHEL | ON FILE |
| MARTIN SANDØ | ON FILE |
| MARTIN STEFANOV PENTCHEV | ON FILE |
| MARTIN URBÁN | ON FILE |
| MARVIN KING | ON FILE |
| MARY GRACE PANCHO LIMOSNERO | ON FILE |
| MARY JUNE CABIGON | ON FILE |
| MASON SAWYER | ON FILE |
| MASSIMILIANO PAGANI | ON FILE |
| MATEUSZ DZWONNIK | ON FILE |
| MATEUSZ STOLARZ | ON FILE |
| MATHEW FENSOM | ON FILE |
| MATHIEU CHAMBERLAND | ON FILE |
| MATHIEU DANNENBERG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU LEROY | ON FILE |
| MATHIEU MONAST | ON FILE |
| MATHIS CORDEAU | ON FILE |
| MATHIS SIGNORET | ON FILE |
| MATIAS ROMERO | ON FILE |
| MATIAS VIDELA | ON FILE |
| MATIAS WULFF | ON FILE |
| MATJAZ PANJAN | ON FILE |
| MATT AGOSTINELLI | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |
| MATT LAM | ON FILE |
| MATT MUELLER | ON FILE |
| MATT SCHUMACHER | ON FILE |
| MATT WALKER | ON FILE |
| MATTEO GIUFFREDI | ON FILE |
| MATTEO SODOMACO | ON FILE |
| MATTHEW BORRETT | ON FILE |
| MATTHEW BRENT AUVIGNE | ON FILE |
| MATTHEW HALPER | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW KELLETT | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW LANGFORD | ON FILE |
| MATTHEW MIKHAIL | ON FILE |
| MATTHEW PETROVIC | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |
| MATTHEW SALVATORE RANDAZZO | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW WOLSKI | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHIAS TRAMNITZ | ON FILE |
| MATTHIEU MERZERAUD | ON FILE |
| MATTI HAAVISTO | ON FILE |
| MATTIAS THEDER-SCHMIDT | ON FILE |
| MATTIAS TOMASSON | ON FILE |
| MAURICE ENDLE | ON FILE |
| MAURICIO BOTERO | ON FILE |
| MAURICIO LEMUS PINEDA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX TENBÜLT | ON FILE |
| MAXIME AUDET | ON FILE |
| MAXIME ROUMÉGOUX | ON FILE |
| MAXIME TARDIVELLE | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ON FILE |
| MAYANK KUMAR | ON FILE |
| MAYNARD RONQUILLO | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | ON FILE |
| MEHDI JEAN AURELIEN AZIK | ON FILE |
| MEKDELA TARIKU | ON FILE |
| MELKER PERSSON | ON FILE |
| MENG LEE TEH | ON FILE |
| MICAH NEWMAN | ON FILE |
| MICHA MÜLLER | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL ALBERT MILES | ON FILE |
| MICHAEL ALGER | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL ANGELO TANTAY | ON FILE |
| MICHAEL ANGUS | ON FILE |
| MICHAEL BREHMER | ON FILE |
| MICHAEL CASTILLO LOPEZ | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL DOWNS | ON FILE |
| MICHAEL ERISMAN | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL FILLINGER | ON FILE |
| MICHAEL FOTEVSKI | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRÜHAUF | ON FILE |
| MICHAEL GONZALES | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GRIFFITHS | ON FILE |
| MICHAËL HACHÉ | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL KO | ON FILE |
| MICHAEL LOMBARDI | ON FILE |
| MICHAEL LUONG | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL MATHENY | ON FILE |
| MICHAEL MENSING | ON FILE |
| MICHAEL MOZAYEK | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL REYNAL HARRIET | ON FILE |
| MICHAEL ROBERT STEEL | ON FILE |
| MICHAEL SCHUGART | ON FILE |
| MICHAEL SHUHART | ON FILE |
| MICHAEL SILVEIRA | ON FILE |
| MICHAEL STEINMEYER | ON FILE |
| MICHAEL TORREY | ON FILE |
| MICHAEL VICENTE | ON FILE |
| MICHAEL WARM | ON FILE |
| MICHAEL WONG CHOU | ON FILE |
| MICHAL DVOŘÁK | ON FILE |
| MICHAL HUNKES | ON FILE |
| MICHAŁ KUBAS | ON FILE |
| MICHAL NOWICKI | ON FILE |
| MICHAL PFLANZER | ON FILE |
| MICHAL ROSECKÝ | ON FILE |
| MICHAL ROTTER | ON FILE |
| MICHAŁ WOŹNIAK | ON FILE |
| MICHEL BERNAT | ON FILE |
| MICHEL BROUILLETTE | ON FILE |
| MICHEL CAULLET | ON FILE |
| MICHEL ROUX | ON FILE |
| MIGLENA KARAIVANOVA | ON FILE |
| MIGUEL BUENCAMINO | ON FILE |
| MIGUEL MICHEL BONTE | ON FILE |
| MIGUEL MUNOZ DELATORRE | ON FILE |
| MIHALACHE CATALIN | ON FILE |
| MIHIRKUMAR PATEL | ON FILE |
| MIHNEA FLOREA | ON FILE |
| MIKAEL ST-JEAN | ON FILE |
| MIKE BLUNDEN | ON FILE |
| MIKE CALLAN | ON FILE |
| MIKE GOODALL | ON FILE |
| MIKE LEMUEL DUMLAO | ON FILE |
| MIKE MOUA | ON FILE |
| MIKE SHEN | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKEL GUERRA | ON FILE |
| MIKEY MIMS | ON FILE |
| MIKKIE XIONG | ON FILE |
| MILAN AJDUKOVIĆ | ON FILE |
| MILAN ČUŠIĆ | ON FILE |
| MILAN LAZAREVIĆ | ON FILE |
| MILAN ORESKOVIC | ON FILE |
| MILAN PESIC | ON FILE |
| MILAN TETOUR | ON FILE |
| MILAN TOPIC | ON FILE |
| MILAN VOLEK | ON FILE |
| MILAN ŽAGAR | ON FILE |
| MILEN HADZHIEV | ON FILE |
| MILES BLACK | ON FILE |
| MILES CLARK | ON FILE |
| MILJENKO PECEK | ON FILE |
| MILORAD PAUNOVIC | ON FILE |
| MILOS CVETKOVIC | ON FILE |
| MILOS RADULOVIC | ON FILE |
| MILOS STANIMIROVIC | ON FILE |
| MILTON AVARO | ON FILE |
| MING KEI CHAN | ON FILE |
| MIODRAG NESEVIC | ON FILE |
| MIQUEL JULIÀ CIFRE | ON FILE |
| MIR-DARIUS AGHAZADEH-TABRIZI | ON FILE |
| MIRNES DŽULIĆ | ON FILE |
| MIROSLAV CIKÁN | ON FILE |
| MIROSLAV ODVÁRKA | ON FILE |
| MIROSLAV OVSZÁK | ON FILE |
| MITCH POLSKY | ON FILE |
| MITCHEL SCHUMACHER | ON FILE |
| MITCHELL JAMES | ON FILE |
| MJ LEASING LLC | ON FILE |
| MLADEN DROZDEK | ON FILE |
| MODESTAS ŠUMSKIS | ON FILE |
| MODESTE AGBOTON | ON FILE |
| MOE AUNG | ON FILE |
| MOHAMAD HAFIZ ZULKIFLI | ON FILE |
| MOHAMMAD AZMER DAUD | ON FILE |
| MOHAMMAD DAMAVANDI | ON FILE |
| MOHAMMED DIOP | ON FILE |

## STRETTO

### Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMED NOUR | ON FILE |
| MOHAMMED RASHID AZMI | ON FILE |
| MOHD AZWAN HAFIZAN ISMAIL | ON FILE |
| MOHD HAFIZ ABU SAMAH | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MONTAINE BLIN | ON FILE |
| MORALES INVESTMENT FUND CORP | ON FILE |
| MORGAN FARROCCO | ON FILE |
| MSLS VENTURES LLC | ON FILE |
| MUBARAK ALMANSOORI | ON FILE |
| MUHAMMAD ANIQ 'IZZUDDIN MOHD NAZARI | ON FILE |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ON FILE |
| MUHAMMED SABITH | ON FILE |
| MUHANNED SALEH | ON FILE |
| MUJTABA AHMED | ON FILE |
| MURAT DURDU | ON FILE |
| MUSTAFA CINARCI | ON FILE |
| MUTYALA RAO THADALA | ON FILE |
| MYCHAL WHITE | ON FILE |
| N'DOYE THIERY | ON FILE |
| NAGY NORBERT | ON FILE |
| NANCY AHUMIBE | ON FILE |
| NARAN PATEL | ON FILE |
| NARUEPORN JITSATTHA | ON FILE |
| NATALA DAVIS | ON FILE |
| NATALIA FALCÃO | ON FILE |
| NATANIEL DEPO | ON FILE |
| NATE MITCHELL | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN HORVATH | ON FILE |
| NATHAN LIVINGS | ON FILE |
| NATHAN NORLING | ON FILE |
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NAVEEN GAYAM | ON FILE |
| NAZAR PRYTULA | ON FILE |
| NAZARETH QARBOZIAN | ON FILE |
| NDUBISI ONYIDO | ON FILE |
| NDUBUISI MICHAEL UBOSIAGWU | ON FILE |
| NEĐMEDIN GAŠI | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEELABH BHARDWAJ | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL MORAES | ON FILE |
| NEIL PRETORIUS | ON FILE |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ON FILE |
| NELSON SECCHI | ON FILE |
| NEMANJA VIDNJEVIC | ON FILE |
| NENAD KOSTIC | ON FILE |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ON FILE |
| NESTOR BERRIOS-TORRES | ON FILE |
| NEVILLE LE ROUX | ON FILE |
| NHI NGUYEN | ON FILE |
| NICHOL JOHN AUGUSTUS | ON FILE |
| NICHOLAS CABIBBO | ON FILE |
| NICHOLAS CHERRY | ON FILE |
| NICHOLAS DUNCAN | ON FILE |
| NICHOLAS EASTON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS MONROE | ON FILE |
| NICHOLAS MURDOCH | ON FILE |
| NICHOLAS MUTHINJA | ON FILE |
| NICHOLAS STEELE | ON FILE |
| NICHOLAS UPCHURCH | ON FILE |
| NICHOLE WOODWARD | ON FILE |
| NICHOLUS CURELL | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HOFFMAN | ON FILE |
| NICK KONECNY | ON FILE |
| NICK STAVISKI | ON FILE |
| NICK WIDENER | ON FILE |
| NICKITA SOLODKOV | ON FILE |
| NICOL VISSER | ON FILE |
| NICOLA SARTORI VOMIERO | ON FILE |
| NICOLAOS TSOLIS | ON FILE |
| NICOLÁS CARRIZO | ON FILE |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ON FILE |
| NICOLAS FERNANDEZ | ON FILE |
| NICOLAS FIORINI | ON FILE |
| NICOLAS HETCHER | ON FILE |
| NICOLAS JEAN CAMILL MALLEREAU | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS MARTIN | ON FILE |
| NICOLAS RAMÍREZ RUSSI | ON FILE |
| NICOLAS THOREL | ON FILE |
| NICOLE MURRAY | ON FILE |
| NIELS ERIKSEN | ON FILE |
| NIKE HER | ON FILE |
| NIKO SÄRKIKANGAS | ON FILE |
| NIKOLA LUKIC | ON FILE |
| NIKOLAY ZUNDUEV | ON FILE |
| NIKOO PARKER | ON FILE |
| NIKOS HATZIPANAGIOTIS | ON FILE |
| NIL SERRAIMA | ON FILE |
| NIÑO JOMARI DURO | ON FILE |
| NIR ATAR | ON FILE |
| NISARG SHAH | ON FILE |
| NISCHAY TV | ON FILE |
| NIYAZI EREM KESGIN | ON FILE |
| NJEKWA WALUKA | ON FILE |
| NOAH BANGS | ON FILE |
| NOE BECERRA | ON FILE |
| NOLYN DO NASCIMENTO | ON FILE |
| NORBERT VIDAK | ON FILE |
| NORBERT WEGRZYNOWSKI | ON FILE |
| NORDIN PUMBAYA | ON FILE |
| NOVA SOTELO | ON FILE |
| NOYA TONG | ON FILE |
| NUNO MOURO | ON FILE |
| NUNO SANTOS | ON FILE |
| NUR SHAHADAH ZAKARIA | ON FILE |
| NZEOFIA PRAISE | ON FILE |
| NZUBE UDEZUE | ON FILE |
| O NAM CHOW | ON FILE |
| OFER GANOT | ON FILE |
| OGNJEN POPOVIC | ON FILE |
| OLAJUWAN HAMPTON-JENKINS | ON FILE |
| OLAV SUTTKUS | ON FILE |
| OLEG GAFAROV | ON FILE |
| OLEKSANDR RODIN | ON FILE |
| OLGA FERREIRA | ON FILE |
| OLGA SCHULZ | ON FILE |
| OLIVER PRINGLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER WONG | ON FILE |
| OLIVIA RASMUSSEN | ON FILE |
| OLIVIER ANTHOINE | ON FILE |
| OLIVIER BEZOMBES | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER COLLET | ON FILE |
| OLIVIER RULL | ON FILE |
| OLIVIER SAINTELET | ON FILE |
| OLLI-PEKKA IMMONEN | ON FILE |
| OM SOLANKI | ON FILE |
| OMAR ADAME MONROY | ON FILE |
| OMAR MONTERO | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR WAIS | ON FILE |
| ORINTHIAL FLOYD | ON FILE |
| ORRIE NEREIM | ON FILE |
| OSCAR DURKAN | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR MERCADO | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTO LAVAKI | ON FILE |
| OTTO WARNER | ON FILE |
| OURY EZERZER | ON FILE |
| OWANATE EREKEOSIMA | ON FILE |
| OWEN OTILLON | ON FILE |
| PABLO DOMATO | ON FILE |
| PABLO FIGUEROA | ON FILE |
| PABLO GALLEGO | ON FILE |
| PAIGE WEBLEY | ON FILE |
| PAK MAN CHAN | ON FILE |
| PALKÓ TAMÁS | ON FILE |
| PAMELA LÓPEZ | ON FILE |
| PANOS FILIPPOPOULOS | ON FILE |
| PAOLO CHINO YAP | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARIS NEWSOME | ON FILE |
| PASCAL PAQUIN | ON FILE |
| PASTEUR ALEX | ON FILE |
| PATARAPOL PRUTITUMAKUL | ON FILE |
| PATHAI ANOTHAROM | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA UNDERWOOD | ON FILE |
| PATRICK BOTTIN | ON FILE |
| PATRICK CLAYTON | ON FILE |
| PATRICK LE BARON | ON FILE |
| PATRICK LISETH EGELAND | ON FILE |
| PATRICK MCELVEEN | ON FILE |
| PATRICK PAQUETTE | ON FILE |
| PATRICK WHARAM | ON FILE |
| PATRYK ROZWADOWSKI | ON FILE |
| PAUL BLACKLER | ON FILE |
| PAUL BRADLEY | ON FILE |
| PAUL BREWER | ON FILE |
| PAUL BUCHINGER | ON FILE |
| PAUL GAMBLE | ON FILE |
| PAUL KANG | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL LIND | ON FILE |
| PAUL MARTIN LOEFFLER | ON FILE |
| PAUL MELLYN | ON FILE |
| PAUL MIHALACHE | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL STEVEN GONZALES | ON FILE |
| PAUL STPIERRE | ON FILE |
| PAULA FERREIRA | ON FILE |
| PAULINE WEERTS | ON FILE |
| PAULO LOUREIRO | ON FILE |
| PAVEL HUSAR | ON FILE |
| PAVEL KNIZEK | ON FILE |
| PAVLIN MARINOV | ON FILE |
| PAWEL BEDNAREK | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PEDRAM TEYMOURI | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | ON FILE |
| PEDRO DANIEL DA ROCHA SANTOS | ON FILE |
| PEI WOON LIM | ON FILE |
| PEIKEE TING | ON FILE |
| PEPLER SANDRI | ON FILE |
| PETER BENNETT | ON FILE |
| PETER CHOI | ON FILE |
| PETER CINCURA | ON FILE |
| PETER COSTELLO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER GALLEGHAN | ON FILE |
| PETER GARDNER | ON FILE |
| PÉTER HALMAI | ON FILE |
| PETER KAMENSKÝ | ON FILE |
| PETER KIM | ON FILE |
| PETER KY | ON FILE |
| PETER MCGAVIN | ON FILE |
| PETER MULFINGER | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER ROESSELET | ON FILE |
| PETER TSE | ON FILE |
| PETR KLASTERKA | ON FILE |
| PETR MARTINEK | ON FILE |
| PETR SVOBODA | ON FILE |
| PETRI TOURU | ON FILE |
| PETRUS DOL | ON FILE |
| PHIL FAIAZZA | ON FILE |
| PHIL GREGORY | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL MOORE | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GRAFF SHAPIRO | ON FILE |
| PHILIP HEIREMAN | ON FILE |
| PHILIPPE PIERRON | ON FILE |
| PHILIPPE TIVOLI | ON FILE |
| PHILIPPE ZIMMER | ON FILE |
| PHILLIP WUCHERER | ON FILE |
| PHITKINEE RUENSAICHON | ON FILE |
| PHOENIX MARQUEZ | ON FILE |
| PHUONG NGO | ON FILE |
| PIERCE STEGMAN | ON FILE |
| PIERRE HACCART | ON FILE |
| PIERRE-YVES POITEVIN | ON FILE |
| PIERRICK VITIELLO | ON FILE |
| PIETER SJIRK JOUWSMA | ON FILE |
| PIETER SPEELMAN | ON FILE |
| PIETER-JAN MEERSCHMAN | ON FILE |
| PING ZHENG | ON FILE |
| PIOTR DUDEK | ON FILE |
| PIOTR WLAZEŁ | ON FILE |
| PIUS FOHN | ON FILE |

**STRETTO**

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PO-CHUNG CHEN | ON FILE |
| PRANEET PASBOLA | ON FILE |
| PRATHAMESH PANDIT | ON FILE |
| PRATIKKUMAR PATEL | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PROST IVAN | ON FILE |
| PRZEMYSLAW GORSKI | ON FILE |
| PUI KIN CHEUNG | ON FILE |
| PUI YAN WONG | ON FILE |
| PUTRAADJI TENGGARA | ON FILE |
| QUAN ZHENG | ON FILE |
| QUENTIN GIRAUD DU POYET | ON FILE |
| QUENTIN GRAIGNON | ON FILE |
| QUINNTIN V DUONG | ON FILE |
| QUOC NHUT DO | ON FILE |
| QUWYLO FOWLER | ON FILE |
| R ZACHARY CASTO | ON FILE |
| RACHAEL GAVIN | ON FILE |
| RACHEL LAVAUD | ON FILE |
| RACHELLE LEMMENS | ON FILE |
| RADOSLAV DANAILOV PETROV | ON FILE |
| RAFAEL MAGNANI FREITAS SILVA | ON FILE |
| RAFAL KRZAKALA | ON FILE |
| RAFAL SZYMANSKI | ON FILE |
| RAFAT KAMAL | ON FILE |
| RAHUL JAWA | ON FILE |
| RAJIV MAHARAJ | ON FILE |
| RALF CHRISTER JOHANSSON | ON FILE |
| RALPH VERMEIREN | ON FILE |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ON FILE |
| RAMZEY CHEHAB | ON FILE |
| RAN ZHAO | ON FILE |
| RANDELL ALDERSON | ON FILE |
| RANDY LAI | ON FILE |
| RANDY LILJEROS | ON FILE |
| RAPHAEL JOLLY | ON FILE |
| RAPHAEL RAMIRO CAPARROS | ON FILE |
| RATCHANEEKORN MAHER | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL PALACIOS ELIZONDO | ON FILE |
| RAUL VIERA | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUNO KÜLV | ON FILE |
| RAVINDER SOLLET | ON FILE |
| RAY LEUNG | ON FILE |
| RAYMOND ANTOUN | ON FILE |
| RAYMOND BREWER | ON FILE |
| REBECCA ALLRED | ON FILE |
| REBECCA BIRKHOLM HANSEN | ON FILE |
| REBECCA TORPIE | ON FILE |
| REGINALD LEWIS | ON FILE |
| REGINALD WALKER | ON FILE |
| REMCO CLAES | ON FILE |
| REMCO REUMER | ON FILE |
| RÉMI SISOUVANT | ON FILE |
| RENAN DEFRAIGNE | ON FILE |
| RENÁTÓ IVÁNCSIK | ON FILE |
| RENÉ ALEJANDRO ORTÍZ | ON FILE |
| RENÉ ANGEL | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| REVANTH REDDY KUNALA | ON FILE |
| REXON JAY ROSIL | ON FILE |
| REYLIZA BAMBAO | ON FILE |
| REYNALDO MORAES | ON FILE |
| RHANDEE SAN JUAN | ON FILE |
| RHOZALLINO RAMONES | ON FILE |
| RHYS WOODS | ON FILE |
| RHYTHY MARTIN | ON FILE |
| RICARDO BARROSO | ON FILE |
| RICARDO CHAVES | ON FILE |
| RICARDO MIGUEL SEIXAS GOMES | ON FILE |
| RICARDO NOYOLA | ON FILE |
| RICARDO PARIS | ON FILE |
| RICCARDO BERNI | ON FILE |
| RICH MIXSELL | ON FILE |
| RICHARD AMAN | ON FILE |
| RICHARD BERGERON | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD GALINDEZ | ON FILE |
| RICHARD HADLOW | ON FILE |
| RICHARD HAI | ON FILE |
| RICHARD HORTON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD LEE | ON FILE |
| RICHARD NENZEL | ON FILE |
| RICHARD PRUESS | ON FILE |
| RICHARD ROBBINS | ON FILE |
| RICHARD RODNEY WAITHE | ON FILE |
| RICHARD SPRINGER | ON FILE |
| RICHARD STOLCPART | ON FILE |
| RICK WESTERBEEK | ON FILE |
| RICKY MOUA | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RILEY JAMESON MCGRATH | ON FILE |
| RINO VAN CALSTER | ON FILE |
| RITHNER PASCAL | ON FILE |
| RIVALHOST.COM LLC | ON FILE |
| ROBERT ASBERY | ON FILE |
| ROBERT BANASZEK | ON FILE |
| ROBERT BRIAN LUXEM | ON FILE |
| ROBERT BRYON ELLISON | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT FETTY | ON FILE |
| ROBERT GWODZ | ON FILE |
| ROBERT HIGHT | ON FILE |
| ROBERT MARANO | ON FILE |
| ROBERT MASSA | ON FILE |
| ROBERT PATAS | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT RYBISKI | ON FILE |
| ROBERT WALSH | ON FILE |
| ROBERT WALWORTH | ON FILE |
| ROBERT WOOLDRIDGE | ON FILE |
| ROBERT ZEIGLER | ON FILE |
| ROBERTO BRUSQUETTI VARGAS | ON FILE |
| ROBERTO GIABBANI | ON FILE |
| ROBERTUS HAAZELAGER | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN ORLIĆ | ON FILE |
| ROBIN PÁNEK | ON FILE |
| ROBIN RAMP | ON FILE |
| ROCCO PELLERIN | ON FILE |
| RODICA COCIERU COCIERU | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY PENN | ON FILE |
| RODOLFO PADILLA | ON FILE |
| ROGELIO ROMERO | ON FILE |
| ROGER LEE | ON FILE |
| ROGER SCHWEINGRUBER | ON FILE |
| ROHIT CHATURVEDI | ON FILE |
| ROLF BAUMANN | ON FILE |
| ROLF TARTLER | ON FILE |
| ROMAIN AYRAULT | ON FILE |
| ROMAIN BOILEAU | ON FILE |
| ROMAIN BRONCHAL | ON FILE |
| ROMAIN CHRISTAUFOUR | ON FILE |
| ROMAIN LEFEBVRE | ON FILE |
| ROMAN POLOCH | ON FILE |
| ROMAN SMISHKEWYCH | ON FILE |
| ROMMY CHAUKI BASSSIRI | ON FILE |
| RONALD FERRI | ON FILE |
| RONALD PESEK | ON FILE |
| RONNEL SUMALINOG | ON FILE |
| ROOZBEH AKHTARI | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSARIO URQUIZU | ON FILE |
| ROSENDO RODRÍGUEZ | ON FILE |
| ROSS BEARD | ON FILE |
| ROSS RIXON | ON FILE |
| ROSS THOMAS GAISER | ON FILE |
| ROSS WOOLF | ON FILE |
| ROWELL ALINDAJAO | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |
| ROY HOOGENDORP | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY WEEDMARK | ON FILE |
| ROYSTON PINTO | ON FILE |
| RUBEN BACHAYEV | ON FILE |
| RUBEN MENDOZA | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN POLOCOSER | ON FILE |
| RUI FENG | ON FILE |
| RUI PACHECO | ON FILE |
| RUI TENG | ON FILE |
| RYAN ADAJAR | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ALASTAIR WILSON | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN BANFIELD | ON FILE |
| RYAN BERKELEY | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BURRELL | ON FILE |
| RYAN HOULIHAN | ON FILE |
| RYAN HUNTER | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LOIACONO | ON FILE |
| RYAN M SERAFIN | ON FILE |
| RYAN NEIL | ON FILE |
| RYAN PENNELLA | ON FILE |
| RYAN S SIMONS | ON FILE |
| RYAN SALT | ON FILE |
| RYAN STAFFORD | ON FILE |
| RYAN STEYN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WISE | ON FILE |
| SABRINA D'ELISEO | ON FILE |
| SADRACH PIERRE | ON FILE |
| SAGAN DE CASTRO | ON FILE |
| SAHMON CHINICHIAN | ON FILE |
| SAI GONGIDI | ON FILE |
| SAJAD BILGRAMI | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SALE LIZARD LLC | ON FILE |
| SALVATORE FALLEA | ON FILE |
| SAM KERSEY | ON FILE |
| SAM VERHAERT | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMI NAAKKA | ON FILE |
| SAMUEL BALZAN | ON FILE |
| SAMUEL BERNIER | ON FILE |
| SAMUEL BRYANS | ON FILE |
| SAMUEL DUPONT | ON FILE |
| SAMUEL EISNER | ON FILE |
| SAMUEL FUMANTI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL GORGAS | ON FILE |
| SAMUEL JOMES | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL KODY JAMES AMOS | ON FILE |
| SAMUEL P BICKHART | ON FILE |
| SAMUEL SEKANDAGU | ON FILE |
| SAMUEL SHAO | ON FILE |
| SAMUEL STATON | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP GREWAL | ON FILE |
| SÁNDOR KONDOR | ON FILE |
| SANDRO CARDOSO | ON FILE |
| SANTI VENEZIANO | ON FILE |
| SANTIAGO BELLOCQ | ON FILE |
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTIAGO SANTOCONO | ON FILE |
| SARIST PANICHEWA | ON FILE |
| SARKIS MAKASDJIAN | ON FILE |
| SAROOSH RAZI | ON FILE |
| SASA PECI | ON FILE |
| SASA POPOVIC | ON FILE |
| SAŠA SUDŽUM | ON FILE |
| SASCHA HOLLM | ON FILE |
| SAUL ROSALES | ON FILE |
| SAWALUDIN GAMA | ON FILE |
| SAYSAR DWI HARTANTO | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCOTT BRADBURY | ON FILE |
| SCOTT DOMINEY | ON FILE |
| SCOTT IAN BEAUDOIN | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT REINA | ON FILE |
| SCOTT SAYERS | ON FILE |
| SCOTT SCHULTZ | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT VAN DER TOORN | ON FILE |
| SCOTT VOIGT | ON FILE |

 

## STRETTO

### Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTTY LEE | ON FILE |
| SEAN BIZJACK | ON FILE |
| SEAN BRANDT | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN LESTER | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN OTIS | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN OLSSON | ON FILE |
| SEBASTIAN RAITH | ON FILE |
| SEBASTIAN ROMIG | ON FILE |
| SEBASTIANO TRUNFIO | ON FILE |
| SEBASTIEN BOISVERT | ON FILE |
| SÉBASTIEN BONNEFOND | ON FILE |
| SÉBASTIEN BOULAY | ON FILE |
| SEBASTIEN SHINGLER | ON FILE |
| SEBOUH KALOUSSIAN | ON FILE |
| SEONG-WOO CHOI | ON FILE |
| SEÒRAS MARTIN-SMITH | ON FILE |
| SERGIO CASTRO | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO MOYA | ON FILE |
| SERGIO SOTELO | ON FILE |
| SERVAIS BONAZEBI | ON FILE |
| SETH ROSSMAN | ON FILE |
| SEUNG LEE | ON FILE |
| SEVASTI-CHRISTI ANTONIOU | ON FILE |
| SEYEDREZA NABAVI | ON FILE |
| SHAHADAT HOSSAIN | ON FILE |
| SHAHDAN CALCUTTAWALLA | ON FILE |
| SHAIK RAFATH JAHAN | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAN GAO | ON FILE |
| SHANA MINTER | ON FILE |
| SHANAN CALLOM | ON FILE |
| SHANE MORELAND | ON FILE |
| SHANE SNYDER | ON FILE |
| SHANE STRATTON | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHAO BO PEI | ON FILE |
| SHAQUIELLE VERSAILLES-BEDARD | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN PAYNE | ON FILE |
| SHAUN RADFORD | ON FILE |
| SHAWN CHAVERS | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN UPHOLD | ON FILE |
| SHAYNA ALFARO | ON FILE |
| SHAYNE SLOAN | ON FILE |
| SHEIKH FAROOQ REHMAN | ON FILE |
| SHELLA MAE ARANTE | ON FILE |
| SHERI MICHELLE GISSER | ON FILE |
| SHIN SAKUMA | ON FILE |
| SHIVAGANGA KULKARNI | ON FILE |
| SHON SIEMONEK | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUI CHIANG SIN | ON FILE |
| SIC EN TANG | ON FILE |
| SIEGFRIED POSA | ON FILE |
| SIL JORNA | ON FILE |
| SILVER PAE | ON FILE |
| SIMEON SIMEONOV | ON FILE |
| SIMON HUGH RYDER LUCIUS | ON FILE |
| SIMON JAKOBSEN | ON FILE |
| SIMON KRONMOSE | ON FILE |
| SIMON SMITH | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONLUCA DETTORI | ON FILE |
| SINCLAIR ANTONE BOUSSIRON | ON FILE |
| SION BROWN | ON FILE |
| SIRIRASH LEKHALAWAN | ON FILE |
| SIU WA WONG | ON FILE |
| SIVA MURTHI | ON FILE |
| SJORS LENSSEN | ON FILE |
| SKUBENYCH VASYL | ON FILE |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ON FILE |
| SM OPERATIONS | ON FILE |
| SOFIA LOPEZ | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SON KIM | ON FILE |
| SONNE DE RIDDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SOO MIN YAP | ON FILE |
| SOPHIE SCHEEPERS | ON FILE |
| SÖREN VON MALMBORG | ON FILE |
| SOUFIANE BENAISSA | ON FILE |
| SOVEREN GROUP SUPER PTY LTD | ON FILE |
| SRI VENUTHURUMILLI | ON FILE |
| SRINACHIAL MATHIALAGAN | ON FILE |
| STANISLAV VINOKUROV | ON FILE |
| STEFAN GERRARD | ON FILE |
| STEFAN LALOV | ON FILE |
| STEFAN MILIC | ON FILE |
| STEFAN PANDZIC | ON FILE |
| STEFAN SEYMUS | ON FILE |
| STEFAN VACEAN | ON FILE |
| STEFANO COLOMBO | ON FILE |
| STEFANO MENEGON | ON FILE |
| STEFANO STEUR | ON FILE |
| STEPHANE BEAUMET | ON FILE |
| STEPHANE MACHADO DE FREITAS | ON FILE |
| STEPHANE THIROUX | ON FILE |
| STÉPHANIE BOURDONNEAU | ON FILE |
| STEPHANIE ROZE SACDALAN | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BENNETT | ON FILE |
| STEPHEN BLOM | ON FILE |
| STEPHEN DELACALZADA-DELONG | ON FILE |
| STEPHEN DEVLIN | ON FILE |
| STEPHEN HYATT | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN JUI | ON FILE |
| STEPHEN LOCKHART | ON FILE |
| STEPHEN MORGAN | ON FILE |
| STEPHEN SOUSA | ON FILE |
| STEPHEN WOODY | ON FILE |
| STEVE GARZA | ON FILE |
| STEVE MORCILLO | ON FILE |
| STEVE STRUNK | ON FILE |
| STEVE TZENG | ON FILE |
| STEVE WILLIAMS | ON FILE |
| STEVEN BIRCH | ON FILE |
| STEVEN BOLDT | ON FILE |



## Exhibit D

Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN GOENAWAN | ON FILE |
| STEVEN IVAN YU | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN RODRIGUE | ON FILE |
| STEVEN TRAVIS | ON FILE |
| STEVENS SERNA | ON FILE |
| STEWART HALSALL | ON FILE |
| STUART DAMIAN SCHOTT | ON FILE |
| STUART GAGE | ON FILE |
| SUAY WEI FOO | ON FILE |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SULEYMAN ASLAN | ON FILE |
| SULTAN ALNEHAYAN | ON FILE |
| SUMI CHONG | ON FILE |
| SUNE THOMSEN | ON FILE |
| SUNSARIAY COX | ON FILE |
| SUNY BOI NGUYEN | ON FILE |
| SURYABHAN MOURYA | ON FILE |
| SUSET SUAREZ | ON FILE |
| SUSHRUTHAN BP | ON FILE |
| SVEN VAN DORST | ON FILE |
| SVILEN SPASOV | ON FILE |
| SVJETLAN PLAŠĆAK | ON FILE |
| SYED AHMED | ON FILE |
| SYLVAIN MASSY | ON FILE |
| SYLVIE BILLOUD | ON FILE |
| SZABOLCS HARMAT | ON FILE |
| SZYMON SZYMKOWIAK | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TADEUŠAS VAITKEVIČIUS | ON FILE |
| TADEUSZ JĘDRZEJCZYK | ON FILE |
| TADHG O'SULLIVAN | ON FILE |
| TAE DEMPSEY | ON FILE |
| TAIWO AKINLAGUN | ON FILE |
| TALI SCHNEIDER | ON FILE |
| TALON PETERSEN | ON FILE |
| TALV BANSAL | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAM TRAN | ON FILE |
| TAMÁS PERECZ | ON FILE |
| TAMAS SZEITZ | ON FILE |
| TAMMY MARSHALL | ON FILE |
| TAMON OSHIMO | ON FILE |
| TAN JUNG AN AN | ON FILE |
| TAN PHANG | ON FILE |
| TANGUY CROLLEN | ON FILE |
| TANNER KERR | ON FILE |
| TAN-NHU PHUNG | ON FILE |
| TANZIR AHMED | ON FILE |
| TAO CHEN CHUANG | ON FILE |
| TARAS KOSTIV | ON FILE |
| TAREK TADROS | ON FILE |
| TARIQ ABDULLA HASSAN ABDULLA | ON FILE |
| TARQUINI GABRIELE | ON FILE |
| TAYLOR HARRY | ON FILE |
| TEAVA MAGYARI | ON FILE |
| TED NOWAK | ON FILE |
| TEMIDEMI MOJU | ON FILE |
| TENNILLE MARY HARVEY | ON FILE |
| TEO JIN KIAT SIMON | ON FILE |
| TERENCE CHUAH | ON FILE |
| TERENCE KWOK | ON FILE |
| TERRENCE CHIGAS | ON FILE |
| TERRENCE GUILLARD | ON FILE |
| TERRY ROBINSON | ON FILE |
| TESFAY EYASSU | ON FILE |
| THÁI HOÀNG ANH | ON FILE |
| THANH DUONG | ON FILE |
| THANOS MITOUSOUDIS | ON FILE |
| THÉOPHILE TOULEMONDE | ON FILE |
| THERESA REHM HAMILTON | ON FILE |
| THIBAULT DE KEE | ON FILE |
| THIERRY VISIEDO | ON FILE |
| THO TRUONG | ON FILE |
| THOMAS BERTOMEU | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS GLEESON | ON FILE |
| THOMAS GRADOWSKI | ON FILE |
| THOMAS HOPKINSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS KANSCHAT | ON FILE |
| THOMAS MATTHEW ANTONIS | ON FILE |
| THOMAS NOONAN | ON FILE |
| THOMAS REYNAUD | ON FILE |
| THOMAS THASITES | ON FILE |
| THOMAS VERHAEGHE | ON FILE |
| THOMAS WANDERSEE | ON FILE |
| THOMAS WEYMOUTH | ON FILE |
| THOMAS WILKINS | ON FILE |
| THORBJØRN HESSELKJÆR | ON FILE |
| THUY LINH DUONG | ON FILE |
| THUYHA NGUYEN | ON FILE |
| TIBOR FARKAS | ON FILE |
| TIBOR MATKO | ON FILE |
| TIFFANY TENICELA | ON FILE |
| TIM KIRK | ON FILE |
| TIM SIEBENTHAL | ON FILE |
| TIMMY LEHNERT | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY MACKSEY | ON FILE |
| TIMOTHY MALCOLM | ON FILE |
| TIMOTHY SHEPPARD | ON FILE |
| TIMOTHY TSAI | ON FILE |
| TINGRUI ZHANG | ON FILE |
| TIPHAINE MENTION | ON FILE |
| TOBA GHEORGHE IRINEL | ON FILE |
| TOBIAS MÄEVEER | ON FILE |
| TODD DRUCKREY | ON FILE |
| TODD LEDDON | ON FILE |
| TODD MCGEORGE | ON FILE |
| TODD RASBAND | ON FILE |
| TOL WARE | ON FILE |
| TOLBY LAM | ON FILE |
| TOM DE KIEWIT | ON FILE |
| TOM KONDRATYUK | ON FILE |
| TOM VINK | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS S AHN | ON FILE |
| TOMASZ SIENKOWSKI | ON FILE |
| TOMASZ TOMCZYK | ON FILE |
| TOMIWA ORUNNIPIN | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONG LI | ON FILE |
| TONI HUOTARI | ON FILE |
| TONY DANDRIA | ON FILE |
| TONY KELLETT | ON FILE |
| TONY MARCIANO | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY PHILIP | ON FILE |
| TONYA ZABAWA | ON FILE |
| TORE MACHERHAMMER | ON FILE |
| TRACY GUM | ON FILE |
| TRAVIS BONNEAU | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS GROSSEN | ON FILE |
| TRAVIS ZANE | ON FILE |
| TREVOR DUANE | ON FILE |
| TRISTAN BENOÎT | ON FILE |
| TRISTAN CORNÉE | ON FILE |
| TRISTAN THUNBERG | ON FILE |
| TROY HARRIS | ON FILE |
| TROY MEAKER | ON FILE |
| TROY THORELL | ON FILE |
| TSE KIT YI | ON FILE |
| TSUNG YU YU | ON FILE |
| TSZ FUNG HO | ON FILE |
| TSZ KIT LO | ON FILE |
| TSZ TO WONG | ON FILE |
| TÙNG PHAM | ON FILE |
| TUSHANT CHARI S | ON FILE |
| TWAN BEIJENS | ON FILE |
| TY GARMON | ON FILE |
| TYLER BIBEAULT | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER COOK | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER GRANTHAM | ON FILE |
| TYLER LOEWEN | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER POWELL | ON FILE |





**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER ROMERO | ON FILE |
| TYLER TERRY | ON FILE |
| TYMOTEUSZ REMBELSKI | ON FILE |
| UBALDO MURO | ON FILE |
| UBEID HUSSEIN | ON FILE |
| UDAYANGA DE SILVA | ON FILE |
| UE NAM KWOK | ON FILE |
| ULISES CALDERA | ON FILE |
| ÜMIT ÖZTOPRAK | ON FILE |
| UROŠ GOSPAVIĆ | ON FILE |
| VACLAV KRBA | ON FILE |
| VALARIE VERSAILLES-BEDARD | ON FILE |
| VALEN TOMIC | ON FILE |
| VALENTIN CHASTAN | ON FILE |
| VALENTIN PIETRO A NICOSIA | ON FILE |
| VALENTINA CRIVELLENTE | ON FILE |
| VALENTINUS DAVID ARIEF KOO | ON FILE |
| VALERIO GROSSO | ON FILE |
| VALERY CLEVES VEGA | ON FILE |
| VALWIN -- | ON FILE |
| VAN MARTINEZ | ON FILE |
| VANESSA DEGRE | ON FILE |
| VANESSA ISLA | ON FILE |
| VASILEIOS XYPOLYTOS | ON FILE |
| VASILIOS KOLYVAS | ON FILE |
| VEDANT THAPA | ON FILE |
| VERNAELDE FREDERIC | ON FILE |
| VERTJESUIS SAULCALLBETER | ON FILE |
| VESELIN KULISHEV | ON FILE |
| VÍCTOR BENAVIDES | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR M PEREZ | ON FILE |
| VÍCTOR MAKRINOV | ON FILE |
| VICTOR NJO | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTORIANO RUIZ | ON FILE |
| VIDOJE KOJOVIC | ON FILE |
| VIJO JOSEPH | ON FILE |
| VIKAS RAMESHBHAI SONI | ON FILE |
| VIKAS VILASRAO MAHAJAN | ON FILE |
| VIKTOR KRAIJO | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCE SCHIRA | ON FILE |
| VINCENT BRIANCON | ON FILE |
| VINCENT MACHET | ON FILE |
| VINCENT MEHRAZ | ON FILE |
| VINCENT PUGLIA | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT VANTARD | ON FILE |
| VINCENT VAZZOLA | ON FILE |
| VISHNU CHEEKATI | ON FILE |
| VISHWA KODIKARA | ON FILE |
| VJEKOSLAV VISTICA | ON FILE |
| VLAD OANCEA | ON FILE |
| VLADIMÍR DOLEŽAL | ON FILE |
| VLADIMIR IVANISHEVICH | ON FILE |
| VLADIMIR MICI | ON FILE |
| VLADISLAV ADZIC | ON FILE |
| VOJTECH VEGH | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VUSANI JIMMY | ON FILE |
| WAI KEUNG LEE | ON FILE |
| WAI TO | ON FILE |
| WAI TONG SIU | ON FILE |
| WALDRON TOWFIQ LEE | ON FILE |
| WALEED AHMED | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER MC MAHON | ON FILE |
| WALTER RICCI | ON FILE |
| WARD BENN | ON FILE |
| WASHINGTON LUIZ GADELHA PINHO | ON FILE |
| WAYNE DANIEL BOSHIER | ON FILE |
| WERONIKA ŻALIŃSKA | ON FILE |
| WES BROWN | ON FILE |
| WESTON VAUGHN | ON FILE |
| WILFRIED JEAN ERIC BANDEL | ON FILE |
| WILL HOLLIDAY | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM DOUVILLE | ON FILE |
| WILLIAM ERICSON | ON FILE |
| WILLIAM HO | ON FILE |
| WILLIAM JOSH BROWN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM LAFRANCE | ON FILE |
| WILLIAM MADDEN | ON FILE |
| WILLIAM MAURY | ON FILE |
| WILLIAM MCDONALD | ON FILE |
| WILLIAM MEDINA | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM WALDREP | ON FILE |
| WILLIAM WOMACK | ON FILE |
| WILLIAM WONG | ON FILE |
| WILMER R HERNANDEZ | ON FILE |
| WILSON CHANG CHIN WENG | ON FILE |
| WILSON DUPLESSIS | ON FILE |
| WILSON RIVERA | ON FILE |
| WINDELL JONAS | ON FILE |
| WING FU YUEN | ON FILE |
| WING KEI TANG | ON FILE |
| WINTON HENRY | ON FILE |
| WOJCIECH GOLEBICKI | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WONG RUN LI | ON FILE |
| WOUTER KAMPERMAN | ON FILE |
| WYNN ANG | ON FILE |
| XAVIER HOLLINGSWORTH | ON FILE |
| XIA HUEI WONG | ON FILE |
| XIAOJIE ZHU | ON FILE |
| XIN ZHAO | ON FILE |
| XINHUA WENG | ON FILE |
| XINYU ZHENG | ON FILE |
| XIONG THAO | ON FILE |
| XU MINGHENG | ON FILE |
| YAN YU LAU | ON FILE |
| YANI STRATEV | ON FILE |
| YANIV TAL | ON FILE |
| YASIN TIAN | ON FILE |
| YASMIN SAYYED | ON FILE |
| YASSIN BAATOUT | ON FILE |
| YASSIN MOULOUD | ON FILE |
| YEN WAN | ON FILE |
| YEW T LOH | ON FILE |
| YIU LAM POON | ON FILE |
| YIXIU HO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOANN FORAY | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOSHITATSU MACHII | ON FILE |
| YOUNES BOUTAIB | ON FILE |
| YOUNGJIN JO | ON FILE |
| YOURI LEE | ON FILE |
| YOURI VAN DRIEL | ON FILE |
| YU HSIANG HUANG | ON FILE |
| YU ONG | ON FILE |
| YUEMEI WEN | ON FILE |
| YUK KI KWONG | ON FILE |
| YUNG HUA | ON FILE |
| YUNG YU CHIU | ON FILE |
| YURY BARSUKOU | ON FILE |
| ZACH BLUM | ON FILE |
| ZACH HUTZ | ON FILE |
| ZACH NORRIS | ON FILE |
| ZACH REID | ON FILE |
| ZACHARIAH METCALFE | ON FILE |
| ZACHARY CONN | ON FILE |
| ZACHARY CROFT | ON FILE |
| ZACHARY DULLEA | ON FILE |
| ZACHARY WISCHLER | ON FILE |
| ZACHERY GASMI | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHRAA AHMED ALI SALEH AMINI | ON FILE |
| ZAIN UL ABIDEEN AMIN | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZDENEK STEPKA | ON FILE |
| ZECHARIAH RUFFER | ON FILE |
| ZELJKO KODIC | ON FILE |
| ZEMIN CHEN | ON FILE |
| ZENNIR MEHDI | ON FILE |
| ZHI HAO LIM | ON FILE |
| ZICHONG HEW | ON FILE |
| ZIHAO LEE | ON FILE |
| ZIMPAUL LOREMUS BUSTAMANTE | ON FILE |
| ZOLTÁN HAVASI | ON FILE |
| ZOLTÁN MOLNÁR | ON FILE |
| ZORAN CUCUZ | ON FILE |
| ZORAN LONCAREVIC | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZORANA MARINKOVIC | ON FILE |
| ZUBAIR AHAMED | ON FILE |
| ZUZANA HABOVÁ | ON FILE |
| ZYGMUNT MAŁYSKO | ON FILE |
| ДИЛЯНА ДИМОВА | ON FILE |
| ИВАН ПАВЛОВИЋ | ON FILE |
| ЛЮБОВЬ РОЗГОН | ON FILE |
| НЕСТОР ДУМАНСЬКИЙ | ON FILE |
| САША JOBAHOBИЋ | ON FILE |
| ХРИСТО ХРИСТОВ | ON FILE |
| ปาณิสรา รืนสายชล | ON FILE |