**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF SEVENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *SEVENTH Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From March 1, 2023 Through March 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

1

[Docket No. 1181], and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 521 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

2

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   May 19, 2023                     Respectfully submitted,
         New York, New York

                                          M3 Partners, LP
                                          */s/ Mohsin Y. Meghji*
                                          Name: Mohsin Y. Meghji
                                          Title: Managing Partner of M3 Partners

3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SEVENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2023**
**THROUGH MARCH 31, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1, 2022* |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | MARCH 1, 2023–MARCH 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,120,923.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $896,738.40 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $224,184.60 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $752.61 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

1

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,121,675.61 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $897,491.01 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $897,491.01, consisting of 80% of the $1,120,923.00 in fees earned during the monthly period and 100% of the $752.61 in expenses incurred during the case.

### **Professional Services Rendered and Expense Disbursements Incurred**

1.     **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $751.69.[5]

2.     **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[4]   Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]   The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

### **Reservation of Rights**

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

### **Notice**

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   May 19, 2023                    Respectfully submitted,
         New York, New York

                                         M3 Partners, LP
                                         */s/ Mohsin Y. Meghji*
                                         Name: Mohsin Y. Meghji
                                         Title: Managing Partner of M3 Partners

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 21.1 | $28,485.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 238.3 | $274,045.00 |
| Ehrler, Ken | Managing Director | $1,150 | 157.0 | $180,550.00 |
| Murphy, William | Senior Director | $895 | 4.1 | $3,669.50 |
| Herman, Seth | Director | $945 | 0.3 | $283.50 |
| Greenhaus, Eric | Vice President | $750 | 10.9 | $8,175.00 |
| Biggs, Truman | Vice President | $750 | 213.8 | $160,350.00 |
| Magliano, John | Senior Associate | $650 | 282.1 | $183,365.00 |
| Bueno, Julian | Associate | $550 | 281.4 | $154,770.00 |
| Lytle, Brennan | Associate | $550 | 2.4 | $1,320.00 |
| Chung, Kevin | Analyst | $450 | 20.5 | $9,225.00 |
| Gallic, Sebastian | Analyst | $450 | 259.3 | $116,685.00 |
| **Total** | | | **1,491.2** | **$1,120,923.00** |

*Average Billing Rate* $751.69

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 256.8 | $194,910.00 |
| Case Administration | 151.0 | $120,428.50 |
| Cash Budget and Financing | 86.9 | $59,445.00 |
| Claims/Liabilities Subject to Compromise | 28.0 | $20,510.00 |
| Court Attendance/Participation | 5.1 | $6,365.00 |
| Financial & Operational Matters | 187.5 | $114,355.00 |
| General Correspondence with Debtor & Debtors' Professionals | 58.8 | $54,050.00 |
| General Correspondence with UCC & UCC Counsel | 118.2 | $113,500.00 |
| Miscellaneous Motions | 31.5 | $21,955.00 |
| Plan of Reorganization/Disclosure Statement | 414.6 | $312,564.50 |
| Potential Avoidance Actions/Litigation Matters | 152.8 | $102,840.00 |
| **Total** | **1,491.2** | **$1,120,923.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.4 | $540.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 30.4 | $34,960.00 |
| Ehrler, Ken | Managing Director | $1,150 | 45.2 | $51,980.00 |
| Greenhaus, Eric | Vice President | $750 | 7.3 | $5,475.00 |
| Biggs, Truman | Vice President | $750 | 3.7 | $2,775.00 |
| Magliano, John | Senior Associate | $650 | 88.9 | $57,785.00 |
| Bueno, Julian | Associate | $550 | 49.9 | $27,445.00 |
| Chung, Kevin | Analyst | $450 | 2.7 | $1,215.00 |
| Gallic, Sebastian | Analyst | $450 | 28.3 | $12,735.00 |
| **Total** | | | **256.8** | **$194,910.00** |
| | | | | |
| *Average Billing Rate* | | | | *$759.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Case Administration***

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.0 | $1,350.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 34.8 | $40,020.00 |
| Ehrler, Ken | Managing Director | $1,150 | 27.3 | $31,395.00 |
| Herman, Seth | Director | $945 | 0.3 | $283.50 |
| Greenhaus, Eric | Vice President | $750 | 1.3 | $975.00 |
| Biggs, Truman | Vice President | $750 | 15.7 | $11,775.00 |
| Magliano, John | Senior Associate | $650 | 6.5 | $4,225.00 |
| Bueno, Julian | Associate | $550 | 15.6 | $8,580.00 |
| Chung, Kevin | Analyst | $450 | 3.7 | $1,665.00 |
| Gallic, Sebastian | Analyst | $450 | 44.8 | $20,160.00 |
| **Total** | | | **151.0** | **$120,428.50** |

*Average Billing Rate*           *$797.54*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>Exhibit C - Summary of Time Detail by Task Category by Professional</u>

*Cash Budget and Financing*
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 16.3 | $18,745.00 |
| Magliano, John | Senior Associate | $650 | 18.7 | $12,155.00 |
| Bueno, Julian | Associate | $550 | 51.9 | $28,545.00 |
| **Total** | | | **86.9** | **$59,445.00** |
| | | | | |
| *Average Billing Rate* | | | | *$684.06* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Claims/Liabilities Subject to Compromise***

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 7.4 | $8,510.00 |
| Biggs, Truman | Vice President | $750 | 4.5 | $3,375.00 |
| Magliano, John | Senior Associate | $650 | 2.9 | $1,885.00 |
| Bueno, Julian | Associate | $550 | 8.0 | $4,400.00 |
| Chung, Kevin | Analyst | $450 | 1.7 | $765.00 |
| Gallic, Sebastian | Analyst | $450 | 3.5 | $1,575.00 |
| **Total** | | | **28.0** | **$20,510.00** |
| | | | | |
| *Average Billing Rate* | | | | *$732.50* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>Exhibit C - Summary of Time Detail by Task Category by Professional</u>

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.5 | $3,375.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 1.8 | $2,070.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.8 | $920.00 |
| **Total** | | | **5.1** | **$6,365.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,248.04* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 11.6 | $13,340.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Biggs, Truman | Vice President | $750 | 26.2 | $19,650.00 |
| Magliano, John | Senior Associate | $650 | 2.7 | $1,755.00 |
| Bueno, Julian | Associate | $550 | 110.7 | $60,885.00 |
| Lytle, Brennan | Associate | $550 | 2.4 | $1,320.00 |
| Gallic, Sebastian | Analyst | $450 | 31.0 | $13,950.00 |
| **Total** | | | **187.5** | **$114,355.00** |

*Average Billing Rate*                                             *$609.89*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.0 | $2,700.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 14.0 | $16,100.00 |
| Ehrler, Ken | Managing Director | $1,150 | 14.3 | $16,445.00 |
| Biggs, Truman | Vice President | $750 | 8.4 | $6,300.00 |
| Magliano, John | Senior Associate | $650 | 16.9 | $10,985.00 |
| Bueno, Julian | Associate | $550 | 0.8 | $440.00 |
| Gallic, Sebastian | Analyst | $450 | 2.4 | $1,080.00 |
| **Total** | | | **58.8** | **$54,050.00** |

*Average Billing Rate* | | | | *$919.22* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

## Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 9.9 | $13,365.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 31.0 | $35,650.00 |
| Ehrler, Ken | Managing Director | $1,150 | 21.9 | $25,185.00 |
| Greenhaus, Eric | Vice President | $750 | 2.3 | $1,725.00 |
| Biggs, Truman | Vice President | $750 | 31.5 | $23,625.00 |
| Magliano, John | Senior Associate | $650 | 20.7 | $13,455.00 |
| Bueno, Julian | Associate | $550 | 0.9 | $495.00 |
| Gallic, Sebastian | Analyst | $450 | - | $0.00 |
| **Total** | | | **118.2** | **$113,500.00** |
| | | | | |
| *Average Billing Rate* | | | | *$960.24* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 0.9 | $1,035.00 |
| Biggs, Truman | Vice President | $750 | 11.2 | $8,400.00 |
| Magliano, John | Senior Associate | $650 | 18.5 | $12,025.00 |
| Bueno, Julian | Associate | $550 | 0.9 | $495.00 |
| **Total** | | | **31.5** | **$21,955.00** |
| *Average Billing Rate* | | | | *$696.98* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

***Plan of Reorganization/Disclosure Statement***
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and
distribution schedules needed to create a Plan of Reorganization and Disclosure Statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 4.1 | $5,535.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 74.8 | $86,020.00 |
| Ehrler, Ken | Managing Director | $1,150 | 37.7 | $43,355.00 |
| Murphy, William | Senior Director | $895 | 4.1 | $3,669.50 |
| Biggs, Truman | Vice President | $750 | 76.6 | $57,450.00 |
| Magliano, John | Senior Associate | $650 | 89.1 | $57,915.00 |
| Bueno, Julian | Associate | $550 | 9.3 | $5,115.00 |
| Chung, Kevin | Analyst | $450 | 2.7 | $1,215.00 |
| Gallic, Sebastian | Analyst | $450 | 116.2 | $52,290.00 |
| **Total** | | | **414.6** | **$312,564.50** |
| *Average Billing Rate* | | | | *$753.89* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Potential Avoidance Actions/Litigation Matters***
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 16.2 | $18,630.00 |
| Ehrler, Ken | Managing Director | $1,150 | 6.6 | $7,590.00 |
| Biggs, Truman | Vice President | $750 | 36.0 | $27,000.00 |
| Magliano, John | Senior Associate | $650 | 17.2 | $11,180.00 |
| Bueno, Julian | Associate | $550 | 33.4 | $18,370.00 |
| Chung, Kevin | Analyst | $450 | 9.7 | $4,365.00 |
| Gallic, Sebastian | Analyst | $450 | 33.1 | $14,895.00 |
| **Total** | | | **152.8** | **$102,840.00** |

*Average Billing Rate* | | | | *$673.04*

13

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $512.82 |
| Conference calls | $76.42 |
| Internet | $69.00 |
| Taxi/Car Service | $94.37 |
| **Total (a)** | **$752.61** |

**Note:**

(a)   Total amounts are based on M3's expense reporting
      system as of the date of this Monthly Report and may
      not be reflective of all expenses incurred during the
      Reporting Period. As such, future monthly reports may
      include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 2/28/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/1/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/1/2023 | $25.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/1/2023 | $12.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/6/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/7/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/9/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/9/2023 | $17.92 | Taxi/Car Service | John Magliano | Late night car home from office |
| 3/10/2023 | $16.74 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 3/12/2023 | $16.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/12/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/13/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/14/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/15/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/15/2023 | $12.99 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/17/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/18/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/19/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/20/2023 | $19.83 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/20/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/21/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/21/2023 | $16.90 | Taxi/Car Service | John Magliano | Late night car home from office |
| 3/21/2023 | $20.82 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 3/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/22/2023 | $21.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 3/22/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/23/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/23/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/27/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/28/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/29/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 3/29/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/31/2023 | $76.42 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$752.61** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with C. O'Connell (W&C) and K. Ehrler regarding review of draft filing of Statement re Exclusivity and Potential Sponsor | 0.30 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review draft filing from counsel regarding exclusivity, Potential Sponsor, and preference claims | 0.50 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per guidance of senior team member | 1.40 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis to exclude custody transfers | 0.70 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per guidance of counsel | 1.90 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with A. Colodny (W&C) and K. Ehrler (M3) re: preference analysis exhibits | 0.20 |
| 3/1/2023 | Chung, Kevin | Business Plan | Research renewable energy trends in Texas for evaluation of potential strategic option | 1.70 |
| 3/1/2023 | Chung, Kevin | Business Plan | Research electricity transmission infrastructure and developments | 1.00 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review amended Counterparty DS and wind-down plan and assess impact on potential costs for a Celsius wind-down toggle | 0.70 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss edits to letter in support of PSA with C. O'Connell (W&C), K. Chung (M3) | 0.30 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise plan support statement to be filed | 0.60 |
| 3/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise summary of preference analysis for UCC statement and send to W&C team for inclusion | 0.80 |
| 3/1/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with M. Deeg, C. Ferraro, Q. Lawlor (CEL), E. Aidoo (PWP), K. Wofford (W&C) et al. | 1.60 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on liquidation analysis projections | 0.70 |
| 3/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise charts on preferences for filing per A. Colodny (W&C) feedback | 0.80 |
| 3/1/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with B. Beasley (CVP), D. Tappen (CEL), M. Rahmani (PWP) re: staked assets and liquidity options | 0.70 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare notes and follow up analysis re: staked asset liquidity | 1.20 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss PSA and potential competing options with K. Cofsky (PWP) and J. Schiffrin (M3) | 0.50 |
| 3/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S. Hershey (W&C) et al re: question in Stone litigation | 0.30 |
| 3/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of the book value of assets compared to recovery assumption re: self-liquidation analysis | 1.30 |
| 3/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of petition date coin pricing re: W&C inquiry | 0.70 |
| 3/1/2023 | Gallic, Sebastian | Case Administration | Draft responses to First Interim Fee Examiner report | 2.30 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: MiningCo strategic option power costs | 0.30 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Prepare analysis re: Texas power market outlook impacting MiningCo's potential strategic Counterparty | 0.70 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: follow-up questions MiningCo strategic option power costs | 0.40 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Review Texas renewable energy market and expansion of transmission systems re: MiningCo's strategic option | 2.10 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: asset wind down in self-liquidation scenario | 1.90 |
| 3/1/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Research cases with liquidating trusts set up as part of the Plan in a Chapter 11, discussions with J. Schiffrin (M3) regarding cases and observations, prepare additions to the summary chart | 2.10 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Contact 3rd parties to discuss liquidating trust alternatives, follow up and summarize | 0.40 |
| 3/1/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Discussion with Ken re: liquidating trust financing, research files to find example of financing in another case and send example documents to K. Ehrler (M3) | 0.80 |
| 3/1/2023 | Biggs, Truman | Financial & Operational Matters | Review comparable liquidating trustee costs, and prepare analysis regarding terms / size / etc. in order to project potential liquidating trustee costs for Celsius | 2.60 |
| 3/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding assumptions for Liquidating Model prepared by the M3 team for discussion with Debtors' Advisors | 1.60 |
| 3/1/2023 | Biggs, Truman | Miscellaneous Motions | Prepare exhibits for upcoming motions at request of counsel | 0.90 |
| 3/1/2023 | Magliano, John | Business Plan | Attend discussion with K. Chung (M3) regarding MiningCo strategic option diligence | 0.50 |
| 3/1/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding follow-up questions MiningCo strategic option power costs | 0.40 |
| 3/1/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding diligence on MiningCo strategic option power costs | 0.30 |
| 3/1/2023 | Magliano, John | Business Plan | Develop workplan for due diligence process on potential MiningCo strategic opportunity | 0.30 |
| 3/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.60 |
| 3/1/2023 | Magliano, John | Business Plan | Review presentation prepared by potential MiningCo strategic partner as part of diligence process | 0.80 |
| 3/1/2023 | Magliano, John | Business Plan | Prepare overview slides of site visit for potential MiningCo strategic partner | 1.20 |
| 3/1/2023 | Magliano, John | Business Plan | Prepare summary presentation of potential MiningCo strategic partner and the opportunity | 2.70 |
| 3/1/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.60 |
| 3/1/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Mining Sub Committee meeting | 0.80 |
| 3/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise liquidating trust precedent comparison analysis in accordance with request from G. Pesce (W&C) | 2.90 |
| 3/1/2023 | Schiffrin, Javier | Financial & Operational Matters | Participate in discussion with K. Ehrler (M3), M. Rahmani (PWP), B. Beasley (CVP) re: stEth conversion options | 0.90 |
| 3/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend discussion with K. Ehrler (M3) and K. Cofsky (PWP) to review next steps re: mining and potential plan of reorganization | 0.50 |
| 3/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to revise and review liquidating trust compensation pretendants | 2.10 |
| 3/1/2023 | Schiffrin, Javier | Financial & Operational Matters | Participate in follow-on call with K. Ehrler (M3) to review proposed stETH conversion and monetization options | 0.30 |
| 3/2/2023 | Chung, Kevin | Case Administration | Assist in preparation of Examiner Report response support | 0.90 |
| 3/2/2023 | Ehrler, Ken | Financial & Operational Matters | Review and follow up on coin movements reported in media with company records | 0.30 |
| 3/2/2023 | Ehrler, Ken | Business Plan | Correspond with Potential Sponsor and potential hosting partner re: recent visit | 0.30 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining committee meeting with S. Duffy, T. DiFiore (UCC), E. Aidoo, K. Cofsky (PWP), K. Wofford, C. O'Connell (W&C) et al re: site visit and potential deployment options | 1.30 |
| 3/2/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis from Debtor re: stETH trading projections and test assumptions | 0.60 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss feedback on site and deployment options with J. Karcegis (Potential Sponsor) and C. O'Connell (W&C) | 0.40 |
| 3/2/2023 | Ehrler, Ken | Case Administration | Review analysis on fee examiner notes and prepare potential responses | 0.60 |
| 3/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with W&C team re: stETH trading analysis | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisor meeting with K&E, CVP, A&M, W&C, PWP, M3, Elementus re: case timeline, upcoming hearing prep, staked asset discussions | 0.80 |
| 3/2/2023 | Ehrler, Ken | Business Plan | Discuss crypto company valuation and comparable company equity research with investment banker | 1.20 |
| 3/2/2023 | Ehrler, Ken | Case Administration | Review and revise fee examiner response for first interim fee application | 1.60 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC all advisor call with W&C and PWP teams | 0.20 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review correspondence re: equity investment and potential monetization | 0.30 |
| 3/2/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft analysis on on-chain transaction details of coin movements between Debtor entities | 0.90 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis re: asset wind down positions and allocation strategies | 2.60 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft slides on wind down of illiquid assets associated with potential plan | 1.30 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on cost of management and impact to recoveries re: potential Strategic Option | 1.70 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update slide deck on self-liquidation model assumptions and outputs | 2.40 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update recovery model and cost of wind down assumption tracker re: toggle plan | 2.80 |
| 3/2/2023 | Gallic, Sebastian | Case Administration | Prepare response to fee examiner report | 0.90 |
| 3/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), C. O'Connell (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding weekly mining subcommittee updates and discussion of potential strategic option | 1.00 |
| 3/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare follow-up responses related to costs on the self-liquidating plan analysis | 0.30 |
| 3/2/2023 | Magliano, John | Business Plan | Prepare due diligence template and questions for potential MiningCo strategic option | 2.20 |
| 3/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review litigation trust cases and prepare summary information for comp analysis | 0.80 |
| 3/2/2023 | Magliano, John | Business Plan | Prepare responses to follow-up diligence questions from a potential MiningCo strategic partner | 1.40 |
| 3/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan analysis | 0.70 |
| 3/2/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.10 |
| 3/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.80 |
| 3/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining committee meeting with S. Duffy, T. DiFiore (UCC), E Aidoo, K. Cofsky (PWP), K. Wofford, C. O'Connell (W&C) et al re: site visit and potential deployment options | 1.20 |
| 3/2/2023 | Schiffrin, Javier | Financial & Operational Matters | Review and comment on stETH conversion projections prepared by Debtor | 0.40 |
| 3/2/2023 | Schiffrin, Javier | Case Administration | Draft response to fee examiner re: first interim fee application | 1.80 |
| 3/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Finalize liquidating trust compensation precedents analysis | 1.70 |
| 3/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare revisions to analysis re: stalking horse plan sponsor PSA | 2.00 |
| 3/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in mining subcommittee call w/ C. O'Connell (W&C), K. Wofford (W&C) and M. Rahmani (PWP) | 0.80 |
| 3/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisors meeting with K. Cofsky (PWP) and K. Ehrler (M3) | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/3/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding litigation trust workstream and next steps | 0.90 |
| 3/3/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend meeting with J. Schiffrin and K. Ehrler (M3) re: wind down cost analysis | 0.60 |
| 3/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft cost assumption tracker to be sent to A&M re: estimated wind down costs | 2.50 |
| 3/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft support for wind down and self-liquidation asset values | 1.90 |
| 3/3/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend cash reporting discussion with J. Schiffrin, K. Ehrler, J. Magliano (M3) and A&M et. al. | 0.30 |
| 3/3/2023 | Gallic, Sebastian | Case Administration | Draft fee examiner response re: key personnel at court hearings and committee meetings | 2.60 |
| 3/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibits and revised cost assumptions and schedules per K. Ehrler's (M3) comments | 1.90 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with S. Gallic, J. Schiffrin (M3) re: self-liquidating plan projections | 0.60 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan analysis | 1.60 |
| 3/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with C. Brantley, S. Schreiber, E Luca (A&M), J. Magliano (M3) et al re: weekly cash flow updates, follow up on DS milestones | 0.30 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions of self-liquidating plan analysis and summary of assumptions for Debtor review | 1.70 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review liquidation assumptions with S. Gallic (M3) | 0.30 |
| 3/3/2023 | Ehrler, Ken | Case Administration | Prepare notes re: court and meeting attendance for response to examiner | 0.60 |
| 3/3/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence re: fee examiner, follow up meetings, potential plan sponsor with W&C, PWP, and M3 teams | 0.60 |
| 3/3/2023 | Herman, Seth | Case Administration | Addressing fee examiner questions re: hearing participation | 0.30 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding litigation trust workstream and next steps | 0.90 |
| 3/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Shiffrin, K. Ehrler, S. Gallic (M3), C. Brantley, E. Lucas, C. Dailey (A&M) regarding weekly cash flow reporting and self-liquidation plan | 0.30 |
| 3/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Review weekly cash flow reporting, update presentation slide and prepare diligence questions for call with A&M | 0.60 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Litigation Trust analysis prepared by K. Chung (M3) and provide comments | 1.80 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary metrics and background information for litigation trust analysis prepared by K. Chung (M3) | 2.90 |
| 3/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis and presentation slides related to the self-liquidation plan workstream | 1.40 |
| 3/3/2023 | Magliano, John | Cash Budget and Financing | Review recent fee statements filed and update liquidity analysis | 0.20 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research litigation trust cases and prepare analysis with summary metrics and background information | 1.20 |
| 3/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Prepared comments and revisions to orderly liquidation diligence tracker | 1.10 |
| 3/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised self wind-down liquidation analysis | 2.20 |
| 3/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Met with S Gallic and K. Ehrler (M3) to review self-liquidating plan projections | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/3/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with C. Brantley, S. Schreiber, E. Luca (A&M), J. Magliano (M3) et al re: weekly cash flow updates | 0.30 |
| 3/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue review and revision of orderly wind-down liquidation analysis | 1.90 |
| 3/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review liquidation cost assumptions with S. Gallic (M3) | 0.30 |
| 3/3/2023 | Schiffrin, Javier | Case Administration | Draft response re: examiner's first interim report on court attendance and participation | 0.60 |
| 3/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Participate in call with S. Gallic (M3) and K. Ehrler (M3) to review orderly liquidation analysis | 0.80 |
| 3/3/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Brantley (A&M), C. Daily (A&M) and K. Ehrler (M3) to review status of company orderly wind-down analysis | 0.20 |
| 3/4/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic opportunity | 0.40 |
| 3/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare comments to Potential Sponsor plan term sheet and add diligence requests re: presentation | 5.40 |
| 3/5/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend Company wind down estimate discussion with J. Schiffrin, K. Ehrler (M3) and A&M | 1.60 |
| 3/5/2023 | Gallic, Sebastian | Case Administration | Prepare response to fee examiner re: reasoning for participants at meeting | 2.60 |
| 3/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft and consolidate analyses on wind down estimate and recovery waterfall | 1.40 |
| 3/5/2023 | Biggs, Truman | Case Administration | Prepare update slides regarding Elementus ongoing workstreams | 0.80 |
| 3/5/2023 | Magliano, John | Business Plan | Update due diligence list on potential MiningCo strategic opportunity | 1.30 |
| 3/5/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with B. Campagna, C. Brantley, S. Schreiber (A&M), J. Schiffrin, S. Gallic (M3) et al re: self-liquidating plan projections | 1.60 |
| 3/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to provide updated commentary and guidance re: orderly liquidation analysis | 4.30 |
| 3/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Brantley, R. Campagna and S. Schreiber (A&M) and K. Ehrler and S. Gallic (M3) to review orderly liquidation analysis assumptions | 1.20 |
| 3/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare for call on orderly wind-down assumptions with A&M | 1.30 |
| 3/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding W&C question on preference actions | 0.20 |
| 3/6/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, and S. Gallic (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/6/2023 | Chung, Kevin | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.40 |
| 3/6/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding evaluation of historical MiningCo operations | 0.30 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Draft summaries of individual roles associated with individual UCC meetings | 0.40 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, K. Chung (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare diligence questions re: staked and DeFi asset unlocking timeline | 1.90 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Draft revise responses to Fee Examiner through committee meeting notes, decks, and teammate feedback | 1.10 |
| 3/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis re: impact of Core's contract rejection on Company receipts | 1.30 |
| 3/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare cost and value disbursement schedules for self liquidation toggle plan scenario | 2.90 |
| 3/6/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis re liquid vs illiquid tokens needed to be rebalanced for disbursement under strategic option and self liquidation toggle plan | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/6/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend discussion with B. Lytle (M3) re: claim pricing on petition date | 0.60 |
| 3/6/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Revise analysis re: illiquid and liquid tokens and claims pricing per K. Ehrler's comments | 1.20 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, J. Magliano, K. Chung (M3) regarding updates on key workstreams | 0.40 |
| 3/6/2023 | Lytle, Brennan | Financial & Operational Matters | Attend discussion with S. Gallic (M3) re: claim pricing on petition date | 0.60 |
| 3/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Chapter 11 Orderly Wind-Down Liquidation Analysis and presentation accompanying analysis | 3.30 |
| 3/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding assumptions associated with a Chapter 11 Orderly Wind-Down | 2.80 |
| 3/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review liquidation model assumptions and prepare responses / variances to prior assumptions provided by third-parties / Debtors' advisors | 1.20 |
| 3/6/2023 | Biggs, Truman | Case Administration | Prepare Elementus update on ongoing workstreams and upcoming key case deadlines for UCC Meeting on 3.7.23 | 0.70 |
| 3/6/2023 | Biggs, Truman | Case Administration | Review M3's workstreams and associated tracking for completeness | 0.30 |
| 3/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding W&C question on preference actions | 0.20 |
| 3/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review UCC Statement regarding exclusivity as part of preference request from W&C | 0.20 |
| 3/6/2023 | Magliano, John | Miscellaneous Motions | Prepare analysis of KEIPs filed as part of recent bankruptcies | 2.90 |
| 3/6/2023 | Magliano, John | Case Administration | Prepare summary of key workstreams and results delivered for M3 senior team | 0.60 |
| 3/6/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 1.60 |
| 3/6/2023 | Magliano, John | Case Administration | Attend and participate in call with M. Meghji, J. Schiffrin, K. Ehrler, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.40 |
| 3/6/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option and power costs | 2.10 |
| 3/6/2023 | Magliano, John | Miscellaneous Motions | Review court filings and prepare summary schedule of recent KEIPs for comparative analysis | 2.40 |
| 3/6/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding evaluation of historical MiningCo operations | 0.30 |
| 3/6/2023 | Meghji, Mohsin | Case Administration | Attend internal update meeting regarding key case workstreams | 0.50 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Review and revise workstream plan and priorities for coming week | 1.10 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 0.40 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Prepare responses to fee examiner questions on interim fee application | 0.40 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Continue preparing and revising responses to fee examiner | 0.80 |
| 3/6/2023 | Ehrler, Ken | Business Plan | Attend presentation from potential alternative plan sponsor on their proposal with K&E, CVP, W&C, PWP, M3 teams | 2.50 |
| 3/6/2023 | Ehrler, Ken | Business Plan | Debrief on presentation with J. Schiffrin (M3) and plan follow up diligence requirements | 0.30 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Review and review summary project status update report | 0.40 |
| 3/6/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Correspond with C. Eliaszadeh, D. Landy (W&C) re: coin balance questions | 0.30 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Attend bi-weekly UCC advisor meeting with W&C, PWP, M3, Elementus teams re: prep for committee meeting, case milestones | 0.70 |
| 3/6/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Calls with J. Schiffrin (M3), A. Colodny, C. O'Connell (W&C) re: committee presentation on emergence planning | 0.40 |
| 3/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare slides for committee on coin balances and potential swapping under the proposed plan | 1.60 |
| 3/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with S. Gallic (M3) and A. Colodny (W&C) re: slide revisions on coin swaps | 0.60 |
| 3/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with potential plan sponsor, A. Wirtz et. al. (K&E), R. Kielty et. al. (Centerview), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3) and A. Colodny et. al. (W&C) | 2.00 |
| 3/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to participate in call with plan sponsor | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/6/2023 | Schiffrin, Javier | Case Administration | Revise workstream planner and priorities prepared by K. Ehrler (M3) | 1.10 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Attend call with K. Ehrler, J. Magliano, T. Biggs, S. Gallic and K. Chung (M3) regarding updates on key workstreams and next steps | 0.40 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Consolidate commentary re: fee examiner inquiries on interim fee application | 0.40 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Continue preparing commentary and responses to interim fee report | 0.80 |
| 3/6/2023 | Schiffrin, Javier | business plan | Attend presentation from potential alternative plan sponsor on their proposal with K&E, CVP, W&C, PWP, M3 teams | 2.50 |
| 3/6/2023 | Schiffrin, Javier | business plan | Debrief on presentation with K. Ehrler (M3) and plan follow up diligence requirements | 0.30 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Draft status update for M. Meghji (M3) | 0.70 |
| 3/6/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Review latest coin variance report | 0.40 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Attend bi-weekly UCC advisor meeting with W&C, PWP, M3, Elementus teams re: prep for committee meeting, case milestones | 0.70 |
| 3/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano, J. Bueno (M3) regarding preference analysis workstream and next steps | 0.80 |
| 3/7/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Bueno (M3) regarding Celsius workstreams and next steps | 0.20 |
| 3/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding updates on the preference analysis workstream | 0.20 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding updates on self-liquidation plan workstream | 0.20 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft diligence request and summary re: staked assets | 1.20 |
| 3/7/2023 | Gallic, Sebastian | Case Administration | Revise fee examiner response and associated supporting documentation | 2.10 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare recovery model and distribution schedule per A&M comments | 2.40 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidation model per T. Biggs (M3) comments re: toggle switches for instrument recoveries | 1.10 |
| 3/7/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend call with Elementus to take notes re: updated workstreams | 0.30 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with T. Biggs re: self-liquidation model revisions | 0.20 |
| 3/7/2023 | Gallic, Sebastian | Case Administration | Continue to revise fee examiner response documents per J. Schiffrin's (M3) comments | 1.70 |
| 3/7/2023 | Gallic, Sebastian | Financial & Operational Matters | Review cash forecasts and draft impact of cost timelines in a self-liquidation scenario | 1.80 |
| 3/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung, J. Magliano (M3) regarding preference analysis workstream and next steps | 0.80 |
| 3/7/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) regarding weekly cash variance and preference analysis workstreams and next steps | 0.20 |
| 3/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review case docket filings and prepare internal proceeding summary | 2.70 |
| 3/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Analyze sponsor term sheet court filing documents and prepare internal summary | 2.60 |
| 3/7/2023 | Bueno, Julian | Business Plan | Analyze MiningCo profitability data and prepare internal summary | 2.70 |
| 3/7/2023 | Biggs, Truman | Business Plan | Prepare presentation regarding the steps, and timeline, associated with an Orderly Liquidation of Celsius assets, with detail regarding timing assumptions | 3.40 |
| 3/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review exhibit for presentation regarding  wind-down  assumptions. | 2.80 |
| 3/7/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding new plan proposal received, 3/8/23 hearing, liquidated loans, Elementus updates and other updates for the UCC | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/7/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Ferraro (Debtor), A. Colodny (W&C) et al to discuss custody distribution progress made to date | 0.40 |
| 3/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding new plan proposal received, Debtors proposal to swap tokens, liquidity update and other updates for the UCC | 2.60 |
| 3/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update litigation trust comps analysis | 2.90 |
| 3/7/2023 | Magliano, John | Miscellaneous Motions | Update KEIP analysis for 2022 bankruptcy cases | 2.10 |
| 3/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding updates on self-liquidation plan workstream | 0.20 |
| 3/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding updates on preference analysis workstream and next steps | 0.20 |
| 3/7/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding Celsius workstreams and next steps | 0.20 |
| 3/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung, J. Bueno (M3) regarding preference analysis workstream and next steps | 0.80 |
| 3/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan analysis | 0.60 |
| 3/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and provide comments to new plan proposal | 0.70 |
| 3/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding presentation for wind-down assumptions | 0.70 |
| 3/7/2023 | Ehrler, Ken | Case Administration | Review and revise responses to fee examiner | 0.70 |
| 3/7/2023 | Ehrler, Ken | Business Plan | Prepare notes on potential sponsor proposal and pros/cons vs stalking horse | 0.30 |
| 3/7/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Prepare speaking points and review notes ahead of weekly committee meeting | 0.60 |
| 3/7/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al to present on potential coin swaps, operational updates, etc. | 2.50 |
| 3/7/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee meeting with K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP) to review potential plan sponsor proposal | 2.60 |
| 3/7/2023 | Schiffrin, Javier | Case Administration | Drafted responses and support documentation re: interim fee application | 0.90 |
| 3/7/2023 | Schiffrin, Javier | business plan | Revised analysis of plan proposal | 1.60 |
| 3/7/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Consolidated UCC responses on plan sponsor bid terms for UCC meeting | 0.90 |
| 3/8/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 3/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit for preference analysis at direction of senior team member | 0.30 |
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding assumptions and updates to self-liquidation plan analysis | 0.50 |
| 3/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare diligence questions re: staked assets and rebalancing procedures | 1.10 |
| 3/8/2023 | Gallic, Sebastian | Case Administration | Prepare fee examiner response materials for external party review | 0.40 |
| 3/8/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft sensitivity analyses re: staked assets and altcoin recoveries | 2.80 |
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend self-liquidation model discussion with T. Biggs and J. Magliano (M3) | 0.50 |
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate exhibits in self-liquidation toggle plan model for senior personnel review | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate and add new data support analyses to the self-liquidation model per T. Biggs (M3) comments | 1.90 |
| 3/8/2023 | Bueno, Julian | Business Plan | Analyze bidder proposal deck and prepare internal summary | 2.90 |
| 3/8/2023 | Bueno, Julian | Business Plan | Prepare sponsor term sheet comparison analysis | 1.40 |
| 3/8/2023 | Bueno, Julian | Cash Budget and Financing | Review weekly debtor cash variance data and prepare analysis of driving factors behind variance | 1.90 |
| 3/8/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly debtor cash variance presentation | 1.40 |
| 3/8/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, K. Chung, J. Magliano (M3) regarding updates on weekly cash variance reporting, coin variance reporting and preference analysis workstreams | 0.30 |
| 3/8/2023 | Bueno, Julian | Financial & Operational Matters | Review financial case docket filings and prepare summary deck | 2.60 |
| 3/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review schedule F data to prepare an analysis of preference exposures | 1.60 |
| 3/8/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding cash reporting and forecasting | 1.00 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically adjustments to creditor claims amounts under various scenarios | 3.10 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically recoveries associated with illiquid investments | 3.30 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically recoveries associated with the Company's institutional loan book | 2.20 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically recoveries associated with the Company's retail loan book relative to loan settlements | 0.40 |
| 3/8/2023 | Magliano, John | Cash Budget and Financing | Prepare cash and liquidity analysis based on request from W&C | 2.70 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding assumptions and updates to self-liquidation plan analysis | 0.50 |
| 3/8/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) regarding cash reporting and forecast | 1.00 |
| 3/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update litigation trust comps analysis | 0.60 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, S. Gallic (M3) regarding self liquidating plan analysis | 0.50 |
| 3/8/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, K. Chung, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C) regarding self-liquidating plan and litigation trust comps | 0.50 |
| 3/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin (M3), P. Holert, Q. Lawlor (Celsius), C. Brantley (A&M), S. Duffy (UCC), K. Wofford, C. O'Connell (W&C), D. Latona (K&E), et. al regarding weekly update call with Mining subcommittee and Celsius management | 0.80 |
| 3/8/2023 | Magliano, John | Business Plan | Review and update due diligence questions related to potential MiningCo strategic option | 0.40 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review presentation for new potential plan sponsor as part of overall value assessment | 0.80 |
| 3/8/2023 | Magliano, John | Financial & Operational Matters | Review Celsius Weekly Mining Report as of 3/7/23 to assess current performance | 0.40 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan analysis | 2.10 |
| 3/8/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - Omnibus Hearing | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/8/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Correspond with A. Colodny (W&C) re: follow ups from UCC meeting | 0.40 |
| 3/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Schiffrin (M3), K. Wofford (M3) re: litigation and liquidating trust comps, estimates for toggle plan | 0.50 |
| 3/8/2023 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Correspond with T. Biggs (M3) re: diligence tracker for potential plan sponsor | 0.30 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Revise diligence list for potential plan sponsor | 0.40 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Correspond with PWP and W&C teams re: plan sponsor follow up diligence | 0.30 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Revise and distribute follow up agenda to potential alternate plan sponsor, W&C, PWP, M3 teams | 0.30 |
| 3/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed professional fees in orderly liquidation with K. Wofford (W&C) | 0.30 |
| 3/8/2023 | Schiffrin, Javier | Case Administration | Participate in M3 internal team catch up | 0.40 |
| 3/8/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining subcommittee call with R. Campagna (A&M), Q. Lawlor (Celsius), Chase (A&M), Schreiber (A&M), K. Wofford (A&M) and D. Latona (K&E) | 0.80 |
| 3/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised wind-down assumptions exhibit prepared by T. Biggs for UCC presentation | 3.30 |
| 3/8/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Draft responses to A. Colodny (W&C) re: UCC meeting requests | 0.70 |
| 3/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T Biggs (M3), K. Wofford (M3) re: litigation and liquidating trust comps, estimates for toggle plan | 0.50 |
| 3/8/2023 | Schiffrin, Javier | Case Administration | Attend call with K. Ehrler, J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/8/2023 | Schiffrin, Javier | business plan | Correspond with T Biggs (M3) re: diligence tracker for potential plan sponsor | 0.30 |
| 3/8/2023 | Schiffrin, Javier | business plan | Provide commentary on list of questions re: potential plan sponsor | 0.60 |
| 3/8/2023 | Schiffrin, Javier | business plan | Draft correspondence and support commentary for PWP and W&C teams re: plan sponsor follow up diligence | 0.40 |
| 3/8/2023 | Schiffrin, Javier | business plan | Prepare updates and follow-up items re: potential strategic option | 0.70 |
| 3/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft peer comparison analysis of precedent transactions related to assets requested to be sold by Counterparty | 1.70 |
| 3/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating model (toggle plan) with updated coin pricing | 1.10 |
| 3/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan model per J. Magliano's (M3) comments | 2.60 |
| 3/9/2023 | Gallic, Sebastian | Financial & Operational Matters | Update self-liquidating model via creating scenario analysis control panel | 2.40 |
| 3/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare peer comp analysis of assets to be approved for sale by Counterparty re: appropriate sale prices | 2.90 |
| 3/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft and research control systems for approval of Counterparty sales and movements | 1.30 |
| 3/9/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Discussion with K. Ehrler (M3) regarding litigation trust funding, research files to support Sears estimates, forward support to KE | 0.80 |
| 3/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare updates to weekly cash variance reporting model | 1.90 |
| 3/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare summary presentation of weekly cash variance movements | 1.70 |
| 3/9/2023 | Bueno, Julian | Business Plan | Review potential sponsor term sheet court filing and prepare updates to internal summary presentation | 2.80 |
| 3/9/2023 | Bueno, Julian | Business Plan | Prepare potential MiningCo facility analysis presentation | 2.30 |
| 3/9/2023 | Bueno, Julian | Business Plan | Update sponsor term sheet internal summary | 2.40 |
| 3/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review recovery waterfall analysis overview | 1.70 |
| 3/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of counterparty crypto portfolio held under TOR by debtor | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review court filings to identify updates to estimated creditor recovery tranches | 0.40 |
| 3/9/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) regarding due diligence of potential MiningCo strategic option | 0.60 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation and financial model regarding Orderly Liquidation under Chapter 11 Orderly Wind-Down | 2.90 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Chapter 11 Orderly Wind-Down Liquidation Analysis and presentation accompanying analysis | 2.50 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis on proposed disclosure statement and plan term sheet | 1.60 |
| 3/9/2023 | Biggs, Truman | Case Administration | Prepare list of follow-up questions for third-party interested in purchasing Company assets | 0.90 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review Litigation Trustee comps for upcoming presentation | 0.40 |
| 3/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare internal update regarding issues raised by debtors regarding custody distributions, progress to-date, and expectations for completion | 0.30 |
| 3/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee to discuss MiningCo strategic options | 0.80 |
| 3/9/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding due diligence of potential MiningCo strategic option | 0.60 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan analysis | 2.90 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding litigation trust analysis | 0.30 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan MiningCo analysis | 2.40 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update litigation trust comps analysis | 0.40 |
| 3/9/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.80 |
| 3/9/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review Order on Customer Claims and Terms of Use to assess impact on cash flow and self-liquidating plan workstreams | 0.40 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation related to the self-liquidating plan analysis | 2.20 |
| 3/9/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.30 |
| 3/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.80 |
| 3/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.60 |
| 3/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise comp analysis on litigation trusts | 0.80 |
| 3/9/2023 | Ehrler, Ken | Business Plan | Correspond with potential plan sponsor re: follow up meetings | 0.40 |
| 3/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), K. Wofford C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee to discuss MiningCo strategic options | 0.80 |
| 3/9/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with D. Tappen (CEL), S. Schreiber, C. Brantley (A&M), et al re: altcoin portfolio and rebalancing | 1.00 |
| 3/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding litigation trust analysis | 0.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/9/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisor meeting with K&E, CVP, A&M, W&C, PWP, M3, Elementus teams re: upcoming milestones, hearings, cross-team dependencies | 1.00 |
| 3/9/2023 | Ehrler, Ken | Business Plan | Discuss speaking points for UCC re: mining strategy with C O Connell (W&C) | 0.20 |
| 3/9/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend debrief with Centerview, A&M, PWP, M3 teams re: potential alternative plan sponsor proposal | 0.30 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis on NFT sales and proposed settlement re: Jason Stone proposal | 0.60 |
| 3/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisors' call | 0.60 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call to discuss litigation trust funding with K. Ehrler and J. Magliano (M3) | 0.10 |
| 3/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with A. Colodny et. al. (W&C), M. Rahmani et. al.(PWP) and T. Biggs et. al.(M3) | 0.20 |
| 3/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Call with R. Kielty (Centerview), K. Cofsky (PWP) and K. Ehrler (M3) to review diligence questions for Potential Sponsor | 0.30 |
| 3/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised updates to Chapter 11 orderly wind-down liquidation analysis prepared by T. Biggs (M3) | 1.40 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised litigation trust comparison prepared by J. Magliano (M3) | 0.90 |
| 3/9/2023 | Schiffrin, Javier | business plan | Prepared correspondence w/ potential plan sponsor | 0.40 |
| 3/9/2023 | Schiffrin, Javier | business plan | Attend call with J. Magliano (M3), K. Wofford C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee to discuss MiningCo strategic options | 0.80 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend meeting with D. Tappen (CEL), S. Schreiber, C. Brantley (A&M), et al re: altcoin portfolio and rebalancing | 1.00 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding litigation trust analysis | 0.30 |
| 3/9/2023 | Schiffrin, Javier | Case Administration | Attend weekly all advisor meeting with K&E, CVP, A&M, W&C, PWP, M3, Elementus teams re: upcoming milestones, hearings, cross-team dependencies | 1.00 |
| 3/9/2023 | Schiffrin, Javier | business plan | Drafted and revised list of key mining strategy items to discuss with W&C | 0.50 |
| 3/9/2023 | Schiffrin, Javier | business plan | Attend debrief with Centerview, A&M, PWP, M3 teams re: potential alternative plan sponsor proposal | 0.30 |
| 3/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Provide comments to analysis on J. Stone portfolio | 0.60 |
| 3/10/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding claims question from W&C | 0.30 |
| 3/10/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Develop response to inquiry from counsel regarding scheduled claim | 1.40 |
| 3/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Hershey (W&C) re: Counterparty sale request and associated security controls | 0.20 |
| 3/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with re: Counterparty sale request  re: security controls and asset pricing with  FTI, W&C | 0.40 |
| 3/10/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 2.80 |
| 3/10/2023 | Gallic, Sebastian | Financial & Operational Matters | Update self-liquidation model with asset pricing and new coin report | 1.10 |
| 3/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of self liquidating plan analysis and presentation | 0.80 |
| 3/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidation tab with new distribution and cost timelines per A&M's comments | 2.30 |
| 3/10/2023 | Gallic, Sebastian | Case Administration | Update and revise January fee application per the local rules | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft and audit slides for self-liquidating (toggle) plan | 2.40 |
| 3/10/2023 | Gallic, Sebastian | Case Administration | Revise January fee application in accordance with the local rules | 1.90 |
| 3/10/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical crypto currency price output for distribution to the Jr. team | 0.50 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Submit responses to fee examiner re: interim fee application | 0.60 |
| 3/10/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of regional mid-market commercial banks regarding debtor deposits | 1.40 |
| 3/10/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of crypto deposits at regional commercial banks regarding debtor deposits | 1.70 |
| 3/10/2023 | Bueno, Julian | Cash Budget and Financing | Update cash flow variance model and prepare summary presentation | 2.70 |
| 3/10/2023 | Bueno, Julian | Business Plan | Review MiningCo site proposal to provide internal summary | 0.80 |
| 3/10/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding due diligence on potential MiningCo strategic option | 0.50 |
| 3/10/2023 | Bueno, Julian | Case Administration | Assist in the preparation of the February fee application | 2.40 |
| 3/10/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding cash reporting and weekly variance reporting slide comments | 0.50 |
| 3/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update counterparty litigation analysis regarding crypto portfolio holdings under TOR by the debtor | 0.70 |
| 3/10/2023 | Bueno, Julian | General Correspondence with UCC & UCC Counsel | Review MiningCo information to update internal summary on site evaluation comparisons | 0.90 |
| 3/10/2023 | Bueno, Julian | Case Administration | Attend call with S. Gallic, K. Chung (M3) regarding updates to fee application | 0.50 |
| 3/10/2023 | Bueno, Julian | Case Administration | Prepare updates and review January fee application | 2.20 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically building out the waterfall and functionality surrounding scenarios | 3.90 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically asset monetization timeline and associated cost estimates | 1.30 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically building out the cost estimate functionality | 2.60 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically adjusting recoveries based on cost estimates relative to various liquidation timelines | 1.20 |
| 3/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with C. Brantley, E. Lucas (A&M), et. al regarding weekly variance reporting | 0.40 |
| 3/10/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding cash reporting and weekly variance reporting slide comments | 0.50 |
| 3/10/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding due diligence on potential MiningCo strategic option | 0.50 |
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of self liquidating plan analysis and presentation | 0.80 |
| 3/10/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with K. Chung (M3) regarding claims question from W&C | 0.30 |
| 3/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), M. Rahmani, E. Aidoo (PWP), R. Kielty (Centerview), C. Brantley (A&M), potential plan sponsor et. al regarding potential plan sponsor proposal and follow-up questions | 1.50 |
| 3/10/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review SOAL data for claims based on request from W&C | 0.20 |
| 3/10/2023 | Magliano, John | Cash Budget and Financing | Review weekly variance reporting slide prepared by J. Bueno (M3) and provide comments | 0.40 |
| 3/10/2023 | Magliano, John | Financial & Operational Matters | Review summary of market contagion in the crypto space prepared by J. Bueno (M3) and provide comments | 0.60 |
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation for self-liquidation analysis based on comments from T. Biggs (M3) | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update institutional loan and Celsius investment analyses for self liquidation plan | 1.70 |
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis and waterfall for self-liquidating plan | 2.90 |
| 3/10/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.90 |
| 3/10/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend UCC Committee meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al | 1.50 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates and priorities with T. Biggs, J. Magliano (M3) et al | 0.40 |
| 3/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with potential plan sponsor, D Bendetson (CVP), M. Rahmani (PWP), J. Magliano (M3), Debtor management, et al re: diligence follow ups | 1.70 |
| 3/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A. Colodny (W&C), C Koenig (K&E), R Campagna (A&M) et al re: plan process and timeline | 0.50 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Review and revise January fee statement | 2.40 |
| 3/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with B. Lingle (K&E), M. Rahmani (PWP), K. Ehrler (M3), S. Duffy (UCC) and other UCC members to discuss Judge Glenn's ruling on preferred equity motion | 1.10 |
| 3/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with potential plan sponsor, R. Kielty et. al. (Centerview), M. Rahmani et. al. (PWP) and K. Ehrler et. al. (M3) | 1.50 |
| 3/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to review plan and DS timelines with K. Koenig et. al. (K&E) and A. Colodny et. al. (W&C) | 0.40 |
| 3/10/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Attend UCC Committee meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) et al | 1.50 |
| 3/10/2023 | Schiffrin, Javier | Case Administration | Attend M3 team meeting re: workstream updates and priorities with T. Biggs, J. Magliano (M3) et al | 0.40 |
| 3/10/2023 | Schiffrin, Javier | business plan | Attend meeting with potential plan sponsor, D. Bendetson (CVP), M. Rahmani (PWP), J. Magliano (M3), Debtor management, et al re: diligence follow ups | 1.70 |
| 3/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend meeting with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M) et al re: plan process and timeline | 0.50 |
| 3/10/2023 | Schiffrin, Javier | Case Administration | Review January fee statement and provide commentary on revisions | 2.40 |
| 3/11/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 2.40 |
| 3/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise and update self liquidating (toggle) plan model per T. Biggs (M3) comments | 2.70 |
| 3/11/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance email summary | 2.30 |
| 3/11/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance presentation | 1.80 |
| 3/11/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding follow-ups & edits on weekly cash variance reporting slide | 0.10 |
| 3/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review orderly liquidation model updates, provide comments to team regarding construction of model and updates required | 1.40 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation for self-liquidation analysis based on comments from T. Biggs (M3) | 0.80 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare topics and agenda items for follow-up discussions with potential plan sponsor | 1.40 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on deal terms from potential plan sponsor | 1.20 |
| 3/11/2023 | Magliano, John | Cash Budget and Financing | Review updated weekly liquidity slide prepared by J. Bueno (M3) and provide feedback | 0.20 |
| 3/11/2023 | Magliano, John | Cash Budget and Financing | Review recent fee applications as part of assessment of Debtors overall liquidity | 0.30 |
| 3/11/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding follow-ups on weekly reporting slide | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review Term Sheet and PSA to assess impact on Debtors cash flow forecast | 0.40 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidation analysis based on comments from T. Biggs (M3) | 0.70 |
| 3/11/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call to review Potential Strategic Option Sponsor's plan | 0.50 |
| 3/11/2023 | Ehrler, Ken | Case Administration | Review and revise fee statement and provide comments to S. Gallic and T. Biggs (M3) | 1.40 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on alternative plan sponsor with R Kielty (CVP), M. Rahmani, Aidoo, K. Cofsky (PWP), J. Schiffrin, J. Magliano (M3) | 0.30 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Debrief on meeting with Centerview with K. Cofsky (PWP) | 0.20 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Plan follow up meeting agendas w J. Schiffrin (M3) | 0.40 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with A. Colodny, K. Wofford (W&C), M. Rahmani, E. Aidoo (PWP), J. Schiffrin (M3) et al re: alternative plan sponsor follow ups | 1.00 |
| 3/12/2023 | Ehrler, Ken | Business Plan | Correspond with potential plan sponsor re: follow up meetings and schedule meetings | 0.60 |
| 3/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting w K. Wofford (W&C), J Norman (K&E), C. Ferraro (CEL), et al re: mining hosting contract revisions | 0.50 |
| 3/12/2023 | Bueno, Julian | Cash Budget and Financing | Update cash variance summary email and presentation | 1.20 |
| 3/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis on Counterparty risk to the Company with respect to liquidity | 1.00 |
| 3/12/2023 | Bueno, Julian | General Correspondence with Debtor & Debtors' Professionals | Update regional mid-market commercial bank analysis and implications for debtor | 0.80 |
| 3/12/2023 | Bueno, Julian | Business Plan | Update MiningCo site comparison analysis | 0.70 |
| 3/12/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP), A. Colodny (W&C), J. Schiffrin and K. Ehrler (M3) | 1.00 |
| 3/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), K. Cofsky, E. Aidoo, M. Rahmani (PWP), R. Kielty, B. Beasley (Centerview) regarding topics and agenda for follow-up meeting with potential plan sponsor | 0.30 |
| 3/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in potential plan sponsor diligence scheduling call with R. Kielty (CVP), M. Rahmani (PWP) and K. Ehrler (M3) | 0.30 |
| 3/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Hardin contract finalization call with K. Wofford (W&C), K. Ehrler (M3) and C. Ferraro (Celsius) | 0.50 |
| 3/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Wofford (W&C), M. Rahmani (PWP) and K. Ehrler (M3) to review sponsor diligence process | 1.00 |
| 3/12/2023 | Schiffrin, Javier | Financial & Operational Matters | Prepare orderly-liquidation analysis and follow-up research/edits for T. Biggs (M3) and J. Magliano (M3) | 4.30 |
| 3/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Plan follow up meeting agendas w K. Ehrler (M3) | 0.40 |
| 3/13/2023 | Chung, Kevin | Case Administration | Develop overview of active workstreams and prepare for transition to new team member | 0.30 |
| 3/13/2023 | Chung, Kevin | Case Administration | Develop overview of workstreams for preparation of transition of responsibilities to new team member | 1.10 |
| 3/13/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 2.40 |
| 3/13/2023 | Gallic, Sebastian | Business Plan | Draft assumptions appendix for self-liquidation recovery analysis | 1.70 |
| 3/13/2023 | Gallic, Sebastian | Case Administration | Draft January fee application in accordance with the local rules | 2.70 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Discuss coin variance reporting to prepare weekly analysis on movement of coins with J. Bueno (M3) | 0.70 |
| 3/13/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: plan of self-liquidation rebalancing scenario | 2.30 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Answer M3 MD questions regarding weekly cash variance by preparing summary email | 2.60 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare analysis of debtor BTC mining activity compared with prior forecasts | 1.70 |
| 3/13/2023 | Bueno, Julian | Case Administration | Prepare edits to March fee application per fee examiner comments | 1.30 |
| 3/13/2023 | Bueno, Julian | Case Administration | Update time descriptions for March fee application submission | 1.10 |
| 3/13/2023 | Bueno, Julian | Financial & Operational Matters | Discuss coin variance reporting to prepare weekly analysis on movement of coins with S. Gallic (M3) | 0.90 |
| 3/13/2023 | Bueno, Julian | Business Plan | Prepare updates to bidder term sheet internal summary | 1.60 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Create variance explanation tab in coin variance analysis to analyze debtor weekly coin movements | 1.70 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly coin variance analysis | 2.10 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare portfolio rebalancing analysis presentation | 1.30 |
| 3/13/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding updates on liquidity at emergence, weekly cash / coin variance reporting, preference analysis requests and litigation trust comps analysis workstreams | 0.50 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Review debtor cash forecast model and prepare internal summary on upcoming noteworthy events to MiningCo entity | 0.60 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare recovery analysis based on proposal from bidder for Celsius assets under terms associated with proposal, specifically sensitizing asset monetization schedule and associated impact on Earn / Borrow creditors | 2.80 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare recovery analysis based on proposal from bidder for Celsius assets under terms associated with proposal, specifically returns to Earn creditors | 2.20 |
| 3/13/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to Chapter 11 Orderly Wind-Down Liquidation Analysis and presentation accompanying analysis | 2.20 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review presentation regarding next steps for potential bidders for Celsius assets | 0.80 |
| 3/13/2023 | Biggs, Truman | Case Administration | Prepare slide regarding Elementus workstream updates for UCC Meeting on 3.14.23 | 0.60 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review Litigation Trustee comps for upcoming presentation | 0.40 |
| 3/13/2023 | Biggs, Truman | Case Administration | Prepare update regarding key case items and upcoming workstreams for M. Meghji (M3) | 0.30 |
| 3/13/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in update call with C. Ferraro (Celsius), C. Koenig (K&E), A. Colodny (W&C) regarding custody distribution security | 0.30 |
| 3/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), K. Wofford (W&C), potential plan sponsor, et. al regarding due diligence questions for a potential plan sponsor and MiningCo strategic partner | 1.10 |
| 3/13/2023 | Magliano, John | Case Administration | Attend call with K. Chung (M3) regarding update on preference workstream | 0.10 |
| 3/13/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehler, T. Biggs, S. Gallic, J. Bueno (M3) regarding updates on mining, liquidity, preferences and other workstreams | 0.50 |
| 3/13/2023 | Magliano, John | Cash Budget and Financing | Prepare responses to cash flow and variance reporting questions from K. Ehrler (M3) | 2.20 |
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on slide related to potential plan sponsor proposal for UCC meeting | 0.30 |
| 3/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with A. Ciriello (A&M) regarding stablecoin sales | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update waterfall analysis related to potential plan sponsor | 1.10 |
| 3/13/2023 | Magliano, John | Case Administration | Prepare summary of key deliverables for mining, potential plan sponsor and other workstreams over the past week | 0.20 |
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence and evaluate potential plan sponsor deal | 0.40 |
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan analysis | 0.80 |
| 3/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.50 |
| 3/13/2023 | Ehrler, Ken | Case Administration | Revise team workplan and prepare summary of upcoming deadlines and priorities | 1.60 |
| 3/13/2023 | Ehrler, Ken | Business Plan | Conduct diligence call with industry expert re: potential plan components, opportunities, and risks | 1.40 |
| 3/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare update on potential plan sponsor | 1.60 |
| 3/13/2023 | Ehrler, Ken | Case Administration | Meet with M3 team re: workstream priorities with T. Biggs, J. Magliano, et al (M3) | 0.50 |
| 3/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with A Ciriello (A&M) and T. Biggs (M3) re: interco claims | 0.50 |
| 3/13/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor, Debtor advisors, UCC advisors re: proposal and potential value add | 1.00 |
| 3/13/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Debrief with K. Cofsky, M. Rahmani (PWP), A. Colodny (W&C) et al re: plan sponsor proposal | 0.50 |
| 3/13/2023 | Ehrler, Ken | Case Administration | Attend bi-weekly UCC all advisor proposal | 0.50 |
| 3/13/2023 | Schiffrin, Javier | Case Administration | Reviewed Elementus weekly update slide for UCC presentation | 0.50 |
| 3/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend and discuss matters w/ plan sponsor | 0.50 |
| 3/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Drafted sponsor process slide for UCC presentation | 1.70 |
| 3/13/2023 | Schiffrin, Javier | Business Plan | Participate in diligence call with industry expert and K. Ehrler (M3) re: potential plan components, opportunities, and risks | 1.40 |
| 3/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared and revised Potential Sponsor process update for UCC presentation | 2.20 |
| 3/13/2023 | Schiffrin, Javier | Business Plan | Revised Potential Sponsor asset schedule | 0.80 |
| 3/13/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 cash variance report for UCC presentation | 0.40 |
| 3/14/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend discussion with J. Bueno (M3) to provide guidance on transition of responsibilities with respect to conducting preferences analyses using schedules and statements data | 2.30 |
| 3/14/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend working session with J Bueno (M3) to analyze convenience class coin holdings for potential plan sponsor waterfall | 0.80 |
| 3/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical crypto currency price output for distribution to the Jr. team | 0.30 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare rebalancing model backup coin balance reports re: rebalancing scenario and distribution under plan of self-liquidation | 2.90 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Create database of coin volume metrics and draft liquidity analysis of assets | 1.70 |
| 3/14/2023 | Gallic, Sebastian | Case Administration | Prepare final January fee application in accordance with the local rules | 1.30 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Create rebalancing model from supporting liquidity databases and coin reports | 2.70 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibits re: self-liquidation rebalancing scenario and distribution | 2.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/14/2023 | Bueno, Julian | Financial & Operational Matters | Prepare database of 30-day average trading volumes for debtor portfolio rebalancing analysis | 2.80 |
| 3/14/2023 | Bueno, Julian | Financial & Operational Matters | Update portfolio rebalancing analysis presentation | 2.80 |
| 3/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review bidder term sheet court filing and update internal summary | 1.30 |
| 3/14/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to portfolio rebalancing analysis presentation | 2.40 |
| 3/14/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding schedules and statements data for preference analyses and transition of responsibilities | 2.30 |
| 3/14/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call / working session of preference claim analysis with K. Chung (M3) regarding analysis of convenience class coin holdings for potential plan sponsor waterfall | 0.80 |
| 3/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding follow-up questions on weekly cash reporting and budget | 0.80 |
| 3/14/2023 | Bueno, Julian | Cash Budget and Financing | Prepare answers to follow up questions from weekly cash variance presentation | 1.60 |
| 3/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors | 3.60 |
| 3/14/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor progress and details, communications with creditors, liquidity and other updates for the UCC | 2.40 |
| 3/14/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), R. Kielty (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding asset monetization schedule, retail loan book, regulatory and governance items | 1.40 |
| 3/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding review of waterfall analysis related to potential plan sponsor | 1.40 |
| 3/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, K. Chung (M3) regarding convenience class and claims analysis | 0.50 |
| 3/14/2023 | Magliano, John | Cash Budget and Financing | Prepare summary points on Debtors liquidity for K. Ehrler (M3) ahead of UCC meeting | 0.30 |
| 3/14/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) regarding follow-up questions on weekly cash reporting and budget | 0.80 |
| 3/14/2023 | Magliano, John | Business Plan | Perform due diligence to assess potential MiningCo strategic option | 2.90 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquid crypto waterfall as part of potential sponsor plan analysis | 1.10 |
| 3/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), R. Kielty (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding asset monetization schedule, retail loan book, regulatory and governance items | 1.40 |
| 3/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor progress and details, communications with creditors, liquidity and other updates for the UCC as part of potential plan sponsor plan proposal workstream and to present liquidity slide | 2.40 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review convenience class analysis as part of self-liquidating plan waterfall | 0.60 |
| 3/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare agenda items for mining subcommittee meeting with Celsius management | 0.20 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding questions on portfolio re-balancing analysis | 0.30 |
| 3/14/2023 | Magliano, John | Business Plan | Update BTC mining rig analysis for recent market offers as part of MiningCo strategic option evaluation | 0.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/14/2023 | Magliano, John | Financial & Operational Matters | Review financial and operating metrics of MiningCo comparable companies to assess counterparty risks and market trends | 0.60 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, K. Chung (M3) regarding convenience class and claims analysis | 0.50 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding review of waterfall analysis related to potential plan sponsor | 1.40 |
| 3/14/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comment to the asset monetization waterfall | 0.50 |
| 3/14/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend committee meeting re: potential plan sponsor proposals and value analysis | 1.50 |
| 3/14/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Meet with K&E, CVP, A&M, W&C, PWP, M3 and potential plan sponsor re: detailed business plan | 2.00 |
| 3/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss plan for discovery requests related to interco analysis | 0.40 |
| 3/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Draft discovery requests for interco analysis | 0.40 |
| 3/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise recovery waterfall analysis | 3.60 |
| 3/14/2023 | Ehrler, Ken | Case Administration | Correspond with M3 team re: progress updates and deliverables | 0.40 |
| 3/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC meeting, presented on cash management response to SVD and potential competing plan sponsor proposal | 1.90 |
| 3/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W&C (K. Wofford (W&C) and K. Cofsky (PWP) to discuss tax attributes of hypothetical liquidating trust | 0.60 |
| 3/14/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in joint UCC/Debtor call with K. Cofsky (PWP), K. Wofford (W&C) and R. Kielty (CVP) to diligence potential competing sponsor proposal (2-4) | 1.40 |
| 3/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors | 3.10 |
| 3/14/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Interco call with S. Hershey (W&C) | 0.30 |
| 3/14/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised update asset monetization waterfall for evaluate potential plan sponsor proposal | 1.30 |
| 3/14/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared and revised intercompany claim discovery request list at request of S. Hershey (W&C) | 0.70 |
| 3/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised liquidating trust comp set at request of G. Pesce (W&C) | 0.90 |
| 3/15/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, J. Bueno (M3) regarding convenience class analysis for potential plan sponsor waterfall | 0.30 |
| 3/15/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend working session with J Bueno (M3) to analyze convenience class coin holdings for potential plan sponsor waterfall | 1.60 |
| 3/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepared and delivered trainings on coin reporting process and data sources | 1.00 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare rebalancing model re: alt coin positions | 2.30 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft slides and analysis re: alt coin rebalancing | 1.90 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss and revise coin rebalancing analysis with J. Bueno (M3) | 0.70 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding discussion of portfolio rebalancing analysis | 0.20 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise model with updated asset rebalancing assumptions re: alt coin rebalancing | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize assumptions/analysis for revise slides re: alt coin rebalancing | 0.70 |
| 3/15/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.60 |
| 3/15/2023 | Gallic, Sebastian | Case Administration | Continue to prepare February fee application in accordance with the local rules | 1.40 |
| 3/15/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, J. Bueno (M3) regarding updates on key workstreams | 0.50 |
| 3/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend preference claim analysis working session with K. Chung (M3) regarding changes to creditor classes in 3 buckets and transfer of responsibilities | 1.40 |
| 3/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, J. Magliano (M3) regarding review of convenience class analysis for potential plan sponsor waterfall | 0.30 |
| 3/15/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis model to monitor debtor outflows / inflows week to week | 2.60 |
| 3/15/2023 | Bueno, Julian | Financial & Operational Matters | Edit portfolio rebalancing analysis model and slides for UCC | 2.40 |
| 3/15/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding liquidity at emergence, weekly reporting, litigation trust comps analysis, coin variance analysis, and preference analyses workstreams | 0.50 |
| 3/15/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with B. Lytle (M3) regarding CryptoSheets excel plug in and performed a debtor coin price analysis for last 30 days | 1.00 |
| 3/15/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) regarding litigation trust comparable analysis and presented dissolution timelines | 0.30 |
| 3/15/2023 | Bueno, Julian | Business Plan | Perform a litigation trust comparable analysis | 0.50 |
| 3/15/2023 | Bueno, Julian | Business Plan | Update litigation trust comps analysis with dissolution timelines & purpose descriptions | 2.40 |
| 3/15/2023 | Bueno, Julian | Business Plan | Update litigation / liquidation trust comps analysis with aggregate lawyer fees | 0.60 |
| 3/15/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), B. Beasley (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding regulatory and tax items | 2.00 |
| 3/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding liquidation analysis, including detail on various assumptions and recoveries under various scenarios | 1.80 |
| 3/15/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding composition of retail loan book based on various characteristics requested by counsel | 1.30 |
| 3/15/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), et. al regarding follow-ups from call with potential plan sponsor and discuss next steps | 0.90 |
| 3/15/2023 | Biggs, Truman | Case Administration | Prepare diligence list for Debtors' Advisors regarding requests made by W&C | 1.60 |
| 3/15/2023 | Biggs, Truman | Financial & Operational Matters | Review and provide comments on presentation regarding potential liquidity associated with rebalancing | 0.70 |
| 3/15/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review scheduled intercompany loan balances, updated filing from the Company, along with new information provided by the Debtors' Advisors | 0.50 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, J. Bueno (M3) regarding review of convenience class analysis for potential plan sponsor waterfall | 0.30 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review convenience class analysis prepared by K. Chung, J. Bueno (M3) and provide comments | 1.20 |
| 3/15/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Bueno (M3) regarding updates on mining, liquidity, preferences and business plan workstreams | 0.50 |
| 3/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), et. al regarding follow-ups from call with potential plan sponsor and discuss next steps | 0.90 |
| 3/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), B. Beasley (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding regulatory and tax items | 2.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/15/2023 | Magliano, John | Business Plan | Perform due diligence as part of evaluation of potential MiningCo strategic option | 2.70 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update litigation trust comps analysis based on feedback from K. Ehrler, J. Schiffrin (M3) | 0.40 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding discussion of portfolio rebalancing analysis | 0.20 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Bueno (M3) regarding litigation trust comps analysis as part of plan formation process | 0.80 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) regarding review of litigation analysis prepared by J. Bueno (M3) | 0.30 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidation model and presentation | 1.70 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize information related to litigation trusts for other bankruptcy cases | 2.60 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence for MiningCo strategic option | 0.10 |
| 3/15/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding litigation trust comp | 0.70 |
| 3/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise summary of recovery analysis | 0.30 |
| 3/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with K&E, CVP, A&M, W&C, PWP, M3 and potential plan sponsor re: detailed business plan | 2.00 |
| 3/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with potential plan sponsor and UCC members re: business plan | 0.60 |
| 3/15/2023 | Ehrler, Ken | Case Administration | Meet with M3 team re: workstream priorities with T. Biggs, J. Magliano, et al (M3) | 0.50 |
| 3/15/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with K&E, CVP, PWP, A&M, W&C and M3 to review regulatory and tax issues under potential sponsor proposal (11-1) | 2.00 |
| 3/15/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revised updated diligence request list for intercompany claim evaluation | 1.20 |
| 3/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Post-sponsor call catch up with K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review next steps on sponsor diligence | 0.60 |
| 3/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised litigation trust comp set at request of G. Pesce (W&C) | 0.80 |
| 3/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare coin pricing database re: updating toggle plan and business model assumptions | 2.30 |
| 3/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review litigation data and draft correspondence to W&C and Elementus | 0.30 |
| 3/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare list of questions for examiner re: insider litigation | 1.20 |
| 3/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft edits on model re: altcoin rebalancing and liquidity assumptions | 2.70 |
| 3/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft slides re: altcoin rebalancing and model assumptions | 1.60 |
| 3/16/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 1.70 |
| 3/16/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare database of historical debtor token crypto prices and analyze price movements | 2.90 |
| 3/16/2023 | Bueno, Julian | Financial & Operational Matters | Pull and analyze recent crypto pricing data for waterfall and loan settlement analyses | 2.90 |
| 3/16/2023 | Bueno, Julian | Financial & Operational Matters | Update weekly coin variance analysis and presentation for UCC | 2.60 |
| 3/16/2023 | Bueno, Julian | Business Plan | Prepare analysis of mining profitability data and site specific details for potential MiningCo site opportunity | 1.40 |
| 3/16/2023 | Bueno, Julian | Financial & Operational Matters | Update crypto pricing analysis for loan settlement and distribution waterfall analyses | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/16/2023 | Greenhaus, Eric | Case Administration | Review and revise fee application | 0.80 |
| 3/16/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis prepared by PWP and prepare accompanying analysis regarding recovery values | 2.80 |
| 3/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review model regarding scenarios governing loan settlement discussions, prepare questions and comments regarding structure and outputs | 2.20 |
| 3/16/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss loan settlement proposal with M. Rahmani (PWP) and J. Schiffrin (M3) | 0.50 |
| 3/16/2023 | Biggs, Truman | Financial & Operational Matters | Review rebalancing analysis prepared by S. Gallic and J. Bueno (M3) and prepare comments to provide | 0.40 |
| 3/16/2023 | Biggs, Truman | Case Administration | Review Pro Se Filings | 0.30 |
| 3/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in weekly mining subcommittee call with K. Ehrler (M3), S. Duffy (UCC), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP) regarding hosting contracts and potential strategic options | 0.50 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review litigation trust comps analysis prepared by J. Bueno (M3) as part of plan formation process and provide comments | 1.60 |
| 3/16/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.30 |
| 3/16/2023 | Magliano, John | Business Plan | Update due diligence questions related to potential MiningCo strategic option | 0.10 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update litigation trust comps analysis based on feedback from K. Ehrler (M3) | 2.90 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis for changes in market prices and other assumptions | 2.80 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence items for potential MiningCo strategic option | 0.30 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung (M3) regarding convenience class analysis as part of self-liquidating plan | 0.30 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update convenience class analysis as part of the self-liquidating plan | 2.30 |
| 3/16/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of Debtors liquidity assessment | 0.10 |
| 3/16/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly mining subcommittee meeting re: operations update, strategic options, risks with S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky (PWP) et al | 0.60 |
| 3/16/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly all advisor call with K&E, A&M, CVP, W&C, PWP, and M3 teams re: case milestones and upcoming dates | 0.40 |
| 3/16/2023 | Ehrler, Ken | Business Plan | Prepare for meeting with potential plan sponsor | 0.80 |
| 3/16/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, A&M team, and others re: business plan and recoveries | 1.00 |
| 3/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review liquidating trust recovery waterfall with A&M | 1.00 |
| 3/16/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend bi-weekly UCC advisor meeting with A. Colodny, K. Wofford (W&C), K. Cofsky (PWP) et al re: upcoming deadlines | 0.70 |
| 3/16/2023 | Ehrler, Ken | Case Administration | Attend UCC meeting re: feedback on potential plan sponsor and recoveries | 1.00 |
| 3/16/2023 | Ehrler, Ken | Case Administration | Discuss case updated with J. Schiffrin (M3) | 0.20 |
| 3/16/2023 | Ehrler, Ken | Business Plan | Address questions from potential plan sponsor | 0.30 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in retail loan settlement review call with M. Rahman (PWP), S. Saferstein (PWP) and T. Biggs (M3) | 0.60 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisor call | 0.30 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Potential Sponsor follow-up call w/ Potential Sponsor, K. Wofford, K. Cofsky, K. Ehrler | 1.00 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in asset monetization call with R. Campagna, C. Brantley, S. Schreiber (A&M) and K. Ehrler (M3) | 0.80 |
| 3/16/2023 | Schiffrin, Javier | Case Administration | Reviewed workstreams with K. Ehrler | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and editing of PWP retail loan settlement analysis | 3.40 |
| 3/16/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised PWP loan settlement recovery model | 1.70 |
| 3/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno & J. Magliano (M3) to review portfolio rebalancing model and make edits. | 0.50 |
| 3/17/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report and questions for call with A&M | 2.90 |
| 3/17/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding edits to coin Variance weekly reporting analysis and receive instruction on steps moving forward | 0.60 |
| 3/17/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with T. Biggs, S. Gallic (M3) to review portfolio rebalancing model and make edits | 0.50 |
| 3/17/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding updates on cash budget, litigation trust and preference analyses workstreams | 0.50 |
| 3/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Perform CEL token distribution analysis | 2.70 |
| 3/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update CEL token analysis with debtor historical trial balance data | 2.90 |
| 3/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding CEL token buybacks / interest paid | 2.20 |
| 3/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revised rebalancing model per T. Biggs (M3) comments | 2.10 |
| 3/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare feedback and recommendations re: security measures associated with assets under TRO | 2.30 |
| 3/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding edits to coin Variance weekly reporting analysis | 0.60 |
| 3/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with Akin Gump re: Request Pursuant to Paragraph 3 of TRO | 0.50 |
| 3/17/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare finalized coin rebalancing slides for T. Biggs (M3) | 2.10 |
| 3/17/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to revise alt coin rebalancing model and outputs | 1.40 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding recoveries under scenarios involving various third-parties | 3.30 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Review rebalancing analysis prepared by J. Bueno and S. Gallic (M3) | 1.70 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis prepared by PWP and prepare accompanying analysis regarding recovery values | 1.70 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding payment of CEL as interest | 1.30 |
| 3/17/2023 | Biggs, Truman | Case Administration | Review Examiner's Report for commentary on certain business lines, as directed by Counsel | 0.70 |
| 3/17/2023 | Biggs, Truman | Case Administration | Prepare topic list for upcoming discussion with third-party regarding purchase of potential Celsius assets | 0.60 |
| 3/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Bueno (M3) regarding debrief from cash reporting call with A&M and discuss next steps in workstream | 0.30 |
| 3/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, T. Biggs, J. Bueno (M3) C. Brantley, E. Lucas, C. Dailey (A&M) regarding diligence discussion on weekly variance reporting and revised cash flow forecast | 0.60 |
| 3/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for weekly call with A&M on variance reporting and revised cash flow forecast | 0.30 |
| 3/17/2023 | Magliano, John | Cash Budget and Financing | Review revised cash flow forecast from the Debtors and prepare reconciliation to February forecast and due diligence questions | 2.30 |
| 3/17/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis of the Debtors potential liquidity at emergence | 2.90 |
| 3/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess diligence files provided by potential MiningCo strategic partner | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining and cost assumption analyses in self-liquidation plan model | 2.70 |
| 3/17/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to the federal agency presentation | 0.60 |
| 3/17/2023 | Ehrler, Ken | Business Plan | Correspond with K. Wofford (W&C), E. Aidoo (PWP) et al re: mining diligence trip | 0.30 |
| 3/17/2023 | Ehrler, Ken | Case Administration | Correspond with A&M re: waterfall and follow ups | 0.30 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise discovery diligence list re: interco claims | 0.40 |
| 3/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Email correspondence with K. Ehrler (M3) and T. Biggs (M3) re: plan sponsor diligence workstreams over weekend | 0.30 |
| 3/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised list of discovery requests re: intercompany claims | 0.90 |
| 3/17/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in cash forecast call with A&M - C. Brantley, A. Ciriello and S. Schreiber (A&M) and J. Magliano (M3) and Julian Bueno (M3) | 0.60 |
| 3/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared and revised discussion topics for meeting with Examiner's counsel | 1.80 |
| 3/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on federal agency presentation at request of A. Colodny (W&C) | 1.40 |
| 3/17/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised coin rebalancing analysis prepared by T. Biggs, J. Bueno and S. Gallic (M3) | 1.60 |
| 3/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepared list of additional diligence workstreams for potential plan sponsor | 2.10 |
| 3/17/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised liquid and illiquid asset schedule for potential plan sponsor workstream | 1.10 |
| 3/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Make edits to CEL token analysis and analyze CEL token buyback data | 2.60 |
| 3/18/2023 | Bueno, Julian | Financial & Operational Matters | Update coin pricing analysis for loan settlement analysis workstream | 1.30 |
| 3/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update CEL token analysis and corresponding presentation | 2.90 |
| 3/18/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report | 0.40 |
| 3/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically asset monetization timeline and associated cost estimates | 3.20 |
| 3/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically analysis surrounding sensitivities in coin prices and their impact on associated recoveries for various classes of creditors | 2.80 |
| 3/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation prepared by W&C, M3, and Elementus regarding litigation and prepare list of questions and responses to questions posed by Counsel | 1.70 |
| 3/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding the Company's payment of CEL interest in the periods leading up to the Petition date | 0.30 |
| 3/18/2023 | Magliano, John | Cash Budget and Financing | Update cash flow variance analysis and liquidity at emergence scenario based on Debtors revised forecast | 1.20 |
| 3/18/2023 | Magliano, John | Business Plan | Review diligence files and update due diligence tracker for potential MiningCo strategic option | 2.80 |
| 3/18/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend call with G Pesce, K. Wofford, A. Colodny (W&C), J. Schiffrin (M3), K. Cofsky (PWP) et al re: loan settlement negotiations | 2.30 |
| 3/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss recovery waterfall comparison with T. Biggs (M3) | 0.50 |
| 3/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review recovery waterfall sent by T. Biggs (M3) | 0.30 |
| 3/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on revised recovery waterfall from T. Biggs (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP), K. Wofford (W&C), S. Duffy (UCC) and T. DiFiore (UCC) to discuss next steps re: retail loan settlement and plan support agreement | 3.10 |
| 3/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Correspondence re: Earn recovery comparison with K. Cofsky, M. Rahmani and S. Saferstein (PWP) | 0.20 |
| 3/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised orderly liquidation analysis prepared by T. Biggs (M3) | 2.90 |
| 3/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised presentation prepared by W&C, M3, and Elementus regarding litigation strategy and revised/supplemented list of questions and responses to questions prepared by T. Biggs (M3) | 1.50 |
| 3/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised T. Biggs (M3) analysis regarding CEL interest in the periods leading up to the Petition date | 0.20 |
| 3/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised self-liquidation model assumptions re: monetization timelines and associated cost estimates | 1.90 |
| 3/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised self-liquidation model assumptions re: coin price levels and sensitivities over currency grid | 1.70 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare revised cash forecast summary presentation | 2.60 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance reporting slides | 2.30 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Update debtor cash forecast model with revised forecast figures | 2.10 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare email summary of weekly / monthly cash variances for UCC | 2.30 |
| 3/19/2023 | Ehrler, Ken | Case Administration | Attend call with potential plan sponsor re: questions on stalking horse bid | 0.90 |
| 3/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor | 1.10 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Update email summary of cash variances with revised forecast assumptions for UCC | 2.40 |
| 3/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with Ad Hoc Loan Creditor Group D. Adler (Ad Hoc Loan Group), K. Cofsky (PWP), K. Wofford (W&C), J. Schiffrin (M3) et al | 1.80 |
| 3/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC Advisors M. Rahmani (PWP), J. Schiffrin (M3), K. Ehrler (M3), K. Cofsky (W&C) et al | 1.20 |
| 3/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding recoveries under various scenarios involving the CEL tokens price and its effect on the Earn recoveries | 1.10 |
| 3/19/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Debtors' Advisors J. Schiffrin (M3), K. Ehrler (M3), M. Rahmani (PWP), A. Colodny (W&C) et al | 1.10 |
| 3/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss deliverables regarding recoveries with J. Schiffrin and M. Rahmani (PWP) | 0.70 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) to review cash flow forecast presentation slide ahead of UCC meeting | 0.40 |
| 3/19/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.80 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Prepare summary of weekly cash variances and updated cash flow forecast changes for senior members of M3 team | 0.60 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity and cash flow slides prepared by J. Bueno (M3) for UCC meeting and provide comments | 0.80 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Correspond with J. Bueno (M3) regarding comments and updates to the weekly liquidity slides for the UCC meeting | 0.20 |
| 3/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review MiningCo business plan and financial model prepared by potential plan sponsor | 0.40 |
| 3/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Rahmani (PWP) and T. Biggs (M3) to review recovery waterfall comparison in advance of loan settlement call | 0.90 |
| 3/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with B. Beasley (CVP), M. Rahmani (M3) and T. Biggs (M3) to review recovery waterfall comparison in advance of loan settlement call | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in pre-loan settlement call with D. Latona (K&E), K. Wofford (W&C), M. Rahmani (PWP) and T. Biggs (M3) to review Debtor/UCC position | 1.00 |
| 3/19/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Participated in retail loan settlement call with UCC advisors and Adler group | 1.80 |
| 3/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued reviewing and editing M3 orderly liquidation analysis | 3.30 |
| 3/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Call with K. Wofford (W&C) to review liquidation analysis | 0.20 |
| 3/19/2023 | Schiffrin, Javier | Case Administration | Calls with T. Biggs (M3) and K. Ehrler (M3) to review liquidation analysis workstreams | 0.40 |
| 3/19/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Potential Sponsor mining operations business plan | 1.60 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Update MiningCo's Strategic Option diligence slides with summary of model inputs | 1.90 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) re: summary and analysis of MiningCo's Strategic Option and associated workstreams | 0.50 |
| 3/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft summary correspondence re: Temporary Restraining Order assets | 0.30 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Prepare list of questions re: MiningCo's Strategic Option's power strategies | 0.90 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Prepare summary diligence material for MiningCo's Strategic Option | 2.10 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan model and update associated outputs | 0.70 |
| 3/20/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.60 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding business plan model from potential plan sponsor and discussion of workstream deliverables | 0.50 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of market-based assumptions in business plan model and potential impact on financial results | 0.40 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of business plan model assumptions and prepare follow-up questions for a potential plan sponsor | 0.80 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding due diligence of power costs related to potential MiningCo strategic option | 0.40 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review updates made by J. Magliano (M3) on self-liquidating plan model | 0.40 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare contract overviews of MiningCo's Strategic Option | 2.30 |
| 3/20/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Bueno (M3) regarding coin variance analysis and automated crypto pricing database to present timely asset value updates | 0.30 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare an analysis of recent crypto prices in debtor's portfolio to determine liquidity | 1.00 |
| 3/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare CEL token paid / buyback analysis | 2.90 |
| 3/20/2023 | Bueno, Julian | Case Administration | Update personal timesheet for submission to fee examiner | 1.20 |
| 3/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update CEL token buyback / interest paid presentation and audit underlying support | 1.40 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis | 1.30 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Analyzed and gathered EOD crypto prices for loan settlement analysis | 0.90 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Update coin variance analysis with weighted average price movements week over week | 1.60 |
| 3/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare claims analysis based on revalued debtor token | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/20/2023 | Ehrler, Ken | Case Administration | Correspond with G Pesce (W&C), K. Cofsky (PWP), et al re: prep meetings and scheduling ahead of meeting with potential plan sponsor | 0.40 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Discuss presentation outline for revised mining business plan | 0.30 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Review revised bid offer form potential plan sponsor | 0.40 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Review mining business plan from potential plan sponsor to identify key financial assumptions | 0.60 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, G Pesce, K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani, E. Aidoo (PWP), J. Schiffrin (M3) et al re: business plan issues and concerns ahead of bid protection hearing | 1.70 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss loan settlement and NewCo concerns with S. Duffy (UCC), K. Wofford, G Pesce, A. Colodny, D Turetsky (W&C), K. Cofsky, M. Rahmani (PWP), J. Schiffrin, T. Biggs (M3) et al | 1.60 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential mining partner re: their technology solution and value add with S. Duffy (UCC), K. Wofford (W&C), E. Aidoo (PWP), et al | 1.10 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor on alternative deal structure attended by J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C), et al | 1.20 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend UCC advisor call discussing loan settlement issues with K. Wofford, G Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) et al | 2.20 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with potential plan sponsor re: loan settlement with A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP) J. Schiffrin (M3) et al | 1.20 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C) et al re: potential loan settlement | 1.20 |
| 3/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials requested by W&C for upcoming meeting regarding ongoing and potential litigation | 2.40 |
| 3/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis for upcoming meeting regarding ongoing litigation | 2.30 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key deal terms with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al and third-party interested in purchasing Celsius assets | 2.00 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key case items with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al | 2.00 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss deal points with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al and third-party interested in purchasing Celsius assets and take notes | 1.50 |
| 3/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding retail loan book and the composition of liquidations over time | 1.40 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss deal points with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al and third-party interested in purchasing Celsius assets and take notes | 0.80 |
| 3/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Update recovery waterfall depicting recoveries under various scenarios | 0.60 |
| 3/20/2023 | Biggs, Truman | Case Administration | Prepare slide for 3.21.23 UCC Meeting regarding ongoing Elementus workstreams and upcoming key case deadlines | 0.30 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding convenience class analysis based on potential plan sponsor term sheet | 1.00 |
| 3/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding summary and analysis of MiningCo strategic option and associated workstreams | 0.50 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding business plan model from potential plan sponsor and discussion of workstream deliverables | 0.50 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of market-based assumptions in business plan model and potential impact on financial results | 0.40 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of business plan model assumptions and prepare follow-up questions for a potential plan sponsor | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding due diligence of power costs related to potential MiningCo strategic option | 0.40 |
| 3/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), potential plan sponsor, et. al regarding due diligence on power costs and energy management for potential MiningCo strategic option | 1.10 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview presentation of MiningCo business plan as part of a potential sponsor's plan | 1.80 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform site level financial analysis of potential mining options from plan sponsor's mining business plan | 2.90 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan financial model prepared by potential plan sponsor | 2.70 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update convenience class analysis based on proposed terms from a potential plan sponsor | 0.30 |
| 3/20/2023 | Magliano, John | Case Administration | Prepare summary of key deliverables and workstream updates for senior members of M3 team | 0.30 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence questions related to the MiningCo financial model provided by a potential plan sponsor | 1.10 |
| 3/20/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of Debtors liquidity at emergence analysis | 0.10 |
| 3/20/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity at emergence analysis based on Debtors March 2023 cash flow forecast | 0.40 |
| 3/20/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend Various discussions regarding loan settlement | 0.40 |
| 3/20/2023 | Meghji, Mohsin | Business Plan | Review and give comment to the Strategic Option mining business plan | 0.40 |
| 3/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend pre-Potential Sponsor call with UCC | 0.50 |
| 3/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call to discuss Potential Sponsor mining model with K. Ehrler (M3), J. Magliano (M3) and S. Gallic (M3) | 0.50 |
| 3/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Call with Potential Sponsor to discuss retail loan settlement | 1.10 |
| 3/20/2023 | Schiffrin, Javier | Business Plan | Reviewed Potential Sponsor mining business plan operating and financial model | 1.70 |
| 3/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor and W&C and PWP | 2.00 |
| 3/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend call in preparation for meeting with potential plan sponsor | 0.50 |
| 3/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised materials prepared by T. Biggs (M3) and requested by W&C for upcoming meeting regarding ongoing and potential litigation | 2.20 |
| 3/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in post-Potential Sponsor call with advisors and S. Duffy (UCC) | 2.00 |
| 3/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in second potential sponsor call with K. Wofford (W&C), K. Cofsky (M3) and K. Ehrler (M3) | 1.40 |
| 3/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend call to debrief on meeting with potential plan sponsor | 1.50 |
| 3/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Update automated coin pricing model and index as well as pull daily pricing | 1.40 |
| 3/21/2023 | Gallic, Sebastian | Business Plan | Update summary of MiningCo's Strategic Option license and hosting agreements | 0.80 |
| 3/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft weekly coin variance slides re: coin movements from workspaces | 1.10 |
| 3/21/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft framework re: coin rebalancing analysis and rebalancing strategy | 2.40 |
| 3/21/2023 | Gallic, Sebastian | Business Plan | Prepare overview of Texas power market hedging strategies for MiningCo's Strategic Option | 1.70 |
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side comparison of self-liquidating plan vs the Company's Strategic Option | 2.90 |
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise coin/asset pricing inputs within models | 0.40 |
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review model and MiningCo due diligence slides prepared by J. Magliano (M3) | 1.10 |
| 3/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare cost segmentation analysis evaluating two MiningCo potential sponsors | 2.70 |
| 3/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update claims analysis with revalued debtor token to identify number of impaired claims per creditor classes | 2.90 |
| 3/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding updates to the convenience class analysis based on potential plan sponsor term sheet | 1.00 |
| 3/21/2023 | Bueno, Julian | Financial & Operational Matters | Create MiningCo cost segmentation model analyzing energy cost breakdowns between two potential mining sponsors | 2.80 |
| 3/21/2023 | Bueno, Julian | Business Plan | Prepare summary overview presentation regarding MiningCo cost segmentation and comparison analyses | 2.60 |
| 3/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3), potential plan sponsor, et al re: valuation of potential loan settlement | 0.50 |
| 3/21/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor re: Celsius public information | 0.60 |
| 3/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting to discuss analysis on loan settlement and bid protections with S. Duffy, T. DiFiore, M Robinson, K Noyes (UCC), A. Colodny, K. Wofford, G Pesce (W&C) et al | 2.00 |
| 3/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding activity involving Celsius employees, insiders, and token movements | 3.50 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy and T. DiFiore for weekly UCC Meeting to discuss key case workstreams and upcoming deadlines | 2.00 |
| 3/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding impact of various cryptocurrency price movements on recoveries | 1.40 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with E. Lucas (W&C), A. Colodny (W&C), N. Shaker (Elementus), M. Galka (Elementus) et al to discuss ongoing litigation matters | 1.30 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), A. Colodny (W&C), K. Cofsky (PWP) et al to discuss key case workstreams and upcoming deadlines | 1.00 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), A. Colodny (W&C), K. Cofsky (PWP) et al to discuss key case workstreams and upcoming deadlines | 1.00 |
| 3/21/2023 | Biggs, Truman | Case Administration | Review process memo drafted by S. Gallic (M3) regarding proposed sale of certain crypto assets | 0.60 |
| 3/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review analysis prepared by third-party regarding returns under various scenarios | 0.60 |
| 3/21/2023 | Biggs, Truman | Business Plan | Review proposal for MiningCo submitted by third-party in the context of a plan of reorganization | 0.30 |
| 3/21/2023 | Magliano, John | Business Plan | Attend call with C. O'Connell (W&C) regarding MiningCo business plan organizational structure | 0.10 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding updates to the convenience class analysis based on potential plan sponsor term sheet | 1.00 |
| 3/21/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding power cost due diligence for potential MiningCo strategic option | 0.90 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining business plan model from potential plan sponsor and prepare diligence questions | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review convenience class analysis based on term sheet from a potential plan sponsor | 2.60 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update overview presentation on mining business plan from a potential plan sponsor | 1.20 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review due diligence questions related to mining business plan model | 1.40 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on power costs from the mining business plan model | 2.10 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan model for changes in market pricing | 0.60 |
| 3/21/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Claim Objections Hearing - Bridge Line | 1.20 |
| 3/21/2023 | Schiffrin, Javier | Case Administration | Reviewed PWP loan settlement model and prepared revised assumptions for second iteration | 2.90 |
| 3/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend committee meeting to discuss analysis on loan settlement and bid protections with S. Duffy, T. DiFiore, M. Robinson, K. Noyes (UCC), A. Colodny, K. Wofford, G. Pesce (W&C) et al | 1.00 |
| 3/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with Scott Duffy (UCC), K. Wofford (W&C) and M. Rahmani (PWP) | 1.10 |
| 3/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in calls with K. Wofford (W&C) to discuss retail loan settlement | 0.40 |
| 3/21/2023 | Schiffrin, Javier | Business Plan | Attended meeting with potential plan sponsor re: Celsius public information | 0.60 |
| 3/22/2022 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend discussion re: rebalancing with K. Ehrler, J. Schiffrin (M3) and A&M | 0.50 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare rebalancing analysis re: alt coin portfolio | 2.90 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft fee analysis re: Company's Strategic Option | 2.10 |
| 3/22/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.70 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare simplified summary analysis output re: alt coin rebalancing | 1.10 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise assumptions of self-liquidating plan with new cost drivers and checks | 1.70 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft rebalancing framework re: self-liquidating plan and Company's Strategic Option | 0.40 |
| 3/22/2023 | Bueno, Julian | Business Plan | Update MiningCo cost analysis with associated energy cost breakdowns and a cost / benefit analysis across sites | 2.30 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Analyze financial data room and prepare summary regarding MiningCo potential sponsor | 2.20 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare due diligence question list based on data room document analysis | 1.30 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare competitive analysis of MiningCo sponsor energy management software solution | 1.20 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Update coin variance analysis model and presentation for presentation to the UCC | 1.70 |
| 3/22/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update claims analysis revaluing debtor token based on potential sponsor term sheet | 1.40 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare data room overview analysis for MiningCo potential site opportunity | 2.70 |
| 3/22/2023 | Ehrler, Ken | Business Plan | Review and comment on supporting detail provided re: potential new mining investment opportunity | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise agenda and control framework re: altcoin sales | 0.40 |
| 3/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Schreiber, R Campagna (A&M), S. Gallic (M3) et al re: altcoin sales process and control framework | 0.50 |
| 3/22/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, T. Biggs (M3) K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), potential plan sponsor, et. al regarding follow-up on potential sponsors plan around mining business and other diligence items | 1.40 |
| 3/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Magliano (M3) K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), S. Duffy (UCC) and potential plan sponsor regarding business plan for Celsius' mining business and initial diligence questions | 0.70 |
| 3/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with M3 and W&C teams re: plan sponsor diligence follow ups | 0.40 |
| 3/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise model of estimated fees under potential plan sponsor | 1.30 |
| 3/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare response to potential plan sponsor and send to K. Cofsky (PWP), K. Wofford (W&C), J. Schiffrin (M3) et al for feedback | 1.20 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding insider activity on-chain | 1.80 |
| 3/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), potential plan sponsor, et. al regarding follow-ups on potential sponsors plan around mining business and other diligence items | 1.40 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C) and Debtors' Counsel et al regarding insider activity and Company buybacks | 1.20 |
| 3/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler (M3), et al discuss to key case workstreams and upcoming deadlines, specifically the Elementus update | 1.00 |
| 3/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and edit S. Gallic (M3) framework for Altcoin rebalancing summary framework | 0.60 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation third-party submitted regarding proposal to purchase Celsius' assets and prepare responses for counsel regarding questions on presentation | 0.50 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare response to question from counsel regarding activity on the blockchain conducted by certain insiders in question | 0.40 |
| 3/22/2023 | Biggs, Truman | Case Administration | Review and revise expenses and entries for submission in the February fee application | 0.20 |
| 3/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review coin rebalancing analysis prepared by S. Gallic (M3) and provide comments | 0.70 |
| 3/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with C. Ferraro, P. Holert (Celsius), C. Brantley (A&M), S. Duffy (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) B. Beasley (Centerview), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.00 |
| 3/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), potential plan sponsor, et. al regarding follow-ups on potential sponsor's plan around mining business and other diligence items | 1.40 |
| 3/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3) K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), S. Duffy (UCC) and potential plan sponsor regarding business plan for Celsius' mining business and initial diligence questions | 0.70 |
| 3/22/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.90 |
| 3/22/2023 | Magliano, John | Business Plan | Prepare workplan and presentation template for the evaluation of a potential MiningCo strategic option | 1.60 |
| 3/22/2023 | Magliano, John | Business Plan | Perform due diligence on build-out costs, operations and timeline for potential MiningCo strategic option | 1.30 |
| 3/22/2023 | Magliano, John | Business Plan | Review due diligence files provided by potential MiningCo strategic partner and update due diligence tracker | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call on mining business plan with potential plan sponsor | 0.40 |
| 3/22/2023 | Magliano, John | Financial & Operational Matters | Review coin variance analysis and presentation prepared by J. Bueno (M3) and provide comments | 0.60 |
| 3/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting | 0.50 |
| 3/22/2023 | Schiffrin, Javier | Case Administration | Continued review and revision of PWP loan settlement model | 4.30 |
| 3/22/2023 | Schiffrin, Javier | Business Plan | Reviewed and provided feedback on potential strategic MiningCo project | 0.90 |
| 3/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepared analysis of proposed fees under plan sponsor bid | 1.70 |
| 3/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised UCC response to potential plan sponsor | 0.80 |
| 3/22/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential competing bidder to review offer with K. Cofsky (PWP), K. Wofford (W&C) and K. Ehrler (M3) | 1.40 |
| 3/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in CE buyback presentation review call with R. Kwastaniet (K&E), A. Colodny (W&C) and M. Galka (Elementus) | 1.10 |
| 3/22/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in altcoin sale/conversion call with S. Schreiber (A&M), S. Gallic (M3) and K. Ehrler (M3) | 0.50 |
| 3/23/2023 | Gallic, Sebastian | Business Plan | Prepare due diligence material re: MiningCo Strategic partner contracts | 2.60 |
| 3/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare historical index of asset pricing from 2018-2020 re: case litigation | 0.40 |
| 3/23/2023 | Gallic, Sebastian | Business Plan | Prepare slide summary and review diligence material on MiningCo's strategic option for power and mining rig curtailment strategies | 1.30 |
| 3/23/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 1.70 |
| 3/23/2023 | Gallic, Sebastian | Business Plan | Revise distribution, cost schedules, and asset pricing in model re: self-liquidating plan | 1.90 |
| 3/23/2023 | Bueno, Julian | Business Plan | Attend meeting with S. Gallic, J. Magliano (M3) regarding MiningCo opportunity diligence presentation | 0.40 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Update weekly coin variance analysis presentation for UCC | 1.60 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Gather and analyze recent crypto pricing in debtor portfolio for portfolio rebalancing analysis | 1.10 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Update CEL buyback / earn rewards paid analysis presentation for federal agency | 2.20 |
| 3/23/2023 | Bueno, Julian | Business Plan | Update MiningCo sponsor summary with construction timeline analysis, construction cost estimates, building specifics and day to day operational management | 2.90 |
| 3/23/2023 | Bueno, Julian | Business Plan | Prepare a summary overview presentation of potential MiningCo sponsor data room documents to provide a recommendation to the UCC | 2.80 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of potential MiningCo site opportunity detailing building specifics, energy capacity, construction timelines / efficiency and historical energy prices | 2.30 |
| 3/23/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan for upcoming milestones and deliverables | 1.60 |
| 3/23/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting with S. Duffy (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al re: diligence progress, potential alternative offers | 0.60 |
| 3/23/2023 | Ehrler, Ken | Court Attendance/Participation | Listen to court hearing re: bid protections to assess creditor issues raised and confirm follow up requirements from judge | 0.80 |
| 3/23/2023 | Ehrler, Ken | Case Administration | Review and provide feedback on responses to fee examiner | 0.30 |
| 3/23/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisor meeting with K&E, A&M, CVP, W&C, PWP, M3 teams re: bid protection follow ups, altcoin plans, POR/DS milestones | 0.60 |
| 3/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze approach to wind-down costs and dependencies for crypto distributions | 0.90 |
| 3/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss plan sponsor diligence approach with A. Colodny (W&C), J. Schiffrin (M3) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/23/2023 | Ehrler, Ken | Business Plan | Discuss loan settlement and plan sponsor economics with J. Schiffrin (M3) | 0.30 |
| 3/23/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Wofford (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al re: next steps on potential alternative plan sponsor | 0.80 |
| 3/23/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to address questions on scope and potential business plan | 0.70 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company prior to the pause | 2.70 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Insiders prior to the pause | 3.00 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to prepare presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company / Insiders prior to the pause | 2.80 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company / Insiders prior to the pause | 2.50 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to revise presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company / Insiders prior to the pause | 3.00 |
| 3/23/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), J. Schiffrin (M3), K. Ehrler (M3), M. Rahmani (PWP) et al to discuss ongoing bids for Celsius assets | 1.00 |
| 3/23/2023 | Biggs, Truman | Case Administration | Participate in call with A. Colodny (W&C), J. Schiffrin (M3), K. Ehrler (M3) et al to discuss ongoing key workstreams and upcoming case deadlines | 0.50 |
| 3/23/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.20 |
| 3/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo strategic options and go-forward strategy | 0.80 |
| 3/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding diligence process and next steps for potential MiningCo strategic option | 0.60 |
| 3/23/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, J. Bueno (M3) regarding due diligence presentation for potential MiningCo strategic option | 0.40 |
| 3/23/2023 | Magliano, John | Business Plan | Prepare rig deployment analysis based on potential MiningCo strategic options | 1.80 |
| 3/23/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.90 |
| 3/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess MiningCo counterproposal from potential plan sponsor | 1.40 |
| 3/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare updated contribution analysis based on MiningCo counterproposal from potential plan sponsor | 2.30 |
| 3/23/2023 | Magliano, John | Business Plan | Review and update MiningCo strategic due diligence slides prepared by S. Gallic (M3) | 0.70 |
| 3/23/2023 | Magliano, John | Business Plan | Update due diligence presentation related to potential MiningCo strategic option | 1.30 |
| 3/23/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.50 |
| 3/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Corresponded with R. Campagna (A&M) and K. Ehrler (M3) regarding liquidation diligence | 0.30 |
| 3/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in plan sponsor debrief call w/ K. Cofsky, M Rahmani (PWP), K. Wofford (W&C), K Ehrler (M3) | 1.00 |
| 3/23/2023 | Schiffrin, Javier | Case Administration | Participated in intercompany claim call with C. O'Connell (W&C) and T. Biggs (M3) | 0.40 |
| 3/23/2023 | Schiffrin, Javier | Cash Budget and Financing | Revised UCC diligence feedback and term sheet markup for potential competing bidder | 3.40 |
| 3/23/2023 | Schiffrin, Javier | Case Administration | Participated in all-advisor call w. Koenig (K&E), R. Campagna (A&M), G. Pesce (W&C), and B. Beasley (CVP) | 0.90 |
| 3/23/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on bid protections | 1.80 |
| 3/23/2023 | Schiffrin, Javier | Case Administration | Prepared plan sponsor and alternative bidder recovery scenario analysis | 3.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare present value analysis re: strategic option comparison | 2.30 |
| 3/24/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.90 |
| 3/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with T. Biggs (M3) Federal agencies W&C et. al. re: insider litigation work to take notes | 1.50 |
| 3/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise self-liquidating model re: updated terms and distribution assumptions | 1.10 |
| 3/24/2023 | Gallic, Sebastian | Case Administration | Attend internal M3 team meeting re: on-going workstreams and analysis | 0.40 |
| 3/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review strategic option proposals and prepare analysis re: side by side comparison | 2.10 |
| 3/24/2023 | Bueno, Julian | Business Plan | Update analysis regarding a potential MiningCo site opportunity location | 1.30 |
| 3/24/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3), C. Brantley, E. Lucas (A&M), et. al regarding weekly cash flow and variance reporting updates | 0.20 |
| 3/24/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis | 2.90 |
| 3/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare MiningCo site comparison analysis regarding construction efficiency & progress and overall capacity | 1.70 |
| 3/24/2023 | Bueno, Julian | Business Plan | Update MiningCo site opportunity data room overview presentation | 2.80 |
| 3/24/2023 | Bueno, Julian | Financial & Operational Matters | Update MiningCo site opportunity data room summary presentation with construction timelines | 2.10 |
| 3/24/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) and provide updates on weekly cash variance reporting, mining diligence, coin variance reporting, preference analyses and litigation trust comps analysis workstreams | 0.60 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor re: alternative offer | 0.50 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, J. Magliano (M3) re: counterproposal on plan sponsor offer | 0.40 |
| 3/24/2023 | Ehrler, Ken | Case Administration | Prepare for and attend team meeting re: workstream progress and milestones due | 0.60 |
| 3/24/2023 | Ehrler, Ken | Case Administration | Discuss timing and upcoming meetings with J Schifrin (M3) | 0.20 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Discuss potential plan sponsor bid with legal counsel of potential bidder | 0.30 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Review comparison of sponsor bids with S. Gallic (M3) | 0.20 |
| 3/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding activity involving Celsius employees, insiders, and token movements | 3.40 |
| 3/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in calls with various third-parties regarding ongoing litigation | 1.50 |
| 3/24/2023 | Biggs, Truman | Case Administration | Participate in update call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic, J. Bueno (M3) regarding ongoing workstreams and key case deadlines | 0.80 |
| 3/24/2023 | Biggs, Truman | Case Administration | Discuss analysis regarding Celsius intercompany balances with T. Smith (W&C) | 0.10 |
| 3/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding diligence call on potential sponsor overview and plan | 1.00 |
| 3/24/2023 | Magliano, John | Business Plan | Review potential MiningCo opportunity due diligence slides prepared by J. Bueno (M3) and provide comments | 0.30 |
| 3/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Review weekly reporting for WE 3/17 and prepare for weekly cash flow call with A&M | 0.30 |
| 3/24/2023 | Magliano, John | Business Plan | Prepare market value analysis of BTC mining rigs as part of evaluation of potential MiningCo strategic option | 0.60 |
| 3/24/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Bueno (M3) regarding discussion of key updates on mining, liquidity and other workstreams | 0.50 |
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding cash flow analysis related to self-liquidation plan | 0.30 |
| 3/24/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review of MiningCo counterproposal from potential plan sponsor | 0.30 |
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare MiningCo analysis in response to counterproposal from a potential plan sponsor | 2.90 |
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary correspondence of MiningCo counterproposal and feedback for J. Schiffrin, K. Ehrler (M3) | 0.80 |
| 3/24/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slides prepared by J. Bueno (M3) and prepare summary email for J. Schiffrin, K. Ehrler (M3) | 0.50 |
| 3/24/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of Debtor's liquidity assessment | 0.10 |
| 3/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC Presentation | 0.90 |
| 3/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend discussion with PWP regarding (Potential Plan Sponsor / UCC Advisors) | 0.30 |
| 3/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with R Kielty (CVP), M. Rahmani (PWP) et al re: DS valuation and business plan projections | 0.60 |
| 3/24/2023 | Ehrler, Ken | Financial & Operational Matters | Attend calls with R Campagna, C. Brantley (A&M) et al re: weekly operating results and cost assumptions on wind-down costs | 0.70 |
| 3/24/2023 | Schiffrin, Javier | Case Administration | Participated in internal workstreams call with K. Ehrler, Magliano, T. Biggs | 0.50 |
| 3/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M), S. Schreiber (A&M) and K. Ehrler (M3) to review Debtors' crypto distribution capabilities | 0.40 |
| 3/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | MReviewed excel source files supporting insider transaction exhibits for federal agency report | 0.70 |
| 3/24/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential mining bidder with K. Cofsky (PWP), K. Wofford (W&C) and K. Ehrler (M3) | 1.00 |
| 3/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate discussion with K. Ehrler and J. Magliano (M3) re: potential mining operations bid | 0.30 |
| 3/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with K. Ehrler (M3)  M. Rahmani (PWP), B. Beasley (CVP) re: statements and potential plan sponsor projections | 0.50 |
| 3/24/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised liquidation model prepared by T. Biggs (M3) | 3.60 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss loan settlement and modeling inputs with J. Schiffrin (M3) re: side by side strategic option analyses | 0.50 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare model re: present value analysis for one of the Company's strategic option in relation to the entire Earn class recovery | 2.90 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review loan proposal model economics and input them into the side by side comparison model | 1.30 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare model re: present value of Company's strategic option and present value associated with each proposal | 2.80 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss Strategic Option side by side comparison with K. Ehrler (M3) | 0.20 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self -liquidating model with most recent asset pricing | 0.30 |
| 3/25/2023 | Bueno, Julian | Financial & Operational Matters | Update construction cost analysis and operational management slides for MiningCo site opportunity presentation | 2.90 |
| 3/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of construction timeline progress / efficiency for potential MiningCo site location presentation | 1.10 |
| 3/25/2023 | Ehrler, Ken | Business Plan | Review and revise plan sponsor bid comparison | 0.60 |
| 3/25/2023 | Ehrler, Ken | Business Plan | Correspond with plan bidder, K. Cofsky (PWP), K. Wofford (W&C) et al re: diligence items | 0.40 |
| 3/25/2023 | Biggs, Truman | Miscellaneous Motions | Review amended global notes to schedules and statements, movement of coins between various entities | 0.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare emails for UCC counsel regarding analysis concerning the intercompany claims between Celsius Network Limited and Celsius Network LLC | 0.20 |
| 3/25/2023 | Magliano, John | Business Plan | Update due diligence presentation for potential MiningCo strategic option | 0.70 |
| 3/25/2023 | Magliano, John | Business Plan | Update MiningCo rig deployment analysis | 0.90 |
| 3/25/2023 | Magliano, John | Business Plan | Evaluate and summarize MiningCo contracts and impact on operations | 0.80 |
| 3/25/2023 | Schiffrin, Javier | Case Administration | Reviewed and provided commentary on self-liquidating plan adjustments prepared by T. Biggs (M3) | 3.40 |
| 3/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare business overview slide for MiningCo site opportunity presentation | 3.40 |
| 3/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare financial summary slide for MiningCo site opportunity presentation | 4.30 |
| 3/26/2023 | Ehrler, Ken | Business Plan | Revise plan sponsor bid comparison | 0.40 |
| 3/26/2023 | Ehrler, Ken | Business Plan | Discuss loan settlement overview and potential community update with K. Wofford (W&C) | 0.50 |
| 3/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), A. Colodny (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding follow-up diligence call on potential sponsor's plan and structure | 1.00 |
| 3/26/2023 | Magliano, John | Business Plan | Prepare project timeline and analysis for potential MiningCo strategic option | 0.80 |
| 3/26/2023 | Magliano, John | Business Plan | Update due diligence presentation for potential MiningCo strategic option | 0.90 |
| 3/26/2023 | Magliano, John | Business Plan | Review potential MiningCo due diligence slides prepared by J. Bueno (M3) and correspond regarding feedback | 1.10 |
| 3/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP and M3 to discuss potential plan sponsor | 0.80 |
| 3/27/2023 | Greenhaus, Eric | Business Plan | Attend call with J. Schiffrin, E. Greenhaus (M3) regarding mining workstream updates and next steps | 0.40 |
| 3/27/2023 | Greenhaus, Eric | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 3/27/2023 | Greenhaus, Eric | Business Plan | Attend meeting with J. Magliano (M3) regarding summary of MiningCo site opportunity overview presentation | 0.30 |
| 3/27/2023 | Greenhaus, Eric | Business Plan | Draft MiningCo's Strategic Option site discussion slides | 2.70 |
| 3/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Pull daily asset pricing to update asset pricing worksheets and models | 0.30 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Assist in the preparation asset monetization and fee schedule for Strategic Options | 2.40 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler and J. Schiffrin (M3) re: side by side assets monetization fee schedules for Strategic Options | 0.60 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Prepare workstream tracker update re: litigation and self-liquidating plan analysis | 0.30 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update asset monetization and fee schedule asset pricing | 0.60 |
| 3/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain alerting system re: Counterparty restraining order | 0.70 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Revise February fee application in accordance with the local rules | 1.10 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare updated model drivers re: self-liquidation and strategic options side by side comparison | 1.90 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, J. Bueno , J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Attend call with M. Meghji J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, and J. Bueno (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |
| 3/27/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on weekly cash variance, coin variance, preference claims, KEIP and mining site diligence workstreams | 0.50 |
| 3/27/2023 | Bueno, Julian | Case Administration | Update March Fee Application time entries | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Update cash flow model and presentation for potential MiningCo site opportunity for UCC | 0.70 |
| 3/27/2023 | Bueno, Julian | Business Plan | Prepare a MiningCo site opportunity overview presentation in preparation for M3 site visit and recommendation to the UCC | 3.10 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report and presentation | 1.90 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Gather and analyze updated crypto pricing for debtor coin portfolio for orderly liquidation analysis | 0.70 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare and gather data for KEIP comps analysis to compare set of precedent KEIPs with proposed debtor KEIP | 2.90 |
| 3/27/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |
| 3/27/2023 | Bueno, Julian | Miscellaneous Motions | Attend call with J. Magliano (M3) regarding due diligence on Debtors proposed KEIP motion | 0.40 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with E. Greenhaus (M3) regarding summary of MiningCo site opportunity overview presentation | 0.30 |
| 3/27/2023 | Bueno, Julian | Business Plan | Attend discussion with J. Magliano (M3) regarding comments on due diligence presentation for potential MiningCo Co opportunity | 0.20 |
| 3/27/2023 | Bueno, Julian | Business Plan | Prepare historical financials slide and corresponding excel model for MiningCo opportunity | 2.10 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Review and submit additional detail requested by fee examiner | 0.40 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Review and revise forecast of potential plan sponsor expenses and recoveries vs self wind-down plan | 2.60 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend planning session with E Greenhaus, J. Magliano (M3) re: mining workstreams | 0.30 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Review and distribute recovery model to J. Schiffrin, S. Gallic (M3) | 0.40 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, S. Gallic (M3) re: progress on plan sponsor vs. wind down recovery analysis | 0.60 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with S. Saferstein, M. Rahmani (PWP), A. Colodny, K. Wofford (W&C) et al re: revised loan settlement | 0.40 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Attend M3 project update meeting re: workstream progress and priorities with T. Biggs, J. Magliano, S. Gallic (M3) et al | 0.40 |
| 3/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise financial comparison of self-liquidating vs plan sponsor plan | 0.80 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with A. Colodny, G Pesce, D Turetsky, K. Wofford (W&C), E. Aidoo, K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) et al re: plan sponsor bids received | 1.00 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, K. Cofsky, M. Rahmani, E. Aidoo (PWP), J. Schiffrin (M3) et al re: feedback on proposed fees | 0.50 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor re: bid scope with sponsor team, K. Cofsky (PWP), A. Colodny (W&C), J. Schiffrin (M3) et al | 0.60 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Attend weekly project update with M Meghji, J. Schiffrin, T. Biggs, J. Magliano, et al (M3) | 0.40 |
| 3/27/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding coin activity that occurred between private wallets and Company Counterparty | 2.30 |
| 3/27/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis and presentation regarding KEIP proposal, size of KEIP relative to debtors, and possible metrics to base KEIP on | 2.30 |
| 3/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review historical financials and information regarding intercompany claims, prepare analysis showing changes over time | 1.30 |
| 3/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated loan settlement analysis prepared by PWP and prepare questions and comments regarding scenarios and assumptions | 0.80 |
| 3/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare update to illustrative earn recovery comparison using updated coin reports and refreshed coin prices | 0.70 |
| 3/27/2023 | Biggs, Truman | Miscellaneous Motions | Review and research KEIP comps prepared by A&M | 0.60 |
| 3/27/2023 | Biggs, Truman | Case Administration | Prepare Elementus presentation regarding ongoing workstreams and upcoming key case deadlines for UCC Meeting on 3.28.23 | 0.60 |
| 3/27/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/27/2023 | Biggs, Truman | Case Administration | Prepare updates to slide regarding ongoing workstreams and upcoming key case deadlines for internal discussions | 0.40 |
| 3/27/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.30 |
| 3/27/2023 | Magliano, John | Business Plan | Attend call with C. O'Connell (W&C) regarding strategy on MiningCo contracts | 0.50 |
| 3/27/2023 | Magliano, John | Business Plan | Attend discussion with J. Bueno (M3) regarding comments on due diligence presentation for potential MiningCo strategic option | 0.20 |
| 3/27/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, E. Greenhaus (M3) regarding mining workstream updates and next steps | 0.40 |
| 3/27/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic, J. Bueno (M3) regarding updates on mining, liquidity and other key workstreams | 0.50 |
| 3/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), A. Colodny, K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding plan overview discussion with a potential plan sponsor | 0.70 |
| 3/27/2023 | Magliano, John | Miscellaneous Motions | Attend call with J. Bueno (M3) regarding due diligence on Debtors proposed KEIP motion | 0.40 |
| 3/27/2023 | Magliano, John | Cash Budget and Financing | Review the Debtors March 2023 cash flow forecast and liquidity ahead of UCC meeting | 0.40 |
| 3/27/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |
| 3/27/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.90 |
| 3/27/2023 | Magliano, John | Business Plan | Review and update due diligence presentation for potential MiningCo strategic option | 2.70 |
| 3/27/2023 | Magliano, John | Business Plan | Update mining rig sale trend analysis as part of assessment of MiningCo strategic options | 0.20 |
| 3/27/2023 | Magliano, John | Miscellaneous Motions | Review Debtors KEIP proposal and assess KEIP comps | 1.60 |
| 3/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update litigation trust comps slide for UCC presentation based on request from W&C | 0.20 |
| 3/27/2023 | Magliano, John | Business Plan | Review due diligence presentation slides related to MiningCo strategic option prepared by J. Bueno (M3) and provide comments | 1.10 |
| 3/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comment to revised workstream summary | 0.40 |
| 3/27/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to the revised M3 cash forecast for UCC presentation | 0.60 |
| 3/27/2023 | Meghji, Mohsin | Case Administration | Attend internal update meeting regarding key case workstreams | 0.50 |
| 3/27/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler (M3), E. Greenhaus (M3) and J. Magliano (M3) regarding mining workstream updates and next steps | 0.40 |
| 3/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Wofford (W&C), K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to review draft loan settlement information release materials | 0.50 |
| 3/27/2023 | Schiffrin, Javier | Case Administration | Revised workstream summary for M. Meghji (M3) | 0.30 |
| 3/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 cash forecast and liquidity update for UCC presentation | 0.40 |
| 3/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review current plan bid proposals | 1.00 |
| 3/27/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Bueno, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 3/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential plan sponsor, K. Cofsky (A&M), K. Wofford (W&C), A. Colodny (W&C) and K. Ehrler (M3) to review term sheet | 0.60 |
| 3/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with J. Magliano (M3), K. Ehrler (M3), A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and potential plan sponsor regarding plan overview discussion | 0.70 |
| 3/27/2023 | Schiffrin, Javier | Case Administration | Review and submit additional detail requested by fee examiner | 0.40 |
| 3/27/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 stalking horse vs. wind-down cost and creditor recovery comparison | 2.70 |
| 3/28/2023 | Greenhaus, Eric | Business Plan | Review and revise potential site acquisition discussion materials | 0.60 |
| 3/28/2023 | Greenhaus, Eric | Business Plan | Draft discussion materials regarding Potential Strategic Option technology platform | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/28/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, K. Cofsky, M. Rahmani (PWP), K. Wofford, A. Colodny (W&C) re: NewCo business segments and earnings projections | 1.50 |
| 3/28/2023 | Ehrler, Ken | Miscellaneous Motions | Review and prepare analysis of proposed KEIP plan | 0.90 |
| 3/28/2023 | Ehrler, Ken | Case Administration | Attend weekly committee meeting to present feedback on newly received bids, cash forecast, and liquidity at emergence with S. Duffy, T. DiFiore, K Noyes (UCC), A. Colodny, G Pesce, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) et al | 1.50 |
| 3/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence with G Pesce (W&C) re: KEIP motion | 0.30 |
| 3/28/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with R Campagna, S. Schreiber, A Ciriello (A&M), J. Schiffrin, T. Biggs (M3) re: KEIP and other matters | 0.90 |
| 3/28/2023 | Ehrler, Ken | Case Administration | Prepare speaking notes for committee meeting | 0.60 |
| 3/28/2023 | Ehrler, Ken | Business Plan | Discuss proposal with potential plan sponsor | 0.30 |
| 3/28/2023 | Ehrler, Ken | Business Plan | Correspond with potential plan sponsor re: proposal | 0.40 |
| 3/28/2023 | Ehrler, Ken | Business Plan | Review and revise follow up questions for potential plan sponsor re: proposal | 0.90 |
| 3/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare KEIP comp analysis per J. Magliano's (M3) direction | 2.10 |
| 3/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review temporary restraining order counterproposal terms and requests | 0.90 |
| 3/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft diligence requests and questions to potential sponsor proposed plan | 2.30 |
| 3/28/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 1.80 |
| 3/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare follow-up questions to loan proposal provided by PWP | 0.60 |
| 3/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to prepare KEIP comparable summary re: Celsius' proposed KEIP | 1.10 |
| 3/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare weekly coin variance report slide and analysis | 1.20 |
| 3/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding retail loan settlement mechanics | 0.50 |
| 3/28/2023 | Bueno, Julian | Financial & Operational Matters | Gather KEIP database information on Reorg and CapIQ to verify accuracy of KEIP comps analysis | 2.70 |
| 3/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare KEIP comps analysis by comparing results against proposed debtor KEIP amount | 2.90 |
| 3/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare intercompany AP & AR balance change analysis | 2.20 |
| 3/28/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update KEIP comps analysis with pre-petition revenue, assets and title of participants | 2.60 |
| 3/28/2023 | Bueno, Julian | Business Plan | Update MiningCo site opportunity presentation overview with Gantt chart for construction progress and construction costs to complete | 2.70 |
| 3/28/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review data regarding Intercompany Claims between Celsius Network Limited and Celsius Network LLC | 2.70 |
| 3/28/2023 | Biggs, Truman | Miscellaneous Motions | Review comps for Company's KEIP Proposal, and prepare presentation regarding Company's proposed KEIP | 2.40 |
| 3/28/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, litigation trust comps, Debtors liquidity and cash flow forecast and other UCC workstreams | 2.00 |
| 3/28/2023 | Biggs, Truman | Case Administration | Review proposed slides regarding loan proposal for Twitter and prepare responses using the latest term sheet that was exchanged | 1.30 |
| 3/28/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Campagna, S. Schreiber, A. Ciriello (A&M) regarding proposed KEIP, potential plan sponsor proposals and orderly wind-down analysis | 1.00 |
| 3/28/2023 | Biggs, Truman | Financial & Operational Matters | Review SOFA data regarding certain insiders in context of upcoming KEIP proposal | 0.80 |
| 3/28/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the impact of various scenarios related to convenience class and CEL prices | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/28/2023 | Biggs, Truman | Case Administration | Prepare list of questions from Elementus regarding internal ledger provided by the Company and send to A. Ciriello (A&M) | 0.30 |
| 3/28/2023 | Magliano, John | Miscellaneous Motions | Review Debtors proposed KEIP and prepare summary analysis and presentation | 1.80 |
| 3/28/2023 | Magliano, John | Miscellaneous Motions | Prepare MiningCo analysis based on a request from K. Ehrler (M3) as part of diligence on KEIP proposal | 2.90 |
| 3/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, litigation trust comps, Debtors liquidity and cash flow forecast and other UCC workstreams | 2.00 |
| 3/28/2023 | Magliano, John | Miscellaneous Motions | Review KEIP analysis prepared by J. Bueno (M3) and provide feedback | 2.80 |
| 3/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding retail loan settlement mechanics | 0.50 |
| 3/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Campagna, S. Schreiber, A. Ciriello (A&M) regarding proposed KEIP, potential plan sponsor proposals and orderly wind-down analysis | 1.00 |
| 3/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update due diligence questions for potential plan sponsor's proposal | 0.30 |
| 3/28/2023 | Magliano, John | Business Plan | Review and update overview presentation for potential MiningCo strategic option | 2.20 |
| 3/28/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.40 |
| 3/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Potential Plan Sponsor/3rd Party/PWP/M3 meeting to discuss Staking & Lending Presentation | 0.90 |
| 3/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with A. Colodny (W&C), K. Cofsky (PWP), M. Meghji (M3), N. Shaker (Elementus), K. Noyes (UCC), S. Duffy (UCC) and T. DiFiore (UCC) 11:30-- | 2.00 |
| 3/28/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Prepared CNL/Delaware intercompany claim analysis | 3.10 |
| 3/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued preparation and revision of deal comparison model (Potential Sponsor and liquidation) | 3.90 |
| 3/28/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with R. Campagna (A&M), A. Ciriello (A&M) and K. Ehrler (M3) to discuss proposed KEIP | 0.90 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Review and revise questions for potential plan sponsor re: proposal | 0.30 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Review report on Midland site performance and prepare points for upcoming mining meeting | 0.40 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.00 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic, T. Biggs (M3), N Shaker (Elementus) re: Stone litigation | 0.40 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with Akin Gump, Counsel for J Stone, M3 team, Elementus team re: Stone litigation and proposed transactions under TRO approval | 0.90 |
| 3/29/2023 | Ehrler, Ken | Case Administration | Attend call with T. Biggs, J. Bueno, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.30 |
| 3/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss comparison of plan sponsor proposals with J Schifrin, T. Biggs (M3) | 0.20 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), M Puntus (CVP), C Koenig (K&E) and potential plan sponsor re: follow up presentation on bid | 1.20 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend debrief call with S. Duffy (UCC), K. Cofsky (PWP), A. Colodny (W&C) et al re: recent potential plan sponsor offers | 0.60 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Attend debrief call with J. Schiffrin (M3), M. Rahmani, K. Cofsky (PWP), et al re: counter proposal for potential plan sponsor | 0.50 |
| 3/29/2023 | Greenhaus, Eric | Business Plan | Review Strategic Option opportunity overview slides | 0.40 |
| 3/29/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3), C. Ferraro, P. Holert (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) D. Latona (K&E) et al regarding weekly update call with Mining subcommittee and Celsius management on hosting contracts, power management and other strategic items | 1.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/29/2023 | Greenhaus, Eric | Business Plan | Review discussion materials related to the two Strategic Options for MiningCo | 0.80 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, J. Schiffrin, T. Biggs, Elementus re: temporary restraining order and missing funds | 0.50 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, J. Schiffrin, T. Biggs, Elementus, Akin Gump, W&C, FTI and Counterparty lawyer re: temporary restraining order and missing funds | 1.00 |
| 3/29/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, K. Ehrler, E. Greenhaus, J. Bueno, J. Magliano (M3) regarding updates on key workstreams | 0.30 |
| 3/29/2023 | Gallic, Sebastian | Case Administration | Attend discussion with T. Biggs (M3) and Elementus re: case workstreams | 0.30 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review temporary restraining order (TRO) and approval framework for deployment of assets under TRO | 0.80 |
| 3/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Review KEIP analysis, created by J. Bueno (M3), underlying data and revise | 1.10 |
| 3/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Review coin variance report slide and provide commentary | 0.60 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create slides on temporary restraining order and case details | 2.90 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review underlying on-chain data re: temporary restraining order (TRO) and value of assets that fall under the TRO | 1.70 |
| 3/29/2023 | Gallic, Sebastian | Business Plan | Review and revise MiningCo Strategic option due diligence slides and associated commentary | 1.40 |
| 3/29/2023 | Bueno, Julian | Business Plan | Prepare MiningCo comparison presentation analyzing various strategic options re: rig deployments | 2.30 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP comps analysis with verification of accuracy on figures used and commentary for corresponding slide | 2.90 |
| 3/29/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) regarding preparation of summary presentation for UCC mining subcommittee meeting | 0.50 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP comps analysis presentation for UCC | 2.80 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update intercompany AR & AP balance change analysis | 2.40 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP analysis presentation, outlining definitions of TDC and edits to corresponding excel model | 2.80 |
| 3/29/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on mining site diligence, KEIP comps analysis, coin variance report and weekly cash variance report workstreams | 0.30 |
| 3/29/2023 | Bueno, Julian | Miscellaneous Motions | Attend meeting with J. Magliano (M3) regarding review and updates on KEIP analysis | 0.50 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Review and revise diligence presentations re: potential mining site investments | 0.90 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with P Kinealy (A&M) and G Warren (W&C) re: lease rejection damages | 0.30 |
| 3/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding recoveries under scenarios involving various third-parties | 3.40 |
| 3/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence request list for third-party associated with litigation. | 1.40 |
| 3/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), M. Rahmani (PWP), A. Colodny (W&C), J. Schiffrin (M3) for Elementus updates | 1.10 |
| 3/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with third-party bidder for Celsius assets with K. Wofford (W&C), K. Ehrler (M3), K. Cofsky (PWP) et al | 1.00 |
| 3/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Loan Settlement Term Sheet and proposed slides for Twitter prepared by other UCC Advisors, provide comments to other Advisors regarding proposed presentation | 0.80 |
| 3/29/2023 | Biggs, Truman | Financial & Operational Matters | Update latest illustrative recovery model for new coin prices and new coin report, prepare notes and variances to prior version of analysis | 0.60 |
| 3/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call regarding third-party litigation with S, Hershey (W&C), K. Ehrler (M3) et al | 0.60 |
| 3/29/2023 | Biggs, Truman | Case Administration | Prepare outstanding key points regarding ongoing negotiations with third-party bidder | 0.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/29/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.20 |
| 3/29/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler, E. Greenhaus (M3), C. Ferraro, P. Holert (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) D. Latona (K&E), et. al regarding weekly update call with Mining subcommittee and Celsius management on hosting contracts, power management and other strategic item | 1.50 |
| 3/29/2023 | Magliano, John | Case Administration | Attend and participate in call with T. Biggs, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on mining, liquidity, self liquidating plan and other key workstreams | 0.30 |
| 3/29/2023 | Magliano, John | Miscellaneous Motions | Attend meeting with J. Bueno (M3) regarding review and updates on KEIP analysis | 0.50 |
| 3/29/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding preparation of summary presentation for UCC mining subcommittee meeting | 0.50 |
| 3/29/2023 | Magliano, John | Miscellaneous Motions | Review comparable KEIP analysis prepared by J. Bueno (M3) and provide comments | 0.70 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare agenda and summary of key discussion points for mining business plan call with potential plan sponsor | 0.30 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare due diligence presentation on potential MiningCo strategic option | 2.90 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare a summary presentation of distressed mining assets | 2.40 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare financial analysis of distressed mining assets based on feedback from K. Ehrler (M3) | 1.60 |
| 3/29/2023 | Magliano, John | Business Plan | Perform due diligence on power costs for potential MiningCo strategic option | 1.20 |
| 3/29/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.80 |
| 3/29/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Mining Sub Committee call | 1.20 |
| 3/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Meeting | 0.30 |
| 3/29/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with S. Gallic (M3), K. Ehrler (M3) and N. Shaker (Elementus) to review Stone TRO assessment | 0.50 |
| 3/29/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Built wind-down case for deal comparison recovery model | 3.80 |
| 3/29/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in Potential Sponsor presentation to K&E, A&M and UCC advisors | 1.10 |
| 3/29/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on UCC loan settlement presentation | 0.80 |
| 3/29/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised potential mining investment presentations | 0.90 |
| 3/30/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Respond to UCC correspondence regarding list of key focus areas | 0.80 |
| 3/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare timeline and workstreams re: assets under temporary restraining order | 2.90 |
| 3/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), PWP, W&C, T. DiFiore, S. Duffy and potential Strategic Option Sponsor re: MiningCo go forward business profile and model | 0.80 |
| 3/30/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend call with T. Biggs (M3) and N. Shaker (Elementus) re: key litigation workstreams | 0.30 |
| 3/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare diligence follow-up questions re: coin variance reporting | 0.30 |
| 3/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of filings re: pending claims against counterparties and associated assets under court filings | 2.20 |
| 3/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary re: MiningCo due diligence requests on current operations | 1.30 |
| 3/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft timeline of events and asset risk exposure re: assets under temporary restraining order | 2.60 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare list of questions for A&M regarding data discrepancies in weekly coin variance reports | 2.60 |
| 3/30/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare lease rejection analysis for two lessor debtor claims impacting liquidity at emergence | 2.80 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Update lease rejection analysis detailing total GUC claim amount based on remaining rent | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding debtor cause of actions in SOFA and SOALs | 0.50 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Gather and analyze recent crypto pricing in debtor portfolio for orderly liquidation analysis | 0.70 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP comps analysis based on feedback provided by senior M3 team members | 2.20 |
| 3/30/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend meeting with J. Magliano (M3) regarding lease rejection claims overview and analysis | 0.50 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Discuss proposal with potential plan sponsor | 0.20 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Discuss questions on mining valuation, operating performance, and strategic options with C. Brantley (A&M), J. Magliano (M3) | 0.70 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Prepare notes and speaking points for mining committee meeting | 0.60 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting to discuss upcoming site visit, potential acquisition targets, and operational status with S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), J. Magliano (M3) et al | 0.70 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Attend walk through of revised mining business plan with potential plan sponsor, M. Rahmani (PWP), J. Magliano (M3), K. Wofford (W&C) et al | 1.00 |
| 3/30/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisors call with A. Colodny (W&C), C Koenig (K&E), M Puntus (CVP), K. Cofsky (PWP) et al | 0.50 |
| 3/30/2023 | Ehrler, Ken | Financial & Operational Matters | Review lease rejection damage estimate from A&M, outline diligence requirements for J Bueno (M3) | 0.30 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Prepare counterproposal to potential plan sponsor term sheet | 1.40 |
| 3/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with D Albert (CEL), C. Brantley (A&M) et al re: logistics for upcoming mining diligence trip | 0.20 |
| 3/30/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding recoveries under scenarios involving various third-parties | 3.20 |
| 3/30/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding KEIP proposed by Debtors | 2.90 |
| 3/30/2023 | Biggs, Truman | Miscellaneous Motions | Review analysis prepared by J. Bueno (M3) regarding KEIP proposal made by Debtors | 1.30 |
| 3/30/2023 | Biggs, Truman | Case Administration | Prepare analysis of workstreams regarding litigation that remain outstanding and those that have been completed / their respective outcomes | 1.10 |
| 3/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review presentation prepared by third-party regarding bids for Celsius assets | 0.90 |
| 3/30/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC Co-Chair), M. Rahmani (PWP), A. Colodny (W&C), J. Schiffrin (M3) et al regarding key case workstreams and upcoming deadlines, specifically for Elementus updates / workstreams | 0.50 |
| 3/30/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.20 |
| 3/30/2023 | Magliano, John | Miscellaneous Motions | Attend meeting with J. Bueno (M3) regarding review and updates on comparable KEIP analysis | 0.40 |
| 3/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3) C. Brantley (A&M) regarding power cost due diligence and potential MiningCo strategic option and discussion of potential plan sponsors | 0.70 |
| 3/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), S. Saferstein (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo strategic options and go-forward strategy | 0.60 |
| 3/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with J. Schiffrin, K. Ehrler, S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C) T. DiFiore, S. Duffy (UCC) and potential plan sponsor regarding diligence on MiningCo business plan and financial model | 0.80 |
| 3/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for UCC mining subcommittee call discussion on potential MiningCo strategic options | 0.20 |
| 3/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with a potential plan sponsor regarding MiningCo business plan and financial model | 0.30 |
| 3/30/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.60 |
| 3/30/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with J. Bueno (M3) regarding analysis of causes of action | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review mining business plan presentation from a potential plan sponsor | 1.20 |
| 3/30/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review lease rejections to assess claim values for Debtor and counterparty | 0.40 |
| 3/30/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review lease rejection claims value analysis prepared by J. Bueno (M3), provide comments and correspond with J. Bueno (M3) | 1.10 |
| 3/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of M3 work product and results related to preferences for litigation trust assessment | 0.60 |
| 3/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review business plan presentation from a potential plan sponsor | 0.60 |
| 3/30/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with J. Bueno (M3) regarding lease rejection claims overview and analysis | 0.50 |
| 3/30/2023 | Magliano, John | Business Plan | Update due diligence presentation related to MiningCo strategic option | 2.20 |
| 3/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.40 |
| 3/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Weekly Status Update | 0.40 |
| 3/30/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee call with K. Wofford (W&C), S. Duffy (UCC) and K. Ehrler (M3) | 0.50 |
| 3/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in Potential Sponsor mining business plan with K. Wofford (W&C), J. Magliano (M3), S. Duffy (UCC), T. DiFiore (UCC) | 0.70 |
| 3/30/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with A. Colodny (W&C), R. Kwastaniet (K&E), M. Puntus (CVP), K. Cofsky (PWP) and K. Ehrler (M3) | 0.50 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Drafted and revised UCC response to potential plan sponsor's term sheet | 2.10 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Participated in review call of revised mining business plan with potential plan sponsor, M Rahmani (PWP), J. Magliano (M3) and K. Wofford (W&C) | 1.00 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Attend discussion of proposal with potential plan sponsor | 0.20 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Discuss questions on mining valuation, operating performance, and strategic options with C Brantley (A&M), J. Magliano (M3) | 0.70 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on NW MiningCo operational analysis | 0.90 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Attend weekly mining subcommittee meeting to discuss upcoming site visit, potential acquisition targets, and operational status with S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), J. Magliano (M3) et al | 0.70 |
| 3/31/2023 | Gallic, Sebastian | Business Plan | Draft diligence request and associated backups re: MiningCo's active power management | 2.80 |
| 3/31/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding evaluation of MiningCo proposal and diligence follow-ups | 0.70 |
| 3/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise deck re: temporary restraining order timeline, workstreams, and overview per T. Biggs (M3) comments | 2.10 |
| 3/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self-liquidating model with new asset pricing and coin report metrics | 1.70 |
| 3/31/2023 | Gallic, Sebastian | Financial & Operational Matters | Review slides re: coin variance report prepared by J. Bueno (M3) | 0.70 |
| 3/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis re: MiningCo's strategic option and recovery estimates | 2.40 |
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance presentation and email summary | 1.30 |
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Colangelo (A&M) regarding discrepancies between weekly coin report BTC data and cash weekly reports | 0.20 |
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Colangelo (A&M) regarding discrepancies between weekly coin variance data | 0.20 |
| 3/31/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Schiffrin, T. Biggs, J. Magliano (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly cash flow reporting variances and drivers | 0.20 |
| 3/31/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report slides and commentary | 2.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare KEIP presentation slide on participant responsibilities and titles | 1.30 |
| 3/31/2023 | Bueno, Julian | Cash Budget and Financing | Prepare questions for weekly cash variance call with A&M and analyze weekly cash report | 1.30 |
| 3/31/2023 | Bueno, Julian | Case Administration | Prepare fee application edits for time entries as per fee examiner feedback | 2.10 |
| 3/31/2023 | Ehrler, Ken | Business Plan | Review and revise counter offer term sheet for potential plan sponsor | 1.80 |
| 3/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise memo re: scope and focus of litigation trust, key analyses required | 1.60 |
| 3/31/2023 | Ehrler, Ken | Business Plan | Correspond with K. Cofsky (PWP) et al re: questions on potential plan sponsor proposal | 0.30 |
| 3/31/2023 | Ehrler, Ken | Business Plan | Attend follow up session with potential plan sponsor, Debtor advisors, K. Cofsky (PWP), K. Wofford (W&C), M. Rahmani (PWP) et al re: questions and feedback on their mining business plan | 0.50 |
| 3/31/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend follow up presentation on potential plan sponsor's proposal with K. Cofsky (PWP), K. Wofford (W&C), Celsius team, K&E, CVP, A&M et al | 1.30 |
| 3/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and confirm edits from J. Schiffrin (M3) in litigation trust memo | 0.30 |
| 3/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Ramirez (W&C) re: proposed KEIP | 0.30 |
| 3/31/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of outstanding points between UCC and third-party regarding bid for Celsius assets | 3.80 |
| 3/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare ongoing litigation summary between Celsius and KeyFi, next steps and events that have occurred to date | 1.60 |
| 3/31/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), ), B. Campagna (A&M), C. Ferraro (CEL), K. Cofsky (PWP) M. Puntus (Centerview), D. Latona (K&E) K. Wofford (W&C), potential plan sponsor, et. al regarding potential sponsors plan for the reorganized Celsius business | 1.50 |
| 3/31/2023 | Biggs, Truman | Case Administration | Prepare summary of ongoing litigation workstreams for internal purposes, in addition to next steps and resolved items | 0.70 |
| 3/31/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler (M3), B. Campagna (A&M), C. Ferraro, D. Albert (CEL), K. Cofsky (PWP) B. Beasley (Centerview), K. Wofford (W&C), potential plan sponsor, et. al regarding due diligence on Celsius mining operations | 0.50 |
| 3/31/2023 | Biggs, Truman | Financial & Operational Matters | Review updated coin report and compare changes to prior versions, summarize for internal discussions | 0.40 |
| 3/31/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and revise updated Orderly Liquidation Model with new coin pricing and coin report, prepare notes on changes to recoveries | 0.30 |
| 3/31/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, T. Biggs, J. Bueno (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly cash flow reporting variances and drivers | 0.20 |
| 3/31/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo and strategic option power cost due diligence | 0.10 |
| 3/31/2023 | Magliano, John | Business Plan | Prepare due diligence summary and questions related to MiningCo power costs | 0.80 |
| 3/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update mining-related items as part of counterproposal summary for potential plan sponsor | 0.20 |
| 3/31/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.90 |
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for weekly cash flow reporting call with A&M | 0.30 |
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, T. Biggs, J. Bueno (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly cash flow reporting variances and drivers | 0.20 |
| 3/31/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding evaluation of MiningCo proposal and diligence follow-ups | 0.70 |
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehler (M3), B. Campagna (A&M), C. Ferraro, D. Albert (CEL), K. Cofsky (PWP) B. Beasley (Centerview), K. Wofford (W&C), potential plan sponsor, et. al regarding due diligence on Celsius' mining operations | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), ), B. Campagna (A&M), C. Ferraro (CEL), K. Cofsky (PWP) M. Puntus (Centerview), D. Latona (K&E) K. Wofford (W&C), potential plan sponsor, et. al regarding potential sponsor's plan for the reorganized Celsius business | 1.50 |
| 3/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review initial proposal for Celsius' mining business from a potential strategic partner | 0.60 |
| 3/31/2023 | Magliano, John | Business Plan | Review summary of MiningCo presentation by potential strategic partner | 0.30 |
| 3/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bid Discussion w/Company & Creditors Committee | 1.30 |
| 3/31/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comment to counter offer term sheet for plan sponsor | 0.60 |
| 3/31/2023 | Schiffrin, Javier | Business Plan | Reviewed plan sponsor counter offer and drafted UCC responses | 2.90 |
| 3/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised litigation trust memo | 1.90 |
| 3/31/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised updated diligence request list re: potential plan sponsor proposal | 0.70 |
| 3/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Celsius/KeyFi litigation summary | 1.60 |
| 3/31/2023 | Schiffrin, Javier | Business Plan | Attended follow up presentation on potential plan sponsor's proposal with K. Cofsky (PWP), K. Wofford (W&C), Celsius team, K&E, CVP, A&M et al | 1.30 |
| 3/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continue to review and revise litigation trust analysis | 1.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |