**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email:  jselendy@selendygay.com
           fgay@selendygay.com
           tagangawilliams@selendygay.com
           cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF THIRD MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

**PLEASE TAKE NOTICE** that on the date hereof, Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**") filed its *Third Monthly Statement of Selendy Gay Elsberg PLLC for Interim Compensation and Reimbursement of Expenses as Co-Counsel for the Official Committee of Unsecured Creditors for the Period from April 1, 2023 through April 30, 2023* (the "**Monthly**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

      **PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, and the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**");[2] (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the service of this Monthly Statement**, by (i) Selendy Gay Elsberg and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 1745 ¶ 3.d.

      **PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to Selendy Gay Elsberg.

      **PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement

---

[2] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures.

to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of

the unobjected-to remainder.

PLEASE TAKE FURTHER NOTICE that copies of the Monthly Statement and other

pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of

Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Monthly Statement

and other pleadings filed in these chapter 11 cases by visiting the Court's website at

http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   June 1, 2023                      Respectfully submitted,

_/s/  Jennifer M. Selendy_
**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
jselendy@selendygay.com
fgay@selendygay.com
tagangawilliams@selendygay.com
cobrien@selendygay.com

_Co-Counsel for the Official Committee of_
_Unsecured Creditors_

**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email: jselendy@selendygay.com
      fgay@selendygay.com
      tagangawilliams@selendygay.com
      cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**THIRD MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Name of Applicant: | Selendy Gay Elsberg |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") |
| Date of Retention: | March 16, 2023 [Docket No. 2251] *Effective as of* January 8, 2023 |
| Period for Which Interim Compensation and Reimbursement of Expenses is Sought: | April 1, 2023 – April 30, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable, and Necessary (100%): | $455,527.00 |
| Amount of Interim Compensation to be Paid Under Interim Compensation Procedures (80%): | $364,421.60 |
| Amount of Interim Compensation to be Held Back Under Interim Compensation Procedures (20%): | $91,105.40 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $3,923.73 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $459,450.73 |
| Total Interim Compensation and Reimbursement of Expenses to be Paid Under Interim Compensation Procedures: | $368,345.33 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[2] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), the Interim Compensation Procedures, and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S.**

---

[2] Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

**Trustee Guidelines**"), Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**" or the "**Firm**"), as co-counsel to the Committee, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $368,345.33, consisting of 80% of the $455,527.00 in fees earned and 100% of the $3,923.73 in expenses incurred.

### Professional Services Rendered and Expense Disbursements Incurred

1. Prior to filing this Monthly Statement, Selendy Gay Elsberg reviewed its fees (which totalled 541.1 hours and $ 470,111.50) and expenses (which totalled $3,923.73). Following that review, Selendy Gay Elsberg voluntarily elected to reduce its fees by 16.9 hours and $14,585.50 (~3.1%). Selendy Gay Elsberg will not seek payment for the fees and expenses that it has agreed to voluntarily write off. Therefore, by this Monthly Statement, Selendy Gay Elsberg requests payment of an aggregate amount of $368,345.33, consisting of 80% of the $455,527.00 in fees earned and 100% of the $3,923.73 in expenses incurred.

2. **Exhibit A** sets forth a timekeeper summary that includes: (a) the name, title, and year of admission to practice (if applicable) of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by Selendy Gay Elsberg; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by Selendy Gay Elsberg. The blended rate for compensation requested in this Monthly Statement is approximately $869 per hour.[3]

3. **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by Selendy Gay Elsberg timekeepers in rendering services to the

---

[3] The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

Committee during the Compensation Period.

4.      **Exhibit C** sets forth the time records for Selendy Gay Elsberg timekeepers for which compensation is sought by Selendy Gay Elsberg, including an itemization of tasks performed in rendering services to the Committee during the Compensation Period.

5.      **Exhibit D** sets forth both a summary and detailed entries of the expenses for which Selendy Gay Elsberg seeks reimbursement during the Compensation Period.

6.      The following is a brief narrative summary of the services performed by Selendy Gay Elsberg on behalf of the Committee during the Compensation Period, organized by project category:

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| 10 | **Retention Application** | **45.6** | **$31,744.50** |
| | Selendy Gay Elsberg prepared and drafted a Third Declaration supporting the Committee's application to retain Selendy Gay Elsberg as co-counsel [filed in May 2023 at Docket No. 2636]. This includes time spent conducting an updated disclosure review of the Parties in Interest listed in Selendy Gay Elsberg's Retention Application and time spent conducting a disclosure review of the Supplemental Parties in Interest listed in Selendy Gay Elsberg's Third Declaration. | | |
| 20 | **Fee Statements and Applications** | **24.80** | **$20,321.50** |
| | Selendy Gay Elsberg prepared its Second Monthly Statement in accordance with the Interim Compensation Procedures, the U.S. Trustee Guidelines, and guidance provided by the Fee Examiner. [Docket No. 2536] This includes time spent working with the Firm billing department and with co-counsel to calculate the underlying numbers and draft the statement. | | |
| 30 | **Case Administration** | **47.8** | **$54,677.00** |
| | Due to the size and complexity of these chapter 11 cases, Selendy Gay Elsberg professionals were involved in various administrative tasks, including (i) reviewing and summarizing docket filings; (ii) preparing client engagement materials; (iii) attending to internal case, file, and calendar management; and (iv) coordinating with other Selendy Gay Elsberg professionals to discuss and review workstreams in process and staffing. | | |
| 40 | **Case Strategy** | **85.3** | **$92,899.00** |
| | Selendy Gay Elsberg researched relevant law regarding the Committee's legal interests, conferred internally and with co-counsel regarding the Committee's strategy, and drafted | | |

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| | memoranda memorializing and analyzing the Committee's strategy and applicable research. | | |
| 50 | **WestCap Matters Filings** | **0.00** | **$0.00** |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| 60 | **Discovery and Fact Development** | **293.1** | **$228,612.00** |
| | Selendy Gay Elsberg reviewed and analyzed court filings and documents produced by the Debtors to the Committee in connection with the Committee's legal interests and strategy. Selendy Gay Elsberg also strategized regarding and prepared draft discovery requests to serve upon the Series B Preferred Equity Holders, including in connection with the matters contemplated within the scope of the April 24 Scheduling Order. | | |
| 70 | **Hearings and Court Matters** | **1.4** | **$959.00** |
| | A Selendy Gay Elsberg professional attended the April 18, 2023 omnibus hearing for relevant case updates and fee guidelines. This includes time spent reviewing and analyzing documents relevant to the hearing and analyzing the hearing and its implication on the Committee's legal interests, strategy, and case administration for team members not in attendance. | | |
| 80 | **Other** | **3.9** | **$2,457.00** |
| | A Selendy Gay Elsberg professional reviewed public statements made by the Series B Preferred Equity Holders in connection with the Debtors to assist in the analysis of potential legal claims. | | |
| 90 | **Plan/Confirmation Matters** | **4.1** | **$3,769.00** |
| | Selendy Gay Elsberg reviewed and coordinated with co-counsel regarding the Chapter 11 Plan's contemplated discovery schedule and the Series B Preferred Equity Holders' proposed counter-schedule, considering the Committee's legal interest and strategy. | | |
| 95 | **FTX Matters Filings** | **18.2** | **$20,088.00** |
| | Selendy Gay Elsberg prepared and served legal motions and discovery requests upon the FTX Debtors in connection with the valuation of the CEL token. Selendy Gay Elsberg also coordinated with the Committee's blockchain advisor in the preparation of the legal motions and discovery requests. | | |

**Reservation of Rights**

7.     Although Selendy Gay Elsberg has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. Selendy Gay Elsberg reserves the right to seek payment of such fees and expenses not included herein.

**Notice**

8.     Selendy Gay Elsberg will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients in accordance with ¶ 3.a of the Interim Compensation Procedures.

Dated:   June 1, 2023                    Respectfully submitted,

                                         */s/   Jennifer M. Selendy*
                                         **SELENDY GAY ELSBERG PLLC**
                                         Jennifer M. Selendy
                                         Faith E. Gay
                                         Temidayo Aganga-Williams
                                         Claire O'Brien
                                         1290 Avenue of the Americas
                                         New York, New York 10104
                                         Tel.: 212-390-9000
                                         jselendy@selendygay.com
                                         fgay@selendygay.com
                                         tagangawilliams@selendygay.com
                                         cobrien@selendygay.com

                                         *Co-Counsel for the Official Committee of
                                         Unsecured Creditors*

**Exhibit A**

**Timekeeper Summary**

| **Name** | **Title** | **Year Admitted** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| Aganga-Williams, Temidayo | Partner | 2012 | 32.6 | $1,435.00 | $46,781.00 |
| Burke, Tyler | Director of Research & Analysis | N/A | 32.8 | $685.00 | $22,468.00 |
| Chen, Kayla | Law Clerk | *pending* | 71.0 | $685.00 | $48,635.00 |
| Gay, Faith | Partner | 1987 | 0.6 | $2,060.00 | $1,236.00 |
| Mangual, Lorraine | Docketing Clerk | N/A | 0.4 | $405.00 | $162.00 |
| Medard, Madison | Paralegal | N/A | 2.3 | $510.00 | $1,173.00 |
| Mitchell, Zachary | Law Clerk | *pending* | 29.1 | $685.00 | $19,933.50 |
| Mon-Cureño, Alvaro | Associate | 2019 | 37.2 | $1,190.00 | $44,268.00 |
| O'Brien, Claire | Associate | 2018 | 79.9 | $1,250.00 | $99,875.00 |
| Pugh, Abbie | Staff Attorney | 2010 | 81.9 | $685.00 | $56,101.50 |
| Selendy, Jennifer | Partner | 1996 | 12.8 | $2,060.00 | $26,368.00 |
| Seri, Tesla | Staff Attorney | 2017 | 80.1 | $570.00 | $45,657.00 |
| Siegel, Scott | Paralegal Manager | N/A | 3.6 | $570.00 | $2,052.00 |
| Slepoi, Rachel | Law Clerk | *pending* | 56.0 | $685.00 | $38,360.00 |
| Zhang, Andrew | Graduate Analyst | N/A | 3.9 | $630.00 | $2,457.00 |
| **Grand Total** | | | **524.2** | | **$455,527.00** |

## Exhibit B

### Project Summary

| Code | Project | Hours | Amount |
|:---:|:---|---:|---:|
| 10 | Retention Application | 45.6 | $31,744.50 |
| 20 | Fee Statements and Applications | 24.8 | $20,321.50 |
| 30 | Case Administration | 47.8 | $54,677.00 |
| 40 | Case Strategy | 85.3 | $92,899.00 |
| 50 | WestCap Matters Filings | 0.0 | $0.00 |
| 60 | Discovery and Fact Development | 293.1 | $228,612.00 |
| 70 | Hearings and Court Matters | 1.4 | $959.00 |
| 80 | Other | 3.9 | $2,457.00 |
| 90 | Plan/Confirmation Matters | 4.1 | $3,769.00 |
| 95 | FTX Matters Filings | 18.2 | $20,088.00 |
| | **Grand Total** | **524.2** | **$455,527.00** |

## **Exhibit C**

### **Time Records**

Selendy Gay Elsberg PLLC
1290 Avenue of the Americas
New York NY 10104
212.390.9000
http://www.selendygay.com

*Draft Copy*

Official Committee of Unsecured Creditors

RE: In re Celsius Network LLC, et al.

For Professional Services Rendered Through April 30, 2023

FEES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 4/6/2023 | Kayla Chen | Meet with S. Ludovici and A. Pugh re updated parties in interest list (.5), Correspond with S. Ludovici re same (.2); Correspond with C. O'Brien and A. Pugh re same (.3). | 1.0 | $685.00 | $685.00 |
| 4/6/2023 | Abbie Pugh | Call with K. Chen and S. Ludovici re supplemental retention application. | 0.5 | $685.00 | $342.50 |
| 4/10/2023 | Claire O'Brien | Call with T. Burke, A. Pugh, and K. Chen re supplemental party in interest list. | 0.2 | $1,250.00 | $250.00 |
| 4/10/2023 | Kayla Chen | Correspond with conflicts department re updated parties in interest list for supplemental disclosure (.7), correspond with S. Ludovici on old list, (.3), Correspond with T. Burke re parties in interest list (.3), Call with T. Burke, C. O'Brien, A. Pugh re same (.4), Correspond with finance re retention application (.3). | 2.3 | $685.00 | $1,575.50 |
| 4/10/2023 | Abbie Pugh | Call with K. Chen and T. Burke re supplemental retention application. | 0.3 | $685.00 | $205.50 |
| 4/11/2023 | Tyler Burke | Communicate with C. O'Brien re underwriting terminology in debtor communications. | 0.5 | $685.00 | $342.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 4/12/2023 | Kayla Chen | Correspond with S. Ludovici, T. Burke and conflicts department re new updated parties in interest list. | 0.1 | $685.00 | $68.50 |
| 4/13/2023 | Tyler Burke | Review CIQ identifiers of revised IP dataset (4.4); review CIQ identifiers of updated client list (1.0), organize data re same (.4). | 5.8 | $685.00 | $3,973.00 |
| 4/14/2023 | Kayla Chen | Correspond with T. Burke re new updated parties in interest list (.3); draft third Selendy declaration in support of SGE retention application for updated parties in interest list (2.3). | 2.6 | $685.00 | $1,781.00 |
| 4/14/2023 | Tyler Burke | Finalize data and build ultimate parent cross reference (3.8), communicate with K. Chen re updated parties in interest list (.3). | 4.1 | $685.00 | $2,808.50 |
| 4/15/2023 | Kayla Chen | Draft third Selendy declaration in support of SGE retention application. | 1.5 | $685.00 | $1,027.50 |
| 4/17/2023 | Kayla Chen | Correspond with T. Burke re updated disclosure review and connections process. | 0.1 | $685.00 | $68.50 |
| 4/17/2023 | Tyler Burke | Review and incorporate updated PII list into conflicts cross-reference model. | 3.4 | $685.00 | $2,329.00 |
| 4/18/2023 | Tyler Burke | Build expanded economic interest cross reference of SGE clients and IPs re ongoing retention review and disclosure process. | 5.4 | $685.00 | $3,699.00 |
| 4/19/2023 | Claire O'Brien | Emails with K. Chen re review of additional parties-in-interest. | 0.2 | $1,250.00 | $250.00 |
| 4/19/2023 | Claire O'Brien | Call with K. Chen and A. Pugh re supplemental review and disclosure process for new parties in interest list. | 0.4 | $1,250.00 | $500.00 |
| 4/19/2023 | Kayla Chen | Correspond with T. Burke re updated disclosure review and connections process (.1), Review results from updated disclosure review process (.2), Call with C. O'Brien and A. Pugh re supplemental disclosure (.3). | 0.6 | $685.00 | $411.00 |
| 4/19/2023 | Abbie Pugh | Call with K. Chen and C. O'Brien re process for supplemental declaration (.4). | 0.4 | $685.00 | $274.00 |
| 4/19/2023 | Tyler Burke | Build Management/BoD cross reference model and circulate to team. | 6.4 | $685.00 | $4,384.00 |
| 4/20/2023 | Abbie Pugh | Review spreadsheet of Interested Parties list connections (.3); call with T. Burke re same (.3); analyze fee statements previously filed on Celsius docket (.3). | 0.9 | $685.00 | $616.50 |
| 4/20/2023 | Tyler Burke | Communicate with A. Pugh re PII cross-reference analysis. | 2.4 | $685.00 | $1,644.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 4/21/2023 | Claire O'Brien | Call with A. Pugh re retention application supplemental review. | 0.1 | $1,250.00 | $125.00 |
| 4/21/2023 | Abbie Pugh | Call with C. O'Brien re supplemental declaration (.2); review and analyze supplemental declarations filed on docket by UCC counsel and Debtor's counsel (1); draft email to S. Ludovici re supplemental declaration (.4). | 1.6 | $685.00 | $1,096.00 |
| 4/27/2023 | Tyler Burke | Review new operative PII list (.8); incorporate updates/changes into cross reference model (4.0). | 4.8 | $685.00 | $3,288.00 |
| | **Subtotal for: 10 - Retention application** | | **45.6** | | **$31,744.50** |
| **20 - Fee statements and applications** | | | | | |
| 4/3/2023 | Kayla Chen | Correspond with Kroll, C. O'Brien and S. Ludovici re service of monthly fee statement (.6); correspond with finance re interim fee app (.2). call with S. Ludovici, R. Slepoi and A. Pugh re interim fee app (.5). Review and analyze UST Guidelines for interim fee app (.3). | 1.6 | $685.00 | $1,096.00 |
| 4/3/2023 | Rachel Slepoi | Meet S. Ludovici, A. Rudolph, J. Rivera, A. Pugh, and K. Chen re interim fee application (.5); confer with J. Rivera re same (.7). | 1.2 | $685.00 | $822.00 |
| 4/3/2023 | Rachel Slepoi | Revise first interim fee application. | 0.3 | $685.00 | $205.50 |
| 4/4/2023 | Kayla Chen | Emails with Kroll re service of monthly fee statement. | 0.1 | $685.00 | $68.50 |
| 4/5/2023 | Rachel Slepoi | Revise draft interim fee application. | 1.3 | $685.00 | $890.50 |
| 4/6/2023 | Kayla Chen | Review and revise interim fee app (1.4), update internal calendar with fee statement deadlines (.2). | 1.6 | $685.00 | $1,096.00 |
| 4/7/2023 | Kayla Chen | Correspond with R. Slepoi and C. O'Brien re interim fee app. | 0.1 | $685.00 | $68.50 |
| 4/7/2023 | Rachel Slepoi | Discuss upcoming tasks with J. Rivera (.3); review analysis provided by J. Rivera (.3); update interim fee application incorporating same (1.4). | 2.0 | $685.00 | $1,370.00 |
| 4/9/2023 | Rachel Slepoi | Revise interim fee application. | 0.6 | $685.00 | $411.00 |
| 4/10/2023 | Claire O'Brien | Meet with R. Slepoi re first interim fee application and cover note. | 0.5 | $1,250.00 | $625.00 |
| 4/10/2023 | Claire O'Brien | Meet with R. Slepoi re first interim fee application. | 0.1 | $1,250.00 | $125.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **20  -  Fee statements and applications** | | | | | |
| 4/10/2023 | Claire O'Brien | Review and revise first interim fee application draft. | 1.2 | $1,250.00 | $1,500.00 |
| 4/10/2023 | Kayla Chen | Correspond with R. Slepoi and C. O'Brien re first interim fee application (.2), Correspond with finance re LEDEs files (.1). | 0.3 | $685.00 | $205.50 |
| 4/10/2023 | Rachel Slepoi | Review and revise interim fee app. | 1.1 | $685.00 | $753.50 |
| 4/11/2023 | Rachel Slepoi | Revise first interim fee application to incorporate team feedback. | 0.2 | $685.00 | $137.00 |
| 4/14/2023 | Claire O'Brien | Emails with R. Slepoi re interim fee application filing. | 0.6 | $1,250.00 | $750.00 |
| 4/14/2023 | Claire O'Brien | Emails with J. Selendy and S. Ludovici re January-February fee statement. | 0.3 | $1,250.00 | $375.00 |
| 4/14/2023 | Kayla Chen | Correspond with R. Slepoi and C. O'Brien re interim fee application. | 0.1 | $685.00 | $68.50 |
| 4/14/2023 | Rachel Slepoi | Finalize interim fee application (.9); file same (.2). | 1.1 | $685.00 | $753.50 |
| 4/17/2023 | Claire O'Brien | Email R. Slepoi re March fee statement. | 0.4 | $1,250.00 | $500.00 |
| 4/17/2023 | Kayla Chen | Correspond with C. O'Brien re interim fee application next steps dates and deadlines. | 0.2 | $685.00 | $137.00 |
| 4/17/2023 | Rachel Slepoi | Draft March fee statement. | 0.6 | $685.00 | $411.00 |
| 4/18/2023 | Claire O'Brien | Review and revise March fee statement. | 0.8 | $1,250.00 | $1,000.00 |
| 4/18/2023 | Kayla Chen | Draft and circulate notes on fee examiner summary report to case team. | 0.4 | $685.00 | $274.00 |
| 4/18/2023 | Rachel Slepoi | Collaborate with finance department to format March fee statement pursuant to U.S. Trustee's guidelines. | 0.2 | $685.00 | $137.00 |
| 4/19/2023 | Claire O'Brien | Emails with T. Aganga-Williams and R. Slepoi re March fee statement. | 0.5 | $1,250.00 | $625.00 |
| 4/20/2023 | Claire O'Brien | Confer with R. Slepoi re March fee statement. | 0.4 | $1,250.00 | $500.00 |
| 4/20/2023 | Claire O'Brien | Review and revise March fee statement. | 1.1 | $1,250.00 | $1,375.00 |
| 4/20/2023 | Rachel Slepoi | Revise and finalize March fee statement (1.8). | 1.8 | $685.00 | $1,233.00 |
| 4/21/2023 | Rachel Slepoi | Revise March fee statement based on C. O'Brien comments (0.9); correspond with T. Burke and C. O'Brien re same (0.3). | 1.2 | $685.00 | $822.00 |
| 4/21/2023 | Rachel Slepoi | Discuss future discovery requests with Z. Mitchell and A. Pugh (0.5); draft discovery documents, collaborating with Z. Mitchell (0.7). | 1.3 | $685.00 | $890.50 |
| 4/24/2023 | Rachel Slepoi | Finalize March fee application (.9); email with S. Ludovici re same (.1). | 1.0 | $685.00 | $685.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **20 - Fee statements and applications** | | | | | |
| 4/25/2023 | Rachel Slepoi | Incorporate edits from S. Ludovici into March fee statement (0.3); file March fee statement (0.3). | 0.6 | $685.00 | $411.00 |
| | **Subtotal for: 20 - Fee statements and applications** | | **24.8** | | **$20,321.50** |
| | | | | | |
| **30 - Case administration** | | | | | |
| 4/1/2023 | Jennifer M Selendy | Review debtor's proposed plan. | 0.8 | $2,060.00 | $1,648.00 |
| 4/1/2023 | Kayla Chen | Review Plan filings (.5), Correspond with J. Selendy, F. Gay, T. Aganga-Williams and others re same (.1). | 0.6 | $685.00 | $411.00 |
| 4/2/2023 | Rachel Slepoi | Review and annotate Debtors' proposed chapter 11 plan. | 3.1 | $685.00 | $2,123.50 |
| 4/3/2023 | Claire O'Brien | Update task list of ongoing workstreams for weekly team meeting. | 0.6 | $1,250.00 | $750.00 |
| 4/3/2023 | Claire O'Brien | Attend weekly SGE meeting re 2004 discovery substance and strategy. | 1.1 | $1,250.00 | $1,375.00 |
| 4/3/2023 | Kayla Chen | Meet with J. Selendy, F. Gay, T. Aganga-Williams, C. O'Brien for internal weekly meeting (.7), research and create calendar of important dates and deadlines (.9), meet with C. O'Brien re Plan (.4). | 2.0 | $685.00 | $1,370.00 |
| 4/3/2023 | Abbie Pugh | Weekly team meeting with T. Aganga-Williams, C. O'Brien, K. Chen, R. Slepoi. | 1.1 | $685.00 | $753.50 |
| 4/4/2023 | Claire O'Brien | Email with S. Ludovici re service requirements. | 0.1 | $1,250.00 | $125.00 |
| 4/4/2023 | Kayla Chen | Review and analyze docket filings to create calendar of important dates and deadlines. | 0.7 | $685.00 | $479.50 |
| 4/5/2023 | Kayla Chen | Review and analyze docket filings to add fee dates to calendar of important dates and deadlines (.2), correspond with managing clerks office to calendar case dates (.2). | 0.4 | $685.00 | $274.00 |
| 4/5/2023 | Lorraine Mangual | Updated master case chronology to reflect changes in court's docket (.1) and advised case team of same (.1). | 0.2 | $405.00 | $81.00 |
| 4/6/2023 | Kayla Chen | Meet with C. O'Brien re notice of appearances. | 0.2 | $685.00 | $137.00 |
| 4/7/2023 | Jennifer M Selendy | Review and provide edits to proposed FTX document requests relating to certain trades identified by the Committee's experts. | 0.8 | $2,060.00 | $1,648.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30  -  Case administration** | | | | | |
| 4/10/2023 | Jennifer M Selendy | Attend weekly team meeting to oversee work streams relating to FTX and Preferred Equity discovery and upcoming motions by debtor and UCC. | 1.2 | $2,060.00 | $2,472.00 |
| 4/10/2023 | Claire O'Brien | Attend weekly SGE internal team meeting with J. Selendy, T. Aganga-Williams, K. Chen, R. Slepoi, and A. Pugh re ongoing workstreams. | 0.7 | $1,250.00 | $875.00 |
| 4/10/2023 | Claire O'Brien | Update case task list with status of ongoing workstreams. | 0.3 | $1,250.00 | $375.00 |
| 4/10/2023 | Kayla Chen | Weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, R. Slepoi and A. Pugh. | 0.3 | $685.00 | $205.50 |
| 4/10/2023 | Rachel Slepoi | Meet with C. O'Brien and A. Pugh re onboarding process for T. Seri. | 0.7 | $685.00 | $479.50 |
| 4/10/2023 | Rachel Slepoi | Attend weekly team meeting with J. Selendy, F. Gay, T. Aganga-Williams, C. O'Brien, K. Chen, and A. Pugh. | 0.4 | $685.00 | $274.00 |
| 4/10/2023 | Abbie Pugh | Weekly SGE case team meeting. | 0.3 | $685.00 | $205.50 |
| 4/10/2023 | Tesla Seri | Meet with C. O'Brien, R. Slepoi and A. Pugh re Celsius case overview. | 0.5 | $570.00 | $285.00 |
| 4/11/2023 | Jennifer M Selendy | Review hot documents and summary prepared by team of materials relating to the knowledge of the Preferred Equity holders re the financial irregularities at Celsius during due diligence. | 1.5 | $2,060.00 | $3,090.00 |
| 4/11/2023 | Rachel Slepoi | Review new docket filings. | 0.4 | $685.00 | $274.00 |
| 4/12/2023 | Jennifer M Selendy | Consider update from White & Case re debtor and UCC plans for discovery on subcon, fraudulent transfer, and claim estimation. | 0.8 | $2,060.00 | $1,648.00 |
| 4/13/2023 | Rachel Slepoi | Discuss e-discovery management with Y. LaFontaine, E. Cohen, and A. Pugh. | 0.6 | $685.00 | $411.00 |
| 4/13/2023 | Rachel Slepoi | Research legal background for substantive consolidation. | 0.3 | $685.00 | $205.50 |
| 4/14/2023 | Jennifer M Selendy | Review new hot documents re role of preferred equity at Celsius. | 0.8 | $2,060.00 | $1,648.00 |
| 4/14/2023 | Claire O'Brien | Call with A. Mon Cureno and Z. Mitchell re case and discovery strategy. | 0.6 | $1,250.00 | $750.00 |
| 4/14/2023 | Kayla Chen | Review and update docket filings and documents in iManage (.6), correspond with managing clerks office to calendar dates (.1). | 0.7 | $685.00 | $479.50 |
| 4/14/2023 | Rachel Slepoi | Summarize case background for A. Mon Cureño and Z. Mitchell onboarding. | 0.3 | $685.00 | $205.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30 - Case administration** | | | | | |
| 4/14/2023 | Zachary Mitchell | Meet with C. O'Brien and A. Mon Cureno re background information and initial assignments for case workstreams. | 0.5 | $685.00 | $342.50 |
| 4/17/2023 | Temidayo Aganga-Willia | Meeting with F. Gay, C. Obrien, R. Slepoi, K. Chen, A. Mon Cureño, and Z. Mitchell regarding ongoing discovery and workstreams. | 1.3 | $1,435.00 | $1,865.50 |
| 4/17/2023 | Claire O'Brien | Attend weekly SGE team meeting with J. Selendy, T. Aganga-Williams, F. Gay, R. Slepoi, K. Chen, A. Mon Cureno, Z. Mitchell, and T. Seri. | 1.3 | $1,250.00 | $1,625.00 |
| 4/17/2023 | Claire O'Brien | Prepare and update case task list tracker for team meeting. | 1.1 | $1,250.00 | $1,375.00 |
| 4/17/2023 | Kayla Chen | Review and analyze docket filings including estimation scheduling (.2), correspond with J. Selendy, F. Gay, T. Aganga-Williams and others re same (.3), correspond with C. O'Brien re CEL token valuation procedures and filings (.2). Meet with F. Gay, T. Aganga-Williams, C. O'Brien, R. Slepoi, Z. Mitchell and A. Pugh for weekly SGE case meeting (1.1). | 1.8 | $685.00 | $1,233.00 |
| 4/17/2023 | Rachel Slepoi | Review and analyze recent docket filings for team. | 0.3 | $685.00 | $205.50 |
| 4/17/2023 | Zachary Mitchell | Weekly meeting with case team, including T. Aganga-Williams and C. O'Brien, re discovery workflows and research related to substantive consolidation. | 1.2 | $685.00 | $822.00 |
| 4/17/2023 | Abbie Pugh | Weekly SGE case team meeting. | 1.3 | $685.00 | $890.50 |
| 4/20/2023 | Jennifer M Selendy | Review Preferred Equity holders counter proposal to litigate estimation of claim. | 0.3 | $2,060.00 | $618.00 |
| 4/21/2023 | Jennifer M Selendy | Review Series B diligence materials in debtor productions. | 1.3 | $2,060.00 | $2,678.00 |
| 4/24/2023 | Jennifer M Selendy | Attend weekly team meeting to supervise discovery workstreams relating to the Preferred Equity Holders and FTX. | 0.8 | $2,060.00 | $1,648.00 |
| 4/24/2023 | Alvaro Rodrigo Mon-Cu | Internal correspondence re draft Rule 2004 subpoenas for third parties. | 0.9 | $1,190.00 | $1,071.00 |
| 4/24/2023 | Alvaro Rodrigo Mon-Cu | Revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022 with transaction data received from Elementus. | 2.6 | $1,190.00 | $3,094.00 |
| 4/24/2023 | Claire O'Brien | Attend weekly SGE team meeting re ongoing workstreams, including with J. Selendy, T. Aganga-Williams, R. Slepoi, A. Mon Cureno, Z. Mitchell, and A. Pugh. | 1.5 | $1,250.00 | $1,875.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30 - Case administration** | | | | | |
| 4/24/2023 | Claire O'Brien | Update case tracker with additions to ongoing workstreams. | 0.2 | $1,250.00 | $250.00 |
| 4/24/2023 | Rachel Slepoi | Review notable recent docket filings. | 0.3 | $685.00 | $205.50 |
| 4/24/2023 | Zachary Mitchell | Attend weekly meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureno, K. Chen, Z. Mitchell, A. Pugh, and T. Seri re strategy and scheduling for upcoming discovery requests. | 1.2 | $685.00 | $822.00 |
| 4/24/2023 | Abbie Pugh | Weekly SGE team meeting. | 1.0 | $685.00 | $685.00 |
| 4/24/2023 | Scott Siegel | Review and update case folders on imanage (.5); coordinate with MCO re case calendar (.2): review and update docket folders (1.0). | 1.7 | $570.00 | $969.00 |
| 4/25/2023 | Jennifer M Selendy | Review of hot documents relating to the Preferred Equity Holders' knowledge of Celsius irregularities. | 2.2 | $2,060.00 | $4,532.00 |
| 4/26/2023 | Lorraine Mangual | Reviewed and analyzing documents produced by Debtors for fact development. | 0.2 | $405.00 | $81.00 |
| 4/27/2023 | Jennifer M Selendy | Review hot document summaries. | 0.8 | $2,060.00 | $1,648.00 |
| 4/27/2023 | Scott Siegel | Review and update docket and Imanage case folders. | 0.7 | $570.00 | $399.00 |
| 4/28/2023 | Scott Siegel | Review and update docket and Imanage case folders. | 1.2 | $570.00 | $684.00 |
| | **Subtotal for:  30 - Case administration** | | **47.8** | | **$54,677.00** |
| **40 - Case strategy** | | | | | |
| 4/3/2023 | Jennifer M Selendy | Conduct team call to discuss debtor and UCC filings (presentation on petition buybacks to value CEL) and upcoming motions including for discovery of FTX and substantive consolidation (.8); discuss important documents relating to the Preferred Equity Holders reviewed in discovery (.7). | 1.5 | $2,060.00 | $3,090.00 |
| 4/3/2023 | Temidayo Aganga-Willia | Meeting with A. Pugh, C. O'Brien, and K. Chen regarding third party exchange issues. | 0.3 | $1,435.00 | $430.50 |
| 4/3/2023 | Temidayo Aganga-Willia | Meeting with White and Case team, Elementus, A. Pugh, C. O'Brien, and K. Chen regarding third party exchange issues. | 1.6 | $1,435.00 | $2,296.00 |
| 4/3/2023 | Temidayo Aganga-Willia | Meeting with J. Selendy, F. Gay, A. Pugh, C. O'Brien, and K. Chen regarding upcoming workstreams third party exchange issues (.8) and prep re the same (.7). | 1.5 | $1,435.00 | $2,152.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 4/3/2023 | Temidayo Aganga-Willia | Review documents regarding third party exchange issues. | 0.4 | $1,435.00 | $574.00 |
| 4/3/2023 | Rachel Slepoi | Prepare for (.3) and meet J. Selendy, F. Gay, T. Aganga-Williams, C. O'Brien, K. Chen, and A. Pugh for weekly case strategy meeting (.8). | 1.1 | $685.00 | $753.50 |
| 4/4/2023 | Temidayo Aganga-Willia | Confer with J. Selendy re additional research to pref issues. | 0.2 | $1,435.00 | $287.00 |
| 4/4/2023 | Rachel Slepoi | Discuss plan for discovery motions with C. O'Brien. | 0.3 | $685.00 | $205.50 |
| 4/5/2023 | Temidayo Aganga-Willia | Call with Elementus, A. Pugh, C. O'Brien, and K. Chen regarding CEL token issues. | 0.6 | $1,435.00 | $861.00 |
| 4/5/2023 | Temidayo Aganga-Willia | Revise internal work product concerning CEL tokens. | 0.3 | $1,435.00 | $430.50 |
| 4/5/2023 | Temidayo Aganga-Willia | Research re UCC's 2004 examination strategy. | 0.6 | $1,435.00 | $861.00 |
| 4/5/2023 | Temidayo Aganga-Willia | Review documents concerning Debtors' use of third party exchanges. | 0.4 | $1,435.00 | $574.00 |
| 4/6/2023 | Temidayo Aganga-Willia | First meeting with A. Pugh, C. Obrien, and K. Chen regarding CEL token issues. | 0.8 | $1,435.00 | $1,148.00 |
| 4/6/2023 | Temidayo Aganga-Willia | Second meeting with A. Pugh, C. Obrien, and K. Chen regarding CEL token issues. | 0.4 | $1,435.00 | $574.00 |
| 4/6/2023 | Temidayo Aganga-Willia | Review documents regarding issues relating to CEL token. | 1.1 | $1,435.00 | $1,578.50 |
| 4/7/2023 | Temidayo Aganga-Willia | Meeting with A. Pugh, K. Chen, J. Selendy, and C. O' Brien regarding workstreams related to third party exchanges. | 1.1 | $1,435.00 | $1,578.50 |
| 4/7/2023 | Temidayo Aganga-Willia | Research and analysis regarding discovery of third parties concerning Celsius estate. | 1.2 | $1,435.00 | $1,722.00 |
| 4/8/2023 | Temidayo Aganga-Willia | Revisions to requests for document production re third parties (.3) and communications re the same (.1). | 0.4 | $1,435.00 | $574.00 |
| 4/10/2023 | Temidayo Aganga-Willia | Revisions to document requests (.8) and communications with internal teams members re the same (.3). | 1.1 | $1,435.00 | $1,578.50 |
| 4/10/2023 | Temidayo Aganga-Willia | Reviewing documents related to CEL token valuation and third party exchanges. | 2.0 | $1,435.00 | $2,870.00 |
| 4/10/2023 | Temidayo Aganga-Willia | Discussions with C. O'Brien re FTX exchange document requests. | 0.2 | $1,435.00 | $287.00 |
| 4/10/2023 | Temidayo Aganga-Willia | Team meeting with K. Chen, J. Selendy, C. O'Brien, R. Slepoi, and A. Pugh regarding outstanding workstreams. | 0.8 | $1,435.00 | $1,148.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 4/10/2023 | Temidayo Aganga-Willia | Revisions to document requests re FTX exchange. | 0.5 | $1,435.00 | $717.50 |
| 4/10/2023 | Temidayo Aganga-Willia | Research and analysis regarding UCC discovery concerning third party exchanges. | 1.1 | $1,435.00 | $1,578.50 |
| 4/14/2023 | Temidayo Aganga-Willia | Correspond with J. Bromley, J. Selendy, and A. Colodney re FTX discovery. | 0.2 | $1,435.00 | $287.00 |
| 4/14/2023 | Alvaro Rodrigo Mon-Cu | Call with C. O'Brien and Z. Mitchell re case background and discovery workstreams. | 0.6 | $1,190.00 | $714.00 |
| 4/17/2023 | Temidayo Aganga-Willia | Call with A. Colodny re upcoming discovery. | 0.2 | $1,435.00 | $287.00 |
| 4/17/2023 | Temidayo Aganga-Willia | Draft summary re FTX-related discovery update. | 0.2 | $1,435.00 | $287.00 |
| 4/17/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in weekly team call with K. Chen, T.Aganga-Williams, C. O'Brien, and others (SGE) to discuss document review updates and case assignments. | 1.3 | $1,190.00 | $1,547.00 |
| 4/17/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in call with K. Chen and C. O'Brien to discuss Rule 2004 discovery. | 0.6 | $1,190.00 | $714.00 |
| 4/17/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze case background materials regarding CEL tokens and structure of Debtors' business and operations. | 4.6 | $1,190.00 | $5,474.00 |
| 4/17/2023 | Rachel Slepoi | Prepare for, attend, and present at weekly strategy meeting with F. Gay, T. Aganga-Williams, C. O'Brien, K. Chen, Z. Mitchell, A. Mon Cureño, and A. Pugh. | 1.4 | $685.00 | $959.00 |
| 4/17/2023 | Zachary Mitchell | Meet with C. O'Brien re substantive consolidation research assignments and associated work product (.3); research Second Circuit caselaw on grounds for substantive consolidation and application to bankruptcy proceedings (3.9). | 4.2 | $685.00 | $2,877.00 |
| 4/18/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze case background materials regarding potential Rule 2004 discovery from third parties. | 2.3 | $1,190.00 | $2,737.00 |
| 4/18/2023 | Zachary Mitchell | Research Second Circuit standard for substantive consolidation (1.6); draft email memo on grounds for substantive consolidation and application to Celsius proceedings (2.2). | 3.8 | $685.00 | $2,603.00 |
| 4/18/2023 | Madison Medard | Prepare WestCap Investment Document binders for R. Slepoi, C. O'Brien, K. Chen, and Z. Mitchell. | 2.3 | $510.00 | $1,173.00 |
| 4/19/2023 | Alvaro Rodrigo Mon-Cu | Review and revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022. | 6.4 | $1,190.00 | $7,616.00 |

*Draft Copy*

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **40 - Case strategy** | | | | | |
| 4/19/2023 | Alvaro Rodrigo Mon-Cu | Research SDNY local rules and federal requirements for Rule 2004 discovery on third parties. | 1.1 | $1,190.00 | $1,309.00 |
| 4/20/2023 | Temidayo Aganga-Willia | Call with S. Hersey re ongoing workstreams. | 0.2 | $1,435.00 | $287.00 |
| 4/20/2023 | Alvaro Rodrigo Mon-Cu | Review and revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022. | 4.0 | $1,190.00 | $4,760.00 |
| 4/20/2023 | Alvaro Rodrigo Mon-Cu | Correspondence with Committee's blockchain advisor re analysis of trading data. | 0.6 | $1,190.00 | $714.00 |
| 4/20/2023 | Zachary Mitchell | Draft research email on applicability of substantive consolidation to Celsius bankruptcy (3.3); meet with R. Slepoi re application of substantive consolidation principles to RFPs (.4). | 3.7 | $685.00 | $2,534.50 |
| 4/21/2023 | Alvaro Rodrigo Mon-Cu | Revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022. | 3.1 | $1,190.00 | $3,689.00 |
| 4/21/2023 | Alvaro Rodrigo Mon-Cu | Review research summary on substantive consolidation. | 0.7 | $1,190.00 | $833.00 |
| 4/21/2023 | Zachary Mitchell | Meet with A. Pugh and R. Slepoi re substantive consolidation and key legal principles for document review process (.5); draft RFPs to serve on preferred equity holders (1.3). | 1.8 | $685.00 | $1,233.00 |
| 4/22/2023 | Alvaro Rodrigo Mon-Cu | Revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022. | 0.4 | $1,190.00 | $476.00 |
| 4/23/2023 | Temidayo Aganga-Willia | Reviewing debtors' statement re plan process. | 0.2 | $1,435.00 | $287.00 |
| 4/23/2023 | Temidayo Aganga-Willia | Review plan sponsor agreement. | 0.3 | $1,435.00 | $430.50 |
| 4/24/2023 | Temidayo Aganga-Willia | SGE full team weekly meeting regarding ongoing workstreams. | 1.3 | $1,435.00 | $1,865.50 |
| 4/24/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze suspicious transaction data spreadsheets from Elementus and correspondence with Elementus re same. | 2.0 | $1,190.00 | $2,380.00 |
| 4/24/2023 | Alvaro Rodrigo Mon-Cu | Discuss Rule 2004 motion draft with C. O'Brien. | 0.2 | $1,190.00 | $238.00 |
| 4/24/2023 | Alvaro Rodrigo Mon-Cu | Call with T. Aganga-Williams re fair market value of CEL tokens and Rule 2004 discovery. | 0.5 | $1,190.00 | $595.00 |
| 4/24/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in weekly team meeting with T. Aganga-Williams, C. O'Brien, J. Selendy, and others in SGE to discuss Rule 2004 discovery, Celsius auction, and substantive consolidation research. | 1.0 | $1,190.00 | $1,190.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|

**40 - Case strategy**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 4/24/2023 | Rachel Slepoi | Attend weekly team strategy meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureño, K. Chen, Z. Mitchell, A. Pugh, and T. Seri. | 1.2 | $685.00 | $822.00 |
| 4/25/2023 | Alvaro Rodrigo Mon-Cu | Revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022. | 1.0 | $1,190.00 | $1,190.00 |
| 4/25/2023 | Alvaro Rodrigo Mon-Cu | Call with C. O'Brien and J. Selendy re Rule 2004 discovery. | 0.1 | $1,190.00 | $119.00 |
| 4/25/2023 | Claire O'Brien | Meet with J. Selendy re case strategy. | 0.4 | $1,250.00 | $500.00 |
| 4/26/2023 | Temidayo Aganga-Willia | Communication with A. Colodny re workstreams. | 0.2 | $1,435.00 | $287.00 |
| 4/26/2023 | Alvaro Rodrigo Mon-Cu | Revise draft Rule 2004 Motion seeking discovery re suspicious transactions in June and July 2022 (.9); and prepare document for filing (.4). | 1.3 | $1,190.00 | $1,547.00 |
| 4/26/2023 | Zachary Mitchell | Draft internal memo re grounds for substantive consolidation (3.0); revise RFPs to incorporate comments from C. O'Brien (2.5). | 5.5 | $685.00 | $3,767.50 |
| 4/27/2023 | Alvaro Rodrigo Mon-Cu | Correspondence with Kroll re service of Rule 2004 motion. | 0.2 | $1,190.00 | $238.00 |
| 4/27/2023 | Alvaro Rodrigo Mon-Cu | Research obligation to share documents received under Rule 2004. | 1.7 | $1,190.00 | $2,023.00 |
| 4/27/2023 | Zachary Mitchell | Research treatment of equity holders in substantive consolidation (2.6); draft list of potential deponents with accompanying factual support (.9). | 3.5 | $685.00 | $2,397.50 |
| 4/30/2023 | Temidayo Aganga-Willia | Reviewing discovery requests concerning Series B holders. | 0.9 | $1,435.00 | $1,291.50 |
| 4/30/2023 | Claire O'Brien | Review research memo on substantive consolidation. | 0.6 | $1,250.00 | $750.00 |
| **Subtotal for:  40 - Case strategy** | | | **85.3** | | **$92,899.00** |

**60 - Discovery and fact development**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 4/1/2023 | Temidayo Aganga-Willia | Reviewing Debtor's Statement Regarding Plan Process. | 0.3 | $1,435.00 | $430.50 |
| 4/2/2023 | Kayla Chen | Research and analyze bankruptcy provisions on plan confirmation (2.0), Review and analyze Debtors' Plan for the same (1.8), Draft summary for J. Selendy, F. Gay and T. Aganga-Williams on research findings and Plan for re same (2.6). | 6.4 | $685.00 | $4,384.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/3/2023 | Claire O'Brien | Call with T. Aganga-Williams and K. Chen re discovery from FTX. | 0.1 | $1,250.00 | $125.00 |
| 4/3/2023 | Claire O'Brien | Call with A. Colodny, S. Hershey, T. Aganga-Williams, L. Curtis, K. Chen, A. Pugh, K. Gunderson, and Elementus re 2004 discovery strategy. | 1.8 | $1,250.00 | $2,250.00 |
| 4/3/2023 | Claire O'Brien | Call with K. Chen and A. Pugh re debtor productions. | 0.4 | $1,250.00 | $500.00 |
| 4/3/2023 | Kayla Chen | Call with S. Hershey, L. Curtis, T. Aganga-Williams, C. O'Brien and others re 2004 discovery (1.7), Call with T. Aganga-Williams, C. O'Brien and A. Pugh re same (.2), draft and revise notes from 2004 discovery calls for team review and analysis (.4), meet with T. Aganga-Williams, C. O'Brien, R. Slepoi and A. Pugh re 2004 discovery workstreams (.3). | 2.6 | $685.00 | $1,781.00 |
| 4/3/2023 | Rachel Slepoi | Research scope of automatic stay. | 1.7 | $685.00 | $1,164.50 |
| 4/3/2023 | Abbie Pugh | Call with L. Curtis, N. Shaker, K. Chen, C. O'Brien, and T. Aganga-Williams re FTX discovery (1.6); call with C. O'Brien re discovery (.3);  begin developing strategy for review of documents produced by Debtors in White & Case database (.5); draft outline in preparation for call with C. O'Brien and T. Chen re White & Case Relativity database (.2); call re same (.4). | 3.0 | $685.00 | $2,055.00 |
| 4/4/2023 | Claire O'Brien | Meet with J. Selendy re serving 2004 discovery on a debtor entity. | 0.1 | $1,250.00 | $125.00 |
| 4/4/2023 | Claire O'Brien | Research relationship between automatic stay and 2004 examination of entity in bankruptcy. | 1.3 | $1,250.00 | $1,625.00 |
| 4/4/2023 | Claire O'Brien | Review and provide comments on draft of RFPs to FTX. | 0.3 | $1,250.00 | $375.00 |
| 4/4/2023 | Claire O'Brien | Meet with R. Slepoi re RFPs to preferred equity holders. | 0.2 | $1,250.00 | $250.00 |
| 4/4/2023 | Claire O'Brien | Meet with K. Chen re discovery to FTX debtors. | 0.4 | $1,250.00 | $500.00 |
| 4/4/2023 | Kayla Chen | Draft RFPs re FTX discovery (2.8). Review and analyze documents for the same (1.5). Correspond with C. O'Brien re same (.2). | 4.5 | $685.00 | $3,082.50 |
| 4/4/2023 | Rachel Slepoi | Review documents to formulate discovery plan. | 0.8 | $685.00 | $548.00 |
| 4/4/2023 | Rachel Slepoi | Research re scope of automatic stay. | 0.1 | $685.00 | $68.50 |
| 4/4/2023 | Abbie Pugh | Continue developing strategy for review and analysis of documents produced by Debtors in White & Case Relativity database. | 1.1 | $685.00 | $753.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/5/2023 | Temidayo Aganga-Willia | Call with A. Colodny, S. Hershey, T. DiFiore, Elementus, C. Obrien, A. Pugh and K. Chen re FTX discovery. | 0.7 | $1,435.00 | $1,004.50 |
| 4/5/2023 | Claire O'Brien | First meeting with K. Chen re draft FTX discovery. | 0.3 | $1,250.00 | $375.00 |
| 4/5/2023 | Claire O'Brien | Meet with T. DiFiore, A. Colodny, S. Hershey, T. Aganga-Williams, K. Chen, A. Pugh, and Elementus re FTX short squeeze. | 0.8 | $1,250.00 | $1,000.00 |
| 4/5/2023 | Claire O'Brien | Call with N. Shaker, A. Pugh and K. Chen of Elementus re blockchain. | 0.5 | $1,250.00 | $625.00 |
| 4/5/2023 | Claire O'Brien | Call with A. Pugh and K. Chen re FTX discovery draft. | 0.8 | $1,250.00 | $1,000.00 |
| 4/5/2023 | Claire O'Brien | Second meeting with K. Chen to draft FTX discovery. | 2.1 | $1,250.00 | $2,625.00 |
| 4/5/2023 | Claire O'Brien | Second meeting with T. Aganga-Williams, A. Pugh, and K. Chen re FTX discovery. | 0.3 | $1,250.00 | $375.00 |
| 4/5/2023 | Claire O'Brien | Research relationship between 2004 discovery and automatic stay. | 1.4 | $1,250.00 | $1,750.00 |
| 4/5/2023 | Claire O'Brien | First meeting with T. Aganga-Williams, K. Chen, and A. Pugh re FTX discovery. | 1.4 | $1,250.00 | $1,750.00 |
| 4/5/2023 | Claire O'Brien | Review filings related to motion to value CEL at $0.81. | 1.3 | $1,250.00 | $1,625.00 |
| 4/5/2023 | Kayla Chen | Meet with and correspond with C. O'Brien on 2004 discovery procedures (.4), Research and analyze 2004 discovery procedures (1.5). Meet with T. DeFiore, N. Shaker, T. Aganga-Williams, C. O'Brien and others re FTX discovery (.7), Meet with T. Aganga-Williams, C. O'Brien and A. Pugh re same (.3). Meet with T. Aganga-Williams, N. Shaker, C O'Brien, A. Pugh (1.5) re same.  Meet with and correspond with C. O'Brien to draft revised RFPs (3.0). | 7.4 | $685.00 | $5,069.00 |
| 4/5/2023 | Rachel Slepoi | Draft discovery requests for Preferred Equity Holders (.5) and discuss same with A. Pugh (.2). | 0.7 | $685.00 | $479.50 |
| 4/5/2023 | Abbie Pugh | Call with A. Colodny, T. DiFiore, Elementus, and SGE team re CEL short squeeze (.5); call with T. Aganga-Williams, C. O'Brien, and K. Chen re FTX discovery (.4); call with N. Shaker, K. Chen, and C. O'Brien re CEL short squeeze (.4); call with C. O'Brien and K. Chen re FTX discovery (1.1); calls with R. Slepoi re Preferred Equity Holders discovery (.2). | 2.4 | $685.00 | $1,644.00 |
| 4/6/2023 | Claire O'Brien | Read and analyze Examiners' Report. | 4.0 | $1,250.00 | $5,000.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/6/2023 | Claire O'Brien | Draft summary of FTX discovery plan. | 3.6 | $1,250.00 | $4,500.00 |
| 4/6/2023 | Kayla Chen | Correspond with C. O'Brien on FTX RFP edits (.2). Revise FTX RFPs incorporating T. Aganga-Williams comments (.3).  Emails with N. Shaker re same (.2). | 0.7 | $685.00 | $479.50 |
| 4/7/2023 | Faith E. Gay | Strategy update calls re FTX discovery (internal). | 0.6 | $2,060.00 | $1,236.00 |
| 4/7/2023 | Claire O'Brien | Read and analyze Examiners' Report. | 3.8 | $1,250.00 | $4,750.00 |
| 4/7/2023 | Claire O'Brien | Meet with T. Aganga-Williams, K. Chen, and A. Pugh re discovery to Westcap. | 0.5 | $1,250.00 | $625.00 |
| 4/7/2023 | Claire O'Brien | Meeting with J. Selendy, T. Aganga-Williams, A. Pugh, and K. Chen re FTX discovery. | 0.4 | $1,250.00 | $500.00 |
| 4/7/2023 | Claire O'Brien | Emails with T. Aganga-Williams and J. Selendy re discovery to FTX. | 1.0 | $1,250.00 | $1,250.00 |
| 4/7/2023 | Kayla Chen | Correspond with T. Aganga-Williams re automatic stay (.4). call with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Pugh re FTX RFPs (.4); call with T. Aganga-Williams, C. O'Briena and A. Pugh re Westcap discovery (.5); draft summary for F. Gay of call (.2); Correspond with A. Colodny and S. Hershey re same (.1). | 1.6 | $685.00 | $1,096.00 |
| 4/7/2023 | Abbie Pugh | Call with T. Aganga Williams, C. O'Brien, K. Chen re requests for discovery from FTX (.5) and WestCap (.5). | 1.0 | $685.00 | $685.00 |
| 4/8/2023 | Claire O'Brien | Emails with T. Aganga-Williams re FTX discovery draft. | 0.5 | $1,250.00 | $625.00 |
| 4/9/2023 | Claire O'Brien | Review and analyze UCC litigation trust draft complaint. | 2.3 | $1,250.00 | $2,875.00 |
| 4/10/2023 | Temidayo Aganga-Willi: | Meet with A. Pugh, K. Chen, R. Slepoi, and C. O'Brien re discovery Workstreams concerning Series B Preferred Equity Holders. | 1.8 | $1,435.00 | $2,583.00 |
| 4/10/2023 | Temidayo Aganga-Willi: | Finalize RFPs and related communications to FTX counsel. | 0.3 | $1,435.00 | $430.50 |
| 4/10/2023 | Temidayo Aganga-Willi: | Review interim report of examiner. | 0.3 | $1,435.00 | $430.50 |
| 4/10/2023 | Claire O'Brien | Emails with R. Slepoi and A. Pugh re document review of debtors productions. | 0.3 | $1,250.00 | $375.00 |
| 4/10/2023 | Claire O'Brien | Review debtor production documents. | 2.8 | $1,250.00 | $3,500.00 |
| 4/10/2023 | Claire O'Brien | Read and analyze Examiner's Report. | 1.0 | $1,250.00 | $1,250.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60  -  Discovery and fact development** | | | | | |
| 4/10/2023 | Claire O'Brien | Meet with T. Seri, A. Pugh, and R. Slepoi re 2004 discovery from series B Preferred Equity Holders. | 0.6 | $1,250.00 | $750.00 |
| 4/10/2023 | Claire O'Brien | Meet with A. Pugh, R. Slepoi, K. Chen, T. Seri, and T. Aganga-Williams re debtor production documents. | 1.9 | $1,250.00 | $2,375.00 |
| 4/10/2023 | Claire O'Brien | Finalize discovery for FTX. | 0.5 | $1,250.00 | $625.00 |
| 4/10/2023 | Claire O'Brien | Meet with R. Slepoi re 2004 discovery from preferred equity. | 0.4 | $1,250.00 | $500.00 |
| 4/10/2023 | Kayla Chen | Review and analyze examiners report (2.4); Proof FTX RFPs (.4); Meet with T. Aganga Williams, C. O'Brien, R. Slepoi, A. Pugh. T. Seri re review of documents for pref discovery (2.1). | 4.9 | $685.00 | $3,356.50 |
| 4/10/2023 | Rachel Slepoi | Review files generated by co-counsel. | 0.1 | $685.00 | $68.50 |
| 4/10/2023 | Rachel Slepoi | Discuss discovery protocol with C. O'Brien. | 0.3 | $685.00 | $205.50 |
| 4/10/2023 | Rachel Slepoi | Begin review of relevant documents. | 1.7 | $685.00 | $1,164.50 |
| 4/10/2023 | Rachel Slepoi | Update T. Seri re key documents. | 0.3 | $685.00 | $205.50 |
| 4/10/2023 | Rachel Slepoi | Meet with C. O'Brien, A. Pugh, K. Chen, and T. Seri to discuss document review protocol. | 1.0 | $685.00 | $685.00 |
| 4/10/2023 | Abbie Pugh | Review and analyze documents produced by Debtors regarding Preferred Equity holders' investment process and due diligence (4.9); correspond with K. Chen re coordinating document review batching in Relativity (.4) call with C. O'Brien, T. Seri and R. Slepoi re document review strategy (.6); meeting with T. Seri, R. Slepoi, K. Chen, and C. O'Brien re strategy for fact development and review of documents re Series B preferred equity holders (2.3). | 8.2 | $685.00 | $5,617.00 |
| 4/10/2023 | Tesla Seri | Internal meeting with T. Aganga-Williams, C. O'Brien, R. Slepoi, and A. Pugh re celcius document review protocol. | 3.2 | $570.00 | $1,824.00 |
| 4/10/2023 | Tesla Seri | Review relevant background materials to prepare for document review. | 4.5 | $570.00 | $2,565.00 |
| 4/10/2023 | Tesla Seri | Review documents on the first level for relevancy. | 0.5 | $570.00 | $285.00 |
| 4/11/2023 | Claire O'Brien | Review and analyze documents in debtors' productions re WestCap investment. | 5.6 | $1,250.00 | $7,000.00 |
| 4/11/2023 | Claire O'Brien | Emails with T. Seri, A. Pugh, R. Slepoi, K. Chen re Westcap documents in debtor productions. | 0.7 | $1,250.00 | $875.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/11/2023 | Kayla Chen | Review and analyze correspondence from R. Slepoi and A. Pugh re Pref document discovery. | 0.1 | $685.00 | $68.50 |
| 4/11/2023 | Rachel Slepoi | Correspond with A. Pugh and T. Seri re questions on document review. | 0.1 | $685.00 | $68.50 |
| 4/11/2023 | Rachel Slepoi | Review documents concerning Preferred Equity holders. | 5.1 | $685.00 | $3,493.50 |
| 4/11/2023 | Abbie Pugh | Correspond with K. Chen re setup of document review in White & Case database (.3); continue reviewing and analyzing documents produced by Debtors re preferred equity investors (4.4); correspondence with R. Slepoi, T. Goodrich, T. Aganga-Williams, C. O'Brien, and K. Chen re same (.5); research re UK regulatory filings by Celsius (.5); refine searches and automate tagging to reduce duplication and streamline review (2.6). | 8.3 | $685.00 | $5,685.50 |
| 4/11/2023 | Tesla Seri | Review documents on the first level for relevancy. | 7.0 | $570.00 | $3,990.00 |
| 4/11/2023 | Tesla Seri | Draft and circulate daily report containing interesting documents,. | 0.3 | $570.00 | $171.00 |
| 4/12/2023 | Claire O'Brien | Review debtor productions of WestCap communications. | 4.1 | $1,250.00 | $5,125.00 |
| 4/12/2023 | Claire O'Brien | Review and analyze notable documents of WestCap communications during diligence. | 1.0 | $1,250.00 | $1,250.00 |
| 4/12/2023 | Kayla Chen | Review and analyze C. O'Brien, A. Pugh, R,. Slepoi, T. Goodrich correspondence on significant documents (.3); review and analyze examiners report (.2); review and analyze preliminary team chron (4); Review and analyze Pref documents for fact discovery (3.4). | 4.3 | $685.00 | $2,945.50 |
| 4/12/2023 | Rachel Slepoi | Review and analyze notable documents identified in review. | 0.6 | $685.00 | $411.00 |
| 4/12/2023 | Rachel Slepoi | Review discovery documents concerning Preferred Equity holders. | 4.1 | $685.00 | $2,808.50 |
| 4/12/2023 | Abbie Pugh | Continue reviewing and analyzing documents produced by Debtors re preferred equity investors (3.8); correspondence with R. Slepoi, T. Goodrich, C. O'Brien, and K. Chen re key documents from same (.3). | 4.1 | $685.00 | $2,808.50 |
| 4/12/2023 | Tesla Seri | Review documents on the first level for relevancy. | 4.0 | $570.00 | $2,280.00 |
| 4/12/2023 | Tesla Seri | Draft daily report containing interesting documents,. | 0.2 | $570.00 | $114.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/13/2023 | Claire O'Brien | Review debtor productions of communications with Westcap. | 3.3 | $1,250.00 | $4,125.00 |
| 4/13/2023 | Claire O'Brien | Email with K. Chen, R. Slepoi, A. Pugh, and T. Seri re Debtor communications with WestCap. | 1.0 | $1,250.00 | $1,250.00 |
| 4/13/2023 | Kayla Chen | Correspond with C. O'Brien, R. Slepoi and A. Pugh re Series B fact discovery (.4); call with R. Slepoi, C. O'Brien and A. Pugh re fact discovery updates (.5), review and analyze draft fact chronology (.3), review Series B holders documents for fact discovery (5.2). | 6.6 | $685.00 | $4,521.00 |
| 4/13/2023 | Rachel Slepoi | Continue review of documents relevant to Preferred Equity holders (3.4); call with C. O'Brien, K. Chen, and A. Pugh re same (.5). | 3.9 | $685.00 | $2,671.50 |
| 4/13/2023 | Abbie Pugh | Review and analyze documents regarding preferred equity holders' investment due diligence (4.6); draft email summary of same (1.0). | 5.6 | $685.00 | $3,836.00 |
| 4/13/2023 | Tesla Seri | Draft daily report containing interesting documents. | 0.5 | $570.00 | $285.00 |
| 4/13/2023 | Tesla Seri | Review documents on the first level for relevancy. | 8.0 | $570.00 | $4,560.00 |
| 4/14/2023 | Claire O'Brien | Emails with A. Pugh and T. Aganga-Williams re status of document review for WestCap communications. | 0.4 | $1,250.00 | $500.00 |
| 4/14/2023 | Rachel Slepoi | Review and analyze CEL token docs. | 1.0 | $685.00 | $685.00 |
| 4/14/2023 | Rachel Slepoi | Draft summary of notable documents. | 1.6 | $685.00 | $1,096.00 |
| 4/14/2023 | Rachel Slepoi | Review and analyze notable documents for team. | 0.2 | $685.00 | $137.00 |
| 4/14/2023 | Abbie Pugh | Complete initial review of batches of documents in Relativity database regarding preferred equity holders' investments into Debtors (2.9); draft summary of initial fact development review and next steps (.4). | 3.3 | $685.00 | $2,260.50 |
| 4/14/2023 | Tesla Seri | Review documents on the first level for relevancy. | 5.8 | $570.00 | $3,306.00 |
| 4/17/2023 | Claire O'Brien | Call with A. Mon Cureno and K. Chen re 2004 motion for FTX. | 0.4 | $1,250.00 | $500.00 |
| 4/17/2023 | Claire O'Brien | Confer with K. Chen, Z. Mitchell, and R. Slepoi re discovery workstreams. | 0.3 | $1,250.00 | $375.00 |
| 4/17/2023 | Claire O'Brien | Meet with Z. Mitchell and R. Slepoi re discovery workstreams. | 0.3 | $1,250.00 | $375.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/17/2023 | Kayla Chen | Review and analyze examiners report for fact development (1.1), Call with A. Mon Cureno and C. O'Brien re FTX 2004 motion (.7), correspond with A. Mon Cureno re same (.4), draft FTX 2004 motion (1.5). | 3.7 | $685.00 | $2,534.50 |
| 4/17/2023 | Abbie Pugh | Create set of follow-up document review searches for fact development re preferred equity holders (.7); review and analyze documents from same (2) and add key documents to draft chronology (.4); correspondence with T. Seri re same (.1). | 3.2 | $685.00 | $2,192.00 |
| 4/17/2023 | Tesla Seri | Review slack chats on the first level for relevancy. | 2.6 | $570.00 | $1,482.00 |
| 4/17/2023 | Tesla Seri | Internal meeting with F. Gay, T. Aganga-Williams, C. O'Brien, R. Slepoi, and others re Celsius document review progress and other case updates. | 1.3 | $570.00 | $741.00 |
| 4/18/2023 | Rachel Slepoi | Gather public statements by Preferred Equity (0.1); review WestCap investment documents (0.3). | 0.4 | $685.00 | $274.00 |
| 4/18/2023 | Abbie Pugh | Review and analyze draft and final transaction documents from preferred equity holders' investments into Debtors (1.5); continue reviewing and analyzing documents re preferred equity holders (4.7); add to draft chronology re same (.5); correspondence with T. Goodman re same (.2). | 6.9 | $685.00 | $4,726.50 |
| 4/18/2023 | Tesla Seri | Communicate with A. Pugh regarding fact chronology. | 0.3 | $570.00 | $171.00 |
| 4/18/2023 | Tesla Seri | Draft fact chronology memorializing WestCap communications. | 7.0 | $570.00 | $3,990.00 |
| 4/19/2023 | Claire O'Brien | Emails with T. Aganga-Williams re FTX discovery and WestCap discovery. | 0.6 | $1,250.00 | $750.00 |
| 4/19/2023 | Kayla Chen | Review and analyze chron for Pref discovery. | 0.3 | $685.00 | $205.50 |
| 4/19/2023 | Abbie Pugh | Analyze documents re preferred equity holders for fact development (.4); call with T. Goodridge re document analysis and drafting fact chronology (.3); correspondence with T. Goodridge re same (.1). | 0.8 | $685.00 | $548.00 |
| 4/19/2023 | Tesla Seri | Communicate with A. Pugh regarding search terms for document review. | 0.1 | $570.00 | $57.00 |
| 4/19/2023 | Tesla Seri | Communicate with A. Pugh regarding Celsius convertible note analysis. | 0.3 | $570.00 | $171.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 4/19/2023 | Tesla Seri | Review documents for inclusion in fact chronology. | 2.2 | $570.00 | $1,254.00 |
| 4/20/2023 | Abbie Pugh | Draft email to T. Seri re interpretation of convertible note purchase agreement (.1); analyze convertible note purchase agreement (.7); review and analyze documents re Debtors' accounting and investments by preferred equity holders (.3). | 1.1 | $685.00 | $753.50 |
| 4/20/2023 | Tesla Seri | Review and annotate Celsius convertible Note. | 5.3 | $570.00 | $3,021.00 |
| 4/21/2023 | Claire O'Brien | Call with A. Pugh re discovery workstreams. | 0.2 | $1,250.00 | $250.00 |
| 4/21/2023 | Abbie Pugh | Review legal research from Z. Mitchell and R. Slepoi re substantive consolidation (.3); call re same with Z. Mitchell and R. Slepoi (.2); update fact chronology to incorporate analysis sent by T. Seri (.4); draft email to T. Seri re plan for review and analysis of discovery documents (.2) review and analyze documents for fact development chronology (2). | 3.2 | $685.00 | $2,192.00 |
| 4/21/2023 | Tesla Seri | Draft summary of WestCap Convertible Note terms. | 4.3 | $570.00 | $2,451.00 |
| 4/24/2023 | Claire O'Brien | Call with R. Slepoi re substantive consolidation RFP draft. | 0.3 | $1,250.00 | $375.00 |
| 4/24/2023 | Rachel Slepoi | Draft and finalize discovery requests in collaboration with Z. Mitchell. | 1.7 | $685.00 | $1,164.50 |
| 4/24/2023 | Zachary Mitchell | Meet with R. Slepoi re drafting of discovery requests (1.1.); draft RFPs to preferred equity holders (.7). | 1.8 | $685.00 | $1,233.00 |
| 4/24/2023 | Abbie Pugh | Continue reviewing and analyzing documents produced by Debtors (4); draft summary of Deloitte due diligence presentation re Debtors (.3); continue drafting fact development chronology (.6); call with T. Seri re document review and drafting chronology (.3); draft discovery notices for FTX debtors (.9). | 6.1 | $685.00 | $4,178.50 |
| 4/24/2023 | Tesla Seri | Meet with A. Pugh regarding fact chronology workstreams. | 0.4 | $570.00 | $228.00 |
| 4/24/2023 | Tesla Seri | Internal meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, R. Slepoi, and others re case updates and strategy. | 1.3 | $570.00 | $741.00 |
| 4/24/2023 | Tesla Seri | Review and analyze key documents. | 2.3 | $570.00 | $1,311.00 |
| 4/24/2023 | Tesla Seri | Review and analyze accounting reports provided to Celsius and WestCap. | 3.0 | $570.00 | $1,710.00 |
| 4/24/2023 | Tesla Seri | Draft summary of the Project Anders Report. | 0.6 | $570.00 | $342.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60  -  Discovery and fact development** | | | | | |
| 4/25/2023 | Claire O'Brien | Review and edit draft discovery requests re substantive consolidation. | 0.4 | $1,250.00 | $500.00 |
| 4/25/2023 | Abbie Pugh | Continue reviewing documents produced by Debtors for fact development re preferred equity investors (1.9); correspondence with T. Seri re same (.2). | 2.1 | $685.00 | $1,438.50 |
| 4/25/2023 | Tesla Seri | Documents review on the first level for inclusion into fact chronology. | 3.0 | $570.00 | $1,710.00 |
| 4/25/2023 | Tesla Seri | Communicate with A. Pugh about fact chronology. | 0.3 | $570.00 | $171.00 |
| 4/25/2023 | Tesla Seri | Communicate with A. Pugh about relevance WestCap parties. | 0.2 | $570.00 | $114.00 |
| 4/25/2023 | Tesla Seri | Document review on the first level for inclusion in fact chronology. | 2.0 | $570.00 | $1,140.00 |
| 4/25/2023 | Tesla Seri | Document review on the first level re relevant party summaries. | 1.7 | $570.00 | $969.00 |
| 4/25/2023 | Tesla Seri | Draft relevant party summary. | 0.9 | $570.00 | $513.00 |
| 4/25/2023 | Tesla Seri | Draft fact chronology. | 4.4 | $570.00 | $2,508.00 |
| 4/25/2023 | Tesla Seri | Communicate with A. Pugh re fact chronology. | 0.2 | $570.00 | $114.00 |
| 4/25/2023 | Tesla Seri | Communicate with A. Pugh re relevant party summary. | 0.1 | $570.00 | $57.00 |
| 4/26/2023 | Claire O'Brien | Meet with R. Slepoi re RFPs for substantive consolidation. | 0.2 | $1,250.00 | $250.00 |
| 4/26/2023 | Rachel Slepoi | Revise draft discovery requests based on C. O'Brien comments in collaboration with Z. Mitchell. | 2.5 | $685.00 | $1,712.50 |
| 4/26/2023 | Abbie Pugh | Continue reviewing and analyzing documents produced by Debtors for fact development (4.9); draft additions to fact development chronology and players list documents (1); correspond with T. Seri re same (.2). | 6.1 | $685.00 | $4,178.50 |
| 4/26/2023 | Tesla Seri | Review fact chronology for completeness. | 0.7 | $570.00 | $399.00 |
| 4/26/2023 | Tesla Seri | Document review on the first level adding date metadata. | 1.0 | $570.00 | $570.00 |
| 4/26/2023 | Tesla Seri | Communicate with A. Pugh regarding fact chronology. | 0.1 | $570.00 | $57.00 |
| 4/27/2023 | Abbie Pugh | Continue reviewing and analyzing documents for fact development (2.8); continue drafting chronology of same (.4). | 3.2 | $685.00 | $2,192.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 -  Discovery and fact development** | | | | | |
| 4/28/2023 | Rachel Slepoi | Review draft discovery requests and related research (0.1); discuss and develop draft chronology with Z. Mitchell and A. Pugh (0.7). | 0.8 | $685.00 | $548.00 |
| 4/28/2023 | Zachary Mitchell | Revise Celsius chron of documents relating to Pref investment (.6). | 0.6 | $685.00 | $411.00 |
| 4/28/2023 | Abbie Pugh | Review and analyze fact development documents (2.9); finalize first draft of chronology of fact development re Series B preferred investment (1.1); correspondence with R. Slepoi and Z. Mitchell re same (.2); draft executive summary of same (.5). | 4.8 | $685.00 | $3,288.00 |
| 4/30/2023 | Claire O'Brien | Review and edit substantive consolidation discovery requests. | 2.1 | $1,250.00 | $2,625.00 |
| 4/30/2023 | Claire O'Brien | Review and analyze document chronology re substantive consolidation. | 1.5 | $1,250.00 | $1,875.00 |
| 4/30/2023 | Zachary Mitchell | Revise Celsius discovery requests to include interrogatories and new defined terms (1.3). | 1.3 | $685.00 | $890.50 |
| **Subtotal for:  60 -  Discovery and fact development** | | | **293.1** | | **$228,612.00** |
| **70 -  Hearings and court matters** | | | | | |
| 4/18/2023 | Kayla Chen | Attend April Omnibus hearing (1.1), revise notes and circulate to team re same (.3). | 1.4 | $685.00 | $959.00 |
| **Subtotal for:  70 -  Hearings and court matters** | | | **1.4** | | **$959.00** |
| **80 -  Other** | | | | | |
| 4/18/2023 | Andrew Zhang | Research and document public statements by WestCap regarding Celsius. | 3.9 | $630.00 | $2,457.00 |
| **Subtotal for:  80 -  Other** | | | **3.9** | | **$2,457.00** |
| **90 -  Plan/Confirmation Matters** | | | | | |
| 4/3/2023 | Claire O'Brien | Review K. Chen summary and analysis of plan and potential objections. | 0.5 | $1,250.00 | $625.00 |
| 4/3/2023 | Claire O'Brien | Meeting K. Chen and A. Pugh re filed plan. | 0.3 | $1,250.00 | $375.00 |
| 4/5/2023 | Rachel Slepoi | Review filings re intercompany claims (1.2); summarize for team (.4). | 1.6 | $685.00 | $1,096.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **90 - Plan/Confirmation Matters** | | | | | |
| 4/12/2023 | Claire O'Brien | Call with S. Hershey re plan confirmation discovery schedule. | 0.3 | $1,250.00 | $375.00 |
| 4/12/2023 | Claire O'Brien | Emails with SGE team re plan confirmation discovery schedule. | 0.2 | $1,250.00 | $250.00 |
| 4/19/2023 | Claire O'Brien | Confer with Z. Mitchell re substantive consolidation research. | 0.1 | $1,250.00 | $125.00 |
| 4/20/2023 | Claire O'Brien | Review and analyze Preferred Equity's proposed counter-schedule for litigating plan matters. | 0.2 | $1,250.00 | $250.00 |
| 4/20/2023 | Rachel Slepoi | Review legal research re plan confirmation matters (0.4); discussion with Z. Mitchell re same (0.4). | 0.8 | $685.00 | $548.00 |
| 4/24/2023 | Claire O'Brien | Email analysis re notice of auction. | 0.1 | $1,250.00 | $125.00 |
| **Subtotal for: 90 - Plan/Confirmation Matters** | | | **4.1** | | **$3,769.00** |
| | | | | | |
| **95 - FTX Matters Filings** | | | | | |
| 4/3/2023 | Kayla Chen | Meet with R. Slepoi re FTX 2004 discovery procedures. | 0.3 | $685.00 | $205.50 |
| 4/18/2023 | Kayla Chen | Review and analyze FTX documents for 2004 motion (1.3), review and analyze examiner report for same (.5), review and analyze docket filings on CEL Token valuation for same (.9), draft FTX 2004 motion (4.2). | 6.9 | $685.00 | $4,726.50 |
| 4/20/2023 | Claire O'Brien | Review and revise draft 2004 motion. | 2.9 | $1,250.00 | $3,625.00 |
| 4/21/2023 | Temidayo Aganga-Willi: | Preparing 2004 discovery motions. | 0.3 | $1,435.00 | $430.50 |
| 4/23/2023 | Temidayo Aganga-Willi: | Revisions to discovery motion re FTX. | 3.0 | $1,435.00 | $4,305.00 |
| 4/23/2023 | Claire O'Brien | Call with T. Aganga-Williams re 2004 discovery motion draft. | 0.2 | $1,250.00 | $250.00 |
| 4/24/2023 | Temidayo Aganga-Willi: | Revise 2004 motion. | 0.7 | $1,435.00 | $1,004.50 |
| 4/24/2023 | Temidayo Aganga-Willi: | Research and drafting regarding discovery motions concerning FTX (1.9) call with A. Mon Cureno re the same (.5). | 2.4 | $1,435.00 | $3,444.00 |
| 4/24/2023 | Claire O'Brien | Emails with T. Aganga-Williams and A. Mon Cureno re 2004 motion draft. | 0.3 | $1,250.00 | $375.00 |
| 4/25/2023 | Temidayo Aganga-Willi: | Finalize 2004 motion re FTX. | 0.5 | $1,435.00 | $717.50 |
| 4/26/2023 | Temidayo Aganga-Willi: | Revisions to FTX RFPs. | 0.3 | $1,435.00 | $430.50 |
| 4/26/2023 | Temidayo Aganga-Willi: | Communication with N. Shaker re Elementus work. | 0.2 | $1,435.00 | $287.00 |

*Draft Copy*

---

## FEES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **95 - FTX Matters Filings** | | | | | |
| 4/27/2023 | Temidayo Aganga-Willia | Research re discovery filing. | 0.2 | $1,435.00 | $287.00 |
| **Subtotal for:  95 - FTX Matters Filings** | | | **18.2** | | **$20,088.00** |
| | | **Total Professional Services** | **524.2** | | **$455,527.00** |

## PERSON RECAP

| Person | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| TAW | Temidayo Aganga-Williams | Partner | 32.6 | $1,435.00 | $46,781.00 |
| FEG | Faith E. Gay | Partner | 0.6 | $2,060.00 | $1,236.00 |
| JMS | Jennifer M Selendy | Partner | 12.8 | $2,060.00 | $26,368.00 |
| AMC | Alvaro Rodrigo Mon-Cureno | Associate | 37.2 | $1,190.00 | $44,268.00 |
| CB1 | Claire O'Brien | Associate | 79.9 | $1,250.00 | $99,875.00 |
| KC3 | Kayla Chen | Law Clerk | 71.0 | $685.00 | $48,635.00 |
| ZM3 | Zachary Mitchell | Law Clerk | 29.1 | $685.00 | $19,933.50 |
| RS3 | Rachel Slepoi | Law Clerk | 56.0 | $685.00 | $38,360.00 |
| AP | Abbie Pugh | Staff Attorney | 81.9 | $685.00 | $56,101.50 |
| TG1 | Tesla Seri | Staff Attorney | 80.1 | $570.00 | $45,657.00 |
| TB2 | Tyler Burke | Analyst | 32.8 | $685.00 | $22,468.00 |
| AZ1 | Andrew Zhang | Analyst | 3.9 | $630.00 | $2,457.00 |
| MM5 | Madison Medard | Paralegal | 2.3 | $510.00 | $1,173.00 |
| SS1 | Scott Siegel | Paralegal | 3.6 | $570.00 | $2,052.00 |
| LM | Lorraine Mangual | Managing Clerk | 0.4 | $405.00 | $162.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 4/11/2023 | Seamless North America LLC- Meals- R.Slepoi-Overtime dinner | $47.70 |
| 4/12/2023 | Seamless North America LLC- Meals- R.Slepoi-Document review | $30.21 |
| 4/12/2023 | Uber Technologies, Inc.- Travel- R.Slepoi-Document review | $85.80 |

*Draft Copy*

---

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 4/12/2023 | Uber Technologies, Inc.- Travel- R.Slepoi-Document review | $17.16 |
| 4/24/2023 | Billable Printing - (Color) (5 @ $0.55) | $2.75 |
| 4/25/2023 | Billable Printing - (Black & White) (188 @ $0.10) | $18.80 |
| 4/25/2023 | Billable Printing - (Color) (2 @ $0.50) | $1.00 |
| 4/27/2023 | On Press Graphics- Copy Service- 2740 b/w copies; 68 regular tabs; 4 binders | $505.14 |
| 4/30/2023 | Pacer Charges | $3.00 |
| 4/30/2023 | Document Hosting/Technical Time | $86.38 |
| 4/30/2023 | RELX Inc. dba LexisNexis- Online Research- service period April 2023 | $2,658.88 |
| 4/30/2023 | Westlaw Charges | $466.91 |

|  | Total Disbursements | $3,923.73 |
|--|---------------------|-----------|

| | | |
|--|--|--|
| Total Professional Services Due | $455,527.00 | |
| Total Disbursements Due | $3,923.73 | |
| Total Current Charges | | $459,450.73 |
| Previous Balance | | $237,242.57 |
| Current Interest | | $0.00 |
| *Less Payments* | | ($237,242.57) |
| **PAY THIS AMOUNT** | | **$459,450.73** |

---

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

## TASK RECAP

**Services**

| Category | | Hours | Amount |
|----------|--|-------|--------|
| 10 | Retention application | 45.6 | $31,744.50 |
| 20 | Fee statements and applica | 24.8 | $20,321.50 |
| 30 | Case administration | 47.8 | $54,677.00 |
| 40 | Case strategy | 85.3 | $92,899.00 |
| 60 | Discovery and fact developı | 293.1 | $228,612.00 |
| 70 | Hearings and court matters | 1.4 | $959.00 |
| 80 | Other | 3.9 | $2,457.00 |

*Draft Copy*

---

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| 90    Plan/Confirmation Matters | 4.1 | $3,769.00 |
| 95    FTX Matters Filings | 18.2 | $20,088.00 |
| | 524.2 | $455,527.00 |

**<u>Exhibit D</u>**

**Expense Summary & Detail**

| <u>Category</u> | <u>Amount</u> |
|---|---|
| E-Discovery Data Hosting / Storage | $86.38 |
| Online Research | $3,128.79 |
| Outside Printing | $505.14 |
| Printing | $22.55 |
| Travel (Taxi – Business) | $102.96 |
| Overtime Meals | $77.91 |
| **Grand Total** | **$3,923.73** |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Rachel Slepoi | 04/11/2023 | Seamless North America LLC-Meals- R. Slepoi-Overtime dinner | Overtime Meals | $47.70 |
| Rachel Slepoi | 04/12/2023 | Seamless North America LLC-Meals- R. Slepoi-Document Review | Overtime Meals | $30.21 |
| Rachel Slepoi | 04/12/2023 | Uber Technologies, Inc. – Travel – R. Slepoi – Document review | Travel (Taxi – Business) | $85.80 |
| Rachel Slepoi | 04/12/2023 | Uber Technologies, Inc. – Travel – R. Slepoi – Document review | Travel (Taxi – Business) | $17.16 |
| Scott Siegel | 04/24/2023 | Billable Printing - (Color) | Printing | $2.75 |
| Scott Siegel | 04/25/2023 | Billable Printing - (Color) | Printing | $1.00 |
| Scott Siegel | 04/25/2023 | Billable Printing - (Black & White) | Printing | $18.80 |
| Scott Siegel | 04/27/2023 | On Press Graphics – Copy Service – 2740 b/w copies; 68 regular tabs; 4 binders | Outside Printing | $505.14 |
| Tyler Burke | 04/30/2023 | Pacer Charges | Online Research | $3.00 |
| Tyler Burke | 04/30/2023 | Westlaw Charges | Online Research | $466.91 |
| Tyler Burke | 04/30/2023 | RELX Inc. dba LexisNexis – Online Research – service period April 2023 | Online Research | $2,658.88 |
| Christopher Bandes | 04/30/2023 | Document Hosting/Technical Time | E-Discovery Document Hosting/Storage | $86.38 |
| **Grand Total** | | | | **$3,923.73** |