**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF NINTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP
FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

PLEASE TAKE NOTICE that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Ninth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from April 1, 2023 through April 30, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

PLEASE TAKE FURTHER NOTICE that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Second Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 2560], and the *First Amended Order (I) Establishing Procedures for Interim*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

AMERICAS 116616989 v1

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 2779 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

AMERICAS 116616989 v1

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  June 14, 2023
       New York, New York

Respectfully submitted,

M3 Partners, LP
*/s/ Mohsin Y. Meghji*
Name: Mohsin Y. Meghji
Title: Managing Partner of M3 Partners

AMERICAS 116616989 v1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NINTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | April 1, 2023 – April 30, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,050,105.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $840,084.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $210,021.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $6,506.60 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,056,611.60 |
| --- | --- |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $846,590.60 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $846,590.60, consisting of 80% of the $1,050,105.00 in fees earned during the monthly period and 100% of the $6,506.60 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.    **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Monthly Statement is approximately $763.99.[5]

2.    **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.     **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**     **Exhibit F** sets forth a summary of prior monthly reports submitted.

### Reservation of Rights

7.     Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

### Notice

8.     M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   June 14, 2023          Respectfully submitted,
         New York, New York
                                M3 Partners, LP
                                */s/ Mohsin Y. Meghji*
                                Name: Mohsin Y. Meghji
                                Title: Managing Partner of M3 Partners

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 28.3 | $38,205.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 170.1 | $195,615.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 194.3 | $223,445.00 |
| Greenhaus, Eric | Vice President | $750 | 0.5 | $375.00 |
| Biggs, Truman | Vice President | $750 | 224.3 | $168,225.00 |
| Magliano, John | Senior Associate | $650 | 290.6 | $188,890.00 |
| Bueno, Julian | Associate | $550 | 254.7 | $140,085.00 |
| Gallic, Sebastian | Analyst | $450 | 211.7 | $95,265.00 |
| **Total** | | | **1,374.5** | **$1,050,105.00** |

*Average Billing Rate* | | | | *$763.99*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 220.2 | $217,040.00 |
| Case Administration | 67.4 | $44,690.00 |
| Cash Budget and Financing | 119.5 | $129,185.00 |
| Claims/Liabilities Subject to Compromise | 138.2 | $79,010.00 |
| Court Attendance/Participation | 2.9 | $3,335.00 |
| Financial & Operational Matters | 62.4 | $39,070.00 |
| General Correspondence with Debtor & Debtors' Professionals | 48.7 | $39,935.00 |
| General Correspondence with UCC & UCC Counsel | 119.9 | $106,945.00 |
| Miscellaneous Motions | 16.0 | $13,040.00 |
| Plan of Reorganization/Disclosure Statement | 511.6 | $328,850.00 |
| Potential Avoidance Actions/Litigation Matters | 67.7 | $49,005.00 |
| **Total** | **1,374.5** | **$1,050,105.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.7 | $945.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 52.4 | $60,260.00 |
| Ehrler, Ken | Managing Director | $1,150 | 102.7 | $118,105.00 |
| Magliano, John | Senior Associate | $650 | 36.5 | $23,725.00 |
| Bueno, Julian | Associate | $550 | 14.5 | $7,975.00 |
| Gallic, Sebastian | Analyst | $450 | 13.4 | $6,030.00 |
| **Total** | | | **220.2** | **$217,040.00** |
| *Average Billing Rate* | | | | *$985.65* |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NINTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR
INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | April 1, 2023 – April 30, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,050,105.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $840,084.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $210,021.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $6,506.60 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

AMERICAS 116616989 v1

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,056,611.60 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $846,590.60 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $846,590.60, consisting of 80% of the $1,050,105.00 in fees earned during the monthly period and 100% of the $6,506.60 in expenses incurred during the case.

**<u>Professional Services Rendered and Expense Disbursements Incurred</u>**

1.      **<u>Exhibit A</u>** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Monthly Statement is approximately $763.99.[5]

2.      **<u>Exhibit B</u>** sets forth a project summary that includes the aggregate hours and fees

---

[4]     Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]     The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.    **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**    **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.    Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.    M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:    June 14, 2023
       New York, New York

       Respectfully submitted,

       M3 Partners, LP
       */s/ Mohsin Y. Meghji*
       Name: Mohsin Y. Meghji
       Title: Managing Partner of M3 Partners

AMERICAS 116616989 v1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 28.3 | $38,205.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 170.1 | $195,615.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 194.3 | $223,445.00 |
| Greenhaus, Eric | Vice President | $750 | 0.5 | $375.00 |
| Biggs, Truman | Vice President | $750 | 224.3 | $168,225.00 |
| Magliano, John | Senior Associate | $650 | 290.6 | $188,890.00 |
| Bueno, Julian | Associate | $550 | 254.7 | $140,085.00 |
| Gallic, Sebastian | Analyst | $450 | 211.7 | $95,265.00 |
| **Total** | | | **1,374.5** | **$1,050,105.00** |

*Average Billing Rate* | | | | *$763.99*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 220.2 | $217,040.00 |
| Case Administration | 67.4 | $44,690.00 |
| Cash Budget and Financing | 119.5 | $129,185.00 |
| Claims/Liabilities Subject to Compromise | 138.2 | $79,010.00 |
| Court Attendance/Participation | 2.9 | $3,335.00 |
| Financial & Operational Matters | 62.4 | $39,070.00 |
| General Correspondence with Debtor & Debtors' Professionals | 48.7 | $39,935.00 |
| General Correspondence with UCC & UCC Counsel | 119.9 | $106,945.00 |
| Miscellaneous Motions | 16.0 | $13,040.00 |
| Plan of Reorganization/Disclosure Statement | 511.6 | $328,850.00 |
| Potential Avoidance Actions/Litigation Matters | 67.7 | $49,005.00 |
| **Total** | **1,374.5** | **$1,050,105.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.7 | $945.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 52.4 | $60,260.00 |
| Ehrler, Ken | Managing Director | $1,150 | 102.7 | $118,105.00 |
| Magliano, John | Senior Associate | $650 | 36.5 | $23,725.00 |
| Bueno, Julian | Associate | $550 | 14.5 | $7,975.00 |
| Gallic, Sebastian | Analyst | $450 | 13.4 | $6,030.00 |
| **Total** | | | **220.2** | **$217,040.00** |

*Average Billing Rate* | | | | *$985.65* |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[2] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

### NINTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>APRIL 1, 2023 THROUGH APRIL 30, 2023</u>

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | April 1, 2023 – April 30, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,050,105.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $840,084.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $210,021.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $6,506.60 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,056,611.60 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $846,590.60 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $846,590.60, consisting of 80% of the $1,050,105.00 in fees earned during the monthly period and 100% of the $6,506.60 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $763.99.[5]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## **Reservation of Rights**

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   June 14, 2023                    Respectfully submitted,
         New York, New York

                                          M3 Partners, LP
                                          */s/ Mohsin Y. Meghji*
                                          Name: Mohsin Y. Meghji
                                          Title: Managing Partner of M3 Partners

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 28.3 | $38,205.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 170.1 | $195,615.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 194.3 | $223,445.00 |
| Greenhaus, Eric | Vice President | $750 | 0.5 | $375.00 |
| Biggs, Truman | Vice President | $750 | 224.3 | $168,225.00 |
| Magliano, John | Senior Associate | $650 | 290.6 | $188,890.00 |
| Bueno, Julian | Associate | $550 | 254.7 | $140,085.00 |
| Gallic, Sebastian | Analyst | $450 | 211.7 | $95,265.00 |
| **Total** | | | **1,374.5** | **$1,050,105.00** |

*Average Billing Rate* | | | | *$763.99*

1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 220.2 | $217,040.00 |
| Case Administration | 67.4 | $44,690.00 |
| Cash Budget and Financing | 119.5 | $129,185.00 |
| Claims/Liabilities Subject to Compromise | 138.2 | $79,010.00 |
| Court Attendance/Participation | 2.9 | $3,335.00 |
| Financial & Operational Matters | 62.4 | $39,070.00 |
| General Correspondence with Debtor & Debtors' Professionals | 48.7 | $39,935.00 |
| General Correspondence with UCC & UCC Counsel | 119.9 | $106,945.00 |
| Miscellaneous Motions | 16.0 | $13,040.00 |
| Plan of Reorganization/Disclosure Statement | 511.6 | $328,850.00 |
| Potential Avoidance Actions/Litigation Matters | 67.7 | $49,005.00 |
| **Total** | **1,374.5** | **$1,050,105.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.7 | $945.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 52.4 | $60,260.00 |
| Ehrler, Ken | Managing Director | $1,150 | 102.7 | $118,105.00 |
| Magliano, John | Senior Associate | $650 | 36.5 | $23,725.00 |
| Bueno, Julian | Associate | $550 | 14.5 | $7,975.00 |
| Gallic, Sebastian | Analyst | $450 | 13.4 | $6,030.00 |
| **Total** | | | **220.2** | **$217,040.00** |

*Average Billing Rate*     *$985.65*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.9 | $1,215.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 3.8 | $4,370.00 |
| Ehrler, Ken | Managing Director | $1,150 | 9.9 | $11,385.00 |
| Biggs, Truman | Vice President | $750 | 8.5 | $6,375.00 |
| Magliano, John | Senior Associate | $650 | 3.4 | $2,210.00 |
| Bueno, Julian | Associate | $550 | 7.3 | $4,015.00 |
| Gallic, Sebastian | Analyst | $450 | 33.6 | $15,120.00 |
| **Total** | | | **67.4** | **$44,690.00** |
| | | | | |
| *Average Billing Rate* | | | | *$663.06* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Cash Budget and Financing*
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 48.2 | $55,430.00 |
| Ehrler, Ken | Managing Director | $1,150 | 56.6 | $65,090.00 |
| Magliano, John | Senior Associate | $650 | 5.8 | $3,770.00 |
| Bueno, Julian | Associate | $550 | 8.9 | $4,895.00 |
| **Total** | | | **119.5** | **$129,185.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,081.05* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***Claims/Liabilities Subject to Compromise***
On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.5 | $675.00 |
| Biggs, Truman | Vice President | $750 | 15.3 | $11,475.00 |
| Magliano, John | Senior Associate | $650 | 1.0 | $650.00 |
| Bueno, Julian | Associate | $550 | 115.8 | $63,690.00 |
| Gallic, Sebastian | Analyst | $450 | 5.6 | $2,520.00 |
| **Total** | | | **138.2** | **$79,010.00** |
| | | | | |
| *Average Billing Rate* | | | | *$571.71* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.3 | $1,495.00 |
| **Total** | | | **2.9** | **$3,335.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,150.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues
related to its financial performance, liquidity, operating efficiency, and assess risks that may impact
creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 2.6 | $2,990.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.4 | $1,610.00 |
| Biggs, Truman | Vice President | $750 | 13.1 | $9,825.00 |
| Magliano, John | Senior Associate | $650 | 2.6 | $1,690.00 |
| Bueno, Julian | Associate | $550 | 37.4 | $20,570.00 |
| Gallic, Sebastian | Analyst | $450 | 5.3 | $2,385.00 |
| **Total** | | | **62.4** | **$39,070.00** |

*Average Billing Rate*  *$626.12*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.2 | $4,320.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 10.8 | $12,420.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.5 | $575.00 |
| Greenhaus, Eric | Vice President | $750 | 0.5 | $375.00 |
| Biggs, Truman | Vice President | $750 | 7.0 | $5,250.00 |
| Magliano, John | Senior Associate | $650 | 24.9 | $16,185.00 |
| Gallic, Sebastian | Analyst | $450 | 1.8 | $810.00 |
| **Total** | | | **48.7** | **$39,935.00** |
| | | | | |
| *Average Billing Rate* | | | | *$820.02* |

9

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 12.7 | $17,145.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 22.9 | $26,335.00 |
| Ehrler, Ken | Managing Director | $1,150 | 14.4 | $16,560.00 |
| Biggs, Truman | Vice President | $750 | 24.5 | $18,375.00 |
| Magliano, John | Senior Associate | $650 | 40.5 | $26,325.00 |
| Gallic, Sebastian | Analyst | $450 | 4.9 | $2,205.00 |
| **Total** | | | **119.9** | **$106,945.00** |

*Average Billing Rate* | | | | *$891.95* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the
monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A,
motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.5 | $575.00 |
| Biggs, Truman | Vice President | $750 | 12.9 | $9,675.00 |
| Magliano, John | Senior Associate | $650 | 0.4 | $260.00 |
| **Total** | | | **16.0** | **$13,040.00** |
| *Average Billing Rate* | | | | *$815.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

## Exhibit C - Summary of Time Detail by Task Category by Professional

***Plan of Reorganization/Disclosure Statement***
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 10.3 | $13,905.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 16.2 | $18,630.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Biggs, Truman | Vice President | $750 | 119.2 | $89,400.00 |
| Magliano, John | Senior Associate | $650 | 175.5 | $114,075.00 |
| Bueno, Julian | Associate | $550 | 56.2 | $30,910.00 |
| Gallic, Sebastian | Analyst | $450 | 132.0 | $59,400.00 |
| **Total** | | | **511.6** | **$328,850.00** |
| *Average Billing Rate* | | | | *$642.79* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 9.4 | $10,810.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.8 | $5,520.00 |
| Biggs, Truman | Vice President | $750 | 23.8 | $17,850.00 |
| Bueno, Julian | Associate | $550 | 14.6 | $8,030.00 |
| Gallic, Sebastian | Analyst | $450 | 15.1 | $6,795.00 |
| **Total** | | | **67.7** | **$49,005.00** |
| | | | | |
| *Average Billing Rate* | | | | *$723.86* |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Air Travel | $1,663.21 |
| Business Meals | $477.03 |
| Conference calls | $71.23 |
| Hotels | $945.92 |
| Internet | $32.00 |
| Taxi/Car Service | $3,317.21 |
| **Total (a)** | **$6,506.60** |

**Note:**

(a) Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period. As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 2/7/2023 | $24.28 | Taxi/Car Service | Ken Ehrler | Car for S. Duffy, T. DiFiore (UCC) from K&E office to dinner with White & Case |
| 2/7/2023 | $156.56 | Taxi/Car Service | Ken Ehrler | Late night car home from office |
| 2/15/2023 | $181.71 | Taxi/Car Service | Ken Ehrler | Late night car home from office |
| 2/16/2023 | $151.11 | Taxi/Car Service | Ken Ehrler | Late night car home from office |
| 2/27/2023 | $194.56 | Hotels | Ken Ehrler | Hotel and lodging while in Abilene, TX |
| 2/27/2023 | $608.81 | Air Travel | Ken Ehrler | Economy airfare to Abilene, TX for mining site diligence |
| 2/27/2023 | $117.59 | Taxi/Car Service | Ken Ehrler | Car from home to LGA for trip to Abilene, TX |
| 2/28/2023 | $161.52 | Taxi/Car Service | Ken Ehrler | Rental car to drive K. Wofford (W&C), J. Magliano (M3), E. Aidoo (PWP), M. Deeg (CEL) to mining site visit |
| 2/28/2023 | $133.76 | Taxi/Car Service | Ken Ehrler | Car from LGA to home following trip to Abilene, TX |
| 3/22/2023 | $194.48 | Taxi/Car Service | Ken Ehrler | Late night car home |
| 3/31/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/1/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/1/2023 | $1,074.56 | Taxi/Car Service | Ken Ehrler | Rental car to drive K Wofford (W&C), E Aidoo (PWP), M Deeg (CEL) to mining site visits across Midland, TX |
| 4/3/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/3/2023 | $21.83 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/3/2023 | $97.61 | Taxi/Car Service | Ken Ehrler | Car from home to airport for trip to Midland, TX to visit potential mining sites |
| 4/4/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/5/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/5/2023 | $14.94 | Taxi/Car Service | John Magliano | Late night car home from office |
| 4/5/2023 | $21.91 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/5/2023 | $82.87 | Taxi/Car Service | Ken Ehrler | Car from airport to home following Midland, TX diligence |
| 4/5/2023 | $1,054.40 | Air Travel | Ken Ehrler | Economy airfare to Midland, TX for mining site diligence |
| 4/5/2023 | $751.36 | Hotels | Ken Ehrler | Hotel and lodging while in Midland, TX for mining |
| 4/6/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/6/2023 | $22.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/7/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/8/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/9/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/10/2023 | $23.71 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/11/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/11/2023 | $19.89 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/12/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/13/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/13/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/13/2023 | $35.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 4/15/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/16/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/17/2023 | $18.95 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/18/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/19/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/19/2023 | $24.85 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/22/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/23/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/24/2023 | $22.38 | Taxi/Car Service | Ken Ehrler | Car from M3 office to dinner to meet with UCC advisors and potential plan sponsor |
| 4/24/2023 | $157.49 | Taxi/Car Service | Ken Ehrler | Car home from working dinner |
| 4/24/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/24/2023 | $20.68 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/25/2023 | $23.04 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/26/2023 | $155.06 | Taxi/Car Service | Ken Ehrler | Late night car home from K&E |
| 4/26/2023 | $166.29 | Taxi/Car Service | Ken Ehrler | Late night car home from K&E |
| 4/26/2023 | $17.14 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/26/2023 | $23.04 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/27/2023 | $156.18 | Taxi/Car Service | Ken Ehrler | Late night car from K&E to airport |
| 4/27/2023 | $31.83 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/30/2023 | $71.23 | Conference calls | M3 Team | Teleconference services |

**Total**      **$6,506.60**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/1/2023 | Bueno, Julian | Cash Budget and Financing | Prepare final edits to weekly cash reporting presentation and email summary for presentation to UCC | 0.60 |
| 4/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare financial claims analysis and impact to creditor recoveries | 2.20 |
| 4/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss KEIP proposal with J Ramirez (W&C), T. Biggs (M3) | 0.30 |
| 4/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss litigation trust memo with M Meghji (M3), J. Schiffrin (M3) | 0.40 |
| 4/1/2023 | Ehrler, Ken | Business Plan | Discuss plan sponsor counter proposal with K. Cofsky (PWP) | 0.30 |
| 4/1/2023 | Ehrler, Ken | Business Plan | Plan logistics for upcoming trip to W Texas to visit potential mining sites | 0.60 |
| 4/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis re: all other SOFA debtor cause of action claims | 2.70 |
| 4/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to SOFA debtor cause of action claims analysis | 1.30 |
| 4/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of key points, requests, and questions outstanding regarding a potential bidder for Celsius' assets | 0.90 |
| 4/1/2023 | Biggs, Truman | Case Administration | Discuss key ongoing workstreams and upcoming key case deadlines with K. Ehrler (M3) and J. Schiffrin (M3) | 0.10 |
| 4/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update overview and due diligence questions based on initial presentation from a potential MiningCo strategic partner | 0.90 |
| 4/1/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity slides prepared by J. Bueno (M3) and provide comments | 0.20 |
| 4/1/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slide and summary email for M3 senior team members | 0.40 |
| 4/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised litigation trust memorandum and discussed with M. Meghji (M3) and K. Ehrler (M3) | 2.30 |
| 4/1/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on summary key points/requests/questions regarding potential plan sponsor's bid prepared by T. Biggs (M3) | 0.90 |
| 4/1/2023 | Schiffrin, Javier | Case Administration | Attend discussion re: key ongoing workstreams and upcoming case deadlines with K. Ehrler (M3) and T. Biggs (M3) | 0.10 |
| 4/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to analysis re: cause of auction claims | 2.30 |
| 4/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare an analysis on the impact of varying crypto prices on Company Assets | 1.90 |
| 4/2/2023 | Biggs, Truman | Financial & Operational Matters | Prepared analysis on intercompany transactions and prepare questions for follow-up | 0.70 |
| 4/2/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), M. Rahmani, E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (Centerview), potential plan sponsor, et. al regarding due diligence on business plan model assumptions | 1.20 |
| 4/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of outstanding items and requests regarding third-party bidder's proposal for Celsius' assets | 1.40 |
| 4/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of UCC feedback on potential plan sponsor proposal | 0.20 |
| 4/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with T. Biggs (M3), M. Rahmani, E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (Centerview), potential plan sponsor, et. al regarding due diligence on business plan model assumptions | 1.20 |
| 4/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review UCC proposal feedback for potential plan sponsor and provide comments | 0.80 |
| 4/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding review of UCC feedback on potential plan sponsor proposal | 0.20 |
| 4/2/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend model discussion call with T. Biggs, J. Magliano (M3), M. Rahmani, E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (Centerview) | 0.50 |
| 4/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and took notes on provisional A&M Interco analysis | 1.10 |
| 4/2/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with J. Magliano (M3), M. Rahmani (PWP), E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (CVP) and T. Biggs (M3) to review potential plan sponsor diligence | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 4/3/2023 | Ehrler, Ken | Business Plan | Meet with D. Albert, C. Ferraro (CEL), E. Aidoo (PWP) et al re: company responses to potential plan sponsor diligence feedback on mining | 1.00 |
| 4/3/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J. Magliano (M3) re: question from committee member re: scheduled claims | 0.30 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Correspond with D. Albert (CEL) re: itinerary for trip on 4/4 | 0.60 |
| 4/3/2023 | Ehrler, Ken | Financial & Operational Matters | Read and respond to twitter question re: mining revenue and margins reported in MOR | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Discuss proposal and diligence questions with potential plan sponsor | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Discuss plans for upcoming site visits with S. Duffy (UCC), M. Deeg (CEL), K. Wofford (W&C) | 1.00 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Correspond with site hosts and map directions for visits on 4/4 | 1.60 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Prepare slide on proposal from potential plan sponsor for UCC committee meeting | 0.60 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Review and comment on KEIP analysis slides for UCC meeting | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Discuss feedback on potential plan sponsor proposal with K. Wofford (M3) | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Review logistics and itinerary for 4/4 with K. Wofford (W&C), E. Aidoo (PWP), M. Deeg (CEL), S. Duffy (UCC) | 0.40 |
| 4/3/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary and audit of coin variances and custody claim timing | 1.80 |
| 4/3/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis re: on-chain intercompany transfers | 1.70 |
| 4/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Research pending asset sale and prepare response to counterparty's under temporary restraining order | 2.20 |
| 4/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of profit and loss re: asset movements under temporary restraining order | 1.30 |
| 4/3/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding updates to an intracompany transfer analysis | 0.50 |
| 4/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary overview of Potential Plan Sponsor model and go forward business lines | 1.10 |
| 4/3/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 3.10 |
| 4/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to debtor cause of action claims analysis | 2.90 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding updates to an intracompany transfer analysis | 0.50 |
| 4/3/2023 | Bueno, Julian | Case Administration | Prepare edits to fee application for submission to fee examiner | 1.20 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco claims analysis re: relevant debtor entities | 2.70 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare a summary of relevant data concerning intercompany claim value | 0.40 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare intercompany claims analysis presentation | 0.50 |
| 4/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare responses on a term-by-term basis for potential acquiror of Celsius' assets | 3.30 |
| 4/3/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding proposed KEIP and suggested changes | 3.20 |
| 4/3/2023 | Biggs, Truman | Case Administration | Prepare slide regarding Elementus workstreams for UCC Meeting on 4.4.23 discussing key upcoming case deadlines and ongoing workstreams | 0.70 |
| 4/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review request made by litigation counterparty, prepare materials at direction of counsel | 0.40 |
| 4/3/2023 | Biggs, Truman | Miscellaneous Motions | Review Intercompany Estimate motion prepared by W&C, prepare questions and responses related to figures included in the motion | 0.90 |
| 4/3/2023 | Biggs, Truman | Case Administration | Prepare updates for Committee regarding sale process for presentation at 4.4.23 UCC Meeting | 3.40 |
| 4/3/2023 | Biggs, Truman | Case Administration | Review Celsius Professional Fee Tracker and prepare questions | 0.20 |
| 4/3/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), M. Rahmani, K. Cofsky (PWP), A. Colodny (W&C), et. al regarding updates on potential plan sponsors proposals and next steps | 1.50 |
| 4/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro, D. Albert (CEL), et. al regarding discussion on MiningCo strategy | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/3/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare response regarding customer claims based on request from W&C | 0.40 |
| 4/3/2023 | Magliano, John | Case Administration | Prepare weekly summary of key workstreams, deliverables and results for workstream meeting | 0.40 |
| 4/3/2023 | Magliano, John | Financial & Operational Matters | Prepare responses to a request from W&C regarding February 2023 MOR and Cash/Coin report | 2.30 |
| 4/3/2023 | Magliano, John | Cash Budget and Financing | Prepare responses on the Debtors weekly reporting based on questions from K. Ehrler (M3) | 0.60 |
| 4/3/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.40 |
| 4/3/2023 | Magliano, John | Business Plan | Create due diligence overview presentation for potential MiningCo strategic option | 1.70 |
| 4/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with T. Biggs (M3), M. Rahmani, K. Cofsky (PWP), A. Colodny (W&C), et. al regarding updates on potential plan sponsors' proposals and next steps | 1.50 |
| 4/3/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting re: review potential plan sponsor diligence | 0.60 |
| 4/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and gave comments on analysis re: potential plan sponsor | 0.30 |
| 4/3/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in diligence call to review Midland site with M. Deegs (CEL), E. Aidoo (PWP) and K. Ehrler (M3) | 0.90 |
| 4/3/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), M. Rahmani (PWP), K. Cofsky (PWP), T. Biggs (M3) and A. Colodny (W&C), to review updates on potential plan sponsors proposals and next steps | 1.50 |
| 4/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed potential plan sponsor term sheet and prepared provisional UCC counterproposal | 2.20 |
| 4/3/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft Elementus status update prepared by T. Biggs (M3) | 0.40 |
| 4/3/2023 | Schiffrin, Javier | Case Administration | Participated in call with T. Biggs (M3) and K. Ehrler (M3) to discuss UCC presentation deliverables | 0.20 |
| 4/3/2023 | Schiffrin, Javier | Case Administration | Drafted sale process update for inclusion in UCC presentation | 1.80 |
| 4/3/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on KEIP presentation prepared by T. Biggs (M3) for UCC) | 0.90 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Meet with team and discuss objectives for site visit and other pressing matters with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP) | 2.60 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Attend site visits with potential mining M&A partner with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP), Q Lawlor (CEL), D. Albert (CEL) | 3.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Debrief on site visit with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP), Q Lawlor (CEL), D. Albert (CEL) | 1.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Attend site visit with potential plan sponsor to review mining operations and site facilities with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP), Q Lawlor (CEL), D. Albert (CEL) | 1.30 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Attend weekly UCC committee meeting to present progress with potential plan sponsors with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL) | 2.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Visit mining site and operations of potential plan sponsor with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP), Q Lawlor (CEL), D. Albert (CEL) | 1.30 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Debrief on site visits and discuss negotiation strategy with K. Wofford (W&C), S. Duffy (UCC), E. Aidoo (PWP), Q Lawlor (CEL) | 1.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to discuss feedback on plan term sheet and UCC counter | 1.90 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of potential plan sponsor business model and potential recoveries | 3.00 |
| 4/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and prepare oveview of profit and loss statements as well as responses to diligence requests regarding assets under TRO | 1.70 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize and prepare side by side present value comparison regarding the Company's Strategic Option | 2.10 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating model per comments by J. Magliano (M3) | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of recovery analysis based on potential plan sponsor's business plan model | 1.10 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise and audit Strategic Option model and create side by side comparison of related plans value to creditors | 2.90 |
| 4/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft summary of reporting and counterparty risk associated with assets under TRO | 1.30 |
| 4/4/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco analysis re: aggregate in-kind and dollarized token transfers | 2.30 |
| 4/4/2023 | Bueno, Julian | Business Plan | Prepare updates to mining facility comparable transactions in MiningCo valuation model | 2.80 |
| 4/4/2023 | Bueno, Julian | Business Plan | Prepare updates to orderly liquidation model re: recent mining rig transactions comparables | 2.60 |
| 4/4/2023 | Bueno, Julian | Business Plan | Prepare edits to mining facility transaction comparables | 1.70 |
| 4/4/2023 | Biggs, Truman | Case Administration | Prepare side-by-side term sheet in response to new potential acquiror for Celsius' assets | 0.80 |
| 4/4/2023 | Biggs, Truman | Miscellaneous Motions | Review Draft Estimation Motion at direction of W&C, prepare and send responses related to figures included in them | 0.40 |
| 4/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare comparative analysis between submitted proposals for Celsius assets received thus far | 3.60 |
| 4/4/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), K. Cofsky (PWP), A. Colodny, G. Pesce (W&C) S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, KEIP and litigation motions, Debtors liquidity and other UCC workstreams | 1.80 |
| 4/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review previously provided proposals and incorporate feedback from other UCC Advisors into response to potential acquiror of Celsius assets | 1.90 |
| 4/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), T. DiFiore, S. Duffy (UCC) regarding counterproposal for potential MiningCo plan sponsor and next steps to take notes and for any MiningCo-related topics | 1.00 |
| 4/4/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding potential plan sponsor proposal updates and next steps | 0.30 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding review of potential plan sponsor business model and recovery analysis | 3.00 |
| 4/4/2023 | Magliano, John | Business Plan | Draft analysis on potential MiningCo strategic option and associated value proposition | 1.20 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Draft due diligence questions on the plan sponsor's business plan | 1.40 |
| 4/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny, G. Pesce (W&C) S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, KEIP and litigation motions, Debtors liquidity and other UCC workstreams to present liquidity update and for plan sponsor and KEIP workstreams | 1.80 |
| 4/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, T. Biggs (M3), G. Pesce (W&C) B. Campagna (A&M), D. Latona (K&E) et. al regarding background information on KEIP and next steps | 0.30 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of recovery analysis based on potential plan sponsor's business plan model | 1.10 |
| 4/4/2023 | Magliano, John | Business Plan | Draft revisions on mining analysis prepared by J. Bueno (M3) as part of evaluation of potential MiningCo strategic option | 0.30 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review recovery analysis prepared by S. Gallic (M3) and provide feedback | 1.80 |
| 4/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy (UCC), potential plan sponsor, et. al regarding discussion with potential plan sponsor on a counterproposal and next steps | 1.70 |
| 4/4/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised potential plan sponsor term sheet comparison prepared by T. Bigs (M3) | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and revised draft Interco estimation motion at request of W&C | 0.70 |
| 4/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3), T. Biggs (M3), K. Wofford (W&C), K. Cofsky (PWP), E. Aidoo (PWP), T. DiFiore (UCC) and S. Duffy (UCC) regarding counterproposal for potential MiningCo plan sponsor and next steps | 1.00 |
| 4/4/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Interco claim call with R. Campagna (A&M), A. Ciriello (A&M) and T. Biggs (M3) | 1.00 |
| 4/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with S. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 1.80 |
| 4/4/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call to discuss KEIP motion with G. Pesce et. Al. (W&C) | 0.30 |
| 4/4/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential plan sponsor to review UCC's term sheet feedback | 1.90 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Prepare notes re: site visits from day prior on potential investment opportunities | 0.80 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Provide progress update to M Meghji (M3) re: case workstreams, upcoming milestones, team priorities | 0.20 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Discuss site visits with J. Magliano (M3) and impact on mining business plan and diligence follow ups | 0.30 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Discuss priorities and follow ups with J. Schiffrin (M3) | 0.20 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Discuss W&C request re: wind down cost analysis with T. Biggs (M3) | 0.20 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Develop valuation analysis for potential site acquisition based on precedent transactions and potential development costs | 2.80 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Attend weekly mining UCC/company call with C. Ferraro, D. Albert (CEL), E. Aidoo (PWP), K. Wofford (W&C), et al re: operational updates, feedback on site visits, business plan | 1.00 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on self-liquidation forecast prepared by T. Biggs (M3) | 0.70 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Discuss side-by-side analysis of competing plan sponsor offers with S. Gallic (M3) | 0.30 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Review and comment on liquidating trust comps prepared by the team | 0.40 |
| 4/5/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with T. Biggs, J. Magliano (M3) S. Saferstein, R. Moon (PWP) regarding review of potential sponsor plan comparison analyses | 1.10 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft present value model regarding Strategic Option's distribution schedule | 2.90 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft creditor level tax analysis re: strategic option models | 3.30 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides re: strategic option side by side present value recovery models | 1.90 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slide deck re: strategic option recovery present value to creditors | 1.30 |
| 4/5/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Discuss Counterparty temporary restraining order with N. Shaker (Elementus) | 0.40 |
| 4/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on profit and loss statements and underlying data re: counterparty assets under temporary restraining order | 1.80 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue modeling Strategic Options for the Company with respect to expected fees and value bridges for each option | 1.70 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare liquidating trust comps analysis | 1.80 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to liquidating trust comps analysis responding to feedback | 2.70 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis re: adding summaries | 2.90 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis re: adding performance incentive fees | 1.10 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis researching and adding data for Toys R Us | 1.10 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare liquidating trust comps analysis presentation | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis presentation | 2.80 |
| 4/5/2023 | Biggs, Truman | Miscellaneous Motions | Prepare potential alternative metrics for inclusion in KEIP proposal for sending to W&C and other UCC Advisors | 0.60 |
| 4/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare comparative analysis between potential acquiror of Celsius' assets and M3's self-liquidation cost estimates | 2.80 |
| 4/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare comments on analysis prepared by PWP comparing various recoveries under certain plans against one another | 1.30 |
| 4/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding recoveries under various plans proposed by potential acquirors of Celsius assets | 2.80 |
| 4/5/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with R. Moon and S. Saferstein (PWP) regarding analysis prepared by PWP comparing various proposals | 0.70 |
| 4/5/2023 | Biggs, Truman | Financial & Operational Matters | Prepare schedule of expenses by workstream associated with a proposed liquidation plan | 2.20 |
| 4/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with T. Biggs, S. Gallic (M3) S. Saferstein, R. Moon (PWP) regarding review of potential sponsor plan comparison analyses | 1.10 |
| 4/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), Q. Lawlor, D. Albert (CEL), et. al regarding weekly subcommittee update on MiningCo strategy and recap of site visit diligence | 0.50 |
| 4/5/2023 | Magliano, John | Business Plan | Attend discussion with K. Ehrler (M3) regarding site visits and impact on mining business plan and diligence follow ups | 0.30 |
| 4/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with B. Lingle (W&C) regarding liquidating trust comp analysis | 0.10 |
| 4/5/2023 | Magliano, John | Business Plan | Review potential sponsor plan comparison analysis and provide comments to S. Gallic (M3 | 2.30 |
| 4/5/2023 | Magliano, John | Business Plan | Update presentation and analysis related to evaluation of potential MiningCo strategic option | 1.20 |
| 4/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare liquidating trust comp analysis based on request from W&C | 2.60 |
| 4/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquidating trust comparison analysis prepared by J. Bueno (M3) and provide comments | 2.90 |
| 4/5/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.30 |
| 4/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Discuss liquidating trust cost comparison analysis with J. Bueno (M3) | 1.40 |
| 4/5/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in weekly mining call with J. Schiffrin (M3), C. Ferraro (CEL), D. Albert (CEL), E. Aidoo (PWP) and K. Wofford (W&C) to review operational updates and site visits | 1.10 |
| 4/5/2023 | Meghji, Mohsin | Case Administration | Discuss progress update with J. Schiffrin (M3) regarding case workstreams, upcoming milestones and team priorities | 0.30 |
| 4/5/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on alternative KEIP metrics prepared by T. Biggs (M3) | 0.60 |
| 4/5/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed, revised and commented on comparative plan sponsor vs. self-liquidation analysis prepared by T. Biggs (M3) | 1.80 |
| 4/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on PWP recovery scenario analysis for incorporation into UCC presentation materials | 1.40 |
| 4/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised updated self-liquidating plan cost projections prepared by T. Biggs (M3) | 1.50 |
| 4/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Conducted research re: litigation and liquidating trustee fees / allocated to each role separately | 2.60 |
| 4/5/2023 | Schiffrin, Javier | Case Administration | Provided progress update to M. Meghji (M3) regarding case workstreams, upcoming milestones and team priorities | 0.20 |
| 4/5/2023 | Schiffrin, Javier | Case Administration | Discussed engagement priorities and substantive follow ups with K. Ehrler (M3) | 0.20 |
| 4/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised mining valuation analysis for potential site acquisition | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/5/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining call with C. Ferraro (CEL), D. Albert (CEL), E. Aidoo (PWP) and K. Wofford (W&C) to review operational updates and site visits | 1.00 |
| 4/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised self-liquidation forecast prepared by T. Biggs (M3) | 1.40 |
| 4/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised liquidating trust comps prepared by J. Magliano (M3) | 1.30 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee and provide feedback on site visits | 1.00 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Cofsky (PWP), A. Colodny (W&C), J. Schiffrin (M3 et al re: counterproposal on potential plan sponsor | 1.60 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Debrief with J. Magliano (M3) on liquidating trust comps and follow ups | 0.40 |
| 4/6/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with T. Biggs (M3) re: potential KEIP metrics | 0.40 |
| 4/6/2023 | Ehrler, Ken | Case Administration | Attend weekly all-advisor meeting with broad K&E, CVP, A&M, W&C, PWP, M3 teams re: plan/DS timing and KEIP | 0.50 |
| 4/6/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meting with R Campagna, S. Schreiber, C Brantley (A&M), T. Biggs (M3) et al re: potential KEIP metrics and other concerns | 0.50 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Discuss bid proposal specifics and follow up items with potential plan sponsor | 0.40 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Draft and distribute counter proposal to potential plan sponsor | 1.30 |
| 4/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A Amulic, A. Colodny (W&C), K&E, A&M, et al re: DS and voting ballot drafts and formats | 0.50 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Discuss counterproposal to potential plan sponsor with G Pesce, A. Colodny, K. Wofford (W&C), K. Cofsky (PWP) et al | 0.70 |
| 4/6/2023 | Ehrler, Ken | Case Administration | Attend committee meeting to explain counterproposal prepared for potential plan sponsor | 0.30 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Present and distribute counterproposal to potential plan sponsor | 0.80 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Discuss counterproposal with J. Schiffrin (M3), K. Cofsky (PWP) and revise term sheet based on feedback | 0.80 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Audit underlying data and prepare summary and appendix slides re: Strategic Option for the company | 1.70 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise Strategic Option creditor level tax models in present value recovery analysis | 1.90 |
| 4/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for call with litigation counterparties, specifically re: counterparty and counterparty assets under temporary restraining order | 0.90 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue revising Strategic Option present value analysis to Earn Creditor recoveries | 2.60 |
| 4/6/2023 | Gallic, Sebastian | Case Administration | Draft February fee application in accordance with the local rules | 0.70 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise summary presentation re: present value of distributions and go forward business lines per T. Biggs (M3) comments | 1.40 |
| 4/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3) N. Shaker (Elementus), , S. Hershey (W&C), FTI, and Akin Gump | 0.80 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise summary re: side by side comparison of Strategic Options per T. Biggs (M3) comments | 1.10 |
| 4/6/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review Interco data to prepare analysis on claim values between entities | 2.70 |
| 4/6/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco analysis re: transfers between CNL & LLC by coin amount and coin value | 2.20 |
| 4/6/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to Interco analysis re: transfers between CNL & LLC by coin amount and coin value | 1.90 |
| 4/6/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano (M3), B. Campagna (A&M), et al regarding discussion of KEIP proposal | 0.60 |
| 4/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, S. Gallic (M3) S. Saferstein, R. Moon (PWP) regarding review of potential sponsor plan comparison analyses | 0.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/6/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate and prepare for call with A. Colodny (W&C), K. Ehrler (M3) and Debtor Advisors to discuss disclosure statement drafting and voting ballot formats | 0.50 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding returns under various plans, specifically to earn creditors and borrow creditors | 4.30 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with K. Cofsky (PWP), K. Ehrler (M3) and third-party potential acquiror of Celsius' assets to walkthrough side-by-side term sheet proposal | 0.50 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and provide comments on side-by-side term sheets proposals prepared by K. Ehrler (M3) for discussion with third-parties | 0.90 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare side-by-side term sheet proposal for discussion with potential third-party acquiror of Celsius assets | 0.60 |
| 4/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with G. Pesce (W&C) and K. Ehrler (M3) et al regarding response to potential third-party acquiror of Celsius assets | 0.50 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo strategic options and go-forward strategy | 1.00 |
| 4/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update liquidating trust comp analysis based on request from W&C | 2.90 |
| 4/6/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo cost structure | 0.40 |
| 4/6/2023 | Magliano, John | Business Plan | Review and update metric comparison for MiningCo comparable companies | 1.20 |
| 4/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquidating trust comp analysis prepared by J. Bueno (M3) and provide comments | 1.30 |
| 4/6/2023 | Magliano, John | Business Plan | Attend debrief with K. Ehrler (M3) regarding liquidating trust comps and follow-ups | 0.40 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with T. Biggs, S. Gallic (M3) S. Saferstein, R. Moon (PWP) regarding review of potential pension plan comparison analyses | 0.60 |
| 4/6/2023 | Magliano, John | Cash Budget and Financing | Update professional fee statement analysis as part of assessment of Debtors liquidity | 0.60 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding counterproposal for potential plan sponsor | 0.60 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates on process with potential plan sponsors and other key workstreams | 1.00 |
| 4/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo model prepared by potential plan sponsor | 1.30 |
| 4/6/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.30 |
| 4/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in weekly mining sub-committee call with K. Ehrler (M3), J. Schiffrin (M3), K. Wofford (W&C), and E. Aidoo (PWP) | 0.60 |
| 4/6/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisor meeting with K&E, CVP, A&M, W&C, PWP, M3 teams re: plan/DS timing and KEIP | 0.30 |
| 4/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discuss counterproposal to potential plan sponsor with M3 team, W&C, and PWP | 0.50 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on updated plan sponsor term sheet comparisons prepared by T. Biggs (M3) | 0.90 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on updated recovery scenario analysis prepared by T. Biggs (M3) | 2.40 |
| 4/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining sub-committee call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 0.50 |
| 4/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Continued participating in weekly mining sub-committee call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review plan next steps in advance of 4/17 auction deadline | 1.00 |
| 4/6/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Koenig (K&E), A. Colodny (K&E), K. Wofford (K&E), S. Schreiber (A&M) and K. Ehrler (M3) to review draft disclosure statement and ballot forms | 0.60 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in weekly all-advisor call with C. Koenig (K&E), K. Cofsky (PWP), C. Brantley (A&M), A. Colodny (W&C), R. Kielty (CVP) and K. Ehrler (M3) | 0.70 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in committee update meeting with M. Robinson (UCC) and C. Warren (UCC) | 0.40 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to review potential plan sponsor counterproposal | 1.60 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised draft UCC counterproposal to potential plan sponsor | 1.60 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A Amulic (W&C), A. Colodny (W&C), K&E and A&M to review DS and voting ballot drafts and formats | 0.50 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Participated in call to review counterproposal to potential plan sponsor with G. Pesce (W&C), A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 0.70 |
| 4/6/2023 | Schiffrin, Javier | Case Administration | Participated in UCC call to review plan sponsor counterproposal | 0.30 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised UCC counterproposal prior to distribution to potential plan sponsor | 1.20 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Discussed revised UCC counterproposal to plan sponsor with K. Ehrler (M3) and K. Cofsky (PWP) | 0.80 |
| 4/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S. Duffy, K Noyes (UCC) et al re: questions on sponsor counterproposal | 0.30 |
| 4/7/2023 | Ehrler, Ken | Business Plan | Analyze contractor settlement agreement regarding potential site to acquire and impact on land value and construction timelines | 0.60 |
| 4/7/2023 | Ehrler, Ken | Business Plan | Draft and distribute negotiation priority list to J. Magliano (M3) | 1.20 |
| 4/7/2023 | Ehrler, Ken | Case Administration | Review and sign off on February fee application | 0.80 |
| 4/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to diligence requests from Venables re: loan settlement and coin balances | 1.30 |
| 4/7/2023 | Ehrler, Ken | Business Plan | Meet with R Campagna, S. Schreiber, C Brantley (A&M), J. Magliano, T. Biggs (M3) et al re: orderly wind down estimates and DS reporting | 1.00 |
| 4/7/2023 | Gallic, Sebastian | Case Administration | Draft finalized February fee application for court filing | 1.70 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Discuss the comparison analysis of Strategic Option models with S. Saferstein (PWP) | 0.10 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend follow-up dicussion revisions to Strategic Option plan comparison tax effects with S. Saferstein (PWP) | 0.10 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Discuss updated assumptions and revisions to Strategic Option plan comparison tax effects with S. Saferstein (PWP) | 0.30 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend second follow-up discussion on assumptions and revisions to Strategic Option models and slide deck with S. Saferstein (PWP) | 0.90 |
| 4/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and provide comments on PWP's Strategic Option illustrative analysis | 2.90 |
| 4/7/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare responses and backup materials regarding questions to publicly filed coin reports | 2.10 |
| 4/7/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano, T. Biggs (M3), E. Lucas, C. Brantley (A&M) regarding weekly cash flow reporting variances and drivers | 0.20 |
| 4/7/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, K. Ehrler, J. Magliano (M3) regarding updates on intercompany claims, coin variance, cash flow variance, liquidating trust comps and mining due diligence workstreams | 0.90 |
| 4/7/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report and presentation | 2.80 |
| 4/7/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco preliminary data catalogue | 2.90 |
| 4/7/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to preliminary Interco data catalogue re: historical financials summary | 2.10 |
| 4/7/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to preliminary Interco data catalogue re: Interco data explanations | 2.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), B. Campagna, C. Brantley (A&M), et. al regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Schreiber, C. Brantley (A&M), K. Ehrler (M3) et al to discuss liquidation model recovery assumptions | 1.00 |
| 4/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of materials related to Intercompany Claim between Celsius Network Limited and Celsius Network LLC | 2.40 |
| 4/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation related to Intercompany Claim between Celsius Network Limited and Celsius Network LLC | 2.70 |
| 4/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Draft revisions of analysis prepared by J. Bueno (M3) regarding catalog of data received for Intercompany investigation | 0.30 |
| 4/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding MiningCo business plan | 0.30 |
| 4/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence for MiningCo strategic option | 0.10 |
| 4/7/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding review of Debtors weekly reporting and diligence questions | 0.30 |
| 4/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Bueno, T. Biggs (M3), E. Lucas, C. Brantley (A&M) regarding weekly cash flow reporting variances and drivers | 0.20 |
| 4/7/2023 | Magliano, John | Case Administration | Prepare summary of MiningCo workstream updates and next steps for K. Ehrler (M3) | 0.20 |
| 4/7/2023 | Magliano, John | Case Administration | Attend and participate in call with T. Biggs, K. Ehrler, J. Bueno (M3) regarding updates on mining, liquidity, potential plan sponsor and other workstreams | 0.90 |
| 4/7/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity slide and summary prepared by J. Bueno (M3) | 0.40 |
| 4/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan from potential plan sponsor | 2.30 |
| 4/7/2023 | Magliano, John | Business Plan | Prepare diligence question list related to potential MiningCo strategic option | 2.90 |
| 4/7/2023 | Magliano, John | Business Plan | Prepare initial diligence summary related to potential MiningCo strategic option | 0.70 |
| 4/7/2023 | Magliano, John | Business Plan | Update financial and operational metrics for MiningCo comparable companies | 0.40 |
| 4/7/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo cost estimates | 0.30 |
| 4/7/2023 | Magliano, John | Business Plan | Update request list as part of assessment of potential MiningCo strategic option | 0.30 |
| 4/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, and T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with S. Schreiber (A&M), K. Ehrler (M3) and T. Biggs (M3) to review A&M wind-down analysis | 1.00 |
| 4/7/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised negotiation topic prioritization list prepared by K. Ehrler (M3) and J. Magliano (M3) | 1.30 |
| 4/7/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on draft response to Venable loan settlement diligence request | 0.90 |
| 4/7/2023 | Schiffrin, Javier | Case Administration | Reviewed and approved February fee application | 0.70 |
| 4/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Ehrler (M3), J. Magliano (M3), T. Biggs (M3), B. Campagna (A&M) and C. Brantley (A&M) regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised intercompany claim analysis prepared by T. Biggs (M3) | 2.80 |
| 4/8/2023 | Ehrler, Ken | Business Plan | Discuss proposal with potential plan sponsor and provide feedback on scope and execution risks | 1.10 |
| 4/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with A. Colodny, K. Wofford, D. Turetsky, G Pesce (W&C), J. Schiffrin (M3) et al re: DS follow ups from A&M meeting | 0.40 |
| 4/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss case milestones and expected hearing timelines with K. Wofford (W&C) to plan M3 workstreams | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/8/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare analysis re: intercompany transaction data | 1.70 |
| 4/8/2023 | Bueno, Julian | Business Plan | Prepare analysis of proposed business plans and various recoveries under proposals | 2.70 |
| 4/8/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding various proposals received to date and associated recoveries projected under each plan | 3.20 |
| 4/8/2023 | Magliano, John | Business Plan | Prepare and update due diligence tracker related to potential MiningCo strategic option | 1.40 |
| 4/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan model from potential plan sponsor | 1.70 |
| 4/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare presentation related to MiningCo business plan from potential plan sponsor | 0.30 |
| 4/8/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on potential plan sponsor's revised proposal | 1.50 |
| 4/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare balance sheet roll forward analysis of intercompany data | 1.70 |
| 4/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Continue to prepare roll forward balance sheet re: interco balances over time | 2.40 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and presentation regarding returns provided under multiple plan proposals | 3.30 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare comparison of varying recoveries under certain liquidation analysis assumptions | 3.60 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare summary of financial model from the proposed Stalking Horse Plan Sponsor | 1.80 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare issues list for items where there are variances between M3 and A&M's liquidation analysis | 1.40 |
| 4/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo presentation based on potential plan sponsor business model | 0.10 |
| 4/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence analysis on MiningCo business plan model from potential plan sponsor | 0.40 |
| 4/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation related to potential sponsor's MiningCo business plan model | 0.40 |
| 4/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments to the MiningCo business plan model | 0.50 |
| 4/9/2023 | Schiffrin, Javier | Business Plan | Reviewed and took notes on updated plan sponsor model | 1.20 |
| 4/9/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised updated analysis of A&M self-liquidating scenario model prepared by T. Biggs (M3) | 2.10 |
| 4/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of staked assets to W&C for response to pro se creditor | 0.20 |
| 4/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) re: intercompany coin movements compared to customer liabilities over time | 0.70 |
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) regarding review of analysis comparing potential plan sponsor proposals | 0.60 |
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S.J. Magliano(M3) A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of the potential plan sponsor proposals specifically re: tax impacts | 1.10 |
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides re: potential plan Sponsor overviews and distribution schedule | 2.40 |
| 4/10/2023 | Gallic, Sebastian | Case Administration | Prepare the second interim fee application | 2.70 |
| 4/10/2023 | Gallic, Sebastian | Case Administration | Continue preparing the second interim fee application | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise and audit underlying model assumptions and outputs re: potential plan Sponsor side by side value proposals | 2.30 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) re: intercompany coin movements compared to customer liabilities over time | 0.70 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco analysis re: in-kind currency transfers between entities | 2.90 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare analysis of the Company's intercompany transactions as it relates to various counterparty claims | 2.80 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany coin movement analysis | 2.60 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis responding to feedback | 2.70 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare summary of on-chain data re: disputed transactions | 0.80 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with T. Biggs, J. Magliano, S. Gallic (M3) re: comparison of plan sponsor proposals, recoveries, risks | 0.60 |
| 4/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss assumptions underlying financial projections with third-party potential acquiror of Celsius assets | 0.50 |
| 4/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, S. Gallic (M3) K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of potential plan sponsor proposals and terms under each proposal | 1.10 |
| 4/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3) A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of the potential plan sponsor proposals | 1.10 |
| 4/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano, S. Gallic (M3) regarding review of analysis comparing potential plan sponsor proposals | 0.60 |
| 4/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare financial model detailing the variance between multiple proposed plans in value provided to Earn creditors | 4.00 |
| 4/10/2023 | Biggs, Truman | Case Administration | Prepare Elementus workstream slide for UCC Meeting on 4.11.23 | 0.30 |
| 4/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of the potential plan sponsor proposals | 1.10 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for, attend and lead call with potential plan sponsor regarding MiningCo business plan | 2.00 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding review of analysis comparing potential plan sponsor proposals | 0.60 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update summary of waterfall analysis prepared by T. Biggs (M3) | 0.40 |
| 4/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with T. Biggs, S. Gallic (M3) K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of potential plan sponsor proposals and terms under each proposal | 1.10 |
| 4/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence on potential MiningCo strategic option | 0.40 |
| 4/10/2023 | Magliano, John | Business Plan | Review and update due diligence list for potential MiningCo strategic option | 0.70 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan model from potential plan sponsor | 2.60 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo presentation related to business plan model from potential plan sponsor | 1.30 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of Mining meeting with potential plan sponsor for K. Ehrler (M3) | 0.20 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare liquidating trust comp analysis | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/10/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.10 |
| 4/10/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis to assess Debtors liquidity | 0.20 |
| 4/10/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding due diligence on potential MiningCo strategic option | 0.30 |
| 4/10/2023 | Magliano, John | Business Plan | Update analysis related to evaluation of potential MiningCo strategic option | 1.60 |
| 4/10/2023 | Magliano, John | Business Plan | Review and revise draft term sheet for potential MiningCo strategic option | 0.60 |
| 4/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in potential plan comparison call with J. Schiffrin (M3), K. Cofsky (PWP), M. Rahmani (PWP), E. Aidoo (PWP), K. Ehrler (M3), A. Colodny (W&C) and K. Wofford (W&C) | 0.60 |
| 4/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Continue to attend discussion on Plan Comparison call with M3, PWP, and W&C | 0.70 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Review and revise comparison of recoveries over competing plan proposals | 0.80 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Discuss comparison of sponsor proposals with M Meghji (M3) | 0.30 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with M. Rahmani, K. Cofsky (PWP), A. Colodny, K. Wofford (W&C) et al re: comparison of plan sponsor proposals | 1.60 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, J. Magliano (M3), et al re: mining business plan projections | 0.70 |
| 4/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bid comparison call with K. Cofsky (PWP), M. Rahman (PWP), E. Aidoo (PWP), K. Ehrler (M3), A. Colodny (W&C) and K. Wofford (W&C) | 1.50 |
| 4/11/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano, and J. Bueno (M3), E. Aidoo (PWP), D. Albert (CEL), potential strategic partner, et. al regarding due diligence on potential MiningCo strategic opportunity | 0.50 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Prepare Second Interim Fee application for K. Ehlers' (M3) review | 2.20 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Prepare March Fee application | 2.90 |
| 4/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on staked assets and potential impacts to recoveries | 1.60 |
| 4/11/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding due diligence of potential MiningCo strategic option | 0.20 |
| 4/11/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding MiningCo potential rig deployment and cash requirements | 0.40 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Continue to consolidate and prepare the second interim fee application materials | 1.80 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Finalize March Fee application timesheet for distribution | 1.10 |
| 4/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano (M3), E. Aidoo (PWP), D. Albert (CEL), potential strategic partner, et. al regarding due diligence on potential MiningCo strategic opportunity | 0.50 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis re: CNL entity | 2.60 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis re: LLC entity | 1.40 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany balance sheet line item data to prepare edits to interco analysis | 1.70 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review A&M intercompany claims presentation screenshots to reconcile against A&M Interco data | 2.40 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany MTM adjustment data with BTC price movements over corresponding timeframes to ensure analysis accuracy | 1.20 |
| 4/11/2023 | Bueno, Julian | Case Administration | Prepare edits to March fee application for submission to fee examiner | 2.90 |
| 4/11/2023 | Bueno, Julian | Case Administration | Prepare edits to March time entries for submission to fee examiner | 1.30 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis regarding QoQ changes in customer deposits for US and UK debtor entities | 1.60 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Prepare for meeting with potential plan sponsor, Debtors, and UCC advisors re: potential mining acquisition | 0.60 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor, K. Wofford (W&C), D. Albert, Q Lawlor, C. Ferraro (CEL), J. Magliano (M3) re: potential site acquisition | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Interview potential NewCo board member | 0.60 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Attend presentation with potential plan sponsors, E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C) et al re: revised business plan and proposal | 0.90 |
| 4/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments to A. Colodny (W&C) et al on bid process letter drafts | 0.40 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Discuss feedback on plan sponsor bid with K. Wofford (W&C) | 0.70 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Discuss feedback on potential plan sponsor bid with their counsel A Carty (Brown Rudnick) | 0.30 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Meet with company and bankers of potential acquisition to discuss data room and diligence requirements with J. Magliano (M3), E. Aidoo (PWP), D. Albert, Q Lawlor (CEL) et al | 0.50 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Meet with B Beasley, D Benedetson (CVP), K. Cofsky, M. Rahmani (PWP), C Brantley (A&M), J. Magliano (M3) et al re: counterproposal to potential plan sponsor on mining contribution splits | 0.30 |
| 4/11/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC committee meeting to present on comparison of plan sponsor bids and potential recoveries and risks of each | 1.90 |
| 4/11/2023 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on proposed counter KEIP metrics, send to T. Biggs, J. Magliano (M3) et al | 0.30 |
| 4/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with S Hershey (W&C), T. Biggs, J Bueno (M3) et al re: intercompany analysis and expert report | 0.40 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Review and comment on counterproposal received from potential plan sponsor | 0.20 |
| 4/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with potential third-party acquiror of Celsius' assets with J. Magliano and K. Ehrler (M3), Emmanuel Aidoo (PWP), K. Wofford (W&C) et al | 1.10 |
| 4/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding Intercompany balances between Celsius Network LLC and Celsius Network Limited | 3.80 |
| 4/11/2023 | Biggs, Truman | Miscellaneous Motions | Prepare responses to KEIP proposal metrics received from A&M for discussion with UCC Advisors | 0.70 |
| 4/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary and analysis of proposal provided by third-party regarding potential purchase of third-party assets | 0.80 |
| 4/11/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3) A. Colodny, K. Wofford (W&C), E. Aidoo, K. Cofsky (PWP), N. Shaker (Elementus), T. DiFiore (UCC), et. al regarding potential plan sponsor updates and comparison, Debtors weekly reporting and other workstreams | 1.80 |
| 4/11/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano (M3), K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (CEL), potential plan sponsor, et. al regarding due diligence of MiningCo strategic opportunity and workplan | 0.60 |
| 4/11/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis on various KEIP projections and prepare performance metrics for inclusion into the proposed KEIP | 0.90 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, T. Biggs (M3), K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (CEL), potential plan sponsor, et. al regarding due diligence of MiningCo strategic opportunity and workplan | 0.60 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with W&C, UCC, Celsius and potential plan sponsor on MiningCo strategic opportunity | 0.60 |
| 4/11/2023 | Magliano, John | Business Plan | Prepare opportunity cost analysis in evaluating potential MiningCo strategic option | 1.30 |
| 4/11/2023 | Magliano, John | Business Plan | Review and update analysis related to potential MiningCo strategic option | 2.90 |
| 4/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs (M3), K. Wofford (W&C), S. Duffy (UCC), K. Cofsky, E. Aidoo (PWP) , potential plan sponsor, et. al regarding discussion of MiningCo proposal by potential plan sponsor | 1.00 |
| 4/11/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding due diligence of potential MiningCo strategic option | 0.20 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Cofsky (PWP), B. Beasley (Centerview), C. Brantley (A&M), et. al regarding discussion of MiningCo counterproposal to potential plan sponsor | 0.40 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, J. Bueno (M3), E. Aidoo (PWP), D. Albert (CEL), potential strategic partner, et. al regarding due diligence on potential MiningCo strategic opportunity | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, T. Biggs (M3) A. Colodny, K. Wofford (W&C), E. Aidoo, K. Cofsky (PWP), N. Shaker (Elementus), T. DiFiore (UCC), et. al regarding potential plan sponsor updates and comparison, to present Debtors weekly reporting and discuss other workstreams | 1.80 |
| 4/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures related to potential MiningCo strategic option | 2.40 |
| 4/11/2023 | Magliano, John | Miscellaneous Motions | Review and provide comments on proposed KEIP metrics | 0.20 |
| 4/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary tables for potential capital expenditures related to MiningCo strategic option | 0.80 |
| 4/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and revise economic structure of MiningCo bid proposal from potential plan sponsor | 0.20 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with PWP, Centerview and A&M regarding MiningCo counterproposal for potential plan sponsor | 0.20 |
| 4/11/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding MiningCo potential rig deployment and cash requirements | 0.40 |
| 4/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting on bids and potential recoveries | 1.10 |
| 4/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Wofford, K. Ehrler, K. Cofsky and Potential Plan Sponsor to review term sheet | 1.00 |
| 4/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary overview of strategic option distribution and tokenization mechanisms | 2.70 |
| 4/12/2023 | Gallic, Sebastian | Case Administration | Revise Second interim fee application per K. Ehrler's (M3) comments | 1.70 |
| 4/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to revise and prepare the Interim Fee application per K. Ehrler's (M3) comments | 2.20 |
| 4/12/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, J. Bueno, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Gallic, Sebastian | Business Plan | Prepare summary analysis of precedent transactions for MiningCo Strategic Option | 2.20 |
| 4/12/2023 | Gallic, Sebastian | Business Plan | Prepare due diligence responses to J. Magliano (M3) with respect to market value of Strategic Option location for MiningCo | 1.90 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with T. Biggs (M3) regarding updates to intercompany claims analysis | 0.20 |
| 4/12/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend meeting with T. Biggs (M3) regarding intercompany claims analysis bridge data | 0.70 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review and prepare questions on A&M intercompany analysis and data to prepare bridge analysis summary | 2.90 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany journal entry data to prepare bridge analysis summary | 2.20 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany analysis prepared by A&M to identify figure derivations and prepare a bridge analysis summary | 2.40 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare intercompany bridge analysis summary | 2.90 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany bridge analysis summary identifying figure derivations / explanations from A&M data set | 2.70 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany bridge analysis summary providing commentary on figure explanations going from initially booked figures to pro forma estimate and current analysis figure | 2.10 |
| 4/12/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, S. Gallic, J. Bueno, J. Magliano, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend meeting with J. Bueno (M3) regarding intercompany claims analysis bridge data | 0.70 |
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding updates to intercompany claims analysis | 0.20 |
| 4/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding comparison of plans under various recovery scenarios, specifically earn and borrow creditors | 2.80 |
| 4/12/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with potential third-party acquiror of Celsius assets with K. Ehrler (M3), K. Wofford (PWP), and K. Cofsky (PWP) et al | 0.50 |
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and revise analysis regarding intercompany entries prepared by A&M, specifically relationship between general ledger and analyses prepared thus far | 3.40 |
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and revise intercompany analysis and prepare workstream tracker and due diligence list | 2.10 |
| 4/12/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, S. Gallic, T. Biggs, J. Bueno, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence of MiningCo strategic opportunity | 0.20 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with D. Albert, Q. Lawlor (CEL), T. Macpherson (CCM) regarding due diligence on potential MiningCo strategic option | 0.50 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, T. Biggs (M3), B. Campagna, S. Schreiber (A&M), et. al regarding financial and operational KEIP metrics | 0.50 |
| 4/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, E. Aidoo (PWP), K. Wofford (PWP), potential plan sponsor, et. al regarding discussion of counterproposal from a potential plan sponsor | 1.00 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with K. Ehrler (M3), E. Aidoo (PWP), D. Albert, Q. Lawlor (CEL) regarding due diligence of potential MiningCo strategic option | 1.00 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), C. Brantley (A&M), et. al regarding discussion of self-mining and hosting sites and MiningCo strategic options | 1.00 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), potential plan sponsor, et. al regarding updates on due diligence of MiningCo strategic option and next steps | 0.50 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence tracker and prepare correspondence related to potential MiningCo strategic option | 0.70 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for a call with PWP and Celsius on potential MiningCo strategic option | 0.40 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures related to potential MiningCo strategic option | 2.20 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare and assess summary of comparable BTC miner information as part of evaluation of MiningCo strategic option | 2.40 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to the evaluation of a potential MiningCo strategic option | 2.80 |
| 4/12/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, S. Gallic, T. Biggs, J. Bueno, J. Magliano (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), C. Brantley (A&M) re: MiningCo | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/12/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss KEIP metrics with R Campagna, S. Schreiber (A&M), T. Biggs (M3) et al | 0.50 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss feedback and counter from potential plan sponsor with bidder, K. Cofsky (PWP), K. Wofford (W&C), et al | 1.00 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss valuation approach and details related to potential site acquisition with J. Magliano (M3), D. Albert, Q Lawlor (CEL) | 1.00 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee meeting with E. Aidoo (PWP), K. Wofford, C O'Connell (W&C), et al | 1.00 |
| 4/12/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from W&C and PWP team re: meeting schedules | 0.40 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss tax implications of various plan sponsor proposals on recoveries and value proposition | 1.70 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss approach to negotiate for mining site with potential plan sponsor, K. Wofford (W&C), Q Lawlor (CEL) et al | 0.50 |
| 4/12/2023 | Ehrler, Ken | Case Administration | Review and revise March Fee Application | 0.50 |
| 4/12/2023 | Ehrler, Ken | Case Administration | Meet with M Meghji, T. Biggs, J. Magliano et al (M3) re: workstream updates and priorities | 0.50 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare second interim fee application in accordance with the local rules | 2.80 |
| 4/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize plan comparison proposals and slides on value creation to Creditors | 0.90 |
| 4/13/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis on Interco claims and related data per discussions with J. Bueno (M3) | 0.40 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare support data to be sent to Examiner for the Second Interim Fee Application | 0.60 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare expenses and March Fee application in accordance with the local rules | 1.40 |
| 4/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of plan structures and distribution mechanics | 0.80 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare analysis on Strategic Option for the Company and go forward distribution plans | 1.70 |
| 4/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call to take notes with K. Ehrler, T. Biggs, J. Magliano (M3), K. Wofford (W&C), E. Aidoo (W&C), potential strategic partner, et. al regarding customer accounts and distributions | 0.50 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with T. Biggs, K. Ehrler (M3) regarding intercompany claims explanations and outstanding diligence requests | 1.00 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with T. Biggs, K. Ehrler (M3), D. Turetsky, S. Hershey (W&C) regarding progress on intercompany claim expert report and outstanding diligence requests | 0.50 |
| 4/13/2023 | Bueno, Julian | Financial & Operational Matters | Prepare a summary of weekly coin variances between workspaces, and any material changes that occurred over the week | 1.10 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany data to prepare updates to bridge analysis summary | 2.90 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany journal entry data to prepare edits to bridge analysis summary | 2.70 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare intercompany diligence tracker regarding data requests to debtor | 1.10 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno, K. Ehrler (M3), D. Turetsky, S. Hershey (W&C) regarding progress on intercompany claim expert report and outstanding diligence requests | 0.50 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with K. Ehrler, J. Bueno (M3) regarding intercompany claims explanations and outstanding diligence requests | 1.00 |
| 4/13/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Call with potential acquirer of Celsius assets to discuss strategy regarding counterparty claims, including K. Wofford (W&C), J. Magliano (M3), C. Ferraro (Celsius) et al | 0.50 |
| 4/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare due diligence checklist for potential third-party servicer for Celsius' assets | 0.40 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis on intercompany documentation, specifically documents pertaining to CNL / LLC | 0.60 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare analysis pertaining to litigation concerning the intercompany claim between CNL and LLC | 3.90 |
| 4/13/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare analysis regarding amount of claimants that hold CEL amongst different classes of creditors | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with third-party potential acquiror of Celsius' assets with K. Wofford (WC), C. Brantley (A&M), K. Ehrler (M3) et al | 0.70 |
| 4/13/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Bueno, K. Ehrler (M3), D. Turetsky, S. Hershey (W&C) regarding progress on intercompany claim expert report and outstanding diligence requests | 0.50 |
| 4/13/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Cofsky (PWP), J. Magliano (M3) et al to discuss key case updates and upcoming workstreams | 0.50 |
| 4/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to the evaluation of a potential MiningCo strategic opportunity | 2.60 |
| 4/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Cofsky, E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic option update, intercompany claims and other key workstreams | 1.00 |
| 4/13/2023 | Magliano, John | Business Plan | Review and assess MiningCo comparable company metrics in evaluation of potential strategic option | 2.10 |
| 4/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (W&C), potential strategic partner, et. al regarding customer accounts and distributions | 0.50 |
| 4/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC mining subcommittee call and discussion on potential MiningCo strategic option | 0.40 |
| 4/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with D. Albert, Q. Lawlor, (CEL), T. MacPherson (CCM) regarding due diligence on potential MiningCo strategic opportunity | 1.20 |
| 4/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare analysis on CEL claims based on request from W&C | 0.60 |
| 4/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), D. Latona (K&E), C. Brantley (A&M), potential plan sponsor, et. al regarding Celsius claims and diligence and process timeline for potential sponsor's plan | 1.00 |
| 4/13/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis on Debtors weekly reporting and revised cash flow forecast | 0.60 |
| 4/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic opportunity | 1.80 |
| 4/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.60 |
| 4/13/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky (PWP), K. Wofford (W&C), D. Latona (K&E), C. Brantley (A&M), potential plan sponsor, et. al regarding Celsius claims and diligence and process timeline for potential sponsor's plan | 0.60 |
| 4/13/2023 | Meghji, Mohsin | Case Administration | Read and reply to correspondence re: committee weekly status update | 0.60 |
| 4/13/2023 | Meghji, Mohsin | Business Plan | Review and provide comments to the evaluation of a potential MiningCo strategic opportunity | 0.70 |
| 4/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with T. Biggs, J Bueno (M3) re: analysis of intercompany liabilities | 0.80 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee with S. Duffy (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al | 1.20 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential service provider, E. Aidoo (PWP), K. Wofford (W&C) et al re: coin distribution process and capabilities | 0.50 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Review and revise edits on fee application | 0.40 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Discuss timeline and next steps for business plan with K. Cofsky (PWP) | 0.30 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Attend weekly all-advisor meeting with broad K&E, CVP, A&M, W&C, PWP, and M3 teams | 0.90 |
| 4/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis re: intercompany liabilities | 0.70 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Attend follow up meeting with potential plan sponsor, D Latona (K&E), K. Wofford, A. Colodny (W&C), et al re: review of potential claims and distressed assets | 1.10 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor to hear briefing on their business plan | 0.90 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Prepare notes on follow ups on meetings with potential sponsors | 0.30 |
| 4/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare responses to Pro Se creditor re: staked assets | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/14/2023 | Gallic, Sebastian | Case Administration | Prepare second Interim fee application in accordance with the local rules and W&C feedback | 2.30 |
| 4/14/2023 | Gallic, Sebastian | Business Plan | Conduct due diligence on MiningCo's strategic option build out options | 2.70 |
| 4/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of Staked Assets and timeline for de-staking as well as overview of counterparties | 2.10 |
| 4/14/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend discussion with T. Biggs, K. Ehrler (M3), PWP, W&C and Potential Distribution Counterparty | 0.60 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Review updated monthly A&M cash forecast and weekly cash variance report to prepare diligence questions for weekly call with A&M | 1.40 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding review and diligence questions of Debtors weekly reporting and cash flow forecast | 0.40 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano, T. Biggs (M3), C. Brantley, L. Emmet (A&M) regarding updated debtor cash forecast and weekly cash variance reporting | 0.40 |
| 4/14/2023 | Bueno, Julian | Business Plan | Attend call with S. Gallic, J. Magliano (M3) regarding potential MiningCo site opportunity diligence | 0.10 |
| 4/14/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano (M3) regarding updates on intercompany claims and cash variance reporting workstreams | 0.20 |
| 4/14/2023 | Bueno, Julian | Financial & Operational Matters | Pull historical CEL and BTC pricing to update orderly liquidation analysis model | 0.60 |
| 4/14/2023 | Bueno, Julian | Business Plan | Review MiningCo site opportunity comps to update transaction data with substation inclusion / language | 0.80 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Prepare diligence question list regarding updated monthly cash forecast bridge and weekly cash variance report for call with A&M | 0.90 |
| 4/14/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany data set provided by A&M to update bridge analysis summary | 2.80 |
| 4/14/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to historical intercompany transfer analysis | 2.20 |
| 4/14/2023 | Biggs, Truman | Case Administration | Assist in fee application preparation for March fee application | 1.10 |
| 4/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with potential third-party distribution agent, along with E. Aidoo (PWP), K. Wofford (W&C), K. Ehrler (M3) et al | 0.60 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Provide W&C with data and exhibit regarding historical relationship between the CEL token and Bitcoin | 0.40 |
| 4/14/2023 | Biggs, Truman | Financial & Operational Matters | Review historical financials and Company internal reporting alongside average BTC prices to determine what the average cost of BTC was coming onto the platform | 0.80 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Discuss KEIP potential metrics with J. Ramirez, A. Rudolph, G. Pesce (W&C) | 0.60 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare revised KEIP metrics for call with W&C | 0.30 |
| 4/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review analysis comparing recoveries under various proposed plans, specifically earn and borrow creditors based on coin price movements and other structural changes to proposals | 1.80 |
| 4/14/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare analysis on historical materials related to Intercompany Balances and compare to analyses prepared by J. Bueno (M3) | 2.90 |
| 4/14/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, J. Bueno (M3), C. Brantley, E. Lucas (A&M) regarding updated debtor cash forecast and weekly cash variance reporting | 0.40 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Prepare overview of custody proceedings in advance of call to discuss Custody Settlement | 0.60 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Respond to questions from Ad Hoc Group's Counsel regarding Plan, specifically researching treatment associated with the stETH and ETH used as collateral | 0.60 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence of potential MiningCo strategic option | 0.10 |
| 4/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence on potential MiningCo strategic option | 0.20 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding review and diligence questions of Debtors weekly reporting and cash flow forecast | 0.40 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding due diligence on potential MiningCo strategic option | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence on potential MiningCo strategic option | 0.20 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Celsius bank account information | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic, J. Bueno (M3) regarding potential MiningCo opportunity diligence | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding due diligence on potential MiningCo strategic option | 0.20 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Bueno, T. Biggs (M3), C. Brantley, E. Lucas (A&M) regarding updated debtor cash forecast and weekly cash variance reporting | 0.40 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly call with A&M on cash flow forecast and variance reporting | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on the cost structure and capital expenditures related to a potential MiningCo strategic option | 2.10 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email for J. Schiffrin and K. Ehrler (M3) on Debtors weekly reporting and cash flow forecast | 0.40 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding follow-ups on due diligence of potential MiningCo strategic option | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review cost structures of public BTC miners as part of evaluation of potential MiningCo strategic option | 2.70 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Perform due diligence on Debtors updated cash flow forecast | 0.60 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review data room and perform due diligence on legal and organization structure, property ownership and other items as part of evaluation of MiningCo strategic option | 2.80 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on facilities, substations and comparable BTC miners as part of evaluation of MiningCo strategic option | 1.70 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic option | 1.00 |
| 4/14/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and provide comments to intercompany transfer analysis | 0.50 |
| 4/14/2023 | Ehrler, Ken | Business Plan | Meet with potential service provider re: costs and approach to distribute crypto recoveries with E. Aidoo (PWP) and vendor | 0.60 |
| 4/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare and revise responses from counsel re: coin balances, company operations, and other topics | 1.70 |
| 4/14/2023 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence from C Brantley (A&M) et al re: altcoin and staking decisions | 0.30 |
| 4/14/2023 | Ehrler, Ken | Business Plan | Review and revise analysis re: valuation of potential mining properties to acquire | 2.30 |
| 4/14/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from K. Wofford (W&C), K. Cofsky (PWP) et al re: business plan negotiations | 0.40 |
| 4/14/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with potential plan sponsor, K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC) et al re: feedback on proposal | 0.80 |
| 4/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan model with new cash forecast and coin pricing | 1.10 |
| 4/15/2023 | Gallic, Sebastian | Business Plan | Prepare comp analysis on Strategic Option for MiningCo | 1.30 |
| 4/15/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare transaction analysis and audit underlying data of intercompany transfers | 2.90 |
| 4/15/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Draft summary exhibits to audited data of disputed transactions | 2.70 |
| 4/15/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare overview and key takeaways from analysis re: disputed transactions | 1.20 |
| 4/15/2023 | Biggs, Truman | Miscellaneous Motions | Review Motion to Consolidate Litigation regarding issues surrounding CNL / LLC at request of Counsel | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/15/2023 | Biggs, Truman | Case Administration | Assist in the preparation of the March Fee Application | 1.10 |
| 4/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update analysis evaluating potential MiningCo strategic option | 2.60 |
| 4/16/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare updates to intercompany data variance analysis re: petition date pricing and cash variance between data sets | 2.10 |
| 4/16/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, UCC members, W&C, PWP, M3 teams to discuss their proposal | 2.30 |
| 4/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise analysis prepared by J. Bueno (M3) regarding intercompany token movements | 0.30 |
| 4/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), A. Colodny, (W&C), K. Cofsky (W&C), S. Duffy, T. DiFiore (UCC), potential strategic partner, et. al regarding overview presentation of potential sponsor's plan | 2.00 |
| 4/16/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis of Debtors potential liquidity at emergence | 0.60 |
| 4/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures related to potential MiningCo strategic option | 0.40 |
| 4/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and revise overview presentation from potential plan sponsor | 0.40 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Review and comment on analysis of potential mining site valuation | 0.40 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to various correspondence from A. Colodny (W&C), T. Biggs (M3) et al re questions for hearing prep | 0.60 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Meet with A. Colodny, K. Cofsky (pep), K. Wofford (W&C) et al re bid received | 0.60 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Review and revise analysis and next steps on mining site valuation with K. Wofford (W&C), K. Cofsky (PWP), J. Magliano (M3) et al | 1.00 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Discuss bids received and pros/cons with G Pesce (W&C) | 0.20 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise responses to questions from A. Colodny (W&C) for hearing prep | 0.70 |
| 4/17/2023 | Gallic, Sebastian | Business Plan | Prepare diligence materials re: MiningCo's Strategic Option | 2.20 |
| 4/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare asset pricing list for W&C analysis | 0.40 |
| 4/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated coin report asset pricing for W&C request | 1.10 |
| 4/17/2023 | Gallic, Sebastian | Case Administration | Prepare March Fee application in accordance with the local rules | 1.30 |
| 4/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side analysis of the Company's Strategic Options | 2.80 |
| 4/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare responses to correspondence regarding assets and counterparties under TRO | 0.60 |
| 4/17/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, J. Bueno, K. Ehrler (M3) regarding updates on key workstreams | 0.40 |
| 4/17/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding due diligence of potential MiningCo strategic option | 0.40 |
| 4/17/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Bueno (M3) regarding potential sponsor comparison analysis | 0.30 |
| 4/17/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare an analysis of transaction value using petition date vs current pricing at respective debtor entities | 2.90 |
| 4/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to potential sponsor side by side comparison analysis | 2.80 |
| 4/17/2023 | Bueno, Julian | Business Plan | Prepare updates to potential sponsor comparison analysis presentation | 2.90 |
| 4/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding potential sponsor comparison analysis | 0.30 |
| 4/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding updates to potential sponsor comparison analysis | 0.20 |
| 4/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing various proposals received from third-parties bidding for Celsius assets | 3.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/17/2023 | Biggs, Truman | Case Administration | Prepare summary of ongoing workstreams that Elementus is working on for presentation at upcoming UCC Meeting | 0.40 |
| 4/17/2023 | Biggs, Truman | Financial & Operational Matters | Review model prepared by third-party regarding plan for Celsius assets in NewCo structure | 3.10 |
| 4/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material in response to requests from counsel for upcoming hearing and ongoing litigation | 3.80 |
| 4/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with E. Aidoo (PWP), M. Deeg, Q. Lawlor, D. Albert (CEL) regarding analysis of potential MiningCo strategic opportunity | 0.50 |
| 4/17/2023 | Magliano, John | Case Administration | Attend and participate in a call with T. Biggs, J. Bueno, K. Ehrler (M3) regarding updates on mining, liquidity and other key workstreams | 0.40 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding due diligence of potential MiningCo strategic option | 0.40 |
| 4/17/2023 | Magliano, John | Case Administration | Prepare updates and next steps on mining and other workstreams for K. Ehrler (M3) | 0.30 |
| 4/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding review of analysis related to potential MiningCo strategic option | 0.80 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis of MiningCo potential strategic option based on feedback from K. Ehrler (M3) | 2.90 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to potential MiningCo strategic option based on feedback from E. Aidoo (PWP) and D. Albert (CEL) | 2.40 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare rig deployment analysis for potential MiningCo strategic option | 1.20 |
| 4/17/2023 | Magliano, John | Business Plan | Perform due diligence on historical cost structure of potential MiningCo strategic option | 1.10 |
| 4/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for call with PWP and Celsius mining team on regarding analysis of potential MiningCo strategic opportunity | 0.30 |
| 4/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for call with PWP, W&C and UCC members regarding analysis of potential MiningCo strategic option | 0.60 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic option | 1.80 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare an overview of an investor presentation and public filings related to a potential sponsor's mining plan | 0.70 |
| 4/17/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding plan for Celsius assets in NewCo structure | 0.80 |
| 4/17/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review vendor negotiation status | 0.70 |
| 4/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and took notes on third-party proposal to acquire Celsius assets | 1.90 |
| 4/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised materials prepared by T. Biggs at request of W&C to prepare for upcoming hearing and ongoing litigation | 1.70 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise responses to hearing prep questions from A. Colodny (W&C) | 0.80 |
| 4/18/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: operational update from Debtors and class claim argument from UCC | 1.30 |
| 4/18/2023 | Ehrler, Ken | Business Plan | Attend committee pre call with K. Cofsky (pep), A. Colodny (wick), K. Wofford (W&C) et al re: bid review criteria and process | 1.00 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re: bids received | 1.10 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss bids received with M. Rahmani (PWP) | 0.20 |
| 4/18/2023 | Ehrler, Ken | Business Plan | Attend meeting with K&E, CVP, A&M, W&C, PWP, re: bids received and feedback for each bidder | 1.30 |
| 4/18/2023 | Ehrler, Ken | Business Plan | Discuss mining forecast differences among bids with C Brantley (A&M) | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/18/2023 | Ehrler, Ken | Business Plan | Discuss feedback on illustrative mining budget with potential plan sponsor | 0.40 |
| 4/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revised outputs to side-by-side plan comparisons | 2.80 |
| 4/18/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 2.60 |
| 4/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of and review on-chain data re: assets and counterparties under TRO | 1.70 |
| 4/18/2023 | Gallic, Sebastian | Case Administration | Attend discussion with T. Biggs (M3) and N. Shaker (Elementus) re: key litigation workstreams | 0.20 |
| 4/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of new bid proposals and counterparty terms | 2.20 |
| 4/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side analysis appendix outputs related to value creation between Strategic Option forecasts | 1.10 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs (M3) regarding edits to potential sponsor comparison analysis | 0.40 |
| 4/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of updated debtor coin prices to prepare update on any material movements within workspaces | 0.60 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis model re: fees | 2.90 |
| 4/18/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare analysis of debtor intercompany claims using current pricing for respective coins | 2.20 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis presentation re: summaries | 2.70 |
| 4/18/2023 | Bueno, Julian | Business Plan | Attend call with S. Gallic (M3) regarding updates to potential sponsor comparison analysis presentation | 0.90 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis model | 2.30 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis presentation | 2.40 |
| 4/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material requested by counsel regarding litigation for 4.18.23 hearing | 2.20 |
| 4/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of data prepared by Elementus requested by Counsel | 0.60 |
| 4/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding competing offers, specifically a term-by-term comparison | 3.20 |
| 4/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare outstanding issues list regarding proposals that have been received thus far | 0.60 |
| 4/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare diligence questions on financial model prepared by one of the Bidders potentially acquiring Celsius assets | 1.30 |
| 4/18/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in calls with K. Wofford (W&C), K. Ehrler and J. Schiffrin (M3) and Debtors' Advisors regarding bids received thus far and plan forward | 1.30 |
| 4/18/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC), K. Wofford (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al regarding ongoing bids | 0.80 |
| 4/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding edits to potential sponsor comparison analysis | 0.40 |
| 4/18/2023 | Magliano, John | Business Plan | Develop workplan for evaluating MiningCo standalone business option | 0.20 |
| 4/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert, Q. Lawlor (CEL) regarding due diligence of potential MiningCo strategic option | 0.50 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare diligence updates and next steps for potential MiningCo strategic option for K. Ehrler (M3) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor bids and next steps | 0.80 |
| 4/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence of potential MiningCo strategic option | 0.40 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create overview presentation on potential MiningCo strategic opportunity | 2.40 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to potential MiningCo strategic option based on comments from K. Ehrler (M3) | 2.90 |
| 4/18/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding updates on mining and other workstreams | 0.20 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update rig deployment summary for potential MiningCo strategic option | 0.40 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare operating cost comparison analysis for MiningCo business plans from potential sponsors' bids | 2.30 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview presentation comparing the MiningCo bids of potential plan sponsors | 2.30 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic option | 1.70 |
| 4/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re: Potential Sponsor bid proposals | 0.90 |
| 4/18/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing to review Celsius operational update and UCC's class claim motion | 1.60 |
| 4/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisor's pre-call with A. Colodny (W&C), K. Chomsky (PWP) and K. Ehrler (M3) | 1.00 |
| 4/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with S. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 1.10 |
| 4/18/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kwastaniet (K&E), A. Colodny (W&C), D. Latona (K&E), K. Cofsky (PWP) and K. Ehrler (M3) to review submitted bids | 1.30 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with J Norman (K&E), S. Schreiber, C Brantley (A&M), S. Gallic (M3) et al re: altcoin limitations and strategy | 0.90 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Review Debtors' analysis on coin portfolio and potential monetization strategies | 0.40 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to discuss proposal, their background, and experience in value maximization | 1.20 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss case strategy and plan counter proposals with K. Cofsky (PWP) | 0.40 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss proposal and improvement areas with potential plan sponsor, K. Cofsky (PWP) | 0.60 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Debrief with K. Cofsky (PWP) on feedback from potential plan sponsor | 0.20 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with C. Ferraro, M. Deeg, Q Lawlor (CEL), K. Wofford (W&C), E. Aidoo (PWP) et al re: weekly mining sub-committee/company review | 1.00 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al re: potential mining site acquisition | 0.60 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides and model outputs re: Strategic Option side by side comparisons | 1.30 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding updates to potential sponsor comparison analysis presentation | 0.90 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T. Biggs, J. Magliano (M3), potential plan sponsor regarding bid proposal and next steps | 1.00 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend coin rebalancing discussion with T. Biggs and K. Ehrler (M3) A&M and K&E | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of Potential Sponsor's financial performance to date | 2.80 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slide outputs related to analysis of Potential Sponsor Financial performance | 1.60 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of models and side by side comparisons | 2.10 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue preparing analysis on Potential Plan Sponsor model outputs and cost builds | 2.60 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs (M3) regarding potential sponsor updated growth projections | 0.20 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare summary analysis of potential sponsor growth assumptions | 2.90 |
| 4/19/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, S. Gallic (M3) regarding updates on potential sponsor analysis and intercompany claims workstreams | 0.10 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare summary of Potential Plan Sponsor business plan model growth assumptions and value creation drivers | 2.90 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare exhibits and overviews of the Potential Plan Sponsor business plan model growth assumptions and value creation drivers | 2.70 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update summary analysis of potential sponsor growth assumptions to draft list of diligence questions | 2.40 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update summary analysis of potential sponsor growth assumptions | 1.10 |
| 4/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: bid comparison and analysis with S. Duffy, T. DiFiore (UCC), A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP) et al | 2.90 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Attend meeting with D Latona (K&E), M Puntus, R Kielty (CVP), K. Cofsky (PWP), et al re: bid reviews and recommendations | 0.90 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bids for each bidder with M. Rahmani (PWP) | 0.70 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare and distribute draft recommendations for each bidder to W&C and PWP teams | 0.80 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bid notes with K. Cofsky (PWP) | 0.30 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Review and reply to correspondence from M. Rahmani (PWP), A. Colodny (W&C) et al re: feedback on bids | 0.40 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of potential Celsius Bidders' performance track record for review by senior teamates | 1.30 |
| 4/19/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, A. Colodny (W&C), K. Cofsky (PWP), M. Puntus (Centerview), R. Kwastenient (K&E), C. Brantley (A&M) et. al regarding discussion of bids from potential plan sponsors and next steps potential MiningCo strategic option, hosting contracts and operational updates | 0.90 |
| 4/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of bid comparison for potential plan sponsors | 2.80 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano, S. Gallic (M3), potential plan sponsor regarding bid proposal and next steps | 1.00 |
| 4/19/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation on overview of Celsius plan bidder plans for comparison and discussion | 2.20 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare summary of proposals submitted by third-parties regarding a purchase for Celsius assets | 0.80 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding potential sponsor updated growth projections | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/19/2023 | Magliano, John | Business Plan | Attend call with investment banker representing potential MiningCo strategic option regarding due diligence | 0.10 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T. Biggs, S. Gallic (M3), potential plan sponsor regarding bid proposal and next steps | 1.00 |
| 4/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for discussion with PWP, W&C and UCC members on potential MiningCo strategic option | 0.20 |
| 4/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding review of analysis related to potential MiningCo strategic option and next steps | 0.60 |
| 4/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in a call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), C. Ferraro (CEL), C. Brantley (A&M), D. Latona (K&E), et. al regarding potential MiningCo strategic option, hosting contracts and operational updates | 0.90 |
| 4/19/2023 | Magliano, John | Miscellaneous Motions | Prepare responses to W&C questions on potential KEIP metrics | 0.20 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and prepare response to bid feedback presentation prepared by PWP and provide comments | 0.20 |
| 4/19/2023 | Magliano, John | Business Plan | Provide bid feedback comments and develop US BTC reference check questions | 1.00 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures to evaluate potential MiningCo strategic option | 2.30 |
| 4/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of bid comparison for potential plan sponsors and potential MiningCo strategic option | 2.80 |
| 4/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence with Celsius mining team regarding follow-ups on due diligence of potential MiningCo strategic option | 0.60 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update overview presentation comparing the MiningCo bids of potential plan sponsors | 0.60 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis as part of evaluation of potential MiningCo strategic option | 1.80 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare reference check questionnaire as part of bid evaluation for potential sponsor | 0.40 |
| 4/19/2023 | Magliano, John | Business Plan | Review and revise draft term sheet for potential MiningCo hosting contract | 0.20 |
| 4/19/2023 | Magliano, John | Business Plan | Review and summarize market data related to BTC mining site and rig sales | 0.70 |
| 4/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), M. Puntus (Centerview), R. Kwastenient (K&E), C. Brantley (A&M) et. al regarding discussion of bids from potential plan sponsors and next steps | 0.90 |
| 4/19/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Ehrler (M3), C. Ferraro, M. Deeg, Q. Lawlor (CEL), K. Wofford (W&C), E. Aidoo (PWP) et al re: weekly mining sub-committee/company review | 0.80 |
| 4/19/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in committee meeting re: bid comparison and analysis with K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP) et al | 0.40 |
| 4/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised PWP bid feedback presentation for UCC distribution | 0.70 |
| 4/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining subcommittee call with E. Aidoo (PWP), C. Ferraro (Celsius), K. Cofsky (PWP) and K. Ehrler (M3) | 1.00 |
| 4/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC meeting with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC), K. Cofsky (PWP) and K. Ehrler (M3 | 2.90 |
| 4/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in second call with R. Kwastaniet (K&E), A. Colodny (W&C), D. Latona (K&E), K. Cofsky (PWP) and K. Ehrler (M3) to review submitted bids | 0.90 |
| 4/19/2023 | Schiffrin, Javier | Business Plan | Met with potential plan sponsor to discuss proposal and relevant experience | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised draft recommendations for each bidder prepared by K. Ehrler for distribution to W&C and PWP teams | 1.10 |
| 4/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft analysis of potential plan sponsor's historic performance prepared by T. Biggs (M3) | 0.80 |
| 4/19/2023 | Schiffrin, Javier | Business Plan | Review and prepare summary of Debtors' analysis on coin portfolio and potential monetization strategies | 0.30 |
| 4/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with D. Latona (K&E), M. Puntus (CVP), R. Kielty (CVP), K. Cofsky (PWP) and K. Ehrler (M3) to review bids | 0.90 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of Strategic Options and bids for the Company to assist in bid discussions | 2.10 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of Strategic Option forecasts and deal terms | 1.70 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding workplan and overview of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding discussion of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Gallic, Sebastian | Business Plan | Prepare cost overviews of MiningCo's current cost structure vs proposed bid offerings | 1.80 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise MiningCo cost analysis per J. Magliano's (M3) comments | 2.20 |
| 4/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update EBITDA and Asset Value build summary re: potential sponsor forecast growth assumptions | 1.70 |
| 4/20/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany claims analysis re: transaction values between relevant debtor entities at different price levels | 2.70 |
| 4/20/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance liquidity slides and update cash variance model | 2.20 |
| 4/20/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany due diligence information request checklist to send to debtor | 0.90 |
| 4/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update EBITDA and Asset Value build summary analysis re: potential sponsor forecast growth assumptions to prepare list of DD questions | 1.40 |
| 4/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of updated debtor crypto portfolio asset prices to prepare updates to coin variance reporting files | 0.40 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Discuss bid feedback with potential plan sponsor | 0.30 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee call to discuss status of mining site valuation/bid, sponsor bids, etc. | 0.50 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Discuss with J. Magliano (M3) mining site valuation (.3) and strategic options for mining (.3) | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), M. Deeg (CEL), C. Brantley (A&M), et. al regarding customer reference discussion for a potential plan sponsor | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Review and revise recommendations for each bidder to improve their offer | 0.80 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with potential plan sponsor re: their proposal with S. Duffy, T. DiFiore, C. Warren (UCC), W&C team, PWP team, M3 team | 1.30 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with CVP, PWP, potential plan sponsor re: feedback on their bid | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Cofsky, M. Rahmani (PWP) et al re: revisions to feedback on plan sponsor bid | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Calls with potential plan sponsor re: their proposal and factors to improve | 0.40 |
| 4/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC advisor meeting with W&C, PWP, M3 teams re: feedback on sponsor bids | 0.50 |
| 4/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with S. Duffy, T. DiFiore, C. Warren, M Robinson (UCC), A. Colodny (W&C) et al re: feedback on proposals, committee perspective on improvement areas, plan for next week | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and confirm diligence updates re: Interco liabilities and correspond with J Bueno and T. Biggs (M3) re same | 0.80 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.50 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/20/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Debtors' Advisors, M. Rahmani (PWP), K. Wofford (W&C) et al regarding ongoing bids and other workstreams | 0.50 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with J. Ramirez and A. Rudolph (W&C) regarding KEIP proposal | 0.60 |
| 4/20/2023 | Biggs, Truman | Miscellaneous Motions | Prepare KEIP comps and research comparable comps, and proposals for Celsius executives | 2.20 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), K. Ehrler (M3) et al regarding proposal from third-party to purchase Celsius assets | 1.50 |
| 4/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review proposed Plan of Reorganization by party bidding on Celsius assets | 1.30 |
| 4/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing various proposals to purchase Celsius assets to one another | 1.80 |
| 4/20/2023 | Magliano, John | Business Plan | Update rig deployment analysis based on potential hosting contract | 0.30 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding discussion of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding workplan and overview of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding update on MiningCo strategic option evaluation and other mining workstreams | 0.30 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding review of MiningCo strategic option analysis | 0.30 |
| 4/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), M. Deeg (CEL), C. Brantley (A&M), et. al regarding customer reference discussion for potential plan sponsor | 0.60 |
| 4/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler. T. Biggs (M3), A. Colodny, K. Wofford (W&C), et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.50 |
| 4/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding evaluation of MiningCo strategic option | 0.50 |
| 4/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg, D. Albert, Q. Lawlor (CEL), Tyler MacPherson (CCM) regarding review of analysis related to potential MiningCo strategic option | 1.10 |
| 4/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in a call with K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding potential MiningCo strategic option, hosting contracts and other workstream updates | 1.00 |
| 4/20/2023 | Magliano, John | Business Plan | Perform market research to assess crypto and energy exposure of potential counterparties | 1.10 |
| 4/20/2023 | Magliano, John | Business Plan | Attend discussion with K. Ehrler (M3) regarding mining site valuation (.3) and strategic options for mining (.3) | 0.60 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to potential MiningCo strategic option based on feedback from K. Ehrler (M3) and Celsius mining team | 1.00 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate mining cost structure as part of plan for potential sponsor's bid | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis as part of evaluation of potential MiningCo strategic option | 2.30 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in bidder presentation with K. Cofsky (PWP), S. Duffy (UCC), K. Ehrler (M3), K. Wofford (W&C) and E. Aidoo (PWP) | 0.30 |
| 4/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with D. Landy (W&C), S. O'Neal (CGSH) and K. Ehrler (M3) to review liquid crypto distribution mechanics/costs with potential vendor | 0.50 |
| 4/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with W&C, PWP, M3 teams to review status of bids | 0.50 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call to review status of mining site valuations/bids | 0.50 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler (M3), J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), T. DiFiore (UCC), M. Deeg (CEL) and C. Brantley (A&M) to review customer reference diligence on plan sponsor | 0.60 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised draft UCC recommendations for each bidder to improve terms | 1.20 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Prepared for and attended meeting with potential plan sponsor to review their proposal with S .Duffy (UCC), T. DiFiore (UCC), C. Warren (UCC), A. Colodny et. al. (W&C), K. Cofsky (PWP) and K. Ehrler | 1.40 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with R. Kielty (CVP), K. Cofsky (PWP) and potential plan sponsor to review UCC's bid feedback | 0.60 |
| 4/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy (UCC), T. DiFiore (UCC), C. Warren (UCC), M. Robinson (UCC) and A. Colodny (W&C) to review bids and collect committee feedback | 1.10 |
| 4/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed updated diligence summaries covering Interco liabilities prepared by J. Bueno (M3) and T. Biggs (M3) | 1.10 |
| 4/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), A. Colodny (W&C), S. Duffy (UCC) and C. Warren (UCC) to review updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side-by-side operating cost analysis re: MiningCo's Strategic Options | 2.90 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding initial feedback on MiningCo cost structure analysis | 0.30 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding cost structure analysis for MiningCo business plan from potential plan sponsor | 0.40 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of MiningCo cost structure analysis and next steps | 0.50 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update Self-Liquidating plan model with new values per updated coin reports | 0.80 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis re: MiningCo's operating power footprint over time | 1.30 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to build out side-by-side outputs for K. Ehrler's (M3) review re: MiningCo's operating cost structure | 1.70 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise side-by-side operating cost and bid comparisons per J. Magliano's (M3) comments | 2.10 |
| 4/21/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany data request checklist to send to debtor | 1.90 |
| 4/21/2023 | Bueno, Julian | Financial & Operational Matters | Revise analysis of debtor crypto portfolio assets with updated pricing to prepare internal summary document | 0.90 |
| 4/21/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review and revise analysis on intercompany data set provided by A&M | 2.70 |
| 4/21/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review and prepare an update to due diligence data request re: intercompany data set | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/21/2023 | Ehrler, Ken | Business Plan | Discuss questions on sponsor proposal with bidder's counsel | 0.30 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Review and prepare comments on revised valuation of potential mining site acquisition | 0.60 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Meet with and discuss site valuation with J. Magliano (M3) | 0.50 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee with C. Ferraro, M. Deeg, D. Albert, P Holert (CEL), K. Wofford (W&C), E. Aidoo (PWP) et al re: negotiation approach for potential acquisition | 1.30 |
| 4/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend all-advisor meeting with W&C, PWP, M3, K&E, CVP, A&M teams re: feedback on bids delivered and DS progress | 0.60 |
| 4/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss timing of DS exhibits with R Campagna (A&M) | 0.30 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Discuss various topics including asset valuations, bid comparison, prep for auction with K. Wofford (W&C) | 0.80 |
| 4/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review 40 Act Test, prior models and updated analysis regarding the 40 Act under a variety of scenarios | 1.80 |
| 4/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding comparison of bids that have been received by third-parties thus far | 2.40 |
| 4/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with Debtors Advisors', A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) to discuss key case workstreams and upcoming deadlines | 1.00 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding due diligence of potential MiningCo strategic option | 0.10 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding weekly variance reporting | 0.10 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in a call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), T. DiFiore (UCC), D. Latona (K&E), B. Beasley (Centerview), S. Schreiber (A&M), et. al regarding update on potential MiningCo strategic option and discussion on MiningCo counterparty | 1.20 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and revise analysis of potential MiningCo strategic option based on initial feedback provided by K. Ehrler (M3) | 0.30 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence question list in response to potential sponsor's bid | 1.60 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding review of analysis of potential MiningCo strategic option | 0.50 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding cost structure analysis for MiningCo business plan from potential plan sponsor | 0.40 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding initial feedback on MiningCo cost structure analysis | 0.30 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of MiningCo cost structure analysis and next steps | 0.50 |
| 4/21/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly reporting slides and summary email prepared by J. Bueno (M3) | 0.40 |
| 4/21/2023 | Magliano, John | Financial & Operational Matters | Prepare summary email based on Debtors request for alt coin sales | 0.30 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), M. Puntus (Centerview), D. Latona (K&E), S. Schreiber (A&M) et. al regarding discussion of potential plan sponsors and next steps | 0.70 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to evaluation of potential MiningCo strategic option | 2.90 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview presentation for analysis of potential MiningCo strategic option | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update MiningCo cost analysis prepared by S. Gallic (M3) as part of potential plan sponsor evaluation | 2.10 |
| 4/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Presented analysis in mining subcommittee call with E. Aidoo (PWP), C. Ferraro (Celsius), R. Kielty (CVP), K. Ehrler (M3) and K. Wofford (W&C) | 1.30 |
| 4/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Presented in call with K&E, A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review key case workstreams and upcoming deadlines | 1.00 |
| 4/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Presented in bid feedback call with R. Kielty (CVP), K. Cofsky (PWP), K. Ehrler (M3) and Potential Plan Sponsor | 0.70 |
| 4/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Presented in call to review timing of DS exhibits with R. Campagna (A&M) and K. Ehrler (M3) | 0.30 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Discuss impact of asset values on regulatory compliance with K. Wofford, D. Thatch (W&C) | 0.40 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor, M. Puntus, R. Kielty (CVP), K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) re: feedback on bid | 0.70 |
| 4/22/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), potential plan sponsor et. al regarding discussion of potential plan sponsors bid and diligence questions and to take notes | 2.00 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with committee members, potential plan sponsor, W&C, PWP, and M3 teams re: follow up questions and proposal | 2.30 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: questions about stalking horse plan | 0.80 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Calls with M Meghji (M3) re: case progress and upcoming milestones | 0.30 |
| 4/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with C. Warren, T. DiFiore et al (UCC) re: questions on bid proposals | 0.60 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Calls with M. Rahmani (PWP) re: 40 act analysis | 0.30 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Call with S. Schreiber (A&M), R Campagna (A&M), CVP, PWP, et al re: 40 act analysis and asset values | 0.50 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Attend meeting with S Fryman (W&C), potential plan sponsor, E. Aidoo (PWP), S. Duffy (UCC) et al re: tax issues and questions | 0.80 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Correspond with J. Schiffrin, J. Magliano, T. Biggs (M3) et al re: follow ups for next week | 0.80 |
| 4/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), potential plan sponsor et. al regarding discussion of potential plan sponsor's bid and diligence questions | 2.00 |
| 4/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review bid and prepare MiningCo diligence items ahead of call with a potential plan sponsor | 0.80 |
| 4/22/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare for and attend Potential Plan Sponsor /UCC Review discussions | 1.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Prepared for and attended meeting with committee members, plan sponsor, W&C, PWP and M3 team to review follow up questions on bids | 2.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in diligence call with stalking horse bidder to review UCC questions about aspects of bid | 0.80 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in calls with M. Meghji (M3) and K. Ehrler (M3) to review case status and upcoming milestones | 0.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in calls with M. Rahmani (PWP) and K. Ehrler (M3) to review 40 Act analysis | 0.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in call with S. Schreiber (A&M), R. Campagna (A&M), R. Kielty (CVP), K. Cofsky (PWP) and K. Ehrler (M3) to review 40 Act analysis | 0.50 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in call with S. Fryman (W&C), potential plan sponsor, E. Aidoo (PWP), S. Duffy (UCC) and K. Ehrler (M3) to review tax issues | 0.80 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Corresponded with K. Ehrler (M3), J. Magliano (M3) and T. Biggs (M3) regarding workstream priorities | 0.80 |
| 4/23/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (Centerview), S. Schreiber (A&M), et. al regarding discussion of NewCo waterfall analysis | 0.50 |

46

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review MiningCo operating cost structure analysis per J. Magliano's (M3) comments | 0.70 |
| 4/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding operating cost structure of MiningCo in relation to Strategic Option proposals | 0.30 |
| 4/23/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsors, S. Duffy, T. DiFiore (UCC) D Landy (W&C), K. Cofsky (PWP) et al re: liquidity for shareholders post-emergence | 1.10 |
| 4/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review model provided by potential Plan Sponsor in regards to upcoming auction and prepare analysis | 1.90 |
| 4/23/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, J. Bueno, S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (Centerview), S. Schreiber (A&M), et. al regarding discussion of NewCo waterfall analysis | 0.50 |
| 4/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with A. Colodny (W&C), K. Ehrler (M3) and potential third-party bidding on Celsius assets regarding third-party services that will be utilized in bid | 1.00 |
| 4/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), potential plan sponsor, et. al regarding potential plan sponsor's business plan | 1.70 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and perform due diligence on MiningCo business plan provided by potential plan sponsor | 1.70 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo cost comparison analysis across potential plan sponsor bids based on feedback from K. Ehrler (M3) | 1.40 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare a comparative analysis of current MiningCo cost structure relative to potential plan sponsor bids | 2.20 |
| 4/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (Centerview), S. Schreiber (A&M), et. al regarding discussion of NewCo waterfall analysis | 0.50 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create a template for MiningCo cost comparison scenario analysis | 0.40 |
| 4/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend Potential Plan Sponsor discussion with Potential Plan Sponsor staking head | 0.50 |
| 4/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with T. Biggs (M3), K. Ehrler (M3), J. Bueno (M3), S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (CVP) and S. Schreiber (A&M) to review NewCo waterfall analysis | 0.50 |
| 4/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), K. Ehrler (M3) and potential third-party bidding on Celsius assets regarding third-party services that will be utilized in bid | 1.00 |
| 4/23/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with potential plan sponsors, S. Duffy (UCC), T. DiFiore (UCC), D Landy (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review liquidity for shareholders post-emergence on blockchain or conventional exchange | 1.10 |
| 4/23/2023 | Schiffrin, Javier | Cash Budget and Financing | Prepared summary comments on plan sponsor model | 1.20 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Meet with A. Colodny (W&C), K. Cofsky (PWP) et al re: auction preparations | 1.00 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss auction prep with A. Colodny (W&C) | 0.40 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss questions on financial terms in bid with potential plan sponsor | 0.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss analysis of mining economics in various proposals with J. Magliano (M3) | 0.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Review and compare business plan between two competing sponsor proposals, prepare notes for auction | 0.80 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss auction rules and approach with K&E, CVP, A&M, W&C, PWP, M3 teams | 1.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss feedback on auction rules with K. Cofsky (PWP) | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/24/2023 | Ehrler, Ken | Business Plan | Meet with M Puntus, R Kielty, (CVP) K. Cofsky, M. Rahmani (PWP), C Brantley(A&M) et al re: comparison of various NewCo bids and consideration factors | 0.90 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Respond to questions from potential plan sponsor re: mining metrics | 0.40 |
| 4/24/2023 | Ehrler, Ken | Case Administration | Attend call with T. Biggs, S. Gallic, J. Magliano, J. Schiffrin et al (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Meet with C Brantley (A&M), J. Magliano (M3) et al re: mining forecast and bid comparisons | 0.40 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Calls with potential plan sponsor re: mining financials and questions on their proposed scope | 0.30 |
| 4/24/2023 | Ehrler, Ken | Case Administration | Attend committee meeting with S. Duffy, T. DiFiore, C. Warren (UCC), K. Cofsky, M. Rahmani, E. Aidoo (PWP), A. Colodny, K. Wofford, G Pesce (W&C) re: prep ahead of auction | 1.60 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss proposed mining budget with potential plan sponsor, S Calvert (A&M), J. Magliano (M3) et al | 0.80 |
| 4/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise responses to state regulators re: auction participants and distribute to counsel | 0.90 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Review and comment on analysis from Perella re: opening auction bids | 0.40 |
| 4/24/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend discussion re: MiningCo's current cost structure vs Strategic Option proposals with J. Magliano (M3) and A&M | 0.40 |
| 4/24/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding intercompany claim analysis | 1.00 |
| 4/24/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding intercompany claims data mapping analysis | 0.60 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding next steps on MiningCo cost comparison analysis | 0.20 |
| 4/24/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Bueno, J. Magliano, J. Schiffrin, K. Ehrler (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side-by-side analysis of MiningCo's cost structure in relation to Strategic Option bid | 2.90 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare model summary of granular line items re: MiningCo's Strategic option | 1.70 |
| 4/24/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with K. Ehrler, J. Magliano, A&M and MiningCo's strategic option re: underlying model assumptions and fees | 0.90 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise analysis of MiningCo's strategic option per J. Magliano's (M3) comments | 1.10 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare bottom up cost build of MiningCo's Strategic Option model | 1.30 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise key description of roles within the various platform bids to be sent to regulators | 0.40 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding intercompany claim analysis | 1.00 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding intercompany claims data mapping analysis | 0.60 |
| 4/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary of operational expenses as it relates to projected liquidity | 0.60 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S.. Gallic, T. Biggs (M3) regarding an intercompany claims analysis | 0.50 |
| 4/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis re: weekly coin movements between workspaces | 0.70 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare exhibits to transaction analysis re: disputed transactions | 2.90 |
| 4/24/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, S. Gallic, J. Magliano, J. Schiffrin, K. Ehrler (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update Company financial analysis re: transaction disputes | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of fees underneath proposals received for Celsius assets. | 3.20 |
| 4/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare summary for disputed transactions for Senior review | 2.70 |
| 4/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare scenario analysis on bidder's financial model and prepare list of due diligence questions | 3.80 |
| 4/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare summary overviews of employment contracts for selected employees | 0.30 |
| 4/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), M. Rahmani, K. Cofsky (W&C), et. al regarding preparation for Celsius auction on 4/25/23 | 1.00 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with S. Gallic (M3), C. Brantley, S. Calvert (A&M) regarding MiningCo's current cost structure vs. potential plan sponsor bid proposals | 0.40 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding MiningCo cost comparison analysis and next steps | 0.30 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding next steps on MiningCo cost comparison analysis | 0.20 |
| 4/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, G. Pesce (W&C), M. Rahmani, K. Cofsky (W&C), T. DiFiore, S. Duffy (UCC) et. al regarding preparation for Celsius auction on 4/25/23 and next steps | 1.30 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with K. Ehrler, S. Gallic (M3), S. Calvert (A&M), potential plan sponsor regarding MiningCo business plan and deal structure | 1.00 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Calvert (A&M) regarding debrief of mining call with potential plan sponsor and next steps | 0.10 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) and potential plan sponsor regarding due diligence follow-ups on its mining business plan | 0.20 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with S. Calvert (A&M), potential plan sponsor regarding due diligence on MiningCo business plan | 0.40 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare response for request from W&C on potential plan sponsor overview | 0.70 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update cost comparison analysis across current MiningCo operations and potential plan sponsor bids | 2.90 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with A&M and potential plan sponsor regarding mining business plan | 0.40 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update template for MiningCo cost comparison scenario analysis | 1.70 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on cost structure of mining business plans from potential plan sponsors | 2.10 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess mining analysis prepared by potential plan sponsor | 0.80 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining business plan for potential plan sponsor | 1.90 |
| 4/24/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Participated in call with J. Schiffrin (M3), R. Kielty (CVP), K. Cofsky (PWP), D. Latona (K&E), K. Ehrler (M3) and A. Colodny (W&C) to review auction mechanics | 0.60 |
| 4/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend committee meeting with K. Ehrler (M3), UCC, PWP, and W&C re: bid overviews | 0.60 |
| 4/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisor auction prep call with A. Colodny (W&C), K. Cofsky (PWP) and M. Meghji (M3) | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Meghji (M3), R. Kielty (CVP), K. Cofsky (PWP), D. Latona (K&E), K. Ehrler (M3) and A. Colodny (W&C) to review auction mechanics | 1.30 |
| 4/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee meeting to plan for auction with A. Colodny (W&C), K. Cofsky (PWP), K. Wofford (W&C), D. Turetsky (W&C), C. Warren (UCC) and S. Duffy (UCC) | 1.70 |
| 4/24/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review auction preparations | 1.00 |
| 4/24/2023 | Schiffrin, Javier | Case Administration | Participated in call with T. Biggs (M3), S. Gallic (M3), J. Magliano (M3) and K. Ehrler (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with M Puntus (CVP), R Kielty, (CVP), K. Cofsky (PWP), M. Rahmani (PWP), C Brantley(A&M) and K. Ehrler to review competing bids | 0.90 |
| 4/25/2023 | Ehrler, Ken | Business Plan | Review and compare business plan projections from each bidder to prepare notes ahead of auction | 1.20 |
| 4/25/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor and address questions regarding potential fee structures | 0.30 |
| 4/25/2023 | Ehrler, Ken | Business Plan | Discuss auction process with advisor team and UCC committee chairs | 0.40 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction process at K&E office - prepare various ad-hoc analyses on potential and proposed fee structures, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals, meet with Debtor advisors regarding plan comparisons, feedback to bidders, and potential highest/best offers | 7.00 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Debrief on bidding process and debate/analyze implication of deal structure with A. Colodny (W&C), M. Rahmani (PWP), J. Magliano (M3) et al | 2.40 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Meet with UCC Committee chairs, K. Wofford (W&C), K. Cofsky (PWP), A. Colodny (W&C) et al, debating deal structures and suggested changes to drive economics and competition | 1.60 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on deal structure and address questions from potential plan sponsor | 0.90 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare alt coin rebalancing analysis on potential strategic partner's strategies | 2.60 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare MiningCo financial comparison re: Potential Sponsor bid | 0.50 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: MiningCo's strategic sponsor model | 0.20 |
| 4/25/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on coin variance reports for material changes to coin balances | 0.80 |
| 4/25/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare exhibit to intercompany transfer and accounting for W&C | 0.70 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare model re: alt coin rebalancing and associated value leakage | 2.70 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare outputs and slide deck on recommendations for rebalancing of assets | 2.30 |
| 4/25/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany claims exhibit analysis re: CNL to LLC movements | 1.40 |
| 4/25/2023 | Bueno, Julian | Financial & Operational Matters | Update market cap and trading volume analysis re: debtor crypto asset portfolio | 2.60 |
| 4/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis re: historical market cap and trading volume for debtor crypto assets | 2.80 |
| 4/25/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany claims exhibit analysis re: LLC to CNL movements | 2.70 |
| 4/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare an analysis of value impairment driven by updated crypto prices of debtor asset portfolio | 0.60 |
| 4/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny (W&C), M. Rahmani (PWP), et. al regarding potential plan sponsor bids and evaluate strategies on the proposals | 3.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction with J. Schiffrin, K. Ehrler, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 8.00 |
| 4/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Meeting with T. DiFiore and S. Duffy (UCC Co-Chairs), K. Ehrler and J. Magliano (M3) et al regarding ongoing bids and various scenarios | 1.50 |
| 4/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of various bids respective fee structures under range of scenarios. | 3.30 |
| 4/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Calvert (A&M) regarding diligence of potential sponsor's mining business plan | 0.20 |
| 4/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors including analysis on mining, retail loans and other workstreams as well as strategic discussions | 8.00 |
| 4/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in meeting with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), M. Rahmani (PWP), et. al regarding potential plan sponsor bids and evaluate strategies on the proposals | 3.00 |
| 4/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and perform diligence on MiningCo business plan model prepared by potential plan sponsor | 1.70 |
| 4/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with S. Gallic (M3), S. Calvert (A&M), potential plan sponsor regarding due diligence on potential plan sponsor's mining business plan model | 0.50 |
| 4/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend working dinner with K. Ehrler, T. Biggs (M3), A. Colodny, G. Pesce (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding strategy for following day's auction process | 1.50 |
| 4/25/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC members and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 3.50 |
| 4/25/2023 | Schiffrin, Javier | Business Plan | Reviewed, analyzed and prepared comparison of bidders' projections to prepare for auction | 1.90 |
| 4/25/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with potential plan sponsor to review proposed fee structures | 0.30 |
| 4/25/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with UCC committee chairs and UCC advisor team to review auction process | 0.40 |
| 4/25/2023 | Schiffrin, Javier | Cash Budget and Financing | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC members and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 8.60 |
| 4/25/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in post-meeting debrief on auction process and discussion of competing bids with A. Colodny (W&C), K. Wofford (W&C), , M. Rahmani (PWP), K. Cofsky (PWP), J. Magliano (M3) and K.Ehrler (M3) | 2.40 |
| 4/25/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in meeting with potential plan sponsor to provide feedback on bid structure | 0.90 |
| 4/26/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction process at K&E office - prepare various ad-hoc analyses on potential and proposed fee structures, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals, meet with Debtor advisors regarding plan comparisons, feedback to bidders, and potential highest/best offers | 16.00 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise coin rebalancing model and outputs per K. Ehrler's comments | 2.90 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare MiningCo financial analysis re: Strategic Option's bid proposal | 1.80 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare pricing, volume, and market cap metrics for supported coins under rebalancing procedures | 1.30 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise coin variance reports and variance analysis prepared by J. Bueno (M3) | 1.10 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft summary pages to alt coin rebalancing slide deck | 2.20 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Draft an audit check on material weekly coin variances between Company workspaces | 2.70 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary slide of material coin variance analysis presentations | 2.40 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue to draft summary of material coin movements between Company workspaces | 2.90 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of recent crypto price movements' impact to asset values within in debtor's portfolio | 1.20 |
| 4/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Magliano, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors - prepare various ad-hoc analyses on potential and proposed fee structures and mining business plans, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals and meet with Debtor advisors regarding plan comparisons | 10.00 |
| 4/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates and next steps on the auction process and potential plan sponsor bids | 1.00 |
| 4/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update potential sponsor plan cost comparison analysis | 0.70 |
| 4/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors - prepare various ad-hoc analyses on potential and proposed fee structures and mining business plans, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals and meet with Debtor advisors regarding plan comparisons | 11.00 |
| 4/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assist in preparation comparison of potential plan sponsor fee structures and summary presentation | 1.90 |
| 4/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC advisor bid discussions | 0.40 |
| 4/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Meetings with UCC re: auction process and to provide guidance on bid proposal analysis to M3 team | 1.90 |
| 4/26/2023 | Schiffrin, Javier | Business Plan | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC advisors and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 16.00 |
| 4/27/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction process at K&E office - prepare various ad-hoc analyses on potential and proposed fee structures, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals, meet with Debtor advisors regarding plan comparisons, feedback to bidders, and potential highest/best offers | 12.00 |
| 4/27/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare side by side comparison of potential plan sponsor fee structures | 1.30 |
| 4/27/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on proposal and clarifying questions with potential plan sponsor | 0.80 |
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of management compensation in relation to potential compensation for potential plan | 1.80 |
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibits to alt-coin rebalancing analysis | 2.70 |
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend working session call with J. Bueno (M3) regarding public crypto management compensation comparison analysis | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue preparing management compensation analysis in relation to potential plan of reorganization | 1.50 |
| 4/27/2023 | Bueno, Julian | Financial & Operational Matters | Update analysis re: auditing coin movements within the company's workspaces | 2.90 |
| 4/27/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update the analysis of recent coin movements in debtor portfolio | 1.10 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of public crypto management team compensation comparables | 2.90 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to compensation comparables analysis | 2.80 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend working session with S. Gallic (M3) regarding public crypto management compensation comparison analysis | 2.60 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to public crypto management team compensation comparison analysis | 1.80 |
| 4/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 10.00 |
| 4/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Respond to litigation-related request made by A. Amulic (W&C) | 0.90 |
| 4/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors - prepare various ad-hoc analyses on potential and proposed fee structures and mining business plans, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals and meet with Debtor advisors regarding plan comparisons | 10.00 |
| 4/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analyses on MiningCo to evaluate cost structure and other assumptions as part of evaluation of potential plan sponsor proposals | 2.10 |
| 4/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend discussions with UCC advisors on update to bid proposals in the auction process | 0.60 |
| 4/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Potential Plan Sponsor call with PWP re: updated bid proposal | 0.40 |
| 4/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and provide guidance to advisors during update to the bid proceedings with the UCC committee | 0.40 |
| 4/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC advisors and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 12.00 |
| 4/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised plan sponsor fee structure comparisons prepared by M3 team | 1.60 |
| 4/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed potential modifications to bid with potential plan sponsor | 0.90 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Attend review session with K. Cofsky (PWP), K. Wofford (W&C), A. Colodny (W&C), et al re: most recent bids and feedback on each | 1.80 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Debrief with K. Cofsky (PWP) and A. Colodny (W&C) re: proposal | 0.30 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare ad-hoc analysis related to potential plan sponsor bids, field calls from other advisors re: same, discuss concerns with committee members | 3.80 |
| 4/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and present at committee meeting re: competing offers and provide advice on highest/best offer | 1.20 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with W&C securities team, committee, and other advisors re: implication of public stock vs blockchain based security and impact on liquidity | 0.80 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare ad hoc analysis in response to offer from potential plan sponsor | 0.90 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction update regarding newest highest/best offer and prepare notes on expected follow ups | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare comparison of potential trading liquidity under varying plan proposals | 2.20 |
| 4/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare slide regarding comparison of various business plans proposed by bidders for Celsius assets | 1.20 |
| 4/28/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss complaint on intercompany claims with S. Hershey (W&C) | 0.50 |
| 4/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing updated fee proposals and returns for equity / Celsius creditors | 3.40 |
| 4/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding business plans from various bidders | 2.70 |
| 4/28/2023 | Biggs, Truman | Miscellaneous Motions | Participate in call with S. Schreiber, R. Campagna (A&M) regarding the proposed KEIP | 0.50 |
| 4/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in the Celsius auction process through the preparation of analysis of MiningCo business plans from potential plan sponsors as well as a comparison of fee structures | 4.00 |
| 4/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding discussion on weekly reporting and variances | 0.20 |
| 4/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3) and W&C securities team, committee, and other advisors | 0.90 |
| 4/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC meeting with PWP and W&C re: regulatory and exchange listing issues | 0.90 |
| 4/28/2023 | Schiffrin, Javier | Business Plan | Participated in term sheet negotiating call with competing bidder | 0.50 |
| 4/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C) and UCC members to review competing offers | 0.70 |
| 4/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in review session with K. Cofsky (PWP), K. Wofford (W&C), A. Colodny (W&C) and K. Ehrler (M3) to review bids and UCC feedback | 1.80 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised ad-hoc M3 analysis of competing bids | 2.90 |
| 4/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared for and presented recommendations to UCC members at committee meeting to review competing offers | 1.70 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with W&C securities lawyers, UCC members and other UCC advisors to consider public stock vs blockchain token listing mechanics and liquidity impact | 0.80 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised ad hoc M3 analysis prepared in response to revised plan sponsor offer | 1.30 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in auction update call to review latest highest/best offer | 0.40 |
| 4/29/2023 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with potential plan sponsor, Centerview, PWP, and W&C teams re: questions on newest highest/best offer | 1.50 |
| 4/29/2023 | Ehrler, Ken | Cash Budget and Financing | Correspond with other UCC advisors re: follow ups on auction process | 0.40 |
| 4/29/2023 | Ehrler, Ken | Cash Budget and Financing | Field questions from potential plan sponsors on next steps, opportunities to improve bids, etc. | 0.70 |
| 4/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare comparative analysis regarding various bids received thus far | 0.80 |
| 4/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update potential plan sponsor bid comparison analysis and presentation | 1.60 |
| 4/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence regarding plan sponsor bid comparison presentation | 1.00 |
| 4/29/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential plan sponsor, CVP, PWP, W&C and M3 teams to review questions regarding latest highest/best offer | 1.50 |
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Review and revise side by side analysis of potential plan sponsor proposals | 0.60 |
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on auction process with K. Cofsky (PWP) and follow up analysis needed | 0.20 |
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss follow up committee materials with M. Rahmani (PWP), T. Biggs and J. Magliano (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Review and revise analysis on plan sponsors' business plans, pros and cons | 2.80 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of Sponsor plan platform re: benefit to claimant recovery | 1.70 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding updates to potential sponsor growth assumption presentation | 0.30 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overviews of growth rates of potential business lines within potential plan | 1.30 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side comparison of growth rates re: potential new business lines | 2.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare comparison analysis re: growth assumptions between two potential sponsors | 2.90 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare potential sponsor plan comparison analysis re: growth assumptions for different business units | 2.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to potential sponsor plan comparison analysis presentation | 2.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding updates to potential sponsor growth assumption presentation | 0.30 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to potential sponsor plan comparison analysis re: growth assumptions for different business units | 1.40 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Revise analysis of potential sponsor's plan comparison growth projections | 1.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential plan sponsor comparison analysis re: CAGR calculations for different business units over projection period | 2.40 |
| 4/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review complaint regarding intercompany claims at direction of counsel | 0.90 |
| 4/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding comparison of business plans submitted to date | 3.50 |
| 4/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding performance of bidders' related parties over time | 1.30 |
| 4/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review public financial and other information as part of assessment of MiningCo bid comparison | 0.80 |
| 4/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Ehrler, T. Biggs (M3), M. Rahmani (PWP) regarding follow up committee materials | 0.40 |
| 4/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare slides on MiningCo and other items to compare various bid alternatives | 2.80 |
| 4/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slides comparing potential sponsors' bids prepared by J. Bueno (M3) | 1.40 |
| 4/30/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised updated comparison presentation of competing bids prepared by T. Biggs (M3) | 2.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|---|---|---|---|---|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |