June 26, 2023

Re: White & Case Objection - Docket #2840

Honorable Judge Glenn,

I am writing to express my deep concern regarding the fair treatment of Cel creditors and to respectfully request your intervention in this matter, particularly in support of the Pro Se motion (docket #2240) filed by Mr. Caceres. It is my belief that international users, such as myself, are not being adequately represented and are being taken advantage of by the debtors and the U.C.C. due to this arbitrary devaluation of Cel token from creditors.

I am among the many individuals who joined Celsius at the beginning of 2021, a time when the cryptocurrency market witnessed a significant increase in size. During this period, Cel token was trading at a price ranging between $4 and $6. Additionally, on June 18, 2021, I made a purchase of Cel tokens from Celsius through an over-the-counter (OTC) transaction, acquiring them at a price of $5.29 per token, for a total investment of $10,000. This purchase was made during a promotional period when Celsius offered a 10% market discount on Cel tokens for purchases starting at $10,000.

Although this promotion seemed appealing at the time, the recent examiner's report has unveiled a gross misrepresentation of the company's financial health and the risks it was involved in. From the time of my purchase to the subsequent chapter 11 filing, the value of the Cel tokens I currently hold has plummeted by approximately 85%.

I would like to take this opportunity to highlight and address some of the reasons why I strongly believe that the treatment of Cel tokens at $0.2 has no valid basis and is undeniably insulting to one of the largest creditor classes:

### 1. Cel Token is an international creditor asset

Cel token, while having limited utility for USA-based creditors due to regulatory concerns regarding its status as an unregistered security, played a crucial role in fully leveraging Celsius services for international users. It allowed for reduced interest rates on loans and increased yield in the interest-bearing program, thereby enhancing the benefits for international creditors.

### a.  Cel discount in loans

In my home country of Portugal, traditional consumer unsecured loans typically attract interest rates ranging from 9% to 14%. However, Celsius offered an attractive alternative, providing loans secured by cryptocurrency with interest rates as low as 0.75% at a 25% loan-to-value (LTV) ratio and around 7% at a 50% LTV ratio, with the additional advantage of paying the interest in Cel tokens. This presented a remarkable opportunity for international creditors to access affordable credit while keeping some exposure in the cryptocurrency markets.

### b.  Cel holdings granted a bonus in the yield program

The interest earned on assets held in the Celsius platform could be significantly increased by owning Cel tokens. By maintaining 20% of one's assets in Cel tokens, an additional 15% in yield could be earned. To illustrate, if an individual moved 1 Bitcoin, currently valued at $30,000, onto the Celsius platform, it would be of their best interest to convert 0.20 Bitcoin into Cel tokens, equating to $6,000, thereby unlocking the full benefits of the platform. It is important to note that the creation of Cel token incurred minimal costs for Celsius as this can be done currently in a matter of hours with very few knowledge of cryptocurrencies, making it a highly profitable venture for the company, especially when compared to the expenses associated with Bitcoin mining (hardware, electricity bills, etc.).

### 2.  Creditors who choose to receive yield in Cel are being twice stolen

I must express my concern regarding the treatment of international creditors who opted to receive their yield exclusively in Cel tokens without converting them into other assets. This decision was made based on the company's representations and the statements made by the CEO, which conveyed a sense of growth, strong capitalization, and a commitment to prudent risk management. Consequently, many creditors, including myself and my family, chose to receive our interest payments in Cel tokens rather than in native assets, as was the practice for USA users.

Regrettably, some creditors engaged in an arbitrage, by exploiting the bonus paid if chosen to receive the yield in Cel, and subsequently sold the acquired Cel tokens on the market and buying more of the assets which are being given full price at the filling.

Furthermore, those creditors who chose to receive their yield in kind, in the form of their native crypto assets, because it was always an unsustainable yield, by having the debtors discriminate Cel token price at filling, the pool of current assets are being unfairly given to creditor claims that include unsustainable yields which I believe much of this was at the expense

of Cel Token price, as the company is and was Cel rich and this particularly affect those Cel Creditors who refrained from selling or even increased their Cel token holdings in order to maintain the 20% in Cel to have the full benefits.

### 3.  Cel token is the 5th largest asset on the platform by creditors

Cel token is the 5th largest asset [1] on the platform considering the number of creditors with more than $100 worth of Cel tokens at the time of filing, which stands at 37,181, it becomes evident that this asset holds substantial value for a significant portion of the creditor base. To provide further perspective, there are approximately 300,000 creditors with more than $100 in assets, with 181,000 holding Bitcoin (BTC), 125,000 holding Ethereum (ETH), and 72,000 holding dollar-pegged stablecoins.

#### a.  Small Impact to creditors who do not own CEL

Furthermore, it is worth noting that among the Cel token creditors with more than $100, over 50% possess holdings exceeding $394.

It is essential to acknowledge the significance of Cel tokens for the specific group of 36,944 creditors who possess $100 or more in Cel tokens but less than $100,000, amounting to a total of $87,455,000 in claims.

There is a very small subsection of Cel creditors totaling 251 with claims exceeding $100,000, accounting for a total of $144,686,821 cel token claims. I have identified three insiders within this group, whose accounts collectively amount to $54,501,085.

Although I do not possess data regarding all insiders, I believe that once their holdings are subtracted, and clawbacks are applied, the total value of claims should fall below the $100 million.

### 4.  Cel token an unregistered security

While the debtors argue that Cel token fall under the category of an unregistered security, it is important to note that this classification extends beyond Cel tokens and includes all assets other than Bitcoin, Ethereum, and Dot/Polkadot. The Securities and Exchange Commission (SEC) has either categorized these other assets as securities or has not yet issued a definitive ruling. Additionally, it is crucial to recognize that the entire concept of the debtors' earn program, which encompasses services such as staking, is deemed an unregistered security by the SEC.

Cease orders have already been issued by the SEC for platforms like Gemini and Genesis, Kraken, and Coinbase [2][3][4]. However, it is peculiar that the Cel token is being singled out.

### a.  Cel token is a pseudo security

Cel token can be best described as a pseudo-security, as they possess unique characteristics that distinguish them from traditional securities. Unlike conventional securities, Cel tokens can exist and be utilized independently of any particular company or its initial creator. They can be transferred without the need for a centralized entity, and individuals are free to create and develop ecosystems around them.

At its core, Cel token functioned as a reward & loyalty program, commonly found in various industries, despite its future decentralized aspirations, the value of Cel tokens predominantly stemmed from their utility within the Celsius platform.
It is worth noting that legal frameworks already exist for point reward programs, including digital ones found in applications in platforms such as the Apple Store or Google Store. However, the decentralized and transparent nature of the blockchain and cryptocurrency prompted the European Union to adopt new regulations and legislation under the Markets in Crypto Assets (MiCA) framework.

While they may share certain characteristics with securities, there are enough differences and use cases that governments are creating legislation for them. Singling out Cel token for treatment as a security, while other comparable assets are not subjected to the same treatment, appears arbitrary and will lead to unfair and inequitable outcomes for creditors.

### 5.  Destroying the value of Cel and removing the opportunity to cash out

I must highlight the detrimental impact of preventing Cel token creditors from selling or withdrawing their Cel token assets due to pause and the filling of chapter 11 bankruptcy. Regrettably, by neglecting to explore potential solutions for Cel tokens, their current value has been largely destroyed, as their utility was intrinsically tied to the services provided by the company.

This decision not only eradicated the market opportunity for creditors to sell their Cel tokens and reduce their losses but also rendered the previous services and use cases associated with Cel tokens obsolete.

### 6.  Voyager to honor the VGX token filling price

It is perplexing to note that Voyager, a company very similar to Celsius Network and also undergoing Chapter 11 proceedings, has chosen to honor the filing prices of their token (VGX). This discrepancy raises questions regarding the debtors decision-making process.

### 7.  Manipulation of Cel token

I find this issue of manipulation as the reason to give a lower price extremely misleading to creditors and the court. When Celsius Network blocked withdrawals and halted communications about the status of their financials, this for cryptocurrency traders would be an opportunity to open short positions which would create a significant pressure to the down size of the price of Cel. Those who also owned CEL outside the application also likely sold some of their Cel due to this uncertainty.

Additionally it is well public that Cel token was heavily and artificially manipulated to the down side prior to filling, there is also significant data and public information that seem to point that FTX the international exchange was violating broker and securities laws especially if Cel is considered a security.

There are two ways to impact the price of a crypto token such as Cel, spot & derivatives such as perpetual products.

### a.  Spot Trading

Spot trading involves the sale of real assets on the market, either by token holders or through lending arrangements. This practice, commonly known as going short on spot, creates a liability for the short seller, who must return the Cel tokens to the owner who lent them. Short sellers also pay interest, which varies based on token availability, liquidity, and lenders' requirements.

### i.  Potential Manipulation by Naked Shorting of Spot Cel token

FTX, a now-defunct exchange also in bankruptcy, seemed to have engaged in naked shorting of Cel tokens. On June 13, at 3 AM UTC time [9] , a massive spot short position accounting for 11,683,661 Cel tokens was opened, adding to the already 8,805,853 Cel spot short. This held no correlation with their blockchain wallet holdings of Cel token, which at 00:01 UTC June 13 held 5,006,329, the reported spot short by FTX own records should match or be under the number of Cel tokens in their main blockchain wallet/address.

I believe it should be highlighted that Rod Bodger CFO at that time disclosed Celsius Network's entire balance sheet to Alameda/FTX, as reported in the examiner's report and left FTX some hours before this position was opened [4], Alameda was the trading branch of the FTX exchange and both employees shared offices, so in one hand you have employees that can see the traders positions, leverage and liquidations and in the other you have employees that are trying make profitable trades against other traders including customers on their own exchange.

There are many more events, proofs and circumstances that lead me to believe that FTX allowed this massive naked shorting of spot Cel, these are numerous, but this screenshot [7] is a snapshot of their wallet address around July 13 as the news came out that Celsius filled for bankruptcy, additionally by checking the annexed lending history [11], on July 13, it says FTX had 1,021,684 Cel tokens, this number is a 24h snapshot but the previous image [7] that shows 430 Cel tokens is highlighting how low the wallet was drained of Cel tokens on that day, and by cross referencing the FTX lending history [11], they still had 6,385,578 Cel tokens being shorted, it took days to match the wallet with spot short of Cel, which says they didn't have on hand the tokens necessary to back the short position in their platform.

### b.  Perpetuals trading and how this can impact the price of cryptocurrency

Another way to impact the price of a cryptocurrency is by derivatives, such as perpetual contracts and related products, these can be used to impact the price of a cryptocurrency. These derivatives effectively are backed by a pool of dollars known as open interest.
As the price of the underlying asset fluctuates, the funds from one side of the trade are transferred to the other side, using a mechanism called the funding rate, it is with this that a correlation is kept between the derivative price and the real underlying asset price.

### i.   FTX massive perpetuals positions to artificially keep the price of Cel down

On June 11 in the FTX international crypto exchange, massive positions shorting Cel tokens were opened in the derivatives markets, which did not represent real Cel tokens or genuine sell pressure, yet this impacted the real asset price.
This can be evidenced by the negative interest (funding rate) of -1.776%, indicating an imbalance to the short side. The negative interest meant that individuals opening long positions would receive 1.776% of their position every 8 hours, resulting in a potential 1944% return over a year.

The substantial imbalance in the funding rate, which transitioned from under 10% per year to 1944% on June 11 and reached a maximum of approximately 3500% on June 17 in this screenshot [8] from the website coinglass.com, this high funding rate continued even after the Chapter 11 filing and reached an all-time high of 5400% on September 15.

Additionally by looking at this screenshot of the FTX exchange [9] we can also see, FTX was liquidating positions off-market, which was removing real pressure to increase the Cel token price, this was a common occurrence in the months after Celsius paused withdrawals.

There is too much proof and data, that backs an absolute & correct statement that Cel was under value artificially on July 13 likely the object of criminal efforts, violating US securities and brokers laws and regulations by exchanges such as FTX and market makers such as Alameda.

It is important to highlight that at this time there was an incentive to buy Cel token just to extract the massive interest payments from these positions in the derivatives, there were still reasons to also believe Celsius Network was coming back and this was a temporary illiquid problem.

**In conclusion**, from my statements regarding how Celsius Network platform operated when it came to the uses of Cel Token, how the debtors remove the market opportunity for these creditors to cut their losses, how the price was being heavily manipulate to the down side, which I think indirectly implies someone was trading with insider information, should leave no doubt that every single point raised by the debtors has no merit and is not looking for a fair and equitable treatment among the creditor classes.

If the debtors want to apply a special treatment for the 251 Creditors and insiders who hold more than 100k worth of Cel claims, I have no issue with that but the largest majority of Cel creditors non insiders likely bought Cel at substantial higher prices, it's these 36,944 creditors that must be protected.

Respectfully,

Artur Abreu, Celsius Network Creditor

[1] This is based on a Celsius Network creditor who inserted all the claims in this online dashboard, it's important to note that its is assumed the 0.2$ here and in order to achieve the same numbers, one has to input the 24.70$ in low range to look at creditors with over 100$ in Cel token claims @ 0.81$
https://public.tableau.com/app/profile/susanna.brown/viz/RetailCreditorsAllGroups/Dashboard1
[2]https://www.sec.gov/news/press-release/2023-7
[3]https://www.sec.gov/news/press-release/2023-25

[4]https://www.sec.gov/news/press-release/2023-102
[5]https://www.consilium.europa.eu/en/press/press-releases/2023/05/16/digital-finance-council-adopts-new-rules-on-markets-in-crypto-assets-mica/
[6] Statement from the examiners report regarding Rod Bolger disclosing Celsius final positions and balance sheet to FTX/Alameda

Celsius's representatives met with Sam Bankman-Fried, Caroline Ellison,

and the FTX team on June 12.[1301] Mr. Mashinsky told the Examiner that he was

not aware of the meeting at the time it occurred.[1302] The Celsius team spoke to

FTX about Celsius's operations and financial positioning as well as their

thoughts regarding where Celsius was headed.[1303] Mr. Bolger recalled that the

FTX team "drilled into" Celsius's balance sheet.[1304] A follow up meeting with

Mr. Bankman-Fried was scheduled, but the meeting never took place.[1305]

Ultimately, no deal was finalized.[1306]

[7] A screenshot of a snapshot from https://etherscan.io/ regarding the FTX main wallet balance( 0x2faf487a4414fe77e2327f0bf4ae2a264a776ad2 ) when it came to Cel token taken around July 13



[8]This picture is from https://www.coinglass.com/funding/CEL and shows the past funding rate of derivatives between 31 May and 12 July



[9] Screenshot from the FTX International Exchange showing off-market liquidations of derivatives(Cel-perp) positions being liquidated outside of the market, so that it would not impact the price to the upside.



[10] Data from Cel spot short positions downloaded from the FTX International exchange, together with the 24h daily snapshots of FTX main wallet from https://etherscan.io/ we can see a jump from 8,805,853.13 Cel tokens being shorted in July 13 2 AM jump to 20,489,514.05 at 3 AM UTC while in the main wallet no Cel ever reach close to 20M it actually went down in this period to an historical low.

| UTC Timezone | | CEL being Shorted | Interest | | CEL IN FTX Wallet |
|---|---|---|---|---|---|
| 2022-06-11T22:00:00+00:00 | CEL | 8,337,831.05 | 0.00296804 | 2600.00% | |
| 2022-06-11T23:00:00+00:00 | CEL | 8,510,734.24 | 0.00296804 | 2600.00% | |
| 2022-06-12T00:00:00+00:00 | CEL | 8,478,516.99 | 0.00296804 | 2600.00% | 9,837,994.00 |
| 2022-06-12T01:00:00+00:00 | CEL | 8,410,160.67 | 0.00074201 | 650.00% | |
| 2022-06-12T02:00:00+00:00 | CEL | 8,519,310.96 | 0.00114155 | 1000.00% | |
| 2022-06-12T03:00:00+00:00 | CEL | 8,665,314.17 | 0.00228311 | 2000.00% | |
| 2022-06-12T04:00:00+00:00 | CEL | 8,635,402.00 | 0.00011416 | 100.00% | |
| 2022-06-12T05:00:00+00:00 | CEL | 8,644,393.84 | 0.00011416 | 100.00% | |
| 2022-06-12T06:00:00+00:00 | CEL | 8,493,814.96 | 0.00011416 | 100.00% | |
| 2022-06-12T07:00:00+00:00 | CEL | 8,444,263.79 | 0.00011416 | 100.00% | |
| 2022-06-12T08:00:00+00:00 | CEL | 8,237,401.97 | 0.00011416 | 100.00% | |
| 2022-06-12T09:00:00+00:00 | CEL | 8,212,079.17 | 0.00011416 | 100.00% | |
| 2022-06-12T10:00:00+00:00 | CEL | 8,202,858.84 | 0.00011416 | 100.00% | |
| 2022-06-12T11:00:00+00:00 | CEL | 8,288,162.12 | 0.00011416 | 100.00% | |
| 2022-06-12T12:00:00+00:00 | CEL | 8,306,535.64 | 0.00011416 | 100.00% | |
| 2022-06-12T13:00:00+00:00 | CEL | 8,304,653.65 | 0.00011416 | 100.00% | |
| 2022-06-12T14:00:00+00:00 | CEL | 8,606,192.23 | 0.00011416 | 100.00% | |
| 2022-06-12T15:00:00+00:00 | CEL | 8,572,649.90 | 0.00011416 | 100.00% | |
| 2022-06-12T16:00:00+00:00 | CEL | 8,049,979.65 | 0.00011416 | 100.00% | |
| 2022-06-12T17:00:00+00:00 | CEL | 8,042,040.95 | 0.00011416 | 100.00% | |
| 2022-06-12T18:00:00+00:00 | CEL | 8,116,988.02 | 0.00011416 | 100.00% | |
| 2022-06-12T19:00:00+00:00 | CEL | 8,135,326.16 | 0.00011416 | 100.00% | |
| 2022-06-12T20:00:00+00:00 | CEL | 8,187,765.38 | 0.00011416 | 100.00% | |
| 2022-06-12T21:00:00+00:00 | CEL | 8,335,227.93 | 0.00011416 | 100.00% | |
| 2022-06-12T22:00:00+00:00 | CEL | 8,368,590.46 | 0.00011416 | 100.00% | |
| 2022-06-12T23:00:00+00:00 | CEL | 8,404,810.90 | 0.00296804 | 2600.00% | |
| 2022-06-13T00:00:00+00:00 | CEL | 8,544,877.52 | 0.00011416 | 100.00% | 5,066,329.00 |
| 2022-06-13T01:00:00+00:00 | CEL | 8,640,175.62 | 0.00011416 | 100.00% | |
| 2022-06-13T02:00:00+00:00 | CEL | 8,805,853.15 | 0.00011416 | 100.00% | |
| 2022-06-13T03:00:00+00:00 | CEL | 20,489,514.05 | 0.00415922 | 3643.48% | |
| 2022-06-13T04:00:00+00:00 | CEL | 16,698,619.58 | 0.00415922 | 3643.48% | |
| 2022-06-13T05:00:00+00:00 | CEL | 16,508,735.83 | 0.00415922 | 3643.48% | |
| 2022-06-13T06:00:00+00:00 | CEL | 17,100,173.18 | 0.00296804 | 2600.00% | |

[11] What follows is a table generated by FTX data, this could be downloaded from their exchange for each token. By looking at lending history and selecting a crypto currency such as Cel, FTX would generate a .csv file with all the lending history of this token. The lending size of a token can be interpreted as the size of the short position, as there is only one reason to borrow a crypto currency and that is to sell it in the market and buy it back at a lower value.

The last column on the right called "FTX Wallet Balance" is the main wallet of FTX where Cel tokens were held the 0x2faf487a4414fe77e2327f0bf4ae2a264a776ad2 it represents a snapshot at the start of the day taken from https://etherscan.io/ the wallet value should always be superior or equal to the size of the short. There are some days missing especially relating to May as this was not relevant and should have no significant impact in the price.

| Time | Currency | Short Size | Funding rate | F.R. Yearly | FTX Wallet Balance |
|---|---|---|---|---|---|
| 2022-05-02T00:00:00+00:00 | CEL | 170,427.21 | 0.000001 | 0.88% | 10,684,611.00 |
| 2022-05-02T01:00:00+00:00 | CEL | 171,465.02 | 0.00000114 | 1.00% | |
| 2022-05-02T02:00:00+00:00 | CEL | 171,679.61 | 0.00000114 | 1.00% | |
| 2022-05-02T03:00:00+00:00 | CEL | 170,180.80 | 0.000001 | 0.88% | |
| 2022-05-02T04:00:00+00:00 | CEL | 170,181.01 | 0.000001 | 0.88% | |
| 2022-05-02T05:00:00+00:00 | CEL | 166,426.12 | 0.000001 | 0.88% | |
| 2022-05-02T06:00:00+00:00 | CEL | 147,427.50 | 0.000001 | 0.88% | |
| 2022-05-02T07:00:00+00:00 | CEL | 141,802.93 | 0.000001 | 0.88% | |
| 2022-05-02T08:00:00+00:00 | CEL | 141,803.10 | 0.000001 | 0.88% | |
| 2022-05-02T09:00:00+00:00 | CEL | 148,323.41 | 0.000001 | 0.88% | |
| 2022-05-02T10:00:00+00:00 | CEL | 150,976.56 | 0.000001 | 0.88% | |
| 2022-05-02T11:00:00+00:00 | CEL | 156,793.04 | 0.000001 | 0.88% | |
| 2022-05-02T12:00:00+00:00 | CEL | 153,173.81 | 0.000001 | 0.88% | |
| 2022-05-02T13:00:00+00:00 | CEL | 152,830.65 | 0.000001 | 0.88% | |
| 2022-05-02T14:00:00+00:00 | CEL | 152,480.62 | 0.000001 | 0.88% | |
| 2022-05-02T15:00:00+00:00 | CEL | 152,106.31 | 0.000001 | 0.88% | |
| 2022-05-02T16:00:00+00:00 | CEL | 155,292.69 | 0.000001 | 0.88% | |
| 2022-05-02T17:00:00+00:00 | CEL | 155,634.92 | 0.000001 | 0.88% | |
| 2022-05-02T18:00:00+00:00 | CEL | 160,031.86 | 0.000001 | 0.88% | |
| 2022-05-02T19:00:00+00:00 | CEL | 161,154.45 | 0.000001 | 0.88% | |
| 2022-05-02T20:00:00+00:00 | CEL | 167,857.55 | 0.000001 | 0.88% | |
| 2022-05-02T21:00:00+00:00 | CEL | 155,877.66 | 0.000001 | 0.88% | |
| 2022-05-02T22:00:00+00:00 | CEL | 148,866.92 | 0.000001 | 0.88% | |
| 2022-05-02T23:00:00+00:00 | CEL | 144,525.08 | 0.000001 | 0.88% | |
| 2022-05-03T00:00:00+00:00 | CEL | 142,020.50 | 0.000001 | 0.88% | 10,874,481.00 |
| 2022-05-03T01:00:00+00:00 | CEL | 141,281.67 | 0.000001 | 0.88% | |
| 2022-05-03T02:00:00+00:00 | CEL | 141,295.46 | 0.000001 | 0.88% | |
| 2022-05-03T03:00:00+00:00 | CEL | 141,295.63 | 0.000001 | 0.88% | |
| 2022-05-03T04:00:00+00:00 | CEL | 140,878.80 | 0.000001 | 0.88% | |
| 2022-05-03T05:00:00+00:00 | CEL | 140,714.98 | 0.000001 | 0.88% | |
| 2022-05-03T06:00:00+00:00 | CEL | 140,524.15 | 0.000001 | 0.88% | |
| 2022-05-03T07:00:00+00:00 | CEL | 139,904.32 | 0.000001 | 0.88% | |
| 2022-05-03T08:00:00+00:00 | CEL | 139,904.52 | 0.000001 | 0.88% | |
| 2022-05-03T09:00:00+00:00 | CEL | 139,904.69 | 0.000001 | 0.88% | |
| 2022-05-03T10:00:00+00:00 | CEL | 139,904.86 | 0.000001 | 0.88% | |
| 2022-05-03T11:00:00+00:00 | CEL | 141,027.03 | 0.000001 | 0.88% | |
| 2022-05-03T12:00:00+00:00 | CEL | 141,127.05 | 0.000001 | 0.88% | |
| 2022-05-03T13:00:00+00:00 | CEL | 107,569.38 | 0.000001 | 0.88% | |
| 2022-05-03T14:00:00+00:00 | CEL | 109,245.50 | 0.000001 | 0.88% | |
| 2022-05-03T15:00:00+00:00 | CEL | 128,627.95 | 0.000001 | 0.88% | |
| 2022-05-03T16:00:00+00:00 | CEL | 161,721.90 | 0.00000342 | 3.00% | |
| 2022-05-03T17:00:00+00:00 | CEL | 228,823.46 | 0.00000628 | 5.50% | |
| 2022-05-03T18:00:00+00:00 | CEL | 190,156.12 | 0.00000628 | 5.50% | |
| 2022-05-03T19:00:00+00:00 | CEL | 183,319.33 | 0.00000628 | 5.50% | |
| 2022-05-03T20:00:00+00:00 | CEL | 177,993.30 | 0.00000594 | 5.20% | |
| 2022-05-03T21:00:00+00:00 | CEL | 177,994.30 | 0.00000594 | 5.20% | |
| 2022-05-03T22:00:00+00:00 | CEL | 175,303.92 | 0.00000594 | 5.20% | |
| 2022-05-03T23:00:00+00:00 | CEL | 173,251.10 | 0.00000594 | 5.20% | |
| 2022-05-04T00:00:00+00:00 | CEL | 148,602.94 | 0.000001 | 0.88% | 11,036,624.00 |

| | | | | |
|---|---|---|---|---|
| 2022-06-02T05:00:00+00:00 | CEL | 716,812.91 | 0.00000457 | 4.00% |
| 2022-06-02T06:00:00+00:00 | CEL | 716,322.84 | 0.00000457 | 4.00% |
| 2022-06-02T07:00:00+00:00 | CEL | 716,355.27 | 0.00000457 | 4.00% |
| 2022-06-02T08:00:00+00:00 | CEL | 716,392.09 | 0.00000457 | 4.00% |
| 2022-06-02T09:00:00+00:00 | CEL | 716,425.72 | 0.00000457 | 4.00% |
| 2022-06-02T10:00:00+00:00 | CEL | 715,883.74 | 0.00000457 | 4.00% |
| 2022-06-02T11:00:00+00:00 | CEL | 715,424.27 | 0.00000457 | 4.00% |
| 2022-06-02T12:00:00+00:00 | CEL | 854,336.06 | 0.00000628 | 5.50% |
| 2022-06-02T13:00:00+00:00 | CEL | 811,884.38 | 0.00000628 | 5.50% |
| 2022-06-02T14:00:00+00:00 | CEL | 755,780.40 | 0.00000628 | 5.50% |
| 2022-06-02T15:00:00+00:00 | CEL | 756,133.25 | 0.00000628 | 5.50% |
| 2022-06-02T16:00:00+00:00 | CEL | 755,853.85 | 0.00000628 | 5.50% |
| 2022-06-02T17:00:00+00:00 | CEL | 758,435.34 | 0.00000628 | 5.50% |
| 2022-06-02T18:00:00+00:00 | CEL | 757,728.91 | 0.00000628 | 5.50% |
| 2022-06-02T19:00:00+00:00 | CEL | 757,609.17 | 0.00000628 | 5.50% |
| 2022-06-02T20:00:00+00:00 | CEL | 758,115.73 | 0.00000628 | 5.50% |
| 2022-06-02T21:00:00+00:00 | CEL | 741,901.16 | 0.00000628 | 5.50% |
| 2022-06-02T22:00:00+00:00 | CEL | 730,036.21 | 0.00000628 | 5.50% |
| 2022-06-02T23:00:00+00:00 | CEL | 728,902.06 | 0.00000628 | 5.50% |
| 2022-06-03T00:00:00+00:00 | CEL | 727,457.71 | 0.00000628 | 5.50% |
| 2022-06-03T01:00:00+00:00 | CEL | 721,833.84 | 0.00000628 | 5.50% |
| 2022-06-03T02:00:00+00:00 | CEL | 721,004.44 | 0.00000628 | 5.50% |
| 2022-06-03T03:00:00+00:00 | CEL | 720,660.54 | 0.00000628 | 5.50% |
| 2022-06-03T04:00:00+00:00 | CEL | 745,670.12 | 0.00000628 | 5.50% |
| 2022-06-03T05:00:00+00:00 | CEL | 743,831.23 | 0.00000628 | 5.50% |
| 2022-06-03T06:00:00+00:00 | CEL | 718,842.15 | 0.00000628 | 5.50% |
| 2022-06-03T07:00:00+00:00 | CEL | 719,025.73 | 0.00000628 | 5.50% |
| 2022-06-03T08:00:00+00:00 | CEL | 721,849.72 | 0.00000628 | 5.50% |
| 2022-06-03T09:00:00+00:00 | CEL | 731,719.61 | 0.00000628 | 5.50% |
| 2022-06-03T10:00:00+00:00 | CEL | 733,904.79 | 0.00000628 | 5.50% |
| 2022-06-03T11:00:00+00:00 | CEL | 746,171.98 | 0.00000628 | 5.50% |
| 2022-06-03T12:00:00+00:00 | CEL | 712,117.60 | 0.00000628 | 5.50% |
| 2022-06-03T13:00:00+00:00 | CEL | 709,917.73 | 0.00000628 | 5.50% |
| 2022-06-03T14:00:00+00:00 | CEL | 710,238.23 | 0.00000628 | 5.50% |
| 2022-06-03T15:00:00+00:00 | CEL | 848,152.89 | 0.00000685 | 6.00% |
| 2022-06-03T16:00:00+00:00 | CEL | 847,991.48 | 0.00000685 | 6.00% |
| 2022-06-03T17:00:00+00:00 | CEL | 855,529.47 | 0.00000685 | 6.00% |
| 2022-06-03T18:00:00+00:00 | CEL | 844,643.18 | 0.00000685 | 6.00% |
| 2022-06-03T19:00:00+00:00 | CEL | 846,757.72 | 0.00000685 | 6.00% |
| 2022-06-03T20:00:00+00:00 | CEL | 847,570.48 | 0.00000685 | 6.00% |
| 2022-06-03T21:00:00+00:00 | CEL | 847,206.11 | 0.00000685 | 6.00% |
| 2022-06-03T22:00:00+00:00 | CEL | 841,340.84 | 0.00000685 | 6.00% |
| 2022-06-03T23:00:00+00:00 | CEL | 842,006.13 | 0.00000628 | 5.50% |
| 2022-06-04T00:00:00+00:00 | CEL | 841,822.89 | 0.00000628 | 5.50% |
| 2022-06-04T01:00:00+00:00 | CEL | 842,015.25 | 0.00000628 | 5.50% |
| 2022-06-04T02:00:00+00:00 | CEL | 842,772.82 | 0.00000628 | 5.50% |
| 2022-06-04T03:00:00+00:00 | CEL | 841,133.48 | 0.00000628 | 5.50% |
| 2022-06-04T04:00:00+00:00 | CEL | 841,878.34 | 0.00000628 | 5.50% |
| 2022-06-04T05:00:00+00:00 | CEL | 840,156.80 | 0.00000628 | 5.50% |
| 2022-06-04T06:00:00+00:00 | CEL | 842,903.24 | 0.00000628 | 5.50% |

| | | | | |
|---|---|---|---|---|
| 2022-06-04T07:00:00+00:00 | CEL | 840,792.00 | 0.00000628 | 5.50% |
| 2022-06-04T08:00:00+00:00 | CEL | 840,657.04 | 0.00000628 | 5.50% |
| 2022-06-04T09:00:00+00:00 | CEL | 835,831.18 | 0.00000628 | 5.50% |
| 2022-06-04T10:00:00+00:00 | CEL | 836,515.48 | 0.00000628 | 5.50% |
| 2022-06-04T11:00:00+00:00 | CEL | 837,303.90 | 0.00000628 | 5.50% |
| 2022-06-04T12:00:00+00:00 | CEL | 842,645.12 | 0.00000628 | 5.50% |
| 2022-06-04T13:00:00+00:00 | CEL | 846,222.01 | 0.00000628 | 5.50% |
| 2022-06-04T14:00:00+00:00 | CEL | 847,270.40 | 0.00000628 | 5.50% |
| 2022-06-04T15:00:00+00:00 | CEL | 850,386.59 | 0.00000628 | 5.50% |
| 2022-06-04T16:00:00+00:00 | CEL | 849,248.36 | 0.00000628 | 5.50% |
| 2022-06-04T17:00:00+00:00 | CEL | 850,613.77 | 0.00000628 | 5.50% |
| 2022-06-04T18:00:00+00:00 | CEL | 852,094.38 | 0.00000628 | 5.50% |
| 2022-06-04T19:00:00+00:00 | CEL | 851,797.51 | 0.00000628 | 5.50% |
| 2022-06-04T20:00:00+00:00 | CEL | 847,017.43 | 0.00000628 | 5.50% |
| 2022-06-04T21:00:00+00:00 | CEL | 847,534.52 | 0.00000628 | 5.50% |
| 2022-06-04T22:00:00+00:00 | CEL | 847,605.38 | 0.00000628 | 5.50% |
| 2022-06-04T23:00:00+00:00 | CEL | 853,399.40 | 0.00000628 | 5.50% |
| 2022-06-05T00:00:00+00:00 | CEL | 853,224.29 | 0.00000628 | 5.50% |
| 2022-06-05T01:00:00+00:00 | CEL | 855,587.12 | 0.00000628 | 5.50% |
| 2022-06-05T02:00:00+00:00 | CEL | 855,557.18 | 0.00000628 | 5.50% |
| 2022-06-05T03:00:00+00:00 | CEL | 855,573.42 | 0.00000628 | 5.50% |
| 2022-06-05T04:00:00+00:00 | CEL | 854,776.66 | 0.00000628 | 5.50% |
| 2022-06-05T05:00:00+00:00 | CEL | 854,341.90 | 0.00000628 | 5.50% |
| 2022-06-05T06:00:00+00:00 | CEL | 854,017.53 | 0.00000628 | 5.50% |
| 2022-06-05T07:00:00+00:00 | CEL | 854,417.67 | 0.00000628 | 5.50% |
| 2022-06-05T08:00:00+00:00 | CEL | 854,609.91 | 0.00000628 | 5.50% |
| 2022-06-05T09:00:00+00:00 | CEL | 854,849.14 | 0.00000628 | 5.50% |
| 2022-06-05T10:00:00+00:00 | CEL | 855,504.58 | 0.00000628 | 5.50% |
| 2022-06-05T11:00:00+00:00 | CEL | 853,968.04 | 0.00000628 | 5.50% |
| 2022-06-05T12:00:00+00:00 | CEL | 854,196.87 | 0.00000628 | 5.50% |
| 2022-06-05T13:00:00+00:00 | CEL | 853,960.11 | 0.00000628 | 5.50% |
| 2022-06-05T14:00:00+00:00 | CEL | 925,809.05 | 0.000008 | 7.01% |
| 2022-06-05T15:00:00+00:00 | CEL | 923,008.30 | 0.000008 | 7.01% |
| 2022-06-05T16:00:00+00:00 | CEL | 917,942.78 | 0.000008 | 7.01% |
| 2022-06-05T17:00:00+00:00 | CEL | 916,263.28 | 0.000008 | 7.01% |
| 2022-06-05T18:00:00+00:00 | CEL | 915,374.70 | 0.000008 | 7.01% |
| 2022-06-05T19:00:00+00:00 | CEL | 914,829.81 | 0.000008 | 7.01% |
| 2022-06-05T20:00:00+00:00 | CEL | 913,872.81 | 0.000008 | 7.01% |
| 2022-06-05T21:00:00+00:00 | CEL | 914,981.41 | 0.000008 | 7.01% |
| 2022-06-05T22:00:00+00:00 | CEL | 917,402.32 | 0.000008 | 7.01% |
| 2022-06-05T23:00:00+00:00 | CEL | 914,128.04 | 0.000008 | 7.01% |
| 2022-06-06T00:00:00+00:00 | CEL | 924,358.45 | 0.000008 | 7.01% |
| 2022-06-06T01:00:00+00:00 | CEL | 921,986.35 | 0.000008 | 7.01% |
| 2022-06-06T02:00:00+00:00 | CEL | 919,268.72 | 0.000008 | 7.01% |
| 2022-06-06T03:00:00+00:00 | CEL | 919,788.58 | 0.000008 | 7.01% |
| 2022-06-06T04:00:00+00:00 | CEL | 923,788.72 | 0.000008 | 7.01% |
| 2022-06-06T05:00:00+00:00 | CEL | 923,285.73 | 0.000008 | 7.01% |
| 2022-06-06T06:00:00+00:00 | CEL | 924,576.24 | 0.000008 | 7.01% |
| 2022-06-06T07:00:00+00:00 | CEL | 930,749.06 | 0.000008 | 7.01% |
| 2022-06-06T08:00:00+00:00 | CEL | 929,148.54 | 0.000008 | 7.01% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-06T09:00:00+00:00 | CEL | 926,558.60 | 0.000008 | 7.01% | |
| 2022-06-06T10:00:00+00:00 | CEL | 900,481.26 | 0.000008 | 7.01% | |
| 2022-06-06T11:00:00+00:00 | CEL | 900,350.55 | 0.000008 | 7.01% | |
| 2022-06-06T12:00:00+00:00 | CEL | 907,820.36 | 0.000008 | 7.01% | |
| 2022-06-06T13:00:00+00:00 | CEL | 910,438.66 | 0.000008 | 7.01% | |
| 2022-06-06T14:00:00+00:00 | CEL | 916,367.30 | 0.000008 | 7.01% | |
| 2022-06-06T15:00:00+00:00 | CEL | 982,005.33 | 0.000008 | 7.01% | |
| 2022-06-06T16:00:00+00:00 | CEL | 991,081.53 | 0.000008 | 7.01% | |
| 2022-06-06T17:00:00+00:00 | CEL | 1,092,971.60 | 0.000399 | 349.52% | |
| 2022-06-06T18:00:00+00:00 | CEL | 1,112,741.56 | 0.000399 | 349.52% | |
| 2022-06-06T19:00:00+00:00 | CEL | 1,122,152.20 | 0.000399 | 349.52% | |
| 2022-06-06T20:00:00+00:00 | CEL | 1,131,712.10 | 0.00034247 | 300.00% | |
| 2022-06-06T21:00:00+00:00 | CEL | 1,120,836.69 | 0.00001712 | 15.00% | |
| 2022-06-06T22:00:00+00:00 | CEL | 1,115,132.40 | 0.00001141 | 10.00% | |
| 2022-06-06T23:00:00+00:00 | CEL | 1,127,601.19 | 0.00001712 | 15.00% | |
| 2022-06-07T00:00:00+00:00 | CEL | 1,130,518.25 | 0.00001712 | 15.00% | 9,204,178.00 |
| 2022-06-07T01:00:00+00:00 | CEL | 1,197,366.36 | 0.00001712 | 15.00% | |
| 2022-06-07T02:00:00+00:00 | CEL | 1,204,825.77 | 0.00001712 | 15.00% | |
| 2022-06-07T03:00:00+00:00 | CEL | 1,209,369.81 | 0.00001712 | 15.00% | |
| 2022-06-07T04:00:00+00:00 | CEL | 1,223,225.86 | 0.00001712 | 15.00% | |
| 2022-06-07T05:00:00+00:00 | CEL | 1,221,862.90 | 0.00001712 | 15.00% | |
| 2022-06-07T06:00:00+00:00 | CEL | 1,200,033.54 | 0.00001712 | 15.00% | |
| 2022-06-07T07:00:00+00:00 | CEL | 1,201,777.71 | 0.00001712 | 15.00% | |
| 2022-06-07T08:00:00+00:00 | CEL | 1,205,673.40 | 0.00001712 | 15.00% | |
| 2022-06-07T09:00:00+00:00 | CEL | 1,208,386.63 | 0.00001712 | 15.00% | |
| 2022-06-07T10:00:00+00:00 | CEL | 1,213,583.19 | 0.00001712 | 15.00% | |
| 2022-06-07T11:00:00+00:00 | CEL | 1,271,639.19 | 0.00001712 | 15.00% | |
| 2022-06-07T12:00:00+00:00 | CEL | 1,326,835.26 | 0.00001712 | 15.00% | |
| 2022-06-07T13:00:00+00:00 | CEL | 1,301,207.02 | 0.00001712 | 15.00% | |
| 2022-06-07T14:00:00+00:00 | CEL | 1,324,440.38 | 0.00001712 | 15.00% | |
| 2022-06-07T15:00:00+00:00 | CEL | 1,315,994.79 | 0.00001712 | 15.00% | |
| 2022-06-07T16:00:00+00:00 | CEL | 1,317,988.69 | 0.00001712 | 15.00% | |
| 2022-06-07T17:00:00+00:00 | CEL | 1,319,052.29 | 0.00001712 | 15.00% | |
| 2022-06-07T18:00:00+00:00 | CEL | 1,321,291.98 | 0.00001712 | 15.00% | |
| 2022-06-07T19:00:00+00:00 | CEL | 1,354,255.80 | 0.00001712 | 15.00% | |
| 2022-06-07T20:00:00+00:00 | CEL | 1,352,780.70 | 0.00001712 | 15.00% | |
| 2022-06-07T21:00:00+00:00 | CEL | 1,350,595.68 | 0.00001712 | 15.00% | |
| 2022-06-07T22:00:00+00:00 | CEL | 1,374,068.10 | 0.00001712 | 15.00% | |
| 2022-06-07T23:00:00+00:00 | CEL | 1,400,318.74 | 0.00001712 | 15.00% | |
| 2022-06-08T00:00:00+00:00 | CEL | 1,396,580.56 | 0.00001712 | 15.00% | |
| 2022-06-08T01:00:00+00:00 | CEL | 1,397,648.53 | 0.00001712 | 15.00% | |
| 2022-06-08T02:00:00+00:00 | CEL | 1,397,918.67 | 0.00001712 | 15.00% | |
| 2022-06-08T03:00:00+00:00 | CEL | 1,395,424.63 | 0.00001712 | 15.00% | |
| 2022-06-08T04:00:00+00:00 | CEL | 1,397,306.05 | 0.00001712 | 15.00% | |
| 2022-06-08T05:00:00+00:00 | CEL | 1,397,892.56 | 0.00001712 | 15.00% | |
| 2022-06-08T06:00:00+00:00 | CEL | 1,399,049.18 | 0.00001712 | 15.00% | |
| 2022-06-08T07:00:00+00:00 | CEL | 1,385,978.73 | 0.00001712 | 15.00% | |
| 2022-06-08T08:00:00+00:00 | CEL | 1,387,990.09 | 0.00001712 | 15.00% | |
| 2022-06-08T09:00:00+00:00 | CEL | 1,386,477.31 | 0.00001712 | 15.00% | |
| 2022-06-08T10:00:00+00:00 | CEL | 1,386,321.67 | 0.00001712 | 15.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-08T11:00:00+00:00 | CEL | 1,389,251.03 | 0.00001712 | 15.00% |
| 2022-06-08T12:00:00+00:00 | CEL | 1,388,397.66 | 0.00001712 | 15.00% |
| 2022-06-08T13:00:00+00:00 | CEL | 1,387,897.46 | 0.00001712 | 15.00% |
| 2022-06-08T14:00:00+00:00 | CEL | 1,387,587.71 | 0.00001712 | 15.00% |
| 2022-06-08T15:00:00+00:00 | CEL | 1,385,759.89 | 0.00001712 | 15.00% |
| 2022-06-08T16:00:00+00:00 | CEL | 1,383,361.85 | 0.00001712 | 15.00% |
| 2022-06-08T17:00:00+00:00 | CEL | 1,383,760.46 | 0.00001712 | 15.00% |
| 2022-06-08T18:00:00+00:00 | CEL | 1,383,744.17 | 0.00001712 | 15.00% |
| 2022-06-08T19:00:00+00:00 | CEL | 1,382,961.99 | 0.00001712 | 15.00% |
| 2022-06-08T20:00:00+00:00 | CEL | 1,382,989.09 | 0.00001689 | 14.80% |
| 2022-06-08T21:00:00+00:00 | CEL | 1,383,146.83 | 0.00001689 | 14.80% |
| 2022-06-08T22:00:00+00:00 | CEL | 1,386,732.67 | 0.00001689 | 14.80% |
| 2022-06-08T23:00:00+00:00 | CEL | 1,387,374.47 | 0.00001689 | 14.80% |
| 2022-06-09T00:00:00+00:00 | CEL | 1,381,602.39 | 0.00001689 | 14.80% |
| 2022-06-09T01:00:00+00:00 | CEL | 1,383,831.92 | 0.00001689 | 14.80% |
| 2022-06-09T02:00:00+00:00 | CEL | 1,384,417.98 | 0.00001689 | 14.80% |
| 2022-06-09T03:00:00+00:00 | CEL | 1,384,926.16 | 0.00001689 | 14.80% |
| 2022-06-09T04:00:00+00:00 | CEL | 1,385,126.55 | 0.00001689 | 14.80% |
| 2022-06-09T05:00:00+00:00 | CEL | 1,391,530.24 | 0.00001689 | 14.80% |
| 2022-06-09T06:00:00+00:00 | CEL | 1,395,008.57 | 0.00001689 | 14.80% |
| 2022-06-09T07:00:00+00:00 | CEL | 1,397,723.99 | 0.00001689 | 14.80% |
| 2022-06-09T08:00:00+00:00 | CEL | 1,409,940.37 | 0.00001689 | 14.80% |
| 2022-06-09T09:00:00+00:00 | CEL | 1,412,459.40 | 0.00001689 | 14.80% |
| 2022-06-09T10:00:00+00:00 | CEL | 1,408,667.42 | 0.00001689 | 14.80% |
| 2022-06-09T11:00:00+00:00 | CEL | 1,410,482.54 | 0.00001689 | 14.80% |
| 2022-06-09T12:00:00+00:00 | CEL | 1,410,232.61 | 0.00001689 | 14.80% |
| 2022-06-09T13:00:00+00:00 | CEL | 1,411,447.18 | 0.00001689 | 14.80% |
| 2022-06-09T14:00:00+00:00 | CEL | 1,417,341.98 | 0.00001689 | 14.80% |
| 2022-06-09T15:00:00+00:00 | CEL | 1,410,606.47 | 0.00001689 | 14.80% |
| 2022-06-09T16:00:00+00:00 | CEL | 1,399,404.56 | 0.00001598 | 14.00% |
| 2022-06-09T17:00:00+00:00 | CEL | 1,393,595.73 | 0.00001598 | 14.00% |
| 2022-06-09T18:00:00+00:00 | CEL | 1,384,036.50 | 0.00001598 | 14.00% |
| 2022-06-09T19:00:00+00:00 | CEL | 1,389,875.35 | 0.00001598 | 14.00% |
| 2022-06-09T20:00:00+00:00 | CEL | 1,390,946.43 | 0.00001587 | 13.90% |
| 2022-06-09T21:00:00+00:00 | CEL | 1,478,688.15 | 0.00001587 | 13.90% |
| 2022-06-09T22:00:00+00:00 | CEL | 1,474,641.11 | 0.00001587 | 13.90% |
| 2022-06-09T23:00:00+00:00 | CEL | 1,476,938.10 | 0.00001587 | 13.90% |
| 2022-06-10T00:00:00+00:00 | CEL | 1,505,542.66 | 0.00001587 | 13.90% |
| 2022-06-10T01:00:00+00:00 | CEL | 1,505,893.92 | 0.00001587 | 13.90% |
| 2022-06-10T02:00:00+00:00 | CEL | 1,505,011.06 | 0.00001587 | 13.90% |
| 2022-06-10T03:00:00+00:00 | CEL | 1,498,437.28 | 0.00001587 | 13.90% |
| 2022-06-10T04:00:00+00:00 | CEL | 1,519,644.55 | 0.00001587 | 13.90% |
| 2022-06-10T05:00:00+00:00 | CEL | 1,518,107.19 | 0.00001587 | 13.90% |
| 2022-06-10T06:00:00+00:00 | CEL | 1,660,712.43 | 0.00001587 | 13.90% |
| 2022-06-10T07:00:00+00:00 | CEL | 1,885,286.19 | 0.00001587 | 13.90% |
| 2022-06-10T08:00:00+00:00 | CEL | 1,904,012.16 | 0.00001587 | 13.90% |
| 2022-06-10T09:00:00+00:00 | CEL | 1,919,707.23 | 0.00001587 | 13.90% |
| 2022-06-10T10:00:00+00:00 | CEL | 2,061,662.81 | 0.00001598 | 14.00% |
| 2022-06-10T11:00:00+00:00 | CEL | 2,307,595.88 | 0.00001712 | 15.00% |
| 2022-06-10T12:00:00+00:00 | CEL | 2,328,891.85 | 0.00001712 | 15.00% |

| Date | | Amount | Rate | Percent | |
|---|---|---|---|---|---|
| 2022-06-10T13:00:00+00:00 | CEL | 2,336,169.20 | 0.00001712 | 15.00% | |
| 2022-06-10T14:00:00+00:00 | CEL | 2,657,308.26 | 0.00039954 | 350.00% | |
| 2022-06-10T15:00:00+00:00 | CEL | 2,411,695.98 | 0.00039498 | 346.00% | |
| 2022-06-10T16:00:00+00:00 | CEL | 2,431,176.05 | 0.00039498 | 346.00% | |
| 2022-06-10T17:00:00+00:00 | CEL | 2,561,305.50 | 0.00039498 | 346.00% | |
| 2022-06-10T18:00:00+00:00 | CEL | 2,553,207.45 | 0.00039498 | 346.00% | |
| 2022-06-10T19:00:00+00:00 | CEL | 2,615,000.30 | 0.00039498 | 346.00% | |
| 2022-06-10T20:00:00+00:00 | CEL | 2,897,285.45 | 0.00039498 | 346.00% | |
| 2022-06-10T21:00:00+00:00 | CEL | 2,913,040.39 | 0.00011416 | 100.00% | |
| 2022-06-10T22:00:00+00:00 | CEL | 3,038,386.01 | 0.00011416 | 100.00% | |
| 2022-06-10T23:00:00+00:00 | CEL | 3,172,114.09 | 0.00011416 | 100.00% | |
| 2022-06-11T00:00:00+00:00 | CEL | 3,977,970.42 | 0.00011416 | 100.00% | 8,932,897.00 |
| 2022-06-11T01:00:00+00:00 | CEL | 3,936,792.53 | 0.00011416 | 100.00% | |
| 2022-06-11T02:00:00+00:00 | CEL | 3,940,883.70 | 0.00011416 | 100.00% | |
| 2022-06-11T03:00:00+00:00 | CEL | 4,005,200.89 | 0.00011416 | 100.00% | |
| 2022-06-11T04:00:00+00:00 | CEL | 4,016,950.06 | 0.00011416 | 100.00% | |
| 2022-06-11T05:00:00+00:00 | CEL | 4,099,743.08 | 0.00011416 | 100.00% | |
| 2022-06-11T06:00:00+00:00 | CEL | 4,120,394.11 | 0.00011416 | 100.00% | |
| 2022-06-11T07:00:00+00:00 | CEL | 4,122,190.08 | 0.00011416 | 100.00% | |
| 2022-06-11T08:00:00+00:00 | CEL | 4,116,263.62 | 0.00011416 | 100.00% | |
| 2022-06-11T09:00:00+00:00 | CEL | 4,310,452.95 | 0.00011416 | 100.00% | |
| 2022-06-11T10:00:00+00:00 | CEL | 4,828,192.59 | 0.00039498 | 346.00% | |
| 2022-06-11T11:00:00+00:00 | CEL | 5,129,724.70 | 0.00039954 | 350.00% | |
| 2022-06-11T12:00:00+00:00 | CEL | 6,077,573.02 | 0.00074201 | 650.00% | |
| 2022-06-11T13:00:00+00:00 | CEL | 5,932,179.23 | 0.00074201 | 650.00% | |
| 2022-06-11T14:00:00+00:00 | CEL | 6,054,104.68 | 0.00074201 | 650.00% | |
| 2022-06-11T15:00:00+00:00 | CEL | 6,198,598.63 | 0.00074201 | 650.00% | |
| 2022-06-11T16:00:00+00:00 | CEL | 7,438,616.02 | 0.00415922 | 3643.48% | |
| 2022-06-11T17:00:00+00:00 | CEL | 7,611,433.18 | 0.00410959 | 3600.00% | |
| 2022-06-11T18:00:00+00:00 | CEL | 8,005,414.65 | 0.00410959 | 3600.00% | |
| 2022-06-11T19:00:00+00:00 | CEL | 8,094,806.75 | 0.00410959 | 3600.00% | |
| 2022-06-11T20:00:00+00:00 | CEL | 8,073,138.91 | 0.00410959 | 3600.00% | |
| 2022-06-11T21:00:00+00:00 | CEL | 8,207,359.44 | 0.00296804 | 2600.00% | |
| 2022-06-11T22:00:00+00:00 | CEL | 8,337,831.05 | 0.00296804 | 2600.00% | |
| 2022-06-11T23:00:00+00:00 | CEL | 8,510,734.24 | 0.00296804 | 2600.00% | |
| 2022-06-12T00:00:00+00:00 | CEL | 8,478,516.99 | 0.00296804 | 2600.00% | 9,837,994.00 |
| 2022-06-12T01:00:00+00:00 | CEL | 8,410,160.67 | 0.00074201 | 650.00% | |
| 2022-06-12T02:00:00+00:00 | CEL | 8,519,310.96 | 0.00114155 | 1000.00% | |
| 2022-06-12T03:00:00+00:00 | CEL | 8,665,314.17 | 0.00228311 | 2000.00% | |
| 2022-06-12T04:00:00+00:00 | CEL | 8,635,402.00 | 0.00011416 | 100.00% | |
| 2022-06-12T05:00:00+00:00 | CEL | 8,644,393.84 | 0.00011416 | 100.00% | |
| 2022-06-12T06:00:00+00:00 | CEL | 8,493,814.96 | 0.00011416 | 100.00% | |
| 2022-06-12T07:00:00+00:00 | CEL | 8,444,263.79 | 0.00011416 | 100.00% | |
| 2022-06-12T08:00:00+00:00 | CEL | 8,237,401.97 | 0.00011416 | 100.00% | |
| 2022-06-12T09:00:00+00:00 | CEL | 8,212,079.17 | 0.00011416 | 100.00% | |
| 2022-06-12T10:00:00+00:00 | CEL | 8,202,858.84 | 0.00011416 | 100.00% | |
| 2022-06-12T11:00:00+00:00 | CEL | 8,288,162.12 | 0.00011416 | 100.00% | |
| 2022-06-12T12:00:00+00:00 | CEL | 8,306,535.64 | 0.00011416 | 100.00% | |
| 2022-06-12T13:00:00+00:00 | CEL | 8,304,653.65 | 0.00011416 | 100.00% | |
| 2022-06-12T14:00:00+00:00 | CEL | 8,606,192.23 | 0.00011416 | 100.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-12T15:00:00+00:00 | CEL | 8,572,649.90 | 0.00011416 | 100.00% | |
| 2022-06-12T16:00:00+00:00 | CEL | 8,049,979.65 | 0.00011416 | 100.00% | |
| 2022-06-12T17:00:00+00:00 | CEL | 8,042,040.95 | 0.00011416 | 100.00% | |
| 2022-06-12T18:00:00+00:00 | CEL | 8,116,988.02 | 0.00011416 | 100.00% | |
| 2022-06-12T19:00:00+00:00 | CEL | 8,135,326.16 | 0.00011416 | 100.00% | |
| 2022-06-12T20:00:00+00:00 | CEL | 8,187,765.38 | 0.00011416 | 100.00% | |
| 2022-06-12T21:00:00+00:00 | CEL | 8,335,227.93 | 0.00011416 | 100.00% | |
| 2022-06-12T22:00:00+00:00 | CEL | 8,368,590.46 | 0.00011416 | 100.00% | |
| 2022-06-12T23:00:00+00:00 | CEL | 8,404,810.90 | 0.00296804 | 2600.00% | |
| 2022-06-13T00:00:00+00:00 | CEL | 8,544,877.52 | 0.00011416 | 100.00% | 5,066,329.00 |
| 2022-06-13T01:00:00+00:00 | CEL | 8,640,175.62 | 0.00011416 | 100.00% | |
| 2022-06-13T02:00:00+00:00 | CEL | 8,805,853.15 | 0.00011416 | 100.00% | |
| 2022-06-13T03:00:00+00:00 | CEL | 20,489,514.05 | 0.00415922 | 3643.48% | |
| 2022-06-13T04:00:00+00:00 | CEL | 16,698,619.58 | 0.00415922 | 3643.48% | |
| 2022-06-13T05:00:00+00:00 | CEL | 16,508,735.83 | 0.00415922 | 3643.48% | |
| 2022-06-13T06:00:00+00:00 | CEL | 17,100,173.18 | 0.00296804 | 2600.00% | |
| 2022-06-13T07:00:00+00:00 | CEL | 19,419,847.07 | 0.00296804 | 2600.00% | |
| 2022-06-13T08:00:00+00:00 | CEL | 18,736,511.94 | 0.00296804 | 2600.00% | |
| 2022-06-13T09:00:00+00:00 | CEL | 18,850,853.44 | 0.00296804 | 2600.00% | |
| 2022-06-13T10:00:00+00:00 | CEL | 19,048,562.53 | 0.00296804 | 2600.00% | |
| 2022-06-13T11:00:00+00:00 | CEL | 18,968,711.36 | 0.00296804 | 2600.00% | |
| 2022-06-13T12:00:00+00:00 | CEL | 18,996,850.06 | 0.00296804 | 2600.00% | |
| 2022-06-13T13:00:00+00:00 | CEL | 18,930,160.41 | 0.00296804 | 2600.00% | |
| 2022-06-13T14:00:00+00:00 | CEL | 18,969,568.46 | 0.00296804 | 2600.00% | |
| 2022-06-13T15:00:00+00:00 | CEL | 18,994,137.24 | 0.00296804 | 2600.00% | |
| 2022-06-13T16:00:00+00:00 | CEL | 18,571,594.62 | 0.00296804 | 2600.00% | |
| 2022-06-13T17:00:00+00:00 | CEL | 17,776,835.09 | 0.00296804 | 2600.00% | |
| 2022-06-13T18:00:00+00:00 | CEL | 17,618,333.96 | 0.00296804 | 2600.00% | |
| 2022-06-13T19:00:00+00:00 | CEL | 18,143,763.84 | 0.00296804 | 2600.00% | |
| 2022-06-13T20:00:00+00:00 | CEL | 18,058,467.26 | 0.00296804 | 2600.00% | |
| 2022-06-13T21:00:00+00:00 | CEL | 18,033,237.98 | 0.00296804 | 2600.00% | |
| 2022-06-13T22:00:00+00:00 | CEL | 18,029,886.86 | 0.00296804 | 2600.00% | |
| 2022-06-13T23:00:00+00:00 | CEL | 18,558,582.43 | 0.00296804 | 2600.00% | |
| 2022-06-14T00:00:00+00:00 | CEL | 18,684,916.63 | 0.00296804 | 2600.00% | 7,592,967.00 |
| 2022-06-14T01:00:00+00:00 | CEL | 18,638,209.12 | 0.00296804 | 2600.00% | |
| 2022-06-14T02:00:00+00:00 | CEL | 19,704,590.32 | 0.00296804 | 2600.00% | |
| 2022-06-14T03:00:00+00:00 | CEL | 18,060,323.76 | 0.00296804 | 2600.00% | |
| 2022-06-14T04:00:00+00:00 | CEL | 18,167,926.94 | 0.00296804 | 2600.00% | |
| 2022-06-14T05:00:00+00:00 | CEL | 18,189,190.57 | 0.00296804 | 2600.00% | |
| 2022-06-14T06:00:00+00:00 | CEL | 18,021,575.88 | 0.00296804 | 2600.00% | |
| 2022-06-14T07:00:00+00:00 | CEL | 18,140,891.11 | 0.00296804 | 2600.00% | |
| 2022-06-14T08:00:00+00:00 | CEL | 18,108,010.52 | 0.00296804 | 2600.00% | |
| 2022-06-14T09:00:00+00:00 | CEL | 17,896,227.93 | 0.00296804 | 2600.00% | |
| 2022-06-14T10:00:00+00:00 | CEL | 17,777,078.44 | 0.00296804 | 2600.00% | |
| 2022-06-14T11:00:00+00:00 | CEL | 17,697,940.73 | 0.00296804 | 2600.00% | |
| 2022-06-14T12:00:00+00:00 | CEL | 17,698,963.54 | 0.00296804 | 2600.00% | |
| 2022-06-14T13:00:00+00:00 | CEL | 17,577,811.23 | 0.00296804 | 2600.00% | |
| 2022-06-14T14:00:00+00:00 | CEL | 17,552,262.28 | 0.00296804 | 2600.00% | |
| 2022-06-14T15:00:00+00:00 | CEL | 17,334,947.34 | 0.00296804 | 2600.00% | |
| 2022-06-14T16:00:00+00:00 | CEL | 14,071,237.45 | 0.00296804 | 2600.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-14T17:00:00+00:00 | CEL | 10,082,752.29 | 0.00296804 | 2600.00% | |
| 2022-06-14T18:00:00+00:00 | CEL | 9,781,768.45 | 0.00296804 | 2600.00% | |
| 2022-06-14T19:00:00+00:00 | CEL | 9,618,985.34 | 0.00296804 | 2600.00% | |
| 2022-06-14T20:00:00+00:00 | CEL | 8,601,615.63 | 0.00296689 | 2599.00% | |
| 2022-06-14T21:00:00+00:00 | CEL | 8,724,521.91 | 0.00296689 | 2599.00% | |
| 2022-06-14T22:00:00+00:00 | CEL | 8,558,521.39 | 0.00285388 | 2500.00% | |
| 2022-06-14T23:00:00+00:00 | CEL | 8,544,880.33 | 0.00296689 | 2599.00% | |
| 2022-06-15T00:00:00+00:00 | CEL | 8,069,942.04 | 0.00114155 | 1000.00% | 7,151,807.00 |
| 2022-06-15T01:00:00+00:00 | CEL | 7,949,930.80 | 0.00114155 | 1000.00% | |
| 2022-06-15T02:00:00+00:00 | CEL | 8,083,702.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T03:00:00+00:00 | CEL | 8,091,655.01 | 0.00114155 | 1000.00% | |
| 2022-06-15T04:00:00+00:00 | CEL | 8,035,464.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T05:00:00+00:00 | CEL | 8,298,093.24 | 0.00296804 | 2600.00% | |
| 2022-06-15T06:00:00+00:00 | CEL | 8,269,452.81 | 0.00296804 | 2600.00% | |
| 2022-06-15T07:00:00+00:00 | CEL | 8,344,941.90 | 0.00296804 | 2600.00% | |
| 2022-06-15T08:00:00+00:00 | CEL | 8,280,370.18 | 0.00296804 | 2600.00% | |
| 2022-06-15T09:00:00+00:00 | CEL | 8,249,492.09 | 0.00296804 | 2600.00% | |
| 2022-06-15T10:00:00+00:00 | CEL | 8,252,812.30 | 0.00296804 | 2600.00% | |
| 2022-06-15T11:00:00+00:00 | CEL | 7,693,031.74 | 0.00296804 | 2600.00% | |
| 2022-06-15T12:00:00+00:00 | CEL | 7,395,753.77 | 0.00285388 | 2500.00% | |
| 2022-06-15T13:00:00+00:00 | CEL | 7,203,322.01 | 0.00285388 | 2500.00% | |
| 2022-06-15T14:00:00+00:00 | CEL | 7,081,796.96 | 0.00296804 | 2600.00% | |
| 2022-06-15T15:00:00+00:00 | CEL | 7,067,307.81 | 0.00296804 | 2600.00% | |
| 2022-06-15T16:00:00+00:00 | CEL | 6,578,597.55 | 0.00114155 | 1000.00% | |
| 2022-06-15T17:00:00+00:00 | CEL | 6,146,696.15 | 0.00114155 | 1000.00% | |
| 2022-06-15T18:00:00+00:00 | CEL | 5,897,254.00 | 0.00114155 | 1000.00% | |
| 2022-06-15T19:00:00+00:00 | CEL | 5,793,428.80 | 0.00114155 | 1000.00% | |
| 2022-06-15T20:00:00+00:00 | CEL | 5,840,100.72 | 0.00114155 | 1000.00% | |
| 2022-06-15T21:00:00+00:00 | CEL | 5,924,407.90 | 0.00114155 | 1000.00% | |
| 2022-06-15T22:00:00+00:00 | CEL | 5,910,923.26 | 0.00114155 | 1000.00% | |
| 2022-06-15T23:00:00+00:00 | CEL | 5,710,532.57 | 0.00114155 | 1000.00% | |
| 2022-06-16T00:00:00+00:00 | CEL | 5,871,387.55 | 0.00114155 | 1000.00% | |
| 2022-06-16T01:00:00+00:00 | CEL | 5,930,529.25 | 0.00114155 | 1000.00% | |
| 2022-06-16T02:00:00+00:00 | CEL | 5,948,157.50 | 0.00114155 | 1000.00% | |
| 2022-06-16T03:00:00+00:00 | CEL | 5,967,640.34 | 0.00114155 | 1000.00% | |
| 2022-06-16T04:00:00+00:00 | CEL | 6,014,262.11 | 0.00114155 | 1000.00% | |
| 2022-06-16T05:00:00+00:00 | CEL | 6,012,708.31 | 0.00114155 | 1000.00% | |
| 2022-06-16T06:00:00+00:00 | CEL | 6,109,154.57 | 0.00114155 | 1000.00% | |
| 2022-06-16T07:00:00+00:00 | CEL | 6,651,983.76 | 0.00296804 | 2600.00% | |
| 2022-06-16T08:00:00+00:00 | CEL | 6,975,302.14 | 0.00296804 | 2600.00% | |
| 2022-06-16T09:00:00+00:00 | CEL | 6,969,583.63 | 0.00296804 | 2600.00% | |
| 2022-06-16T10:00:00+00:00 | CEL | 6,975,838.16 | 0.00296804 | 2600.00% | |
| 2022-06-16T11:00:00+00:00 | CEL | 7,070,623.49 | 0.00296804 | 2600.00% | |
| 2022-06-16T12:00:00+00:00 | CEL | 7,196,202.41 | 0.00296804 | 2600.00% | |
| 2022-06-16T13:00:00+00:00 | CEL | 7,190,517.05 | 0.00296804 | 2600.00% | |
| 2022-06-16T14:00:00+00:00 | CEL | 7,066,595.06 | 0.00296804 | 2600.00% | |
| 2022-06-16T15:00:00+00:00 | CEL | 7,096,255.11 | 0.00296804 | 2600.00% | |
| 2022-06-16T16:00:00+00:00 | CEL | 7,220,431.38 | 0.00296804 | 2600.00% | |
| 2022-06-16T17:00:00+00:00 | CEL | 7,562,412.66 | 0.00296804 | 2600.00% | |
| 2022-06-16T18:00:00+00:00 | CEL | 7,404,830.84 | 0.00296804 | 2600.00% | |

| Date | | Amount | | |
|---|---|---|---|---|
| 2022-06-16T19:00:00+00:00 | CEL | 7,615,537.81 | 0.00296804 | 2600.00% |
| 2022-06-16T20:00:00+00:00 | CEL | 7,720,263.50 | 0.00296804 | 2600.00% |
| 2022-06-16T21:00:00+00:00 | CEL | 7,777,142.10 | 0.00296804 | 2600.00% |
| 2022-06-16T22:00:00+00:00 | CEL | 7,745,598.46 | 0.00296804 | 2600.00% |
| 2022-06-16T23:00:00+00:00 | CEL | 7,352,331.08 | 0.00262557 | 2300.00% |
| 2022-06-17T00:00:00+00:00 | CEL | 7,419,111.69 | 0.00171233 | 1500.00% |
| 2022-06-17T01:00:00+00:00 | CEL | 7,346,717.17 | 0.00114155 | 1000.00% |
| 2022-06-17T02:00:00+00:00 | CEL | 7,144,743.17 | 0.00114155 | 1000.00% |
| 2022-06-17T03:00:00+00:00 | CEL | 7,028,987.19 | 0.00114155 | 1000.00% |
| 2022-06-17T04:00:00+00:00 | CEL | 6,779,245.48 | 0.00114155 | 1000.00% |
| 2022-06-17T05:00:00+00:00 | CEL | 6,591,707.67 | 0.00114155 | 1000.00% |
| 2022-06-17T06:00:00+00:00 | CEL | 6,558,165.76 | 0.00114155 | 1000.00% |
| 2022-06-17T07:00:00+00:00 | CEL | 6,466,158.68 | 0.00114155 | 1000.00% |
| 2022-06-17T08:00:00+00:00 | CEL | 6,001,534.12 | 0.00114155 | 1000.00% |
| 2022-06-17T09:00:00+00:00 | CEL | 5,845,755.77 | 0.00114155 | 1000.00% |
| 2022-06-17T10:00:00+00:00 | CEL | 5,595,498.44 | 0.00114144 | 999.90% |
| 2022-06-17T11:00:00+00:00 | CEL | 5,358,728.93 | 0.00114155 | 1000.00% |
| 2022-06-17T12:00:00+00:00 | CEL | 5,334,947.28 | 0.00114155 | 1000.00% |
| 2022-06-17T13:00:00+00:00 | CEL | 5,374,963.51 | 0.00114144 | 999.90% |
| 2022-06-17T14:00:00+00:00 | CEL | 5,234,657.09 | 0.0010274 | 900.00% |
| 2022-06-17T15:00:00+00:00 | CEL | 5,172,889.60 | 0.00011416 | 100.00% |
| 2022-06-17T16:00:00+00:00 | CEL | 5,153,124.85 | 0.00114041 | 999.00% |
| 2022-06-17T17:00:00+00:00 | CEL | 5,148,827.87 | 0.00114041 | 999.00% |
| 2022-06-17T18:00:00+00:00 | CEL | 5,103,312.71 | 0.00011416 | 100.00% |
| 2022-06-17T19:00:00+00:00 | CEL | 5,089,619.32 | 0.00011416 | 100.00% |
| 2022-06-17T20:00:00+00:00 | CEL | 5,107,315.92 | 0.00011416 | 100.00% |
| 2022-06-17T21:00:00+00:00 | CEL | 5,004,255.01 | 0.00009132 | 80.00% |
| 2022-06-17T22:00:00+00:00 | CEL | 5,191,669.58 | 0.00011415 | 100.00% |
| 2022-06-17T23:00:00+00:00 | CEL | 5,015,566.78 | 0.00004795 | 42.00% |
| 2022-06-18T00:00:00+00:00 | CEL | 5,045,610.69 | 0.00004795 | 42.00% |
| 2022-06-18T01:00:00+00:00 | CEL | 4,810,367.82 | 0.00001142 | 10.00% |
| 2022-06-18T02:00:00+00:00 | CEL | 4,785,851.35 | 0.00000571 | 5.00% |
| 2022-06-18T03:00:00+00:00 | CEL | 4,957,367.03 | 0.00004795 | 42.00% |
| 2022-06-18T04:00:00+00:00 | CEL | 4,894,550.71 | 0.000045 | 39.42% |
| 2022-06-18T05:00:00+00:00 | CEL | 4,969,092.22 | 0.000055 | 48.18% |
| 2022-06-18T06:00:00+00:00 | CEL | 4,956,127.48 | 0.00004795 | 42.00% |
| 2022-06-18T07:00:00+00:00 | CEL | 5,054,433.79 | 0.00011416 | 100.00% |
| 2022-06-18T08:00:00+00:00 | CEL | 5,321,815.79 | 0.00011416 | 100.00% |
| 2022-06-18T09:00:00+00:00 | CEL | 5,329,717.07 | 0.00114041 | 999.00% |
| 2022-06-18T10:00:00+00:00 | CEL | 5,266,719.69 | 0.00011416 | 100.00% |
| 2022-06-18T11:00:00+00:00 | CEL | 5,168,690.84 | 0.00004795 | 42.00% |
| 2022-06-18T12:00:00+00:00 | CEL | 5,205,884.11 | 0.00011301 | 99.00% |
| 2022-06-18T13:00:00+00:00 | CEL | 5,169,421.49 | 0.000055 | 48.18% |
| 2022-06-18T14:00:00+00:00 | CEL | 5,135,746.61 | 0.00004795 | 42.00% |
| 2022-06-18T15:00:00+00:00 | CEL | 5,124,760.95 | 0.00011416 | 100.00% |
| 2022-06-18T16:00:00+00:00 | CEL | 5,142,497.14 | 0.00004795 | 42.00% |
| 2022-06-18T17:00:00+00:00 | CEL | 5,152,548.65 | 0.00004795 | 42.00% |
| 2022-06-18T18:00:00+00:00 | CEL | 5,240,508.01 | 0.00004795 | 42.00% |
| 2022-06-18T19:00:00+00:00 | CEL | 5,311,828.67 | 0.00011416 | 100.00% |
| 2022-06-18T20:00:00+00:00 | CEL | 5,449,595.39 | 0.00296804 | 2600.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-18T21:00:00+00:00 | CEL | 5,278,513.59 | 0.00011416 | 100.00% |
| 2022-06-18T22:00:00+00:00 | CEL | 5,256,438.04 | 0.00011416 | 100.00% |
| 2022-06-18T23:00:00+00:00 | CEL | 5,016,926.44 | 0.00004566 | 40.00% |
| 2022-06-19T00:00:00+00:00 | CEL | 4,958,778.68 | 0.00004566 | 40.00% |
| 2022-06-19T01:00:00+00:00 | CEL | 4,954,377.61 | 0.00004566 | 40.00% |
| 2022-06-19T02:00:00+00:00 | CEL | 4,961,993.82 | 0.00011416 | 100.00% |
| 2022-06-19T03:00:00+00:00 | CEL | 4,930,118.85 | 0.00011416 | 100.00% |
| 2022-06-19T04:00:00+00:00 | CEL | 4,973,895.93 | 0.00011416 | 100.00% |
| 2022-06-19T05:00:00+00:00 | CEL | 4,954,837.95 | 0.00011416 | 100.00% |
| 2022-06-19T06:00:00+00:00 | CEL | 5,008,323.73 | 0.00011416 | 100.00% |
| 2022-06-19T07:00:00+00:00 | CEL | 5,025,723.86 | 0.00011416 | 100.00% |
| 2022-06-19T08:00:00+00:00 | CEL | 5,104,985.20 | 0.00011416 | 100.00% |
| 2022-06-19T09:00:00+00:00 | CEL | 5,224,795.84 | 0.00114041 | 999.00% |
| 2022-06-19T10:00:00+00:00 | CEL | 5,240,415.96 | 0.00011416 | 100.00% |
| 2022-06-19T11:00:00+00:00 | CEL | 5,304,181.69 | 0.00011416 | 100.00% |
| 2022-06-19T12:00:00+00:00 | CEL | 5,311,055.76 | 0.00011416 | 100.00% |
| 2022-06-19T13:00:00+00:00 | CEL | 5,238,143.06 | 0.00017123 | 150.00% |
| 2022-06-19T14:00:00+00:00 | CEL | 5,266,574.08 | 0.00296804 | 2600.00% |
| 2022-06-19T15:00:00+00:00 | CEL | 5,286,910.68 | 0.00039954 | 350.00% |
| 2022-06-19T16:00:00+00:00 | CEL | 5,240,342.66 | 0.00022717 | 199.00% |
| 2022-06-19T17:00:00+00:00 | CEL | 5,217,118.31 | 0.00022717 | 199.00% |
| 2022-06-19T18:00:00+00:00 | CEL | 5,284,415.08 | 0.00017123 | 150.00% |
| 2022-06-19T19:00:00+00:00 | CEL | 5,241,076.72 | 0.00011416 | 100.00% |
| 2022-06-19T20:00:00+00:00 | CEL | 5,296,478.11 | 0.00114155 | 1000.00% |
| 2022-06-19T21:00:00+00:00 | CEL | 5,341,802.76 | 0.00285388 | 2500.00% |
| 2022-06-19T22:00:00+00:00 | CEL | 5,381,667.89 | 0.00228311 | 2000.00% |
| 2022-06-19T23:00:00+00:00 | CEL | 5,281,425.99 | 0.00114144 | 999.90% |
| 2022-06-20T00:00:00+00:00 | CEL | 5,237,291.47 | 0.0006 | 525.60% |
| 2022-06-20T01:00:00+00:00 | CEL | 5,252,480.04 | 0.0009121 | 799.00% |
| 2022-06-20T02:00:00+00:00 | CEL | 5,262,919.24 | 0.0006 | 525.60% |
| 2022-06-20T03:00:00+00:00 | CEL | 5,286,387.76 | 0.00079909 | 700.00% |
| 2022-06-20T04:00:00+00:00 | CEL | 5,278,441.68 | 0.00079909 | 700.00% |
| 2022-06-20T05:00:00+00:00 | CEL | 5,274,628.44 | 0.00057078 | 500.00% |
| 2022-06-20T06:00:00+00:00 | CEL | 5,271,199.55 | 0.00057078 | 500.00% |
| 2022-06-20T07:00:00+00:00 | CEL | 5,237,946.13 | 0.00022831 | 200.00% |
| 2022-06-20T08:00:00+00:00 | CEL | 5,249,535.64 | 0.00056963 | 499.00% |
| 2022-06-20T09:00:00+00:00 | CEL | 5,297,704.47 | 0.0005137 | 450.00% |
| 2022-06-20T10:00:00+00:00 | CEL | 4,419,104.38 | 0.00296804 | 2600.00% |
| 2022-06-20T11:00:00+00:00 | CEL | 3,991,206.22 | 0.00296804 | 2600.00% |
| 2022-06-20T12:00:00+00:00 | CEL | 4,090,108.82 | 0.00296804 | 2600.00% |
| 2022-06-20T13:00:00+00:00 | CEL | 4,094,904.96 | 0.00296804 | 2600.00% |
| 2022-06-20T14:00:00+00:00 | CEL | 4,011,337.65 | 0.00296119 | 2594.00% |
| 2022-06-20T15:00:00+00:00 | CEL | 4,058,077.80 | 0.00296689 | 2599.00% |
| 2022-06-20T16:00:00+00:00 | CEL | 4,074,126.95 | 0.00296689 | 2599.00% |
| 2022-06-20T17:00:00+00:00 | CEL | 4,030,964.17 | 0.00296689 | 2599.00% |
| 2022-06-20T18:00:00+00:00 | CEL | 3,969,652.29 | 0.00296804 | 2600.00% |
| 2022-06-20T19:00:00+00:00 | CEL | 3,816,441.81 | 0.00296575 | 2598.00% |
| 2022-06-20T20:00:00+00:00 | CEL | 3,828,126.44 | 0.00296689 | 2599.00% |
| 2022-06-20T21:00:00+00:00 | CEL | 3,607,356.51 | 0.00114155 | 1000.00% |
| 2022-06-20T22:00:00+00:00 | CEL | 3,700,949.61 | 0.00273973 | 2400.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-06-20T23:00:00+00:00 | CEL | 3,691,444.67 | 0.00285388 | 2500.00% | |
| 2022-06-21T00:00:00+00:00 | CEL | 3,520,104.80 | 0.00296689 | 2599.00% | |
| 2022-06-21T01:00:00+00:00 | CEL | 3,334,017.80 | 0.00114041 | 999.00% | |
| 2022-06-21T02:00:00+00:00 | CEL | 3,394,678.82 | 0.00114041 | 999.00% | |
| 2022-06-21T03:00:00+00:00 | CEL | 3,364,032.27 | 0.00273973 | 2400.00% | |
| 2022-06-21T04:00:00+00:00 | CEL | 3,389,779.09 | 0.00228196 | 1999.00% | |
| 2022-06-21T05:00:00+00:00 | CEL | 3,425,638.28 | 0.00228311 | 2000.00% | |
| 2022-06-21T06:00:00+00:00 | CEL | 3,330,484.32 | 0.00171233 | 1500.00% | |
| 2022-06-21T07:00:00+00:00 | CEL | 3,346,554.47 | 0.00296804 | 2600.00% | |
| 2022-06-21T08:00:00+00:00 | CEL | 3,395,698.75 | 0.00285388 | 2500.00% | |
| 2022-06-21T09:00:00+00:00 | CEL | 3,239,504.91 | 0.00285388 | 2500.00% | |
| 2022-06-21T10:00:00+00:00 | CEL | 3,157,893.03 | 0.00171233 | 1500.00% | |
| 2022-06-21T11:00:00+00:00 | CEL | 3,072,746.51 | 0.00114155 | 1000.00% | |
| 2022-06-21T12:00:00+00:00 | CEL | 3,051,432.64 | 0.001 | 876.00% | |
| 2022-06-21T13:00:00+00:00 | CEL | 2,824,287.01 | 0.00011416 | 100.00% | |
| 2022-06-21T14:00:00+00:00 | CEL | 2,716,164.08 | 0.00011416 | 100.00% | |
| 2022-06-21T15:00:00+00:00 | CEL | 2,689,341.18 | 0.00011416 | 100.00% | |
| 2022-06-21T16:00:00+00:00 | CEL | 2,630,299.48 | 0.00009132 | 80.00% | |
| 2022-06-21T17:00:00+00:00 | CEL | 2,701,106.31 | 0.00005708 | 50.00% | |
| 2022-06-21T18:00:00+00:00 | CEL | 2,749,846.84 | 0.00001142 | 10.00% | |
| 2022-06-21T19:00:00+00:00 | CEL | 2,790,721.46 | 0.0003 | 262.80% | |
| 2022-06-21T20:00:00+00:00 | CEL | 2,881,812.28 | 0.00056507 | 495.00% | |
| 2022-06-21T21:00:00+00:00 | CEL | 2,887,120.59 | 0.00002283 | 20.00% | |
| 2022-06-21T22:00:00+00:00 | CEL | 2,943,014.60 | 0.00003425 | 30.00% | |
| 2022-06-21T23:00:00+00:00 | CEL | 2,874,724.83 | 0.00013699 | 120.00% | |
| 2022-06-22T00:00:00+00:00 | CEL | 3,012,162.68 | 0.00091324 | 800.00% | 5,294,364.00 |
| 2022-06-22T01:00:00+00:00 | CEL | 2,905,891.51 | 0.00114155 | 1000.00% | |
| 2022-06-22T02:00:00+00:00 | CEL | 2,883,137.25 | 0.00013699 | 120.00% | |
| 2022-06-22T03:00:00+00:00 | CEL | 2,899,431.12 | 0.00013699 | 120.00% | |
| 2022-06-22T04:00:00+00:00 | CEL | 3,023,900.30 | 0.00013699 | 120.00% | |
| 2022-06-22T05:00:00+00:00 | CEL | 3,034,371.79 | 0.00028539 | 250.00% | |
| 2022-06-22T06:00:00+00:00 | CEL | 3,112,265.01 | 0.00022831 | 200.00% | |
| 2022-06-22T07:00:00+00:00 | CEL | 3,170,540.61 | 0.00022831 | 200.00% | |
| 2022-06-22T08:00:00+00:00 | CEL | 3,156,089.81 | 0.00019977 | 175.00% | |
| 2022-06-22T09:00:00+00:00 | CEL | 3,193,113.69 | 0.00019977 | 175.00% | |
| 2022-06-22T10:00:00+00:00 | CEL | 3,172,923.01 | 0.00013699 | 120.00% | |
| 2022-06-22T11:00:00+00:00 | CEL | 3,179,239.48 | 0.00013699 | 120.00% | |
| 2022-06-22T12:00:00+00:00 | CEL | 3,171,834.95 | 0.00013699 | 120.00% | |
| 2022-06-22T13:00:00+00:00 | CEL | 3,208,063.85 | 0.00013699 | 120.00% | |
| 2022-06-22T14:00:00+00:00 | CEL | 3,259,648.36 | 0.00013699 | 120.00% | |
| 2022-06-22T15:00:00+00:00 | CEL | 3,364,189.88 | 0.00013699 | 120.00% | |
| 2022-06-22T16:00:00+00:00 | CEL | 3,445,603.54 | 0.00159817 | 1400.00% | |
| 2022-06-22T17:00:00+00:00 | CEL | 3,414,738.83 | 0.0010274 | 900.00% | |
| 2022-06-22T18:00:00+00:00 | CEL | 3,337,294.86 | 0.00013699 | 120.00% | |
| 2022-06-22T19:00:00+00:00 | CEL | 3,405,839.25 | 0.00013699 | 120.00% | |
| 2022-06-22T20:00:00+00:00 | CEL | 3,422,783.75 | 0.00013699 | 120.00% | |
| 2022-06-22T21:00:00+00:00 | CEL | 3,429,726.73 | 0.00011416 | 100.00% | |
| 2022-06-22T22:00:00+00:00 | CEL | 3,386,451.85 | 0.00011416 | 100.00% | |
| 2022-06-22T23:00:00+00:00 | CEL | 3,363,855.79 | 0.00011416 | 100.00% | |
| 2022-06-23T00:00:00+00:00 | CEL | 3,389,471.27 | 0.00011416 | 100.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-06-23T01:00:00+00:00 | CEL | 3,379,584.91 | 0.00011416 | 100.00% |
| 2022-06-23T02:00:00+00:00 | CEL | 3,412,984.65 | 0.00011416 | 100.00% |
| 2022-06-23T03:00:00+00:00 | CEL | 3,452,846.38 | 0.00011416 | 100.00% |
| 2022-06-23T04:00:00+00:00 | CEL | 3,470,691.92 | 0.00285388 | 2500.00% |
| 2022-06-23T05:00:00+00:00 | CEL | 3,475,932.33 | 0.00011416 | 100.00% |
| 2022-06-23T06:00:00+00:00 | CEL | 3,458,846.86 | 0.00011416 | 100.00% |
| 2022-06-23T07:00:00+00:00 | CEL | 3,509,798.69 | 0.00011416 | 100.00% |
| 2022-06-23T08:00:00+00:00 | CEL | 3,570,302.16 | 0.00011416 | 100.00% |
| 2022-06-23T09:00:00+00:00 | CEL | 3,597,713.86 | 0.00013699 | 120.00% |
| 2022-06-23T10:00:00+00:00 | CEL | 3,607,721.09 | 0.00011416 | 100.00% |
| 2022-06-23T11:00:00+00:00 | CEL | 3,609,633.25 | 0.00011416 | 100.00% |
| 2022-06-23T12:00:00+00:00 | CEL | 3,581,181.97 | 0.00011416 | 100.00% |
| 2022-06-23T13:00:00+00:00 | CEL | 3,580,489.57 | 0.00011416 | 100.00% |
| 2022-06-23T14:00:00+00:00 | CEL | 3,613,910.39 | 0.00011416 | 100.00% |
| 2022-06-23T15:00:00+00:00 | CEL | 3,614,582.89 | 0.00011416 | 100.00% |
| 2022-06-23T16:00:00+00:00 | CEL | 3,619,408.38 | 0.00011416 | 100.00% |
| 2022-06-23T17:00:00+00:00 | CEL | 3,514,900.57 | 0.00091324 | 800.00% |
| 2022-06-23T18:00:00+00:00 | CEL | 3,489,145.16 | 0.00285388 | 2500.00% |
| 2022-06-23T19:00:00+00:00 | CEL | 3,451,247.48 | 0.00285274 | 2499.00% |
| 2022-06-23T20:00:00+00:00 | CEL | 3,413,523.85 | 0.00011301 | 99.00% |
| 2022-06-23T21:00:00+00:00 | CEL | 3,424,736.68 | 0.00159817 | 1400.00% |
| 2022-06-23T22:00:00+00:00 | CEL | 3,444,579.72 | 0.00281849 | 2469.00% |
| 2022-06-23T23:00:00+00:00 | CEL | 3,459,599.59 | 0.00281849 | 2469.00% |
| 2022-06-24T00:00:00+00:00 | CEL | 3,444,342.98 | 0.00281849 | 2469.00% |
| 2022-06-24T01:00:00+00:00 | CEL | 3,473,532.21 | 0.0006 | 525.60% |
| 2022-06-24T02:00:00+00:00 | CEL | 3,402,150.93 | 0.00057078 | 500.00% |
| 2022-06-24T03:00:00+00:00 | CEL | 3,449,052.68 | 0.00011301 | 99.00% |
| 2022-06-24T04:00:00+00:00 | CEL | 3,478,043.54 | 0.00027397 | 240.00% |
| 2022-06-24T05:00:00+00:00 | CEL | 3,230,937.94 | 0.00011416 | 100.00% |
| 2022-06-24T06:00:00+00:00 | CEL | 3,211,260.65 | 0.00011416 | 100.00% |
| 2022-06-24T07:00:00+00:00 | CEL | 3,187,536.35 | 0.00011416 | 100.00% |
| 2022-06-24T08:00:00+00:00 | CEL | 3,192,242.78 | 0.00011301 | 99.00% |
| 2022-06-24T09:00:00+00:00 | CEL | 3,186,029.59 | 0.00011301 | 99.00% |
| 2022-06-24T10:00:00+00:00 | CEL | 3,218,695.33 | 0.00011416 | 100.00% |
| 2022-06-24T11:00:00+00:00 | CEL | 3,097,427.88 | 0.0003 | 262.80% |
| 2022-06-24T12:00:00+00:00 | CEL | 3,069,199.20 | 0.00025685 | 225.00% |
| 2022-06-24T13:00:00+00:00 | CEL | 2,978,623.42 | 0.00025685 | 225.00% |
| 2022-06-24T14:00:00+00:00 | CEL | 2,900,779.59 | 0.00025685 | 225.00% |
| 2022-06-24T15:00:00+00:00 | CEL | 2,910,188.13 | 0.00001941 | 17.00% |
| 2022-06-24T16:00:00+00:00 | CEL | 2,934,071.63 | 0.00001941 | 17.00% |
| 2022-06-24T17:00:00+00:00 | CEL | 3,231,899.52 | 0.0003 | 262.80% |
| 2022-06-24T18:00:00+00:00 | CEL | 3,259,102.64 | 0.00077626 | 680.00% |
| 2022-06-24T19:00:00+00:00 | CEL | 3,237,288.03 | 0.00002283 | 20.00% |
| 2022-06-24T20:00:00+00:00 | CEL | 3,237,942.57 | 0.00002283 | 20.00% |
| 2022-06-24T21:00:00+00:00 | CEL | 3,065,351.12 | 0.00001142 | 10.00% |
| 2022-06-24T22:00:00+00:00 | CEL | 3,016,956.64 | 0.0000114 | 9.99% |
| 2022-06-24T23:00:00+00:00 | CEL | 3,009,933.61 | 0.00011416 | 100.00% |
| 2022-06-25T00:00:00+00:00 | CEL | 3,045,383.46 | 0.00025685 | 225.00% |
| 2022-06-25T01:00:00+00:00 | CEL | 3,040,214.72 | 0.00022831 | 200.00% |
| 2022-06-25T02:00:00+00:00 | CEL | 3,040,615.55 | 0.00022831 | 200.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-25T03:00:00+00:00 | CEL | 3,049,754.47 | 0.00022831 | 200.00% |
| 2022-06-25T04:00:00+00:00 | CEL | 3,055,022.84 | 0.00022831 | 200.00% |
| 2022-06-25T05:00:00+00:00 | CEL | 3,042,981.25 | 0.00022831 | 200.00% |
| 2022-06-25T06:00:00+00:00 | CEL | 2,996,018.67 | 0.00011416 | 100.00% |
| 2022-06-25T07:00:00+00:00 | CEL | 2,970,794.86 | 0.00011416 | 100.00% |
| 2022-06-25T08:00:00+00:00 | CEL | 2,995,679.52 | 0.00011416 | 100.00% |
| 2022-06-25T09:00:00+00:00 | CEL | 2,967,282.68 | 0.00022831 | 200.00% |
| 2022-06-25T10:00:00+00:00 | CEL | 2,758,704.80 | 0.000371 | 325.00% |
| 2022-06-25T11:00:00+00:00 | CEL | 2,744,523.99 | 0.000371 | 325.00% |
| 2022-06-25T12:00:00+00:00 | CEL | 2,729,503.15 | 0.00159817 | 1400.00% |
| 2022-06-25T13:00:00+00:00 | CEL | 2,712,145.94 | 0.00057078 | 500.00% |
| 2022-06-25T14:00:00+00:00 | CEL | 2,703,158.94 | 0.00005023 | 44.00% |
| 2022-06-25T15:00:00+00:00 | CEL | 2,696,538.73 | 0.00005594 | 49.00% |
| 2022-06-25T16:00:00+00:00 | CEL | 2,729,143.07 | 0.00005708 | 50.00% |
| 2022-06-25T17:00:00+00:00 | CEL | 2,681,003.12 | 0.00005366 | 47.01% |
| 2022-06-25T18:00:00+00:00 | CEL | 2,686,580.69 | 0.00005708 | 50.00% |
| 2022-06-25T19:00:00+00:00 | CEL | 2,716,472.58 | 0.00011416 | 100.00% |
| 2022-06-25T20:00:00+00:00 | CEL | 2,721,880.89 | 0.00011073 | 97.00% |
| 2022-06-25T21:00:00+00:00 | CEL | 2,815,823.85 | 0.00003796 | 33.25% |
| 2022-06-25T22:00:00+00:00 | CEL | 2,750,837.41 | 0.00003413 | 29.90% |
| 2022-06-25T23:00:00+00:00 | CEL | 2,754,992.23 | 0.00001256 | 11.00% |
| 2022-06-26T00:00:00+00:00 | CEL | 2,756,209.14 | 0.00001142 | 10.00% |
| 2022-06-26T01:00:00+00:00 | CEL | 2,683,700.72 | 0.00001142 | 10.00% |
| 2022-06-26T02:00:00+00:00 | CEL | 2,678,000.81 | 0.00001142 | 10.00% |
| 2022-06-26T03:00:00+00:00 | CEL | 2,671,920.72 | 0.00000455 | 3.99% |
| 2022-06-26T04:00:00+00:00 | CEL | 2,669,433.63 | 0.00000455 | 3.99% |
| 2022-06-26T05:00:00+00:00 | CEL | 2,663,085.81 | 0.00000455 | 3.99% |
| 2022-06-26T06:00:00+00:00 | CEL | 2,632,910.61 | 0.00001142 | 10.00% |
| 2022-06-26T07:00:00+00:00 | CEL | 2,652,787.87 | 0.00001142 | 10.00% |
| 2022-06-26T08:00:00+00:00 | CEL | 2,708,609.69 | 0.00000455 | 3.99% |
| 2022-06-26T09:00:00+00:00 | CEL | 2,621,472.44 | 0.00000455 | 3.99% |
| 2022-06-26T10:00:00+00:00 | CEL | 2,622,580.29 | 0.00000455 | 3.99% |
| 2022-06-26T11:00:00+00:00 | CEL | 2,606,960.31 | 0.00000455 | 3.99% |
| 2022-06-26T12:00:00+00:00 | CEL | 2,609,938.33 | 0.00000342 | 3.00% |
| 2022-06-26T13:00:00+00:00 | CEL | 2,642,509.00 | 0.00000342 | 3.00% |
| 2022-06-26T14:00:00+00:00 | CEL | 2,837,135.28 | 0.00001142 | 10.00% |
| 2022-06-26T15:00:00+00:00 | CEL | 2,922,446.39 | 0.00001256 | 11.00% |
| 2022-06-26T16:00:00+00:00 | CEL | 2,942,788.53 | 0.00001256 | 11.00% |
| 2022-06-26T17:00:00+00:00 | CEL | 2,942,554.63 | 0.00001256 | 11.00% |
| 2022-06-26T18:00:00+00:00 | CEL | 3,173,769.32 | 0.00004566 | 40.00% |
| 2022-06-26T19:00:00+00:00 | CEL | 3,319,682.29 | 0.00011416 | 100.00% |
| 2022-06-26T20:00:00+00:00 | CEL | 3,346,063.13 | 0.00022831 | 200.00% |
| 2022-06-26T21:00:00+00:00 | CEL | 3,503,938.41 | 0.00205479 | 1800.00% |
| 2022-06-26T22:00:00+00:00 | CEL | 3,588,172.60 | 0.00159817 | 1400.00% |
| 2022-06-26T23:00:00+00:00 | CEL | 3,603,248.91 | 0.00159703 | 1399.00% |
| 2022-06-27T00:00:00+00:00 | CEL | 3,589,003.51 | 0.00114155 | 1000.00% |
| 2022-06-27T01:00:00+00:00 | CEL | 3,711,254.42 | 0.00114155 | 1000.00% |
| 2022-06-27T02:00:00+00:00 | CEL | 3,713,017.99 | 0.00057078 | 500.00% |
| 2022-06-27T03:00:00+00:00 | CEL | 3,740,082.43 | 0.001 | 876.00% |
| 2022-06-27T04:00:00+00:00 | CEL | 3,654,463.51 | 0.00022717 | 199.00% |

| | | | | |
|---|---|---|---|---|
| 2022-06-27T05:00:00+00:00 | CEL | 3,633,391.62 | 0.00022717 | 199.00% |
| 2022-06-27T06:00:00+00:00 | CEL | 3,584,911.80 | 0.00112785 | 988.00% |
| 2022-06-27T07:00:00+00:00 | CEL | 3,707,982.52 | 0.0009121 | 799.00% |
| 2022-06-27T08:00:00+00:00 | CEL | 3,704,730.56 | 0.0009121 | 799.00% |
| 2022-06-27T09:00:00+00:00 | CEL | 3,701,081.55 | 0.00085616 | 750.00% |
| 2022-06-27T10:00:00+00:00 | CEL | 3,686,671.78 | 0.00085616 | 750.00% |
| 2022-06-27T11:00:00+00:00 | CEL | 3,704,765.39 | 0.00085616 | 750.00% |
| 2022-06-27T12:00:00+00:00 | CEL | 3,725,515.73 | 0.00085616 | 750.00% |
| 2022-06-27T13:00:00+00:00 | CEL | 3,699,159.65 | 0.00112557 | 986.00% |
| 2022-06-27T14:00:00+00:00 | CEL | 3,707,610.05 | 0.00111758 | 979.00% |
| 2022-06-27T15:00:00+00:00 | CEL | 3,608,869.20 | 0.00111758 | 979.00% |
| 2022-06-27T16:00:00+00:00 | CEL | 3,612,642.88 | 0.00083333 | 730.00% |
| 2022-06-27T17:00:00+00:00 | CEL | 3,592,642.49 | 0.00062785 | 550.00% |
| 2022-06-27T18:00:00+00:00 | CEL | 3,569,753.77 | 0.00062785 | 550.00% |
| 2022-06-27T19:00:00+00:00 | CEL | 3,577,996.68 | 0.0010274 | 900.00% |
| 2022-06-27T20:00:00+00:00 | CEL | 3,757,630.15 | 0.00034247 | 300.00% |
| 2022-06-27T21:00:00+00:00 | CEL | 3,775,642.56 | 0.00034132 | 299.00% |
| 2022-06-27T22:00:00+00:00 | CEL | 3,717,656.67 | 0.00022717 | 199.00% |
| 2022-06-27T23:00:00+00:00 | CEL | 3,729,086.07 | 0.00011301 | 99.00% |
| 2022-06-28T00:00:00+00:00 | CEL | 3,713,531.66 | 0.00011301 | 99.00% |
| 2022-06-28T01:00:00+00:00 | CEL | 3,668,340.09 | 0.00011301 | 99.00% |
| 2022-06-28T02:00:00+00:00 | CEL | 3,673,681.17 | 0.00011301 | 99.00% |
| 2022-06-28T03:00:00+00:00 | CEL | 3,663,567.99 | 0.00011187 | 98.00% |
| 2022-06-28T04:00:00+00:00 | CEL | 3,672,462.95 | 0.00011301 | 99.00% |
| 2022-06-28T05:00:00+00:00 | CEL | 3,697,829.17 | 0.00011301 | 99.00% |
| 2022-06-28T06:00:00+00:00 | CEL | 3,714,263.08 | 0.00011301 | 99.00% |
| 2022-06-28T07:00:00+00:00 | CEL | 3,757,354.18 | 0.00011301 | 99.00% |
| 2022-06-28T08:00:00+00:00 | CEL | 3,772,561.17 | 0.00005708 | 50.00% |
| 2022-06-28T09:00:00+00:00 | CEL | 3,754,677.60 | 0.00011301 | 99.00% |
| 2022-06-28T10:00:00+00:00 | CEL | 3,778,410.44 | 0.00019406 | 170.00% |
| 2022-06-28T11:00:00+00:00 | CEL | 3,842,206.94 | 0.00019406 | 170.00% |
| 2022-06-28T12:00:00+00:00 | CEL | 3,799,233.69 | 0.00045548 | 399.00% |
| 2022-06-28T13:00:00+00:00 | CEL | 3,762,676.53 | 0.00041667 | 365.00% |
| 2022-06-28T14:00:00+00:00 | CEL | 3,737,672.55 | 0.00041667 | 365.00% |
| 2022-06-28T15:00:00+00:00 | CEL | 3,713,365.15 | 0.00020776 | 182.00% |
| 2022-06-28T16:00:00+00:00 | CEL | 3,794,300.78 | 0.00013699 | 120.00% |
| 2022-06-28T17:00:00+00:00 | CEL | 3,782,302.01 | 0.00011301 | 99.00% |
| 2022-06-28T18:00:00+00:00 | CEL | 3,775,918.17 | 0.00011301 | 99.00% |
| 2022-06-28T19:00:00+00:00 | CEL | 3,881,206.67 | 0.00011301 | 99.00% |
| 2022-06-28T20:00:00+00:00 | CEL | 3,805,280.18 | 0.00205479 | 1800.00% |
| 2022-06-28T21:00:00+00:00 | CEL | 3,796,338.20 | 0.0007968 | 698.00% |
| 2022-06-28T22:00:00+00:00 | CEL | 3,781,388.54 | 0.00057078 | 500.00% |
| 2022-06-28T23:00:00+00:00 | CEL | 3,895,376.03 | 0.00045548 | 399.00% |
| 2022-06-29T00:00:00+00:00 | CEL | 3,901,440.36 | 0.00045548 | 399.00% |
| 2022-06-29T01:00:00+00:00 | CEL | 3,808,418.36 | 0.00045548 | 399.00% |
| 2022-06-29T02:00:00+00:00 | CEL | 3,909,457.40 | 0.00045548 | 399.00% |
| 2022-06-29T03:00:00+00:00 | CEL | 3,902,711.95 | 0.00045548 | 399.00% |
| 2022-06-29T04:00:00+00:00 | CEL | 3,880,284.70 | 0.00045548 | 399.00% |
| 2022-06-29T05:00:00+00:00 | CEL | 3,886,919.10 | 0.00045548 | 399.00% |
| 2022-06-29T06:00:00+00:00 | CEL | 3,911,039.87 | 0.00045548 | 399.00% |

| Date | Type | Value | Rate | Percent | Balance |
|---|---|---|---|---|---|
| 2022-06-29T07:00:00+00:00 | CEL | 3,935,840.39 | 0.00045548 | 399.00% | |
| 2022-06-29T08:00:00+00:00 | CEL | 3,998,342.87 | 0.00045548 | 399.00% | |
| 2022-06-29T09:00:00+00:00 | CEL | 4,018,408.96 | 0.00045548 | 399.00% | |
| 2022-06-29T10:00:00+00:00 | CEL | 4,262,390.81 | 0.00045548 | 399.00% | |
| 2022-06-29T11:00:00+00:00 | CEL | 4,262,967.17 | 0.00045548 | 399.00% | |
| 2022-06-29T12:00:00+00:00 | CEL | 4,261,230.86 | 0.0005 | 438.00% | |
| 2022-06-29T13:00:00+00:00 | CEL | 4,266,741.32 | 0.0005 | 438.00% | |
| 2022-06-29T14:00:00+00:00 | CEL | 4,277,042.60 | 0.00045548 | 399.00% | |
| 2022-06-29T15:00:00+00:00 | CEL | 4,284,238.39 | 0.0009121 | 799.00% | |
| 2022-06-29T16:00:00+00:00 | CEL | 4,271,409.88 | 0.00045548 | 399.00% | |
| 2022-06-29T17:00:00+00:00 | CEL | 4,219,708.63 | 0.00045548 | 399.00% | |
| 2022-06-29T18:00:00+00:00 | CEL | 4,214,206.94 | 0.00045548 | 399.00% | |
| 2022-06-29T19:00:00+00:00 | CEL | 4,233,368.49 | 0.00045548 | 399.00% | |
| 2022-06-29T20:00:00+00:00 | CEL | 4,235,915.62 | 0.00045548 | 399.00% | |
| 2022-06-29T21:00:00+00:00 | CEL | 4,268,121.35 | 0.00045434 | 398.00% | |
| 2022-06-29T22:00:00+00:00 | CEL | 4,408,381.33 | 0.0004532 | 397.00% | |
| 2022-06-29T23:00:00+00:00 | CEL | 4,332,005.44 | 0.00281621 | 2467.00% | |
| 2022-06-30T00:00:00+00:00 | CEL | 4,243,976.45 | 0.00091324 | 800.00% | 6,407,405.00 |
| 2022-06-30T01:00:00+00:00 | CEL | 4,229,658.51 | 0.0004532 | 397.00% | |
| 2022-06-30T02:00:00+00:00 | CEL | 4,231,767.06 | 0.0004532 | 397.00% | |
| 2022-06-30T03:00:00+00:00 | CEL | 4,191,623.76 | 0.0004532 | 397.00% | |
| 2022-06-30T04:00:00+00:00 | CEL | 4,143,002.76 | 0.0004532 | 397.00% | |
| 2022-06-30T05:00:00+00:00 | CEL | 4,141,368.30 | 0.0004532 | 397.00% | |
| 2022-06-30T06:00:00+00:00 | CEL | 4,133,889.80 | 0.0004532 | 397.00% | |
| 2022-06-30T07:00:00+00:00 | CEL | 4,135,900.13 | 0.00005708 | 50.00% | |
| 2022-06-30T08:00:00+00:00 | CEL | 4,130,134.51 | 0.00005708 | 50.00% | |
| 2022-06-30T09:00:00+00:00 | CEL | 4,133,784.84 | 0.00005708 | 50.00% | |
| 2022-06-30T10:00:00+00:00 | CEL | 4,203,264.98 | 0.00005594 | 49.00% | |
| 2022-06-30T11:00:00+00:00 | CEL | 4,221,825.30 | 0.00005594 | 49.00% | |
| 2022-06-30T12:00:00+00:00 | CEL | 4,225,708.05 | 0.00005594 | 49.00% | |
| 2022-06-30T13:00:00+00:00 | CEL | 4,164,832.86 | 0.00005594 | 49.00% | |
| 2022-06-30T14:00:00+00:00 | CEL | 4,492,581.59 | 0.00005594 | 49.00% | |
| 2022-06-30T15:00:00+00:00 | CEL | 4,691,420.32 | 0.0004532 | 394.20% | |
| 2022-06-30T16:00:00+00:00 | CEL | 4,604,743.22 | 0.00216895 | 1900.00% | |
| 2022-06-30T17:00:00+00:00 | CEL | 4,705,899.77 | 0.00045 | 394.20% | |
| 2022-06-30T18:00:00+00:00 | CEL | 4,688,071.77 | 0.00045 | 394.20% | |
| 2022-06-30T19:00:00+00:00 | CEL | 4,576,376.92 | 0.00045 | 394.20% | |
| 2022-06-30T20:00:00+00:00 | CEL | 4,488,104.20 | 0.00045 | 394.20% | |
| 2022-06-30T21:00:00+00:00 | CEL | 4,432,557.89 | 0.00044946 | 393.73% | |
| 2022-06-30T22:00:00+00:00 | CEL | 4,447,016.61 | 0.00045 | 394.20% | |
| 2022-06-30T23:00:00+00:00 | CEL | 4,456,648.42 | 0.00045 | 394.20% | |
| 2022-07-01T00:00:00+00:00 | CEL | 4,456,427.86 | 0.00045 | 394.20% | 6,652,257.00 |
| 2022-07-01T01:00:00+00:00 | CEL | 4,433,225.87 | 0.00044832 | 392.73% | |
| 2022-07-01T02:00:00+00:00 | CEL | 4,427,521.64 | 0.00044832 | 392.73% | |
| 2022-07-01T03:00:00+00:00 | CEL | 4,485,916.85 | 0.00045 | 394.20% | |
| 2022-07-01T04:00:00+00:00 | CEL | 4,571,355.05 | 0.0028411 | 2488.80% | |
| 2022-07-01T05:00:00+00:00 | CEL | 4,560,157.59 | 0.0028411 | 2488.80% | |
| 2022-07-01T06:00:00+00:00 | CEL | 4,483,249.53 | 0.0028411 | 2488.80% | |
| 2022-07-01T07:00:00+00:00 | CEL | 4,528,442.22 | 0.00045 | 394.20% | |
| 2022-07-01T08:00:00+00:00 | CEL | 4,535,781.93 | 0.00044749 | 392.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-07-01T09:00:00+00:00 | CEL | 4,547,612.27 | 0.00044603 | 390.72% |
| 2022-07-01T10:00:00+00:00 | CEL | 4,530,688.89 | 0.00044521 | 390.00% |
| 2022-07-01T11:00:00+00:00 | CEL | 4,660,444.68 | 0.00041667 | 365.00% |
| 2022-07-01T12:00:00+00:00 | CEL | 4,710,733.57 | 0.00001027 | 9.00% |
| 2022-07-01T13:00:00+00:00 | CEL | 4,653,846.22 | 0.00005708 | 50.00% |
| 2022-07-01T14:00:00+00:00 | CEL | 4,633,716.09 | 0.00004566 | 40.00% |
| 2022-07-01T15:00:00+00:00 | CEL | 4,622,373.21 | 0.00045 | 394.20% |
| 2022-07-01T16:00:00+00:00 | CEL | 4,663,013.54 | 0.00045 | 394.20% |
| 2022-07-01T17:00:00+00:00 | CEL | 4,625,939.55 | 0.00045 | 394.20% |
| 2022-07-01T18:00:00+00:00 | CEL | 4,623,643.73 | 0.00045 | 394.20% |
| 2022-07-01T19:00:00+00:00 | CEL | 4,622,461.32 | 0.00045 | 394.20% |
| 2022-07-01T20:00:00+00:00 | CEL | 4,574,320.47 | 0.00044521 | 390.00% |
| 2022-07-01T21:00:00+00:00 | CEL | 4,543,608.78 | 0.00045 | 394.20% |
| 2022-07-01T22:00:00+00:00 | CEL | 4,563,655.31 | 0.00044521 | 390.00% |
| 2022-07-01T23:00:00+00:00 | CEL | 4,567,810.20 | 0.00044521 | 390.00% |
| 2022-07-02T00:00:00+00:00 | CEL | 4,592,459.11 | 0.00044521 | 390.00% |
| 2022-07-02T01:00:00+00:00 | CEL | 4,591,143.19 | 0.00045 | 394.20% |
| 2022-07-02T02:00:00+00:00 | CEL | 4,591,379.44 | 0.00045 | 394.20% |
| 2022-07-02T03:00:00+00:00 | CEL | 4,594,289.77 | 0.00045 | 394.20% |
| 2022-07-02T04:00:00+00:00 | CEL | 4,624,753.67 | 0.0009 | 788.40% |
| 2022-07-02T05:00:00+00:00 | CEL | 4,626,630.31 | 0.00045 | 394.20% |
| 2022-07-02T06:00:00+00:00 | CEL | 4,687,474.23 | 0.00045 | 394.20% |
| 2022-07-02T07:00:00+00:00 | CEL | 4,684,191.88 | 0.00045 | 394.20% |
| 2022-07-02T08:00:00+00:00 | CEL | 4,733,555.89 | 0.00045 | 394.20% |
| 2022-07-02T09:00:00+00:00 | CEL | 4,692,879.92 | 0.00045 | 394.20% |
| 2022-07-02T10:00:00+00:00 | CEL | 4,642,140.11 | 0.00045 | 394.20% |
| 2022-07-02T11:00:00+00:00 | CEL | 4,628,353.71 | 0.00045 | 394.20% |
| 2022-07-02T12:00:00+00:00 | CEL | 4,638,400.01 | 0.00041667 | 365.00% |
| 2022-07-02T13:00:00+00:00 | CEL | 4,634,197.37 | 0.00041667 | 365.00% |
| 2022-07-02T14:00:00+00:00 | CEL | 4,629,155.30 | 0.00041667 | 365.00% |
| 2022-07-02T15:00:00+00:00 | CEL | 4,641,159.57 | 0.00041667 | 365.00% |
| 2022-07-02T16:00:00+00:00 | CEL | 4,676,839.13 | 0.00041667 | 365.00% |
| 2022-07-02T17:00:00+00:00 | CEL | 4,721,049.60 | 0.00262557 | 2300.00% |
| 2022-07-02T18:00:00+00:00 | CEL | 4,517,115.61 | 0.00114041 | 999.00% |
| 2022-07-02T19:00:00+00:00 | CEL | 4,436,113.42 | 0.00228196 | 1999.00% |
| 2022-07-02T20:00:00+00:00 | CEL | 4,373,471.00 | 0.00136861 | 1198.90% |
| 2022-07-02T21:00:00+00:00 | CEL | 4,411,728.53 | 0.00053618 | 469.69% |
| 2022-07-02T22:00:00+00:00 | CEL | 4,449,999.08 | 0.00043379 | 380.00% |
| 2022-07-02T23:00:00+00:00 | CEL | 4,447,853.13 | 0.00036416 | 319.00% |
| 2022-07-03T00:00:00+00:00 | CEL | 4,602,656.49 | 0.00296804 | 2600.00% |
| 2022-07-03T01:00:00+00:00 | CEL | 4,502,258.91 | 0.00044521 | 390.00% |
| 2022-07-03T02:00:00+00:00 | CEL | 4,638,891.48 | 0.00045 | 394.20% |
| 2022-07-03T03:00:00+00:00 | CEL | 4,807,187.32 | 0.00045 | 394.20% |
| 2022-07-03T04:00:00+00:00 | CEL | 4,985,822.06 | 0.00045 | 394.20% |
| 2022-07-03T05:00:00+00:00 | CEL | 5,138,064.99 | 0.0027968 | 2450.00% |
| 2022-07-03T06:00:00+00:00 | CEL | 5,256,667.24 | 0.00272473 | 2386.86% |
| 2022-07-03T07:00:00+00:00 | CEL | 5,293,381.23 | 0.00262557 | 2300.00% |
| 2022-07-03T08:00:00+00:00 | CEL | 5,297,871.26 | 0.00228311 | 2000.00% |
| 2022-07-03T09:00:00+00:00 | CEL | 5,259,830.92 | 0.00262557 | 2300.00% |
| 2022-07-03T10:00:00+00:00 | CEL | 5,275,078.16 | 0.00262557 | 2300.00% |

| Date | | Value | Rate | Percent | |
|---|---|---|---|---|---|
| 2022-07-03T11:00:00+00:00 | CEL | 5,275,384.20 | 0.00262557 | 2300.00% | |
| 2022-07-03T12:00:00+00:00 | CEL | 5,312,838.43 | 0.00262557 | 2300.00% | |
| 2022-07-03T13:00:00+00:00 | CEL | 5,450,815.68 | 0.00296804 | 2600.00% | |
| 2022-07-03T14:00:00+00:00 | CEL | 5,419,651.74 | 0.00228311 | 2000.00% | |
| 2022-07-03T15:00:00+00:00 | CEL | 5,350,237.54 | 0.00228311 | 2000.00% | |
| 2022-07-03T16:00:00+00:00 | CEL | 5,279,904.13 | 0.00228196 | 1999.00% | |
| 2022-07-03T17:00:00+00:00 | CEL | 5,288,758.14 | 0.00228196 | 1999.00% | |
| 2022-07-03T18:00:00+00:00 | CEL | 5,228,299.72 | 0.00171333 | 1500.88% | |
| 2022-07-03T19:00:00+00:00 | CEL | 5,139,763.45 | 0.00045 | 394.20% | |
| 2022-07-03T20:00:00+00:00 | CEL | 4,986,943.80 | 0.00228311 | 2000.00% | |
| 2022-07-03T21:00:00+00:00 | CEL | 4,974,032.05 | 0.00228311 | 2000.00% | |
| 2022-07-03T22:00:00+00:00 | CEL | 4,902,913.25 | 0.00228311 | 2000.00% | |
| 2022-07-03T23:00:00+00:00 | CEL | 4,822,668.49 | 0.00228311 | 2000.00% | |
| 2022-07-04T00:00:00+00:00 | CEL | 4,860,172.68 | 0.0004395 | 385.00% | 4,906,454.00 |
| 2022-07-04T01:00:00+00:00 | CEL | 4,811,012.38 | 0.00034247 | 300.00% | |
| 2022-07-04T02:00:00+00:00 | CEL | 4,771,508.09 | 0.00027968 | 245.00% | |
| 2022-07-04T03:00:00+00:00 | CEL | 4,770,640.48 | 0.00001027 | 9.00% | |
| 2022-07-04T04:00:00+00:00 | CEL | 4,683,649.13 | 0.00034247 | 300.00% | |
| 2022-07-04T05:00:00+00:00 | CEL | 4,646,107.34 | 0.00022717 | 199.00% | |
| 2022-07-04T06:00:00+00:00 | CEL | 4,619,544.73 | 0.00022717 | 199.00% | |
| 2022-07-04T07:00:00+00:00 | CEL | 4,629,420.07 | 0.00017123 | 150.00% | |
| 2022-07-04T08:00:00+00:00 | CEL | 4,635,594.02 | 0.00011301 | 99.00% | |
| 2022-07-04T09:00:00+00:00 | CEL | 4,662,383.91 | 0.00011301 | 99.00% | |
| 2022-07-04T10:00:00+00:00 | CEL | 4,683,851.64 | 0.00008333 | 73.00% | |
| 2022-07-04T11:00:00+00:00 | CEL | 4,952,884.77 | 0.00008333 | 73.00% | |
| 2022-07-04T12:00:00+00:00 | CEL | 4,898,395.30 | 0.00044292 | 388.00% | |
| 2022-07-04T13:00:00+00:00 | CEL | 4,894,481.62 | 0.00034132 | 299.00% | |
| 2022-07-04T14:00:00+00:00 | CEL | 4,887,008.37 | 0.00034132 | 299.00% | |
| 2022-07-04T15:00:00+00:00 | CEL | 4,914,052.64 | 0.00034132 | 299.00% | |
| 2022-07-04T16:00:00+00:00 | CEL | 4,910,170.27 | 0.00033105 | 290.00% | |
| 2022-07-04T17:00:00+00:00 | CEL | 4,880,951.19 | 0.00005708 | 50.00% | |
| 2022-07-04T18:00:00+00:00 | CEL | 4,851,601.37 | 0.00004167 | 36.50% | |
| 2022-07-04T19:00:00+00:00 | CEL | 4,808,903.79 | 0.00004167 | 36.50% | |
| 2022-07-04T20:00:00+00:00 | CEL | 4,803,969.67 | 0.00005137 | 45.00% | |
| 2022-07-04T21:00:00+00:00 | CEL | 4,836,597.85 | 0.00005137 | 45.00% | |
| 2022-07-04T22:00:00+00:00 | CEL | 4,796,750.33 | 0.00285388 | 2500.00% | |
| 2022-07-04T23:00:00+00:00 | CEL | 4,577,225.87 | 0.00228311 | 2000.00% | |
| 2022-07-05T00:00:00+00:00 | CEL | 4,222,445.51 | 0.00192694 | 1688.00% | |
| 2022-07-05T01:00:00+00:00 | CEL | 4,224,577.53 | 0.00044863 | 393.00% | |
| 2022-07-05T02:00:00+00:00 | CEL | 4,215,879.67 | 0.00044977 | 394.00% | |
| 2022-07-05T03:00:00+00:00 | CEL | 4,133,905.37 | 0.00044977 | 394.00% | |
| 2022-07-05T04:00:00+00:00 | CEL | 4,125,913.49 | 0.00044977 | 394.00% | |
| 2022-07-05T05:00:00+00:00 | CEL | 4,139,667.93 | 0.00044977 | 394.00% | |
| 2022-07-05T06:00:00+00:00 | CEL | 4,149,364.76 | 0.00006849 | 60.00% | |
| 2022-07-05T07:00:00+00:00 | CEL | 4,154,846.31 | 0.00004167 | 36.50% | |
| 2022-07-05T08:00:00+00:00 | CEL | 4,143,154.64 | 0.00003082 | 27.00% | |
| 2022-07-05T09:00:00+00:00 | CEL | 4,142,080.74 | 0.00002283 | 20.00% | |
| 2022-07-05T10:00:00+00:00 | CEL | 4,212,213.28 | 0.00001712 | 15.00% | |
| 2022-07-05T11:00:00+00:00 | CEL | 4,219,803.14 | 0.00005365 | 47.00% | |
| 2022-07-05T12:00:00+00:00 | CEL | 4,259,077.06 | 0.0000137 | 12.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-05T13:00:00+00:00 | CEL | 4,266,630.32 | 0.00000114 | 1.00% | |
| 2022-07-05T14:00:00+00:00 | CEL | 4,306,245.46 | 0.00045 | 394.20% | |
| 2022-07-05T15:00:00+00:00 | CEL | 4,271,791.51 | 0.00045 | 394.20% | |
| 2022-07-05T16:00:00+00:00 | CEL | 4,258,800.54 | 0.00043379 | 380.00% | |
| 2022-07-05T17:00:00+00:00 | CEL | 4,221,748.36 | 0.00043264 | 378.99% | |
| 2022-07-05T18:00:00+00:00 | CEL | 4,199,249.78 | 0.00034132 | 299.00% | |
| 2022-07-05T19:00:00+00:00 | CEL | 4,332,916.83 | 0.0000057 | 4.99% | |
| 2022-07-05T20:00:00+00:00 | CEL | 4,330,365.81 | 0.00000114 | 1.00% | |
| 2022-07-05T21:00:00+00:00 | CEL | 4,386,866.43 | 0.00000114 | 1.00% | |
| 2022-07-05T22:00:00+00:00 | CEL | 4,428,376.84 | 0.00000514 | 4.50% | |
| 2022-07-05T23:00:00+00:00 | CEL | 4,462,614.42 | 0.00004566 | 40.00% | |
| 2022-07-06T00:00:00+00:00 | CEL | 4,517,895.93 | 0.00004566 | 40.00% | |
| 2022-07-06T01:00:00+00:00 | CEL | 4,583,276.79 | 0.00004566 | 40.00% | |
| 2022-07-06T02:00:00+00:00 | CEL | 4,623,587.89 | 0.00004566 | 40.00% | |
| 2022-07-06T03:00:00+00:00 | CEL | 4,640,826.32 | 0.00004566 | 40.00% | |
| 2022-07-06T04:00:00+00:00 | CEL | 4,621,324.40 | 0.00004566 | 40.00% | |
| 2022-07-06T05:00:00+00:00 | CEL | 4,667,016.20 | 0.00004566 | 40.00% | |
| 2022-07-06T06:00:00+00:00 | CEL | 4,699,840.37 | 0.00004566 | 40.00% | |
| 2022-07-06T07:00:00+00:00 | CEL | 4,744,135.10 | 0.00045 | 394.20% | |
| 2022-07-06T08:00:00+00:00 | CEL | 4,795,204.76 | 0.00045 | 394.20% | |
| 2022-07-06T09:00:00+00:00 | CEL | 4,802,733.10 | 0.00045 | 394.20% | |
| 2022-07-06T10:00:00+00:00 | CEL | 4,799,561.32 | 0.00045 | 394.20% | |
| 2022-07-06T11:00:00+00:00 | CEL | 4,786,685.55 | 0.00045 | 394.20% | |
| 2022-07-06T12:00:00+00:00 | CEL | 4,805,821.59 | 0.00045 | 394.20% | |
| 2022-07-06T13:00:00+00:00 | CEL | 4,798,728.69 | 0.00045 | 394.20% | |
| 2022-07-06T14:00:00+00:00 | CEL | 4,812,746.34 | 0.00034018 | 298.00% | |
| 2022-07-06T15:00:00+00:00 | CEL | 4,831,655.07 | 0.00034018 | 298.00% | |
| 2022-07-06T16:00:00+00:00 | CEL | 4,928,620.96 | 0.00011416 | 100.00% | |
| 2022-07-06T17:00:00+00:00 | CEL | 5,002,831.73 | 0.00011416 | 100.00% | |
| 2022-07-06T18:00:00+00:00 | CEL | 5,018,086.28 | 0.00011416 | 100.00% | |
| 2022-07-06T19:00:00+00:00 | CEL | 5,045,643.92 | 0.00011301 | 99.00% | |
| 2022-07-06T20:00:00+00:00 | CEL | 5,049,433.64 | 0.00004566 | 40.00% | |
| 2022-07-06T21:00:00+00:00 | CEL | 5,093,677.01 | 0.00011187 | 98.00% | |
| 2022-07-06T22:00:00+00:00 | CEL | 5,102,665.51 | 0.00011187 | 98.00% | |
| 2022-07-06T23:00:00+00:00 | CEL | 5,153,099.64 | 0.00011187 | 98.00% | |
| 2022-07-07T00:00:00+00:00 | CEL | 5,192,686.26 | 0.00011187 | 98.00% | 9,204,718.00 |
| 2022-07-07T01:00:00+00:00 | CEL | 5,179,795.32 | 0.00011187 | 98.00% | |
| 2022-07-07T02:00:00+00:00 | CEL | 5,207,455.80 | 0.00011187 | 98.00% | |
| 2022-07-07T03:00:00+00:00 | CEL | 5,225,045.46 | 0.00011187 | 98.00% | |
| 2022-07-07T04:00:00+00:00 | CEL | 5,263,467.81 | 0.00011187 | 98.00% | |
| 2022-07-07T05:00:00+00:00 | CEL | 5,265,662.81 | 0.00011187 | 98.00% | |
| 2022-07-07T06:00:00+00:00 | CEL | 5,275,205.02 | 0.00011187 | 98.00% | |
| 2022-07-07T07:00:00+00:00 | CEL | 5,301,819.92 | 0.00011187 | 98.00% | |
| 2022-07-07T08:00:00+00:00 | CEL | 5,360,256.69 | 0.00005708 | 50.00% | |
| 2022-07-07T09:00:00+00:00 | CEL | 5,424,601.44 | 0.00011187 | 98.00% | |
| 2022-07-07T10:00:00+00:00 | CEL | 5,501,103.88 | 0.00011187 | 98.00% | |
| 2022-07-07T11:00:00+00:00 | CEL | 5,501,276.48 | 0.00011187 | 98.00% | |
| 2022-07-07T12:00:00+00:00 | CEL | 5,518,032.61 | 0.00004167 | 36.50% | |
| 2022-07-07T13:00:00+00:00 | CEL | 5,732,842.94 | 0.00004167 | 36.50% | |
| 2022-07-07T14:00:00+00:00 | CEL | 5,965,275.22 | 0.00003995 | 35.00% | |

| Date | | Amount | Rate | Percent | Value |
|---|---|---|---|---|---|
| 2022-07-07T15:00:00+00:00 | CEL | 5,905,653.85 | 0.00003425 | 30.00% | |
| 2022-07-07T16:00:00+00:00 | CEL | 5,942,401.25 | 0.00003425 | 30.00% | |
| 2022-07-07T17:00:00+00:00 | CEL | 5,955,954.52 | 0.00003425 | 30.00% | |
| 2022-07-07T18:00:00+00:00 | CEL | 5,909,568.37 | 0.00003425 | 30.00% | |
| 2022-07-07T19:00:00+00:00 | CEL | 5,927,764.41 | 0.00003425 | 30.00% | |
| 2022-07-07T20:00:00+00:00 | CEL | 5,931,849.48 | 0.00003425 | 30.00% | |
| 2022-07-07T21:00:00+00:00 | CEL | 6,057,507.81 | 0.00003425 | 30.00% | |
| 2022-07-07T22:00:00+00:00 | CEL | 6,497,521.84 | 0.00003425 | 30.00% | |
| 2022-07-07T23:00:00+00:00 | CEL | 6,593,902.38 | 0.00003995 | 35.00% | |
| 2022-07-08T00:00:00+00:00 | CEL | 6,672,083.81 | 0.00003995 | 35.00% | 4,142,243.00 |
| 2022-07-08T01:00:00+00:00 | CEL | 6,649,434.36 | 0.00003995 | 35.00% | |
| 2022-07-08T02:00:00+00:00 | CEL | 6,623,321.11 | 0.00003995 | 35.00% | |
| 2022-07-08T03:00:00+00:00 | CEL | 6,625,305.04 | 0.00003995 | 35.00% | |
| 2022-07-08T04:00:00+00:00 | CEL | 6,599,494.89 | 0.00003995 | 35.00% | |
| 2022-07-08T05:00:00+00:00 | CEL | 6,663,184.12 | 0.00003995 | 35.00% | |
| 2022-07-08T06:00:00+00:00 | CEL | 6,708,523.68 | 0.00003995 | 35.00% | |
| 2022-07-08T07:00:00+00:00 | CEL | 6,770,979.73 | 0.00003995 | 35.00% | |
| 2022-07-08T08:00:00+00:00 | CEL | 6,817,275.81 | 0.00003995 | 35.00% | |
| 2022-07-08T09:00:00+00:00 | CEL | 6,868,306.96 | 0.00003995 | 35.00% | |
| 2022-07-08T10:00:00+00:00 | CEL | 6,898,680.09 | 0.00003995 | 35.00% | |
| 2022-07-08T11:00:00+00:00 | CEL | 6,978,401.68 | 0.00003995 | 35.00% | |
| 2022-07-08T12:00:00+00:00 | CEL | 7,018,966.20 | 0.00003995 | 35.00% | |
| 2022-07-08T13:00:00+00:00 | CEL | 7,086,207.64 | 0.00045 | 394.20% | |
| 2022-07-08T14:00:00+00:00 | CEL | 7,108,141.87 | 0.00045 | 394.20% | |
| 2022-07-08T15:00:00+00:00 | CEL | 7,114,688.85 | 0.0001 | 87.60% | |
| 2022-07-08T16:00:00+00:00 | CEL | 7,113,076.79 | 0.00003995 | 35.00% | |
| 2022-07-08T17:00:00+00:00 | CEL | 7,116,084.07 | 0.00003995 | 35.00% | |
| 2022-07-08T18:00:00+00:00 | CEL | 7,111,443.14 | 0.00045 | 394.20% | |
| 2022-07-08T19:00:00+00:00 | CEL | 7,122,102.84 | 0.00003995 | 35.00% | |
| 2022-07-08T20:00:00+00:00 | CEL | 7,123,960.87 | 0.00003995 | 35.00% | |
| 2022-07-08T21:00:00+00:00 | CEL | 7,142,878.81 | 0.00003995 | 35.00% | |
| 2022-07-08T22:00:00+00:00 | CEL | 7,171,737.50 | 0.00003995 | 35.00% | |
| 2022-07-08T23:00:00+00:00 | CEL | 7,205,202.55 | 0.00003995 | 35.00% | |
| 2022-07-09T00:00:00+00:00 | CEL | 7,243,159.71 | 0.00003995 | 35.00% | 1,697,282.00 |
| 2022-07-09T01:00:00+00:00 | CEL | 7,317,982.13 | 0.00003995 | 35.00% | |
| 2022-07-09T02:00:00+00:00 | CEL | 7,314,243.37 | 0.00003995 | 35.00% | |
| 2022-07-09T03:00:00+00:00 | CEL | 7,335,676.90 | 0.00003995 | 35.00% | |
| 2022-07-09T04:00:00+00:00 | CEL | 7,337,483.03 | 0.00003995 | 35.00% | |
| 2022-07-09T05:00:00+00:00 | CEL | 7,347,487.41 | 0.00003995 | 35.00% | |
| 2022-07-09T06:00:00+00:00 | CEL | 7,333,310.78 | 0.00003995 | 35.00% | |
| 2022-07-09T07:00:00+00:00 | CEL | 7,344,097.29 | 0.00006849 | 60.00% | |
| 2022-07-09T08:00:00+00:00 | CEL | 7,351,122.98 | 0.00003995 | 35.00% | |
| 2022-07-09T09:00:00+00:00 | CEL | 7,367,130.45 | 0.00003995 | 35.00% | |
| 2022-07-09T10:00:00+00:00 | CEL | 7,391,760.06 | 0.00003995 | 35.00% | |
| 2022-07-09T11:00:00+00:00 | CEL | 7,435,044.57 | 0.00003995 | 35.00% | |
| 2022-07-09T12:00:00+00:00 | CEL | 7,454,323.41 | 0.00296804 | 2600.00% | |
| 2022-07-09T13:00:00+00:00 | CEL | 7,420,176.54 | 0.00296804 | 2600.00% | |
| 2022-07-09T14:00:00+00:00 | CEL | 7,260,640.10 | 0.00296804 | 2600.00% | |
| 2022-07-09T15:00:00+00:00 | CEL | 7,200,589.07 | 0.00296804 | 2600.00% | |
| 2022-07-09T16:00:00+00:00 | CEL | 7,158,599.87 | 0.00296804 | 2600.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-09T17:00:00+00:00 | CEL | 7,110,232.66 | 0.00296804 | 2600.00% | |
| 2022-07-09T18:00:00+00:00 | CEL | 7,080,616.47 | 0.00296804 | 2600.00% | |
| 2022-07-09T19:00:00+00:00 | CEL | 7,008,942.33 | 0.00296804 | 2600.00% | |
| 2022-07-09T20:00:00+00:00 | CEL | 6,814,277.96 | 0.00296804 | 2600.00% | |
| 2022-07-09T21:00:00+00:00 | CEL | 6,566,891.60 | 0.00296804 | 2600.00% | |
| 2022-07-09T22:00:00+00:00 | CEL | 6,368,538.13 | 0.00296804 | 2600.00% | |
| 2022-07-09T23:00:00+00:00 | CEL | 6,351,910.72 | 0.00296804 | 2600.00% | |
| 2022-07-10T00:00:00+00:00 | CEL | 6,202,764.66 | 0.00296804 | 2600.00% | 3,877,251.00 |
| 2022-07-10T01:00:00+00:00 | CEL | 6,028,274.96 | 0.00285388 | 2500.00% | |
| 2022-07-10T02:00:00+00:00 | CEL | 5,862,539.97 | 0.00114155 | 1000.00% | |
| 2022-07-10T03:00:00+00:00 | CEL | 5,759,428.63 | 0.00034247 | 300.00% | |
| 2022-07-10T04:00:00+00:00 | CEL | 5,690,377.04 | 0.00296689 | 2599.00% | |
| 2022-07-10T05:00:00+00:00 | CEL | 5,683,594.73 | 0.00273858 | 2399.00% | |
| 2022-07-10T06:00:00+00:00 | CEL | 5,675,058.87 | 0.00216895 | 1900.00% | |
| 2022-07-10T07:00:00+00:00 | CEL | 5,627,705.36 | 0.00091324 | 800.00% | |
| 2022-07-10T08:00:00+00:00 | CEL | 5,581,559.82 | 0.00091324 | 800.00% | |
| 2022-07-10T09:00:00+00:00 | CEL | 5,516,154.40 | 0.00091324 | 800.00% | |
| 2022-07-10T10:00:00+00:00 | CEL | 5,484,626.20 | 0.0009121 | 799.00% | |
| 2022-07-10T11:00:00+00:00 | CEL | 5,432,311.08 | 0.00044406 | 389.00% | |
| 2022-07-10T12:00:00+00:00 | CEL | 5,369,647.67 | 0.00034247 | 300.00% | |
| 2022-07-10T13:00:00+00:00 | CEL | 5,326,255.34 | 0.00017123 | 150.00% | |
| 2022-07-10T14:00:00+00:00 | CEL | 5,295,427.96 | 0.00017122 | 149.99% | |
| 2022-07-10T15:00:00+00:00 | CEL | 5,270,357.62 | 0.00017123 | 150.00% | |
| 2022-07-10T16:00:00+00:00 | CEL | 5,234,575.09 | 0.00022831 | 200.00% | |
| 2022-07-10T17:00:00+00:00 | CEL | 5,175,431.61 | 0.00022831 | 200.00% | |
| 2022-07-10T18:00:00+00:00 | CEL | 5,151,472.78 | 0.00022831 | 200.00% | |
| 2022-07-10T19:00:00+00:00 | CEL | 5,114,109.37 | 0.00000114 | 1.00% | |
| 2022-07-10T20:00:00+00:00 | CEL | 5,132,446.12 | 0.00000114 | 1.00% | |
| 2022-07-10T21:00:00+00:00 | CEL | 5,052,369.73 | 0.00003425 | 30.00% | |
| 2022-07-10T22:00:00+00:00 | CEL | 5,093,442.84 | 0.00003425 | 30.00% | |
| 2022-07-10T23:00:00+00:00 | CEL | 5,081,756.58 | 0.00002283 | 20.00% | |
| 2022-07-11T00:00:00+00:00 | CEL | 5,124,689.50 | 0.00002283 | 20.00% | |
| 2022-07-11T01:00:00+00:00 | CEL | 5,084,066.27 | 0.0000057 | 4.99% | |
| 2022-07-11T02:00:00+00:00 | CEL | 5,090,238.09 | 0.0000057 | 4.99% | |
| 2022-07-11T03:00:00+00:00 | CEL | 5,089,395.50 | 0.0000057 | 4.99% | |
| 2022-07-11T04:00:00+00:00 | CEL | 5,145,871.51 | 0.00001484 | 13.00% | |
| 2022-07-11T05:00:00+00:00 | CEL | 5,117,232.30 | 0.00000571 | 5.00% | |
| 2022-07-11T06:00:00+00:00 | CEL | 5,136,355.02 | 0.00000913 | 8.00% | |
| 2022-07-11T07:00:00+00:00 | CEL | 5,228,082.39 | 0.00000571 | 5.00% | |
| 2022-07-11T08:00:00+00:00 | CEL | 5,275,617.24 | 0.00000114 | 1.00% | |
| 2022-07-11T09:00:00+00:00 | CEL | 5,321,916.65 | 0.00000114 | 1.00% | |
| 2022-07-11T10:00:00+00:00 | CEL | 5,333,767.53 | 0.00000114 | 1.00% | |
| 2022-07-11T11:00:00+00:00 | CEL | 5,319,081.05 | 0.00000114 | 1.00% | |
| 2022-07-11T12:00:00+00:00 | CEL | 5,316,469.07 | 0.00003425 | 30.00% | |
| 2022-07-11T13:00:00+00:00 | CEL | 5,267,155.89 | 0.00003311 | 29.00% | |
| 2022-07-11T14:00:00+00:00 | CEL | 5,463,750.76 | 0.00003311 | 29.00% | |
| 2022-07-11T15:00:00+00:00 | CEL | 5,601,327.06 | 0.00002283 | 20.00% | |
| 2022-07-11T16:00:00+00:00 | CEL | 5,572,866.10 | 0.00001712 | 15.00% | |
| 2022-07-11T17:00:00+00:00 | CEL | 5,672,535.34 | 0.00001712 | 15.00% | |
| 2022-07-11T18:00:00+00:00 | CEL | 5,671,956.39 | 0.00000571 | 5.00% | |

| Date | | Amount | Value | Percent | |
|---|---|---|---|---|---|
| 2022-07-11T19:00:00+00:00 | CEL | 5,616,429.15 | 0.00000571 | 5.00% | |
| 2022-07-11T20:00:00+00:00 | CEL | 5,612,517.87 | 0.00000571 | 5.00% | |
| 2022-07-11T21:00:00+00:00 | CEL | 5,630,334.27 | 0.00000114 | 1.00% | |
| 2022-07-11T22:00:00+00:00 | CEL | 5,656,177.36 | 0.00000114 | 1.00% | |
| 2022-07-11T23:00:00+00:00 | CEL | 5,872,940.94 | 0.00000114 | 1.00% | |
| 2022-07-12T00:00:00+00:00 | CEL | 5,978,650.15 | 0.00000114 | 1.00% | 4,023,294.00 |
| 2022-07-12T01:00:00+00:00 | CEL | 6,049,649.80 | 0.00000227 | 1.99% | |
| 2022-07-12T02:00:00+00:00 | CEL | 6,099,947.65 | 0.000005 | 4.38% | |
| 2022-07-12T03:00:00+00:00 | CEL | 6,160,307.50 | 0.0000057 | 4.99% | |
| 2022-07-12T04:00:00+00:00 | CEL | 6,273,301.73 | 0.00000685 | 6.00% | |
| 2022-07-12T05:00:00+00:00 | CEL | 6,337,806.85 | 0.00001027 | 9.00% | |
| 2022-07-12T06:00:00+00:00 | CEL | 6,337,048.23 | 0.00001027 | 9.00% | |
| 2022-07-12T07:00:00+00:00 | CEL | 6,348,310.47 | 0.00001027 | 9.00% | |
| 2022-07-12T08:00:00+00:00 | CEL | 6,358,289.56 | 0.00001027 | 9.00% | |
| 2022-07-12T09:00:00+00:00 | CEL | 6,377,666.44 | 0.00022717 | 199.00% | |
| 2022-07-12T10:00:00+00:00 | CEL | 6,395,180.41 | 0.00001027 | 9.00% | |
| 2022-07-12T11:00:00+00:00 | CEL | 6,351,100.17 | 0.00001027 | 9.00% | |
| 2022-07-12T12:00:00+00:00 | CEL | 6,352,426.11 | 0.00001027 | 9.00% | |
| 2022-07-12T13:00:00+00:00 | CEL | 6,358,361.61 | 0.00011416 | 100.00% | |
| 2022-07-12T14:00:00+00:00 | CEL | 6,404,405.30 | 0.00011416 | 100.00% | |
| 2022-07-12T15:00:00+00:00 | CEL | 6,411,017.29 | 0.00011416 | 100.00% | |
| 2022-07-12T16:00:00+00:00 | CEL | 6,359,902.87 | 0.00011416 | 100.00% | |
| 2022-07-12T17:00:00+00:00 | CEL | 6,524,952.03 | 0.00011416 | 100.00% | |
| 2022-07-12T18:00:00+00:00 | CEL | 6,484,960.29 | 0.00022717 | 199.00% | |
| 2022-07-12T19:00:00+00:00 | CEL | 6,466,548.54 | 0.00011416 | 100.00% | |
| 2022-07-12T20:00:00+00:00 | CEL | 6,457,560.58 | 0.00011416 | 100.00% | |
| 2022-07-12T21:00:00+00:00 | CEL | 6,446,470.02 | 0.00011416 | 100.00% | |
| 2022-07-12T22:00:00+00:00 | CEL | 6,448,787.23 | 0.00011416 | 100.00% | |
| 2022-07-12T23:00:00+00:00 | CEL | 6,441,966.55 | 0.00011416 | 100.00% | |
| 2022-07-13T00:00:00+00:00 | CEL | 6,385,578.82 | 0.00011416 | 100.00% | 1,021,684.00 |
| 2022-07-13T01:00:00+00:00 | CEL | 6,419,340.86 | 0.00011416 | 100.00% | |
| 2022-07-13T02:00:00+00:00 | CEL | 6,368,375.82 | 0.00011416 | 100.00% | |
| 2022-07-13T03:00:00+00:00 | CEL | 6,415,283.30 | 0.00011416 | 100.00% | |
| 2022-07-13T04:00:00+00:00 | CEL | 6,415,433.54 | 0.00011416 | 100.00% | |
| 2022-07-13T05:00:00+00:00 | CEL | 6,434,080.64 | 0.00011416 | 100.00% | |
| 2022-07-13T06:00:00+00:00 | CEL | 6,373,014.75 | 0.00011416 | 100.00% | |
| 2022-07-13T07:00:00+00:00 | CEL | 6,421,245.55 | 0.00011301 | 99.00% | |
| 2022-07-13T08:00:00+00:00 | CEL | 6,398,599.41 | 0.00011301 | 99.00% | |
| 2022-07-13T09:00:00+00:00 | CEL | 6,392,972.69 | 0.00011301 | 99.00% | |
| 2022-07-13T10:00:00+00:00 | CEL | 6,381,129.16 | 0.00011301 | 99.00% | |
| 2022-07-13T11:00:00+00:00 | CEL | 6,398,022.13 | 0.00000456 | 3.99% | |
| 2022-07-13T12:00:00+00:00 | CEL | 6,395,826.27 | 0.00000456 | 3.99% | |
| 2022-07-13T13:00:00+00:00 | CEL | 6,495,479.17 | 0.00000456 | 3.99% | |
| 2022-07-13T14:00:00+00:00 | CEL | 6,402,727.09 | 0.00022831 | 200.00% | |
| 2022-07-13T15:00:00+00:00 | CEL | 6,371,627.99 | 0.00296804 | 2600.00% | |
| 2022-07-13T16:00:00+00:00 | CEL | 6,224,854.20 | 0.00296804 | 2600.00% | |
| 2022-07-13T17:00:00+00:00 | CEL | 6,119,125.43 | 0.00296804 | 2600.00% | |
| 2022-07-13T18:00:00+00:00 | CEL | 5,844,157.82 | 0.00296804 | 2600.00% | |
| 2022-07-13T19:00:00+00:00 | CEL | 5,657,797.64 | 0.00262557 | 2300.00% | |
| 2022-07-13T20:00:00+00:00 | CEL | 5,570,156.84 | 0.0022831 | 2000.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-13T21:00:00+00:00 | CEL | 5,568,326.69 | 0.00114155 | 1000.00% | |
| 2022-07-13T22:00:00+00:00 | CEL | 5,428,306.50 | 0.00091209 | 798.99% | |
| 2022-07-13T23:00:00+00:00 | CEL | 5,381,747.26 | 0.00044178 | 387.00% | |
| 2022-07-14T00:00:00+00:00 | CEL | 5,548,481.99 | 0.001 | 876.00% | 2,620,832.00 |
| 2022-07-14T01:00:00+00:00 | CEL | 5,664,154.18 | 0.00022831 | 200.00% | |
| 2022-07-14T02:00:00+00:00 | CEL | 6,856,936.87 | 0.00296804 | 2600.00% | |
| 2022-07-14T03:00:00+00:00 | CEL | 7,127,638.95 | 0.00296804 | 2600.00% | |
| 2022-07-14T04:00:00+00:00 | CEL | 6,956,913.73 | 0.00296804 | 2600.00% | |
| 2022-07-14T05:00:00+00:00 | CEL | 7,058,865.00 | 0.00296804 | 2600.00% | |
| 2022-07-14T06:00:00+00:00 | CEL | 6,838,594.70 | 0.00296804 | 2600.00% | |
| 2022-07-14T07:00:00+00:00 | CEL | 6,868,867.10 | 0.00296804 | 2600.00% | |
| 2022-07-14T08:00:00+00:00 | CEL | 6,738,639.83 | 0.00296804 | 2600.00% | |
| 2022-07-14T09:00:00+00:00 | CEL | 6,596,759.72 | 0.00296804 | 2600.00% | |
| 2022-07-14T10:00:00+00:00 | CEL | 6,585,018.68 | 0.00296804 | 2600.00% | |
| 2022-07-14T11:00:00+00:00 | CEL | 6,537,433.54 | 0.00296689 | 2599.00% | |
| 2022-07-14T12:00:00+00:00 | CEL | 6,512,774.26 | 0.00296689 | 2599.00% | |
| 2022-07-14T13:00:00+00:00 | CEL | 6,478,210.89 | 0.00296689 | 2599.00% | |
| 2022-07-14T14:00:00+00:00 | CEL | 6,366,737.82 | 0.00296689 | 2599.00% | |
| 2022-07-14T15:00:00+00:00 | CEL | 6,311,646.87 | 0.00296689 | 2599.00% | |
| 2022-07-14T16:00:00+00:00 | CEL | 5,969,788.34 | 0.00296689 | 2599.00% | |
| 2022-07-14T17:00:00+00:00 | CEL | 5,435,305.42 | 0.00022831 | 200.00% | |
| 2022-07-14T18:00:00+00:00 | CEL | 5,274,414.01 | 0.00114155 | 1000.00% | |
| 2022-07-14T19:00:00+00:00 | CEL | 5,288,019.88 | 0.00114155 | 1000.00% | |
| 2022-07-14T20:00:00+00:00 | CEL | 5,267,015.88 | 0.00239726 | 2100.00% | |
| 2022-07-14T21:00:00+00:00 | CEL | 5,110,094.30 | 0.00136758 | 1198.00% | |
| 2022-07-14T22:00:00+00:00 | CEL | 5,133,394.88 | 0.00136986 | 1200.00% | |
| 2022-07-14T23:00:00+00:00 | CEL | 4,950,433.62 | 0.00125571 | 1100.00% | |
| 2022-07-15T00:00:00+00:00 | CEL | 4,976,548.55 | 0.00125571 | 1100.00% | |
| 2022-07-15T01:00:00+00:00 | CEL | 5,019,964.66 | 0.00125571 | 1100.00% | |
| 2022-07-15T02:00:00+00:00 | CEL | 5,002,862.76 | 0.00125571 | 1100.00% | |
| 2022-07-15T03:00:00+00:00 | CEL | 4,999,220.80 | 0.00125571 | 1100.00% | |
| 2022-07-15T04:00:00+00:00 | CEL | 5,006,338.80 | 0.00125571 | 1100.00% | |
| 2022-07-15T05:00:00+00:00 | CEL | 4,961,239.69 | 0.00125571 | 1100.00% | |
| 2022-07-15T06:00:00+00:00 | CEL | 4,948,576.72 | 0.00125571 | 1100.00% | |
| 2022-07-15T07:00:00+00:00 | CEL | 4,947,888.83 | 0.00125571 | 1100.00% | |
| 2022-07-15T08:00:00+00:00 | CEL | 4,913,977.46 | 0.00125571 | 1100.00% | |
| 2022-07-15T09:00:00+00:00 | CEL | 4,753,619.87 | 0.00125571 | 1100.00% | |
| 2022-07-15T10:00:00+00:00 | CEL | 4,729,835.71 | 0.00125571 | 1100.00% | |
| 2022-07-15T11:00:00+00:00 | CEL | 4,777,419.32 | 0.00125571 | 1100.00% | |
| 2022-07-15T12:00:00+00:00 | CEL | 4,739,380.29 | 0.00125571 | 1100.00% | |
| 2022-07-15T13:00:00+00:00 | CEL | 4,709,388.52 | 0.00125571 | 1100.00% | |
| 2022-07-15T14:00:00+00:00 | CEL | 4,709,491.26 | 0.00125571 | 1100.00% | |
| 2022-07-15T15:00:00+00:00 | CEL | 4,710,344.40 | 0.00125571 | 1100.00% | |
| 2022-07-15T16:00:00+00:00 | CEL | 4,651,858.72 | 0.00115183 | 1009.00% | |
| 2022-07-15T17:00:00+00:00 | CEL | 4,617,259.87 | 0.00114155 | 1000.00% | |
| 2022-07-15T18:00:00+00:00 | CEL | 4,620,586.89 | 0.00001142 | 10.00% | |
| 2022-07-15T19:00:00+00:00 | CEL | 4,609,466.08 | 0.00114041 | 999.00% | |
| 2022-07-15T20:00:00+00:00 | CEL | 4,554,870.96 | 0.00113927 | 998.00% | |
| 2022-07-15T21:00:00+00:00 | CEL | 4,501,865.13 | 0.00113813 | 997.00% | |
| 2022-07-15T22:00:00+00:00 | CEL | 4,499,234.08 | 0.0010274 | 900.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-15T23:00:00+00:00 | CEL | 4,491,370.07 | 0.00091256 | 799.40% | |
| 2022-07-16T00:00:00+00:00 | CEL | 4,503,222.26 | 0.00003 | 26.28% | 3,102,757.00 |
| 2022-07-16T01:00:00+00:00 | CEL | 4,640,655.60 | 0.00011299 | 98.98% | |
| 2022-07-16T02:00:00+00:00 | CEL | 4,782,299.46 | 0.00011298 | 98.97% | |
| 2022-07-16T03:00:00+00:00 | CEL | 4,801,272.12 | 0.00011298 | 98.97% | |
| 2022-07-16T04:00:00+00:00 | CEL | 4,803,984.41 | 0.00011298 | 98.97% | |
| 2022-07-16T05:00:00+00:00 | CEL | 4,794,703.35 | 0.00011298 | 98.97% | |
| 2022-07-16T06:00:00+00:00 | CEL | 4,814,750.31 | 0.00011298 | 98.97% | |
| 2022-07-16T07:00:00+00:00 | CEL | 4,805,269.18 | 0.00011298 | 98.97% | |
| 2022-07-16T08:00:00+00:00 | CEL | 4,797,777.15 | 0.00011298 | 98.97% | |
| 2022-07-16T09:00:00+00:00 | CEL | 4,772,666.12 | 0.00011298 | 98.97% | |
| 2022-07-16T10:00:00+00:00 | CEL | 4,790,469.24 | 0.00011298 | 98.97% | |
| 2022-07-16T11:00:00+00:00 | CEL | 4,792,303.49 | 0.00011298 | 98.97% | |
| 2022-07-16T12:00:00+00:00 | CEL | 4,767,248.72 | 0.00011298 | 98.97% | |
| 2022-07-16T13:00:00+00:00 | CEL | 4,767,032.96 | 0.00011298 | 98.97% | |
| 2022-07-16T14:00:00+00:00 | CEL | 4,779,312.19 | 0.00011298 | 98.97% | |
| 2022-07-16T15:00:00+00:00 | CEL | 4,785,844.14 | 0.00011298 | 98.97% | |
| 2022-07-16T16:00:00+00:00 | CEL | 4,766,065.90 | 0.00011187 | 98.00% | |
| 2022-07-16T17:00:00+00:00 | CEL | 4,660,497.16 | 0.00011186 | 97.99% | |
| 2022-07-16T18:00:00+00:00 | CEL | 4,540,448.74 | 0.00011186 | 97.99% | |
| 2022-07-16T19:00:00+00:00 | CEL | 4,496,806.16 | 0.00005708 | 50.00% | |
| 2022-07-16T20:00:00+00:00 | CEL | 4,503,199.91 | 0.00005708 | 50.00% | |
| 2022-07-16T21:00:00+00:00 | CEL | 4,490,983.58 | 0.00004566 | 40.00% | |
| 2022-07-16T22:00:00+00:00 | CEL | 4,488,516.37 | 0.00011186 | 97.99% | |
| 2022-07-16T23:00:00+00:00 | CEL | 4,492,459.30 | 0.00004565 | 39.99% | |
| 2022-07-17T00:00:00+00:00 | CEL | 4,487,692.68 | 0.00004565 | 39.99% | |
| 2022-07-17T01:00:00+00:00 | CEL | 4,481,909.68 | 0.00004565 | 39.99% | |
| 2022-07-17T02:00:00+00:00 | CEL | 4,488,936.05 | 0.00004565 | 39.99% | |
| 2022-07-17T03:00:00+00:00 | CEL | 4,489,678.23 | 0.00004565 | 39.99% | |
| 2022-07-17T04:00:00+00:00 | CEL | 4,498,225.62 | 0.00004566 | 40.00% | |
| 2022-07-17T05:00:00+00:00 | CEL | 4,520,122.88 | 0.00004565 | 39.99% | |
| 2022-07-17T06:00:00+00:00 | CEL | 4,525,852.62 | 0.00004565 | 39.99% | |
| 2022-07-17T07:00:00+00:00 | CEL | 4,515,195.27 | 0.00004565 | 39.99% | |
| 2022-07-17T08:00:00+00:00 | CEL | 4,498,244.90 | 0.00004566 | 40.00% | |
| 2022-07-17T09:00:00+00:00 | CEL | 4,573,036.86 | 0.00011186 | 97.99% | |
| 2022-07-17T10:00:00+00:00 | CEL | 4,539,121.16 | 0.00009132 | 80.00% | |
| 2022-07-17T11:00:00+00:00 | CEL | 4,586,728.68 | 0.0001016 | 89.00% | |
| 2022-07-17T12:00:00+00:00 | CEL | 4,605,195.95 | 0.0001016 | 89.00% | |
| 2022-07-17T13:00:00+00:00 | CEL | 4,611,972.80 | 0.00011186 | 97.99% | |
| 2022-07-17T14:00:00+00:00 | CEL | 4,619,138.08 | 0.00011186 | 97.99% | |
| 2022-07-17T15:00:00+00:00 | CEL | 4,616,999.39 | 0.00011073 | 97.00% | |
| 2022-07-17T16:00:00+00:00 | CEL | 4,616,108.70 | 0.00010844 | 94.99% | |
| 2022-07-17T17:00:00+00:00 | CEL | 4,619,589.50 | 0.00010845 | 95.00% | |
| 2022-07-17T18:00:00+00:00 | CEL | 4,619,080.94 | 0.00010845 | 95.00% | |
| 2022-07-17T19:00:00+00:00 | CEL | 4,617,284.23 | 0.00010361 | 90.76% | |
| 2022-07-17T20:00:00+00:00 | CEL | 4,614,484.00 | 0.00010844 | 94.99% | |
| 2022-07-17T21:00:00+00:00 | CEL | 4,615,862.16 | 0.00010274 | 90.00% | |
| 2022-07-17T22:00:00+00:00 | CEL | 4,611,782.13 | 0.00011186 | 97.99% | |
| 2022-07-17T23:00:00+00:00 | CEL | 4,591,162.98 | 0.0001016 | 89.00% | |
| 2022-07-18T00:00:00+00:00 | CEL | 4,588,856.77 | 0.0001016 | 89.00% | |

| | | | | |
|---|---|---|---|---|
| 2022-07-18T01:00:00+00:00 | CEL | 4,563,694.35 | 0.00009132 | 80.00% |
| 2022-07-18T02:00:00+00:00 | CEL | 4,563,049.75 | 0.00009132 | 80.00% |
| 2022-07-18T03:00:00+00:00 | CEL | 4,555,204.12 | 0.00008562 | 75.00% |
| 2022-07-18T04:00:00+00:00 | CEL | 4,558,173.62 | 0.00008562 | 75.00% |
| 2022-07-18T05:00:00+00:00 | CEL | 4,566,320.67 | 0.00009132 | 80.00% |
| 2022-07-18T06:00:00+00:00 | CEL | 4,560,235.16 | 0.00008562 | 75.00% |
| 2022-07-18T07:00:00+00:00 | CEL | 4,564,627.09 | 0.00008447 | 74.00% |
| 2022-07-18T08:00:00+00:00 | CEL | 4,595,878.26 | 0.00011186 | 97.99% |
| 2022-07-18T09:00:00+00:00 | CEL | 4,602,583.92 | 0.00009132 | 80.00% |
| 2022-07-18T10:00:00+00:00 | CEL | 4,603,091.14 | 0.00009132 | 80.00% |
| 2022-07-18T11:00:00+00:00 | CEL | 4,595,742.16 | 0.00009132 | 80.00% |
| 2022-07-18T12:00:00+00:00 | CEL | 4,593,476.20 | 0.00009132 | 80.00% |
| 2022-07-18T13:00:00+00:00 | CEL | 4,624,762.99 | 0.00017123 | 150.00% |
| 2022-07-18T14:00:00+00:00 | CEL | 4,650,814.08 | 0.00022831 | 200.00% |
| 2022-07-18T15:00:00+00:00 | CEL | 4,648,550.41 | 0.00022831 | 200.00% |
| 2022-07-18T16:00:00+00:00 | CEL | 4,632,051.92 | 0.00022831 | 200.00% |
| 2022-07-18T17:00:00+00:00 | CEL | 4,576,987.64 | 0.00022831 | 200.00% |
| 2022-07-18T18:00:00+00:00 | CEL | 4,588,051.82 | 0.00022831 | 200.00% |
| 2022-07-18T19:00:00+00:00 | CEL | 4,599,383.85 | 0.00022831 | 200.00% |
| 2022-07-18T20:00:00+00:00 | CEL | 4,596,568.92 | 0.00022831 | 200.00% |
| 2022-07-18T21:00:00+00:00 | CEL | 4,560,880.25 | 0.00022831 | 200.00% |
| 2022-07-18T22:00:00+00:00 | CEL | 4,552,802.82 | 0.00022831 | 200.00% |
| 2022-07-18T23:00:00+00:00 | CEL | 4,532,853.23 | 0.00022831 | 200.00% |
| 2022-07-19T00:00:00+00:00 | CEL | 4,497,809.21 | 0.00011416 | 100.00% |
| 2022-07-19T01:00:00+00:00 | CEL | 4,477,979.59 | 0.00011381 | 99.70% |
| 2022-07-19T02:00:00+00:00 | CEL | 4,474,900.58 | 0.0000331 | 29.00% |
| 2022-07-19T03:00:00+00:00 | CEL | 4,507,267.72 | 0.00003309 | 28.99% |
| 2022-07-19T04:00:00+00:00 | CEL | 4,639,385.07 | 0.00003309 | 28.99% |
| 2022-07-19T05:00:00+00:00 | CEL | 4,641,036.19 | 0.00003309 | 28.99% |
| 2022-07-19T06:00:00+00:00 | CEL | 4,672,582.74 | 0.00003309 | 28.99% |
| 2022-07-19T07:00:00+00:00 | CEL | 4,655,385.27 | 0.00003309 | 28.99% |
| 2022-07-19T08:00:00+00:00 | CEL | 4,660,307.57 | 0.00003309 | 28.99% |
| 2022-07-19T09:00:00+00:00 | CEL | 4,661,780.40 | 0.00003309 | 28.99% |
| 2022-07-19T10:00:00+00:00 | CEL | 4,664,219.02 | 0.00003309 | 28.99% |
| 2022-07-19T11:00:00+00:00 | CEL | 4,680,156.16 | 0.00003309 | 28.99% |
| 2022-07-19T12:00:00+00:00 | CEL | 4,687,529.10 | 0.00003309 | 28.99% |
| 2022-07-19T13:00:00+00:00 | CEL | 4,697,099.11 | 0.00003309 | 28.99% |
| 2022-07-19T14:00:00+00:00 | CEL | 4,714,909.14 | 0.00034131 | 298.99% |
| 2022-07-19T15:00:00+00:00 | CEL | 4,711,352.27 | 0.00032989 | 288.98% |
| 2022-07-19T16:00:00+00:00 | CEL | 4,712,800.50 | 0.00032979 | 288.90% |
| 2022-07-19T17:00:00+00:00 | CEL | 4,661,956.41 | 0.00010615 | 92.99% |
| 2022-07-19T18:00:00+00:00 | CEL | 4,650,559.47 | 0.00009132 | 80.00% |
| 2022-07-19T19:00:00+00:00 | CEL | 4,650,651.38 | 0.00009132 | 80.00% |
| 2022-07-19T20:00:00+00:00 | CEL | 4,654,794.52 | 0.00009132 | 80.00% |
| 2022-07-19T21:00:00+00:00 | CEL | 4,646,661.32 | 0.00009018 | 79.00% |
| 2022-07-19T22:00:00+00:00 | CEL | 4,644,512.47 | 0.00009018 | 79.00% |
| 2022-07-19T23:00:00+00:00 | CEL | 4,647,378.04 | 0.00009132 | 80.00% |
| 2022-07-20T00:00:00+00:00 | CEL | 4,647,265.27 | 0.00009132 | 80.00% | 3,977,730.00 |
| 2022-07-20T01:00:00+00:00 | CEL | 4,647,781.97 | 0.00009132 | 80.00% |
| 2022-07-20T02:00:00+00:00 | CEL | 4,650,578.19 | 0.00009018 | 79.00% |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-20T03:00:00+00:00 | CEL | 4,663,515.72 | 0.00009018 | 79.00% | |
| 2022-07-20T04:00:00+00:00 | CEL | 4,668,325.52 | 0.00009132 | 80.00% | |
| 2022-07-20T05:00:00+00:00 | CEL | 4,670,820.45 | 0.00009018 | 79.00% | |
| 2022-07-20T06:00:00+00:00 | CEL | 4,699,164.53 | 0.00009018 | 79.00% | |
| 2022-07-20T07:00:00+00:00 | CEL | 4,674,278.09 | 0.00005594 | 49.00% | |
| 2022-07-20T08:00:00+00:00 | CEL | 4,677,114.72 | 0.00004566 | 40.00% | |
| 2022-07-20T09:00:00+00:00 | CEL | 4,659,527.23 | 0.00004566 | 40.00% | |
| 2022-07-20T10:00:00+00:00 | CEL | 4,642,551.77 | 0.00004566 | 40.00% | |
| 2022-07-20T11:00:00+00:00 | CEL | 4,647,646.46 | 0.00004566 | 40.00% | |
| 2022-07-20T12:00:00+00:00 | CEL | 4,639,837.27 | 0.00004566 | 40.00% | |
| 2022-07-20T13:00:00+00:00 | CEL | 4,642,483.97 | 0.00004566 | 40.00% | |
| 2022-07-20T14:00:00+00:00 | CEL | 4,639,753.51 | 0.00004566 | 40.00% | |
| 2022-07-20T15:00:00+00:00 | CEL | 4,645,008.18 | 0.00004566 | 40.00% | |
| 2022-07-20T16:00:00+00:00 | CEL | 4,729,431.37 | 0.00009132 | 80.00% | |
| 2022-07-20T17:00:00+00:00 | CEL | 4,720,483.91 | 0.00009132 | 80.00% | |
| 2022-07-20T18:00:00+00:00 | CEL | 4,724,840.88 | 0.00011301 | 99.00% | |
| 2022-07-20T19:00:00+00:00 | CEL | 4,724,849.87 | 0.00028539 | 250.00% | |
| 2022-07-20T20:00:00+00:00 | CEL | 4,664,898.32 | 0.00011416 | 100.00% | |
| 2022-07-20T21:00:00+00:00 | CEL | 4,691,735.43 | 0.00011416 | 100.00% | |
| 2022-07-20T22:00:00+00:00 | CEL | 4,693,104.45 | 0.00008562 | 75.00% | |
| 2022-07-20T23:00:00+00:00 | CEL | 4,694,523.39 | 0.00008562 | 75.00% | |
| 2022-07-21T00:00:00+00:00 | CEL | 4,684,493.21 | 0.00009132 | 80.00% | |
| 2022-07-21T01:00:00+00:00 | CEL | 4,687,679.51 | 0.00008562 | 75.00% | |
| 2022-07-21T02:00:00+00:00 | CEL | 4,698,674.68 | 0.00008562 | 75.00% | |
| 2022-07-21T03:00:00+00:00 | CEL | 4,700,222.98 | 0.00008562 | 75.00% | |
| 2022-07-21T04:00:00+00:00 | CEL | 4,702,965.76 | 0.00005708 | 50.00% | |
| 2022-07-21T05:00:00+00:00 | CEL | 4,702,824.57 | 0.00005708 | 50.00% | |
| 2022-07-21T06:00:00+00:00 | CEL | 4,708,493.88 | 0.00005708 | 50.00% | |
| 2022-07-21T07:00:00+00:00 | CEL | 4,747,689.23 | 0.00008562 | 75.00% | |
| 2022-07-21T08:00:00+00:00 | CEL | 4,764,195.75 | 0.00008562 | 75.00% | |
| 2022-07-21T09:00:00+00:00 | CEL | 4,765,737.22 | 0.00008562 | 75.00% | |
| 2022-07-21T10:00:00+00:00 | CEL | 4,798,884.78 | 0.00008562 | 75.00% | |
| 2022-07-21T11:00:00+00:00 | CEL | 4,836,341.21 | 0.00008562 | 75.00% | |
| 2022-07-21T12:00:00+00:00 | CEL | 4,887,693.30 | 0.00008562 | 75.00% | |
| 2022-07-21T13:00:00+00:00 | CEL | 4,988,432.30 | 0.00008562 | 75.00% | |
| 2022-07-21T14:00:00+00:00 | CEL | 5,152,127.11 | 0.00045662 | 400.00% | |
| 2022-07-21T15:00:00+00:00 | CEL | 4,877,426.25 | 0.00078767 | 690.00% | |
| 2022-07-21T16:00:00+00:00 | CEL | 4,835,023.70 | 0.00011301 | 99.00% | |
| 2022-07-21T17:00:00+00:00 | CEL | 4,885,190.86 | 0.0001016 | 89.00% | |
| 2022-07-21T18:00:00+00:00 | CEL | 4,926,289.83 | 0.00011073 | 97.00% | |
| 2022-07-21T19:00:00+00:00 | CEL | 4,946,253.86 | 0.00057076 | 499.99% | |
| 2022-07-21T20:00:00+00:00 | CEL | 4,823,070.16 | 0.00285388 | 2500.00% | |
| 2022-07-21T21:00:00+00:00 | CEL | 4,564,745.65 | 0.00285388 | 2500.00% | |
| 2022-07-21T22:00:00+00:00 | CEL | 4,503,587.46 | 0.00285388 | 2500.00% | |
| 2022-07-21T23:00:00+00:00 | CEL | 4,548,098.89 | 0.00285388 | 2500.00% | |
| 2022-07-22T00:00:00+00:00 | CEL | 4,589,440.64 | 0.00285388 | 2500.00% | 5,125,479.00 |
| 2022-07-22T01:00:00+00:00 | CEL | 4,493,734.92 | 0.00285274 | 2499.00% | |
| 2022-07-22T02:00:00+00:00 | CEL | 4,414,754.73 | 0.00285274 | 2499.00% | |
| 2022-07-22T03:00:00+00:00 | CEL | 4,375,786.50 | 0.00228311 | 2000.00% | |
| 2022-07-22T04:00:00+00:00 | CEL | 4,368,613.56 | 0.00228311 | 2000.00% | |

| Date | | Value | | | |
|---|---|---|---|---|---|
| 2022-07-22T05:00:00+00:00 | CEL | 4,265,846.44 | 0.00216895 | 1900.00% | |
| 2022-07-22T06:00:00+00:00 | CEL | 4,263,501.86 | 0.00171233 | 1500.00% | |
| 2022-07-22T07:00:00+00:00 | CEL | 4,253,996.77 | 0.00114155 | 1000.00% | |
| 2022-07-22T08:00:00+00:00 | CEL | 4,253,559.96 | 0.00114155 | 1000.00% | |
| 2022-07-22T09:00:00+00:00 | CEL | 4,241,220.09 | 0.00273973 | 2400.00% | |
| 2022-07-22T10:00:00+00:00 | CEL | 4,227,049.92 | 0.00273973 | 2400.00% | |
| 2022-07-22T11:00:00+00:00 | CEL | 4,141,101.22 | 0.00273973 | 2400.00% | |
| 2022-07-22T12:00:00+00:00 | CEL | 4,076,939.71 | 0.00170091 | 1490.00% | |
| 2022-07-22T13:00:00+00:00 | CEL | 4,047,042.91 | 0.00114041 | 999.00% | |
| 2022-07-22T14:00:00+00:00 | CEL | 4,131,181.76 | 0.00045662 | 400.00% | |
| 2022-07-22T15:00:00+00:00 | CEL | 4,144,708.94 | 0.00041667 | 365.00% | |
| 2022-07-22T16:00:00+00:00 | CEL | 4,263,651.72 | 0.00011301 | 99.00% | |
| 2022-07-22T17:00:00+00:00 | CEL | 4,257,893.03 | 0.00011187 | 98.00% | |
| 2022-07-22T18:00:00+00:00 | CEL | 4,252,432.77 | 0.00005708 | 50.00% | |
| 2022-07-22T19:00:00+00:00 | CEL | 4,258,174.68 | 0.00005708 | 50.00% | |
| 2022-07-22T20:00:00+00:00 | CEL | 4,392,626.04 | 0.00285388 | 2500.00% | |
| 2022-07-22T21:00:00+00:00 | CEL | 4,379,576.90 | 0.00285388 | 2500.00% | |
| 2022-07-22T22:00:00+00:00 | CEL | 4,335,903.92 | 0.00228196 | 1999.00% | |
| 2022-07-22T23:00:00+00:00 | CEL | 4,311,080.66 | 0.00171233 | 1500.00% | |
| 2022-07-23T00:00:00+00:00 | CEL | 4,314,091.41 | 0.00005708 | 50.00% | 3,935,025.00 |
| 2022-07-23T01:00:00+00:00 | CEL | 4,327,530.80 | 0.00005708 | 50.00% | |
| 2022-07-23T02:00:00+00:00 | CEL | 4,358,640.27 | 0.00005708 | 50.00% | |
| 2022-07-23T03:00:00+00:00 | CEL | 4,357,390.22 | 0.00273973 | 2400.00% | |
| 2022-07-23T04:00:00+00:00 | CEL | 4,282,255.33 | 0.00171233 | 1500.00% | |
| 2022-07-23T05:00:00+00:00 | CEL | 4,266,474.90 | 0.00111872 | 980.00% | |
| 2022-07-23T06:00:00+00:00 | CEL | 4,263,520.09 | 0.00108447 | 950.00% | |
| 2022-07-23T07:00:00+00:00 | CEL | 4,249,613.04 | 0.00045 | 394.20% | |
| 2022-07-23T08:00:00+00:00 | CEL | 4,283,983.30 | 0.00045 | 394.20% | |
| 2022-07-23T09:00:00+00:00 | CEL | 4,319,513.82 | 0.00045 | 394.20% | |
| 2022-07-23T10:00:00+00:00 | CEL | 4,327,290.79 | 0.00045 | 394.20% | |
| 2022-07-23T11:00:00+00:00 | CEL | 4,344,362.62 | 0.00045 | 394.20% | |
| 2022-07-23T12:00:00+00:00 | CEL | 4,311,858.48 | 0.00228311 | 2000.00% | |
| 2022-07-23T13:00:00+00:00 | CEL | 4,298,741.13 | 0.00091324 | 800.00% | |
| 2022-07-23T14:00:00+00:00 | CEL | 4,282,783.18 | 0.00034247 | 300.00% | |
| 2022-07-23T15:00:00+00:00 | CEL | 4,327,637.02 | 0.00022829 | 199.98% | |
| 2022-07-23T16:00:00+00:00 | CEL | 4,333,614.85 | 0.00017123 | 150.00% | |
| 2022-07-23T17:00:00+00:00 | CEL | 4,271,940.94 | 0.00011301 | 99.00% | |
| 2022-07-23T18:00:00+00:00 | CEL | 4,260,044.37 | 0.00004167 | 36.50% | |
| 2022-07-23T19:00:00+00:00 | CEL | 4,248,907.33 | 0.0000137 | 12.00% | |
| 2022-07-23T20:00:00+00:00 | CEL | 4,247,342.27 | 0.00017123 | 150.00% | |
| 2022-07-23T21:00:00+00:00 | CEL | 4,234,970.56 | 0.00021575 | 189.00% | |
| 2022-07-23T22:00:00+00:00 | CEL | 4,223,969.94 | 0.00011415 | 100.00% | |
| 2022-07-23T23:00:00+00:00 | CEL | 4,221,908.73 | 0.00011415 | 100.00% | |
| 2022-07-24T00:00:00+00:00 | CEL | 4,224,905.32 | 0.00011415 | 100.00% | |
| 2022-07-24T01:00:00+00:00 | CEL | 4,222,623.50 | 0.00011415 | 100.00% | |
| 2022-07-24T02:00:00+00:00 | CEL | 4,220,781.97 | 0.00011416 | 100.00% | |
| 2022-07-24T03:00:00+00:00 | CEL | 4,219,999.97 | 0.00011415 | 100.00% | |
| 2022-07-24T04:00:00+00:00 | CEL | 4,221,369.88 | 0.00011415 | 100.00% | |
| 2022-07-24T05:00:00+00:00 | CEL | 4,223,029.35 | 0.00011415 | 100.00% | |
| 2022-07-24T06:00:00+00:00 | CEL | 4,224,828.58 | 0.00011415 | 100.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-07-24T07:00:00+00:00 | CEL | 4,222,761.96 | 0.00011415 | 100.00% | |
| 2022-07-24T08:00:00+00:00 | CEL | 4,219,107.57 | 0.0001016 | 89.00% | |
| 2022-07-24T09:00:00+00:00 | CEL | 4,203,569.22 | 0.00008562 | 75.00% | |
| 2022-07-24T10:00:00+00:00 | CEL | 4,201,347.58 | 0.00008562 | 75.00% | |
| 2022-07-24T11:00:00+00:00 | CEL | 4,208,772.87 | 0.00008562 | 75.00% | |
| 2022-07-24T12:00:00+00:00 | CEL | 4,211,883.87 | 0.00008447 | 74.00% | |
| 2022-07-24T13:00:00+00:00 | CEL | 4,239,786.48 | 0.00011301 | 99.00% | |
| 2022-07-24T14:00:00+00:00 | CEL | 4,236,587.97 | 0.00011301 | 99.00% | |
| 2022-07-24T15:00:00+00:00 | CEL | 4,235,324.67 | 0.00008447 | 74.00% | |
| 2022-07-24T16:00:00+00:00 | CEL | 4,233,687.64 | 0.00008447 | 74.00% | |
| 2022-07-24T17:00:00+00:00 | CEL | 4,233,720.08 | 0.00008447 | 74.00% | |
| 2022-07-24T18:00:00+00:00 | CEL | 4,225,155.83 | 0.00008447 | 74.00% | |
| 2022-07-24T19:00:00+00:00 | CEL | 4,225,910.95 | 0.00017123 | 150.00% | |
| 2022-07-24T20:00:00+00:00 | CEL | 4,220,480.19 | 0.00011301 | 99.00% | |
| 2022-07-24T21:00:00+00:00 | CEL | 4,215,752.64 | 0.00007991 | 70.00% | |
| 2022-07-24T22:00:00+00:00 | CEL | 4,198,172.08 | 0.00007991 | 70.00% | |
| 2022-07-24T23:00:00+00:00 | CEL | 4,200,864.22 | 0.00034247 | 300.00% | |
| 2022-07-25T00:00:00+00:00 | CEL | 4,202,365.08 | 0.00034247 | 300.00% | 5,351,058.00 |
| 2022-07-25T01:00:00+00:00 | CEL | 4,185,010.33 | 0.00034247 | 300.00% | |
| 2022-07-25T02:00:00+00:00 | CEL | 4,188,243.65 | 0.00034247 | 300.00% | |
| 2022-07-25T03:00:00+00:00 | CEL | 4,186,079.91 | 0.00034247 | 300.00% | |
| 2022-07-25T04:00:00+00:00 | CEL | 4,187,660.62 | 0.00034247 | 300.00% | |
| 2022-07-25T05:00:00+00:00 | CEL | 4,190,177.40 | 0.00034247 | 300.00% | |
| 2022-07-25T06:00:00+00:00 | CEL | 4,187,840.78 | 0.00034247 | 300.00% | |
| 2022-07-25T07:00:00+00:00 | CEL | 4,182,584.49 | 0.00034247 | 300.00% | |
| 2022-07-25T08:00:00+00:00 | CEL | 4,181,318.92 | 0.00034247 | 300.00% | |
| 2022-07-25T09:00:00+00:00 | CEL | 4,184,428.39 | 0.00034247 | 300.00% | |
| 2022-07-25T10:00:00+00:00 | CEL | 4,182,973.91 | 0.00034247 | 300.00% | |
| 2022-07-25T11:00:00+00:00 | CEL | 4,144,755.41 | 0.00010274 | 90.00% | |
| 2022-07-25T12:00:00+00:00 | CEL | 4,134,864.00 | 0.00011416 | 100.00% | |
| 2022-07-25T13:00:00+00:00 | CEL | 4,125,676.88 | 0.00011187 | 98.00% | |
| 2022-07-25T14:00:00+00:00 | CEL | 4,128,844.78 | 0.0001016 | 89.00% | |
| 2022-07-25T15:00:00+00:00 | CEL | 4,133,726.11 | 0.0001016 | 89.00% | |
| 2022-07-25T16:00:00+00:00 | CEL | 4,129,397.18 | 0.00011301 | 99.00% | |
| 2022-07-25T17:00:00+00:00 | CEL | 4,135,492.38 | 0.00005708 | 50.00% | |
| 2022-07-25T18:00:00+00:00 | CEL | 4,137,141.23 | 0.00034247 | 300.00% | |
| 2022-07-25T19:00:00+00:00 | CEL | 4,131,858.01 | 0.00034247 | 300.00% | |
| 2022-07-25T20:00:00+00:00 | CEL | 4,143,524.27 | 0.00032534 | 285.00% | |
| 2022-07-25T21:00:00+00:00 | CEL | 4,143,813.77 | 0.00032534 | 285.00% | |
| 2022-07-25T22:00:00+00:00 | CEL | 4,141,440.59 | 0.00028539 | 250.00% | |
| 2022-07-25T23:00:00+00:00 | CEL | 4,142,791.00 | 0.00028539 | 250.00% | |
| 2022-07-26T00:00:00+00:00 | CEL | 4,148,224.65 | 0.00028539 | 250.00% | |
| 2022-07-26T01:00:00+00:00 | CEL | 4,157,503.99 | 0.00028539 | 250.00% | |
| 2022-07-26T02:00:00+00:00 | CEL | 4,159,942.37 | 0.00028539 | 250.00% | |
| 2022-07-26T03:00:00+00:00 | CEL | 4,161,694.01 | 0.00028539 | 250.00% | |
| 2022-07-26T04:00:00+00:00 | CEL | 4,160,652.20 | 0.00028539 | 250.00% | |
| 2022-07-26T05:00:00+00:00 | CEL | 4,160,725.45 | 0.00028539 | 250.00% | |
| 2022-07-26T06:00:00+00:00 | CEL | 4,159,506.14 | 0.00028425 | 249.00% | |
| 2022-07-26T07:00:00+00:00 | CEL | 4,159,555.64 | 0.00028311 | 248.00% | |
| 2022-07-26T08:00:00+00:00 | CEL | 4,156,100.05 | 0.00005708 | 50.00% | |