AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**NINTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &**
**FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS**
**FOR THE PERIOD OF APRIL 1, 2023 THROUGH APRIL 30, 2023**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2023 through April 30, 2023 |
| Fees Incurred: | $735,799.05 |
| 20% Holdback: | $147,159.81 |
| Total Compensation Less 20% Holdback: | $588,639.24 |
| Monthly Expenses Incurred: | $3,288.92 |
| Total Fees (80%) and Expenses Requested: | $591,928.16 |

This is a __x__ monthly _____ interim _____ final application

1.      Akin Gump Strauss Hauer & Feld LLP ("Akin"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Ninth Monthly Fee Statement") covering the period from April 1, 2023 through and including April 30, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745]. By the Ninth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin requests (a) interim allowance and payment of compensation in the amount of $588,639.24 (80% of $735,799.05) for fees on account of

---

[2] The total amount for fees and expenses ($739,087.97) reflects voluntary reductions for the Compensation Period of $35,910.90 in fees (which total is based on the agreed-upon 10% discount) and $1,099.96 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

2

reasonable and necessary professional services rendered to the Debtors by Akin and (b) reimbursement of actual and necessary costs and expenses in the amount of $3,288.92 incurred by Akin during the Compensation Period.

**FEES FOR SERVICES RENDERED**
**DURING THE COMPENSATION PERIOD**

2.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin professional and paraprofessional who provided services to the Debtors during the Compensation Period. The rates charged by Akin for services rendered to the Debtors are the same rates that Akin charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.    **Exhibit C** sets forth a complete itemization of tasks performed by Akin professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

5.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

6.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

3

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Ninth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.      Objections to this Ninth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **July 14, 2023 at 12:00 p.m.**

**(prevailing Eastern Time)** (the "<u>Objection Deadline</u>"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9. If no objections to this Ninth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10. If an objection to this Ninth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eighth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: June 30, 2023  
      New York, New York

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Mitchell P. Hurley*  
    Mitchell P. Hurley  
    Dean L. Chapman Jr.  
    One Bryant Park  
    New York, New York 10036  
    Telephone: (212) 872-1000  
    Facsimile: (212) 872-1002  
    mhurley@akingump.com  
    dchapman@akingump.com  

    *Special Litigation Counsel*  
    *for Debtors*

## Exhibit A

### Timekeeper Summary

**TIMEKEEPER SUMMARY**

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman Jr. | Litigation | 2006 | $1,552.50 | 72.30 | $112,245.75 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 141.30 | $253,704.15 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 60.90 | $77,830.20 |
| Rosa A. Testani | Corporate | 1989 | $1,795.50 | 8.10 | $14,543.55 |
| Sarah K. Withers | Corporate | 2014 | $1,224.00 | 5.00 | $6,120.00 |
| **Partner Total:** | | | | **287.60** | **$464,443.65** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Jeffrey A. Latov | Litigation | 2017 | $1,188.00 | 45.10 | $53,578.80 |
| Jessica J. Mannon | Litigation | 2017 | $1,008.00 | 74.70 | $75,297.60 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 13.70 | $18,495.00 |
| Heather L. Peckham | Litigation | 2000 | $1,111.50 | 22.70 | $25,231.05 |
| **Senior Counsel & Counsel Total:** | | | | **156.20** | **$172,602.45** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Michael Stanley | Litigation | 2022 | $661.50 | 104.20 | $68,928.30 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 24.70 | $19,451.25 |
| **Associate Total:** | | | | **128.90** | **$88,379.55** |
| **Paralegals/ Legal Secretaries** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 22.60 | $10,373.40 |
| **Paralegal /Legal Secretary Total:** | | | | **22.60** | **$10,373.40** |
| **Total Hours / Fees Requested:** | | | | **595.30** | **$735,799.05** |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,614.89 | 287.60 | $464,443.65 |
| Senior Counsel & Counsel | $1,105.01 | 156.20 | $172,602.45 |
| Associates | $685.64 | 128.90 | $88,379.55 |
| Paralegals/Legal Secretaries | $459.00 | 22.60 | $10,373.40 |
| **Blended All Timekeepers Rate:** | **$1,236.01** | **595.30** | **$735,799.05** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 40.60 | $36,410.85 |
| 3 | Retention of Professionals | 9.50 | $7,934.85 |
| 4 | Case Administration | 12.10 | $11,070.00 |
| 5 | Stone/KeyFi | 243.30 | $280,791.45 |
| 8 | Hearings | 4.70 | $5,550.75 |
| 9 | Rhodium | 217.30 | $306,824.40 |
| 10 | Voyager Digital | 66.50 | $86,620.05 |
| 12 | BlockFi | 1.30 | $596.70 |
| **TOTAL:** | | **595.30** | **$735,799.05** |

## **Exhibit C**

**Itemized Fees**

Akin Gump Strauss Hauer & Feld LLP          T +1 212.872.1000
One Bryant Park                              F +1 212.872.1002
44th Floor                                  akingump.com
New York, NY 10036



CELSIUS NETWORK LLC                                  Invoice Number    2043937
50 HARRISON STREET                                   Invoice Date      06/08/23
SUITE 209F                                           Client Number     103606
HOBOKEN, NJ  07030                                   Matter Number     0025
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 40.60 | $36,410.85 |
| 0003 | Retention of Professionals | 9.50 | $7,934.85 |
| 0004 | Case Administration | 12.10 | $11,070.00 |
| 0005 | Stone/KeyFi | 243.30 | $280,791.45 |
| 0008 | Hearings | 4.70 | $5,550.75 |
| 0009 | Rhodium | 217.30 | $306,824.40 |
| 0010 | Voyager Digital | 66.50 | $86,620.05 |
| 0012 | BlockFi | 1.30 | $596.70 |
| | TOTAL | 595.30 | $735,799.05 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/01/23 | M P HURLEY | 0010 | Review internal memo re Voyager research (.8); correspond with Voyager re case matters (.4); review aspects of plan (.6). | 1.80 | $3,231.90 |
| 04/01/23 | M P HURLEY | 0009 | Review documents in connection with Rhodium issues. | 0.80 | $1,436.40 |
| 04/02/23 | D L CHAPMAN | 0010 | Review internal memorandum re Voyager research. | 0.50 | $776.25 |
| 04/02/23 | D L CHAPMAN | 0005 | Review correspondence re: Stone matters. | 0.50 | $776.25 |
| 04/03/23 | M P HURLEY | 0009 | Revise letter to Rhodium (.3) and correspond to SC re same (.3). | 0.60 | $1,077.30 |
| 04/03/23 | M P HURLEY | 0010 | Review Voyager opinion (.3); call with D. Chapman and M. Stanley re Voyager matters (.4). | 0.70 | $1,256.85 |
| 04/03/23 | M P HURLEY | 0002 | Review interim application draft. | 1.00 | $1,795.50 |
| 04/03/23 | J F NEWDECK | 0003 | Follow up with UST re retention matters. | 0.10 | $135.00 |
| 04/03/23 | J F NEWDECK | 0002 | Revise draft narrative for second interim fee application (.9); emails to Akin team re same (.2); email to Akin re February monthly fee statement (.1); email client re same (.1). | 1.30 | $1,755.00 |
| 04/03/23 | J F NEWDECK | 0004 | Review upcoming case hearing and other critical dates (.1); email to KE re same (.1). | 0.20 | $270.00 |
| 04/03/23 | E M SCOTT | 0009 | Revise draft letter to Rhodium (.3) and review documents in support of same (.1) and consider issues regarding same (.2); finalize (.1) and confer with Rhodium regarding letter (.1). | 0.80 | $1,022.40 |
| 04/03/23 | D L CHAPMAN | 0005 | Review and respond to correspondence re: Stone requests. | 0.50 | $776.25 |
| 04/03/23 | D L CHAPMAN | 0010 | Review internal memorandum re Voyager research (1.2); review key pleadings re: Voyager (1.3); confer with M. Hurley and M. Stanley re: same (.4); outline supplemental declarations (2.1). | 5.00 | $7,762.50 |
| 04/03/23 | M STANLEY | 0010 | Research re open questions related to Voyager matter (3.8); call with M. Hurley and D. Chapman re Voyager (.4). | 4.20 | $2,778.30 |
| 04/03/23 | A LAARAJ | 0002 | Review and update formulas for second interim workbook. | 2.40 | $1,101.60 |
| 04/03/23 | A LAARAJ | 0012 | Monitor BlockFi docket, update docket materials and circulate to team. | 0.20 | $91.80 |
| 04/03/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 04/03/23 | J J MANNON | 0005 | Call with e-discovery vendor to discuss incoming productions and data processing (.9); prepare | 6.20 | $6,249.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | for call regarding same (.7); review production metadata provided by opposing counsel (.5); revise draft third party subpoenas (1.7); review documents produced by opposing counsel (2.4). | | |
| 04/03/23 | K M ZAHARIS | 0002 | Revise portions of Seventh Monthly fee statement (.7); review same (.3); review inserts from lit team for fee application (.2); turn edits to same (.6); prepare update email for lit team (.3); circulate revised version (.1); work on draft fee application (1.8). | 4.00 | $3,150.00 |
| 04/04/23 | M P HURLEY | 0005 | Call with FTI and Akin re Stone matters (.7); follow up correspondence with Stone counsel re same (.4); review updates re Stone matters (.4); correspond to UCC re same (.2). | 1.70 | $3,052.35 |
| 04/04/23 | J F NEWDECK | 0004 | Email to Kirkland re upcoming hearing dates and filings (.1); emails to Akin members re same (.2). | 0.30 | $405.00 |
| 04/04/23 | J F NEWDECK | 0002 | Review current draft of interim fee application (.5); revise same (2.2); review information re same (.2); emails with Akin team re same (.3); emails with M. Hurley re February monthly fee statement (.2). | 3.40 | $4,590.00 |
| 04/04/23 | J F NEWDECK | 0003 | Email to UST re retention considerations and consider status of issues re same (.1); review docket re BlockFi notice of additional services (.1); emails to K. Zaharis re same (.1). | 0.30 | $405.00 |
| 04/04/23 | D L CHAPMAN | 0010 | Review key background documents (.8) and confer with M. Hurley and M. Stanley re: same (.5); complete outline of additional evidentiary submissions (1.3). | 2.60 | $4,036.50 |
| 04/04/23 | D L CHAPMAN | 0005 | Participate in call with FTI and Akin (.7) and emails (.6) with expert team re Stone matters. | 1.30 | $2,018.25 |
| 04/04/23 | D L CHAPMAN | 0002 | Review and comment on inteirm fee statement. | 1.10 | $1,707.75 |
| 04/04/23 | M STANLEY | 0010 | Review various documents re Voyager matter (.3); research re Voyager matters (.5); draft a declaration for Voyager matter (.6). | 1.40 | $926.10 |
| 04/04/23 | M STANLEY | 0005 | Attend a meeting with FTI and Akin re: KeyFi accounting (partial). | 0.60 | $396.90 |
| 04/04/23 | A LAARAJ | 0002 | Review and edit information for | 6.60 | $3,029.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | second interim workbook (5.7) and update formulas (.9). | | |
| 04/04/23 | A  LAARAJ | 0004 | Circulate calendar marker to team. | 0.20 | $91.80 |
| 04/04/23 | J J MANNON | 0005 | Review batching of incoming productions and data processing and address issues (.9); review production metadata provided by opposing counsel (.6); revise draft third party subpoenas (1.1); review documents produced by opposing counsel (3.4). | 6.00 | $6,048.00 |
| 04/04/23 | K M ZAHARIS | 0002 | Review Second Interim Fee Workbook (.3); review Second Compensation Period fee statement in connection with same (.6); revise draft of Second Interim Fee Application (.9). | 1.80 | $1,417.50 |
| 04/05/23 | M P HURLEY | 0005 | Call with Akin and FTI re Stone accounting matters (.5); confer with D. Chapman re related workstreams (.2); revise letter letter to third party re Stone matters (1.4); follow up with client re same (.2). | 2.30 | $4,129.65 |
| 04/05/23 | M P HURLEY | 0010 | Comment on outline for Voyager declarations (1.3); call with D. Chapman and M. Stanley re same (.2). | 1.50 | $2,693.25 |
| 04/05/23 | M P HURLEY | 0009 | Correspondence with Rhodium re various matters (.2); correspond to UCC re same (.3). | 0.50 | $897.75 |
| 04/05/23 | D L CHAPMAN | 0004 | Prepare case budget through June (1.7) and email update to team re: same (.3). | 2.00 | $3,105.00 |
| 04/05/23 | D L CHAPMAN | 0010 | Confer with M. Hurley and M. Stanley re: evidentiary submission (.2); confer with client re Voyager (.2). | 0.40 | $621.00 |
| 04/05/23 | D L CHAPMAN | 0005 | Confer with M. Hurley re: various Stone workstreams (.2); follow-up with client re: related third party Stone matters (.2); prepare outline re: Stone requests (1.5) and discuss with FTI (.2); participate in update call with Akin and FTI (.5); confer with J. Mannon re: discovery items (.5); review materials concerning third party (.5) and follow-up correspondence with M. Stanley re: same (.3); update client re: Stone budget (.2). | 4.10 | $6,365.25 |
| 04/05/23 | M  STANLEY | 0010 | Draft declaration for Voyager matter (2.8); review internal comments re: same (.3); revise declaration re Voyager matter (.7); confer with D. Chapman and M. Hurley re same (.2). | 4.00 | $2,646.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/05/23 | M STANLEY | 0005 | Correspond with D. Chapman re: outstanding workstreams (.2); attend meeting with FTI and Akin re: KeyFi (.5); revise third party subpoena (1.5). | 2.20 | $1,455.30 |
| 04/05/23 | A LAARAJ | 0012 | Monitor BlockFi docket, update docket materials and circulate to team. | 0.20 | $91.80 |
| 04/05/23 | A LAARAJ | 0010 | Assist Akin team with obtaining certain Voyager materials. | 0.20 | $91.80 |
| 04/05/23 | J J MANNON | 0005 | Call with D. Chapman re discovery items in Stone action (.5); draft instructions for review of incoming productions and coding panel (1.9); email team regarding same (.5); review documents in incoming production (2.3); review email from e-discovery vendor regarding metadata (.2); email opposing counsel regarding missing metadata (.2); review documentation from expert (.3). | 5.90 | $5,947.20 |
| 04/05/23 | K M ZAHARIS | 0003 | Prepare draft CNO for Notice of Additional Services (.6); prepare email to Court re same (.2). | 0.80 | $630.00 |
| 04/06/23 | M P HURLEY | 0005 | Prep correspondence relating to client communication (1.1); revise third-party letter re related Stone matters (1.0); various communications to team re related matters (.3). | 2.40 | $4,309.20 |
| 04/06/23 | J F NEWDECK | 0002 | Draft portion of second interim fee application narrative (.9); email to team re same (.1); review narratives updates (.3); emails to K. Zaharis re same (.1). | 1.40 | $1,890.00 |
| 04/06/23 | J F NEWDECK | 0003 | Review BlockFi CNO (.1); email to K. Zaharis re same (.1); Review updated BlockFi CNO (.1); various emails with K. Zaharis re same (.1). | 0.40 | $540.00 |
| 04/06/23 | J F NEWDECK | 0004 | Review docket for general case updates. | 0.10 | $135.00 |
| 04/06/23 | D L CHAPMAN | 0005 | Participate in call with UCC and Defendants re: exchange of information (.8); review correspondence re: related third-party matters (.4); confer with team re: discovery (.4); confer with expert re: tracing (.3). | 1.90 | $2,949.75 |
| 04/06/23 | J A LATOV | 0005 | Review discovery and background materials (1.8); confer with Akin re same (.4). | 2.20 | $2,613.60 |
| 04/06/23 | M STANLEY | 0010 | Revise declaration for Voyager matter. | 1.50 | $992.25 |
| 04/06/23 | M STANLEY | 0005 | Consider matters re experts in Stone matter (.2); draft a letter to third party re Stone matters | 3.90 | $2,579.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (2.1); attend meeting with Akin, UCC, and Defendants' counsel re: the accounting process (.8); revise third-party subpoena (.8). | | |
| 04/06/23 | A LAARAJ | 0002 | File certificate of no objection re fees (.3). | 0.30 | $137.70 |
| 04/06/23 | A LAARAJ | 0005 | Order Stone hearing transcript (.2). read and respond to correspondence from team re same (.4). read and respond to correspondence from Veritext re same (.2). | 0.80 | $367.20 |
| 04/06/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 04/06/23 | J J MANNON | 0005 | Call with Akin, opposing counsel, defendant regarding accounting (.8); prepare for call with opposing counsel (.4); attend to questions from team regarding document review (.3); review documents in incoming productions from defendants to develop case in Stone action (.4); confer with team re document review and discovery (.4). | 2.30 | $2,318.40 |
| 04/06/23 | K M ZAHARIS | 0003 | Revise CNO for BlockFi notice of additional services (.6); email with J. Newdeck re same (.4); email to M. Hurley re same (.1); email to Chambers re same (.2). | 1.30 | $1,023.75 |
| 04/06/23 | K M ZAHARIS | 0002 | Revise Second Interim Fee Workbook (.9); review fee statements in connection with same (.6); review (.4) and revise (.8) Second Interim Fee Application. | 2.70 | $2,126.25 |
| 04/07/23 | M P HURLEY | 0005 | Confer with Akin and FTI re workstreams (partial). | 0.20 | $359.10 |
| 04/07/23 | M P HURLEY | 0009 | Review correspondence from counsel to Rhodium. | 0.20 | $359.10 |
| 04/07/23 | J F NEWDECK | 0002 | Update second interim fee application re charts and cover page (1.3); emails with Akin members re follow up re same (.2). | 1.50 | $2,025.00 |
| 04/07/23 | J F NEWDECK | 0003 | Email to M. Hurley re retention matters (.1); review email re entered BlockFi order (.1). | 0.20 | $270.00 |
| 04/07/23 | D L CHAPMAN | 0010 | Review draft declaration for Voyager matter (1.5); review background materials (.3); confer with M. Stanley re: same (.2). | 2.00 | $3,105.00 |
| 04/07/23 | D L CHAPMAN | 0005 | Edit letter to third party (.7); participate in team call re: discovery (.4); follow-up email to Akin re: same (.3); confer with expert and Akin re: various workstreams (.5); review expert | 2.40 | $3,726.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis (.5). | | |
| 04/07/23 | M  STANLEY | 0010 | Draft declarations for Voyager matter (2.4); research re same (.6); call with D. Chapman re: declarations (.2). | 3.20 | $2,116.80 |
| 04/07/23 | M  STANLEY | 0005 | Meet with Akin members re: document review (.4); review update re: documents from Stone's production (.2); conduct research re: Stone matters (.3); incorporate internal revisions to third-party letter (.4). | 1.30 | $859.95 |
| 04/07/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 04/07/23 | A  LAARAJ | 0005 | Circulate Stone hearing transcript. | 0.20 | $91.80 |
| 04/07/23 | J J MANNON | 0005 | Call with Akin re document review of incoming productions (.4); prepare for same (.5); review incoming production documents for further review (6.6). | 7.50 | $7,560.00 |
| 04/07/23 | K M ZAHARIS | 0002 | Revise portions of Second Interim Fee Application (.4); email M. Hurley for comment (.1); incorporate comments from same (.4); correspond to Akin re same (.2). | 1.10 | $866.25 |
| 04/08/23 | D L CHAPMAN | 0005 | Review Stone documents (.4) and follow-up email to team re: same (.2). | 0.60 | $931.50 |
| 04/08/23 | M  STANLEY | 0005 | Conduct document review (4.3); draft an email to J. Latov regarding the document review protocol (.1); draft an email to Akin re: Defendants' production (.2). | 4.60 | $3,042.90 |
| 04/10/23 | M P HURLEY | 0002 | Review draft interim and monthly applications. | 0.40 | $718.20 |
| 04/10/23 | M P HURLEY | 0005 | Review information concerning Stone matters (.6); consider Stone/third party issue (.7); review certain Stone docs (1.3); correspond with team re related third party matters (.8); revise memo to SC regarding Stone matters (.8); revise letter to third party (.3). | 4.50 | $8,079.75 |
| 04/10/23 | M P HURLEY | 0010 | Comment on declarations for Voyager matter. | 0.80 | $1,436.40 |
| 04/10/23 | M P HURLEY | 0009 | Correspondence with counsel to Rhodium. | 0.20 | $359.10 |
| 04/10/23 | D L CHAPMAN | 0005 | Turn edits to multiple third party subpoenas (1.9) and confer with team re: same (.4); respond to correspondence with expert team (.3); review communications re: related third-party matters (.3). | 2.90 | $4,502.25 |
| 04/10/23 | D L CHAPMAN | 0002 | Comment on interim fee application. | 0.40 | $621.00 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 04/10/23 | D L CHAPMAN | 0010 | Confer with M. Stanley re: supporting declarations for Voyager. | 0.50 | $776.25 |
| 04/10/23 | M STANLEY | 0010 | Revise draft declaration for Voyager matter (.4); call with D. Chapman re same (.5). | 0.90 | $595.35 |
| 04/10/23 | M STANLEY | 0005 | Draft an email to third-party counsel re Stone matter (.1); revise third party subpoena (.3); review Stone's deposition and the preliminary injunction hearing transcripts for case matters (.6); revise the letter to third party re Stone matter (.3); revise a letter to separate third party re same (.4); revise subpoena to third party (.2); call with Akin re third party subpoenas (.4); review J. Stone's sworn affidavit in connection with analysis of case matters (.2); conduct document review for production from Defendants (.9). | 3.40 | $2,249.10 |
| 04/10/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 04/10/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4); circulate calendar markers for case deadlines (.2). | 0.60 | $275.40 |
| 04/10/23 | J J MANNON | 0005 | Call with Akin re third party subpoenas (.4); run targeted search re same (1.8); email document related to third-party subpoena inquiry (.3); review documents in Defendants' production (2.3); consider document database issues with vendor (.8). | 5.60 | $5,644.80 |
| 04/10/23 | K M ZAHARIS | 0003 | Research re retention matters (1); review case law re same (.6); draft email summary of research (.4). | 2.00 | $1,575.00 |
| 04/10/23 | K M ZAHARIS | 0002 | Review portions of March invoice for compliance with UST guidelines. | 0.80 | $630.00 |
| 04/11/23 | M P HURLEY | 0005 | Consider related third party Stone issues (.6); correspondence with FTI re same (.4); review certain discovery documents (.8); call with Akin and third party re Stone matters (.3); call with FTI and D. Chapman re same (.5); prep for SC call (.3); prep response to UCC inquiry (.9); review response letter re third party related matter (.8); review correspondence re same (.3); consider third party subpoena | 7.10 | $12,748.05 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues (.3); comment on FTI analysis (.9); discuss same with FTI (1.0). | | |
| 04/11/23 | M P HURLEY | 0010 | Review Voyager materials (1.2); comment on draft declarations for Voyager matter (1.4). | 2.60 | $4,668.30 |
| 04/11/23 | D L CHAPMAN | 0010 | Revise supporting declarations for Voyager matter (1.6); review correspondence with Voyager (.1). | 1.70 | $2,639.25 |
| 04/11/23 | D L CHAPMAN | 0005 | Participate in call with third party and Akin re Stone matters (.3); review FTI deck (.2) and confer with FTI and M. Hurley re: same (.5); consider issues re re: third party subpoenas (.3); review correspondence from third party re Stone matters (.3) and consider follow up re same (.3). | 1.90 | $2,949.75 |
| 04/11/23 | M STANLEY | 0005 | Revise the draft subpoena for third party (.3); conduct document review (2.9); email update to team re third party matters (.1); call with third party counsel and Akin re Stone matters (.3); conduct third party subpoena research (.5); call with P. Glackin re third party subpoena issues (.2). | 4.30 | $2,844.45 |
| 04/11/23 | M STANLEY | 0010 | Revise draft Voyager declarations. | 1.80 | $1,190.70 |
| 04/11/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); update calendar markers (.2); review internal emails re the same. (.2). | 1.00 | $459.00 |
| 04/11/23 | J J MANNON | 0005 | Review Defendants' production documents (1.9); research re related issues (.3); email team regarding same (.2). | 2.40 | $2,419.20 |
| 04/11/23 | K M ZAHARIS | 0008 | Correspondence to M. Hurley and D. Chapman re upcoming hearings and related issues. | 0.20 | $157.50 |
| 04/12/23 | M P HURLEY | 0005 | Review Defendant statements re Stone matter (1.5); correspond with UCC re same (.3); review correspondence with Stone counsel re case matters (.3); address related third party issues (.4); review FTI materials for SC (.4); review related materials (.9). | 3.80 | $6,822.90 |
| 04/12/23 | M P HURLEY | 0010 | Correspondence with counsel for Voyager (.3); review materials re Voyager (.2); revise draft papers in connection with reviewing materials (5.2). | 5.70 | $10,234.35 |
| 04/12/23 | J F NEWDECK | 0003 | Review new PII names (.2); review Akin retention application (.1); internal emails | 0.40 | $540.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| | | | to conflicts team re new PII names (.1). | | |
| 04/12/23 | D L CHAPMAN | 0005 | Review correspondence re: third party discovery (.3) and follow-up with third party re: same (.2); analysis of go forward issues re Stone matter (.3). | 0.80 | $1,242.00 |
| 04/12/23 | D L CHAPMAN | 0010 | Communications to team re: edits to evidentiary submission. | 0.50 | $776.25 |
| 04/12/23 | M STANLEY | 0005 | Review material related to Stone matter (.5); correspond with third party re Stone matter (.1); conduct document review (3.1); draft an email to third party re Stone matters (.6). | 4.30 | $2,844.45 |
| 04/12/23 | M STANLEY | 0010 | Finalize draft declarations for Voyager matter. | 2.30 | $1,521.45 |
| 04/12/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4); update calendar markers (.3). | 0.70 | $321.30 |
| 04/12/23 | J J MANNON | 0005 | Draft chronology of certain events re Stone matter (.5); review documents in Defendants' production (1.3). | 1.80 | $1,814.40 |
| 04/13/23 | M P HURLEY | 0005 | Review correspondence with Stone counsel (.3); confer with FTI re same (.4); respond to Stone counsel re outstanding matters (.3); call with team re Stone discovery (.5); revise third party letter (.7). | 2.20 | $3,950.10 |
| 04/13/23 | M P HURLEY | 0010 | Call with Arent Fox re Voyager (.4); review research re Voyager matters (.9); correspondence to team re same (.4). | 1.70 | $3,052.35 |
| 04/13/23 | M P HURLEY | 0002 | Correspondence to team re fee apps. | 0.20 | $359.10 |
| 04/13/23 | J F NEWDECK | 0003 | Emails with professional (.1) and Akin (.1) re retention matters; follow up with UST re same (.1). | 0.30 | $405.00 |
| 04/13/23 | D L CHAPMAN | 0010 | Email with M. Hurley and M. Stanley re: legal research issues (.5); review legal research (.8) and draft memorandum re: same (.3). | 1.60 | $2,484.00 |
| 04/13/23 | D L CHAPMAN | 0005 | Participate in team call re: Stone (.5); review internal communications re: discovery (.3). | 0.80 | $1,242.00 |
| 04/13/23 | J A LATOV | 0005 | Attend team call re Stone matters. | 0.50 | $594.00 |
| 04/13/23 | M STANLEY | 0010 | Conduct research re Voyager matters (2.2); draft an email to M. Hurley and D. Chapman re: same (.4). | 2.60 | $1,719.90 |
| 04/13/23 | M STANLEY | 0005 | Meet with Akin re: ongoing projects in Stone (.5); revise letter to third party (.2); confer with J. Mannon regarding Plaintiffs' discovery requests | 1.00 | $661.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.3). | | |
| 04/13/23 | A LAARAJ | 0012 | Monitor BlockFi docket, update docket materials and circulate to team. | 0.20 | $91.80 |
| 04/13/23 | A LAARAJ | 0002 | File seventh monthly fee statement with the court. | 0.30 | $137.70 |
| 04/13/23 | A LAARAJ | 0002 | File seventh monthly fee statement (.3) and circulate to team (.2). | 0.50 | $229.50 |
| 04/13/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4); prepare calendar markers (.3). | 0.70 | $321.30 |
| 04/13/23 | J J MANNON | 0005 | Draft in-depth report and agenda on workstreams for Stone action ahead of meeting (2.0); email team regarding same (.2); call with team regarding Stone workstreams and progress (.5); analyze metadata report of Defendants' productions (.5); analyze protective order and discovery requests (.5); review documents for responsiveness and strategic development (1.0); review emails from opposing counsel re Stone (.3); review strategy regarding same (.2); confer with M. Stanley regarding responses and objections to Plaintiffs' discovery requests (.3); analyze Plaintiffs' discovery requests (.4); update discovery tracker tool to identify custodians and data sources (.8). | 6.70 | $6,753.60 |
| 04/13/23 | K M ZAHARIS | 0002 | Finalize Seventh Monthly Fee Statement for filing (.4); communications with members of Akin FR team re same (.3); coordinate filing of same (.1); update Second Interim Fee Application (.5). | 1.30 | $1,023.75 |
| 04/14/23 | M P HURLEY | 0005 | Confer with client re third-party related matters (.7); call with FTI and SC re same (.5); correspondence with Kirkland re same (1.8). | 3.00 | $5,386.50 |
| 04/14/23 | M P HURLEY | 0010 | Additional review of Voyager research (.8); finalize email to Arent re Voyager matters (.4); correspondence with SC re same (.2). | 1.40 | $2,513.70 |
| 04/14/23 | M P HURLEY | 0009 | Review letter from Rhodium and related correspondence. | 0.90 | $1,615.95 |
| 04/14/23 | D L CHAPMAN | 0005 | Comment on draft FTI deck re: Stone workstreams (.4); participate in call with SC and FTI re: same (.5); outline third party document review (.5); participate in call with J. Mannon and M. Stanley re: same | 2.40 | $3,726.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.3); respond to correspondence with FTI re: same (.2); edit letter to opposing counsel re Stone (.5). | | |
| 04/14/23 | D L CHAPMAN | 0004 | Review issues re: budget. | 0.20 | $310.50 |
| 04/14/23 | D L CHAPMAN | 0010 | Conferences with A&M re: supplemental evidence for Voyager. | 0.30 | $465.75 |
| 04/14/23 | M STANLEY | 0005 | Meet with D. Chapman and J. Mannon re: third party related matters (.3); analyze the Examiner's report in connection with Stone matters (.2). | 0.50 | $330.75 |
| 04/14/23 | A LAARAJ | 0002 | File the second interim fee application on the docket. | 0.40 | $183.60 |
| 04/14/23 | A LAARAJ | 0012 | Monitor BlockFi, update docket materials and circulate to team. | 0.30 | $137.70 |
| 04/14/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4). | 0.40 | $183.60 |
| 04/14/23 | J J MANNON | 0005 | Analyze Defendants' production (1.1); draft email to opposing counsel regarding same (1.5); confer with D. Chapman and M. Stanley re third party matters (.3); set up searches for key items (.3); review documents in Defendants' productions (1.9). | 5.10 | $5,140.80 |
| 04/14/23 | K M ZAHARIS | 0002 | Communications to Akin re materials for filing of Second Interim Fee Application (.4); consider issues re filing of same (.3); collect materials related to Second Interim Fee Application for distribution to Fee Examiner (.3); emails with D. Chapman and J. Newdeck re invoices from contract attorney in connection with same (.3); confer with accounting for LEDES files for Fee Examiner (.1). | 1.40 | $1,102.50 |
| 04/15/23 | D L CHAPMAN | 0005 | Review hot documents re: related third-party matters (.6); reach out to opposing counsel re: related issues (.1); consider issues re Solomon Page review (.5). | 1.20 | $1,863.00 |
| 04/15/23 | J J MANNON | 0005 | Perform targeted search to identify communications about relevant topics (2.0); draft emails to team summarizing findings (.7). | 2.70 | $2,721.60 |
| 04/16/23 | D L CHAPMAN | 0005 | Review hot documents (.5). | 0.50 | $776.25 |
| 04/17/23 | M P HURLEY | 0005 | Review hot docs (1.2); call with UCC re Stone matter (.3); review third-party related materials (1.2); correspond with team re discovery (.3); review strategy info re Stone (.4); respond to FTI communications (.4); revise third-party related | 4.70 | $8,438.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | matter correspondence (.9). | | |
| 04/17/23 | M P HURLEY | 0010 | Call with Akin and A&M re Voyager matters (.7); consider follow up re same (.1). | 0.80 | $1,436.40 |
| 04/17/23 | J F NEWDECK | 0008 | Various internal communications re upcoming hearing (.3); consider materials re same (.3). | 0.60 | $810.00 |
| 04/17/23 | D L CHAPMAN | 0010 | Participate in call with A&M re: evidentiary support. | 0.70 | $1,086.75 |
| 04/17/23 | D L CHAPMAN | 0005 | Draft response to third party re Stone related matters (.4) and communications to team re: same (.4); confer with expert re: monitoring (.3); review correspondence re: third party related matters (.4); review correspondence with opposing counsel re Stone (.2). | 1.70 | $2,639.25 |
| 04/17/23 | M STANLEY | 0005 | Review third party response to Debtor letter (.1) review Debtor letter to third party (.2); revise the letter to separate third party (.7); review draft email to third party re Stone related matters (.1). | 1.10 | $727.65 |
| 04/17/23 | M STANLEY | 0010 | Meet with A&M and Akin re Voyager. | 0.70 | $463.05 |
| 04/17/23 | A LAARAJ | 0004 | Circulate calendar markers to team. | 0.30 | $137.70 |
| 04/17/23 | A LAARAJ | 0003 | Conflicts check re additional parties (.3). | 0.30 | $137.70 |
| 04/17/23 | A LAARAJ | 0002 | Email to claims agent re service of second interim fee application (.2). | 0.20 | $91.80 |
| 04/17/23 | K M ZAHARIS | 0008 | Assist with hearing preparation (.7); correspond with J. Newdeck re same (.2). | 0.90 | $708.75 |
| 04/18/23 | M P HURLEY | 0008 | Attend Celsius hearing (partial). | 1.50 | $2,693.25 |
| 04/18/23 | M P HURLEY | 0009 | Prepare further response letter re Rhodium for consideration (.9); correspond with team re Rhodium matter (.4); correspondence to UCC re same (.3); correspondence with Akin team regarding R 2004 motion (.5); review UCC correspondence (.2); comment on draft 2004 stipulation (1.6); correspond with team re same (.3); revise Rhodium letter (.5). | 4.70 | $8,438.85 |
| 04/18/23 | M P HURLEY | 0005 | Correspond with Stone counsel re Stone case matters (.2); review correspondence from FTI and others re Stone matters (.3). | 0.50 | $897.75 |
| 04/18/23 | M P HURLEY | 0010 | Review materials for Voyager pleadings (.5); revise declaration draft (.7); confer with D. Chapman re Voyager matters (.6). | 1.80 | $3,231.90 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/18/23 | J F NEWDECK | 0004 | Analysis of budget considerations (.4); prepare updated budget for case matters (.8); emails internally (.1) and with Kirkland (.1) re status of interim fee app order. | 1.40 | $1,890.00 |
| 04/18/23 | J F NEWDECK | 0003 | Emails with conflict team re additional PII names for review (.1); consider issues re same (.1); analysis of results re same (.2). | 0.40 | $540.00 |
| 04/18/23 | E M SCOTT | 0009 | Analyze Rhodium letter responding to Celsius' recent correspondence (.2) and draft response to same (.4); participate in call with J. Latov regarding Rule 2004 examination (.5) and review research and documents regarding same (.8); communications to Akin litigation team regarding Rule 2004 stipulation (.3); and draft same (2.8) and consider issues re same (.3); meet with M. Stanley re 2004 discovery (.1). | 5.40 | $6,901.20 |
| 04/18/23 | D L CHAPMAN | 0005 | Review correspondence from Stone counsel re case matters (.2); confer with experts re: third party matters (.3) and follow-up with third party re: same (.2); consider document review matters (.2); analysis of issues re hot documents (.2). | 1.10 | $1,707.75 |
| 04/18/23 | D L CHAPMAN | 0010 | Review Voyager materials (.7) and draft memorandum re: same (.8); confer with M. Hurley re: same (.6). | 2.10 | $3,260.25 |
| 04/18/23 | J A LATOV | 0009 | Call with L. Scott re 2004 discovery (.5); review materials re same (3.1). | 3.60 | $4,276.80 |
| 04/18/23 | M STANLEY | 0010 | Review declaration for Voyager matter. | 0.70 | $463.05 |
| 04/18/23 | M STANLEY | 0005 | Conduct document review of Defendants' production (5.1); draft an email to third party counsel (.2); review third party transactions sent by FTI (.1); revise email to third party re Stone related matters (.1). | 5.50 | $3,638.25 |
| 04/18/23 | M STANLEY | 0009 | Meet with E. Scott re: rule 2004 discovery matters (.1); review documents regarding same (.2). | 0.30 | $198.45 |
| 04/18/23 | A LAARAJ | 0003 | Conflicts review of additional names (1.3). draft schedules 1, 2 and 3 (1.3). | 2.60 | $1,193.40 |
| 04/18/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.8); circulate calendar markers to team (.3). | 1.10 | $504.90 |
| 04/18/23 | K M ZAHARIS | 0008 | Emails with members of Akin team in advance of fee | 1.50 | $1,181.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | application hearing (.5); attend hearing (partial) (1). | | |
| 04/19/23 | M P HURLEY | 0009 | Review UCC correspondence re Rhodium matters (.2); revise letter to Rhodium and related stipulation (.8); correspond with team re Rhodium matters (.3). | 1.30 | $2,334.15 |
| 04/19/23 | M P HURLEY | 0010 | Review info concerning Voyager matter (.6); correspond with team re same (.3); revise declaration for Voyager matter (.4); consider follow up re same (.3); confer with D. Chapman re analysis of Voyager matter (.3). | 1.90 | $3,411.45 |
| 04/19/23 | M P HURLEY | 0005 | Review internal updates re Stone (.2); correspond with SC re Stone updates (.4); call with FTI and Akin re same (.4); review third party related materials re same (.3); review docs concerning assets and discovery (.4). | 1.70 | $3,052.35 |
| 04/19/23 | J F NEWDECK | 0004 | Various communications with team members re updated case budget. | 0.20 | $270.00 |
| 04/19/23 | E M SCOTT | 0009 | Revise updated draft letter to Rhodium (.3) and review draft stipulation (.3); communications with Akin litigation team regarding same (.2); confer with Rhodium counsel regarding same (.1); prepare draft Rule 2004 requests to Rhodium (1.4); revise draft Rule 2004 motion sections (1.6) and draft inserts for same (2.9); communications to Akin litigation team re same (.2). | 7.00 | $8,946.00 |
| 04/19/23 | D L CHAPMAN | 0004 | Update case budget. | 0.20 | $310.50 |
| 04/19/23 | D L CHAPMAN | 0010 | Draft memorandum re: Voyager go-forward matters (.9) and confer with M. Hurley re: same (.3); review evidentiary materials (.2). | 1.40 | $2,173.50 |
| 04/19/23 | D L CHAPMAN | 0005 | Participate in call with expert and Akin (.4); review internal correspondence re: discovery (.3). | 0.70 | $1,086.75 |
| 04/19/23 | J A LATOV | 0009 | Draft 2004 motion (4); review materials re same (.9); research re same (1.1); incorporate edits into draft stipulation (1.2). | 7.20 | $8,553.60 |
| 04/19/23 | M STANLEY | 0010 | Correspond with M. Hurley re: declarations for Voyager matter. | 0.10 | $66.15 |
| 04/19/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 04/19/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2); circulate calendar markers to team (.4). | 0.60 | $275.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/19/23 | J J MANNON | 0005 | Draft chronology of hot documents as produced from Defendants (2.1); review response from opposing counsel addressing discovery questions and search terms (.7); strategize next steps to respond to opposing counsel (1.0); and summarize same to team (.5). | 4.30 | $4,334.40 |
| 04/19/23 | K M ZAHARIS | 0002 | Review portions of March invoice for compliance with UST guidelines. | 0.50 | $393.75 |
| 04/20/23 | M P HURLEY | 0005 | Correspond with Kirkland re related third-party Stone matters (.4); meet with team re Stone discovery matters (.5); respond to correspondence re discovery (.7); correspond with Celsius re third-party matters (.4); prep letter re disclosures to Stone counsel (.5); review materials relating to transfers and sales (.5); confer with D. Chapman re Stone matters (.3); follow up with D. Chapman and expert re Stone analysis (.3). | 3.60 | $6,463.80 |
| 04/20/23 | M P HURLEY | 0010 | Correspond with Arent Fox re Voyager matters (.1); review related materials (.2); confer with D. Chapman re Voyager go-forward considerations (.2). | 0.50 | $897.75 |
| 04/20/23 | E M SCOTT | 0009 | Participate in call with J. Latov regarding draft Rule 2004 motion (.5); draft Rule 2004 examination requests (.9); revise updated draft Rule 2004 motion (3.8) and communications to Akin litigation team regarding same (.3). | 5.50 | $7,029.00 |
| 04/20/23 | D L CHAPMAN | 0005 | Review correspondence re: outstanding discovery (.2); participate in call with team re: same (.5); call with M. Hurley re Stone matters (.3); review expert materials (.3) and follow-up with expert and M. Hurley re: same (.3). | 1.60 | $2,484.00 |
| 04/20/23 | D L CHAPMAN | 0010 | Confer with M. Hurley re: next steps re Voyager matter. | 0.20 | $310.50 |
| 04/20/23 | J A LATOV | 0009 | Revise draft 2004 motion (2.0); research re same (1.9); call with E. Scott re same (.5). | 4.40 | $5,227.20 |
| 04/20/23 | M STANLEY | 0005 | Meet with Akin re: status on various discovery workstreams (.5); conduct document review (1.6). | 2.10 | $1,389.15 |
| 04/20/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 04/20/23 | J J MANNON | 0005 | Draft substantive agenda and update for team discovery call | 3.60 | $3,628.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.8); discovery call with team (.5); review response from defense counsel regarding discovery metadata and collection inquiry (1.5); review search terms and parameters to respond to opposing counsel (.4); review document produced by defendants (.4). | | |
| 04/21/23 | M P HURLEY | 0005 | Call with Stone expert and FTI re Stone matters (1.1); review correspondence related to transfers (1.3). | 2.40 | $4,309.20 |
| 04/21/23 | M P HURLEY | 0009 | Review 2004 motion (2.3); various correspondence with various parties re Rhodium (2.1); review certain materials re Rhodium (1.3). | 5.70 | $10,234.35 |
| 04/21/23 | E M SCOTT | 0009 | Revise updated draft Rule 2004 requests (.9) and communications with Akin litigation team regarding same (.4); revise draft Rule 2004 order (1.6); revise draft 2004 motion (2.3) and review research regarding same (.6); analyze correspondence from Rhodium (.3). | 6.10 | $7,795.80 |
| 04/21/23 | D L CHAPMAN | 0005 | Review correspondence re: discovery (.2); review correspondence with expert re: asset tracing (.3); follow-up with third party re: same (.3). | 0.80 | $1,242.00 |
| 04/21/23 | J A LATOV | 0009 | Draft 2004 discovery materials (3.2); review materials re same (1.8); research re same (2.9). | 7.90 | $9,385.20 |
| 04/21/23 | M STANLEY | 0009 | Draft Rule 2004 subpoena (2.1); correspond with E. Scott re: same (.2). | 2.30 | $1,521.45 |
| 04/21/23 | M STANLEY | 0005 | Conduct document review of Defendants' production. | 2.70 | $1,786.05 |
| 04/21/23 | J J MANNON | 0005 | Call with opposing counsel and Defendant's experts regarding coin tracing (.7); email M. Hurley regarding Defendants' production (.8); analyze production (.4). | 1.90 | $1,915.20 |
| 04/22/23 | M P HURLEY | 0009 | Review correspondence re Rhodium and consider response (2.2); correspondence with UCC and others re Rhodium matters (2.3); consider legal issues in connection with Rhodium dispute (2.2). | 6.70 | $12,029.85 |
| 04/22/23 | M P HURLEY | 0005 | Review materials concerning transfers and tracing (.3); correspondence to team re same (.4). | 0.70 | $1,256.85 |
| 04/22/23 | E M SCOTT | 0009 | Analyze Adversary Complaint (1.6); revise draft Protective | 2.90 | $3,706.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Order (1.1) and email to Akin litigation team members regarding same (.2). | | |
| 04/22/23 | J A LATOV | 0009 | Review Rhodium materials. | 2.20 | $2,613.60 |
| 04/22/23 | M STANLEY | 0005 | Conduct Stone document review. | 1.00 | $661.50 |
| 04/22/23 | M STANLEY | 0009 | Draft protective order re Rhodium matter. | 1.10 | $727.65 |
| 04/23/23 | M P HURLEY | 0009 | Prep for call with Rhodium counsel (.8); call with Rhodium counsel (1.1); calls with Celsius re same (.2); call with UCC, Celsius re same (1.0); review Rhodium related materials (1.1); review correspondence from Rhodium counsel (.9); respond to correspondence (1.9); respond UCC correspondence (.6); revise draft protective order (3.6); address issues re same (.6). | 11.80 | $21,186.90 |
| 04/23/23 | M P HURLEY | 0005 | Review Stone hot docs (.2); correspond to Celius re Stone matters (.3). | 0.50 | $897.75 |
| 04/23/23 | R A TESTANI | 0009 | Analysis of issues re Rhodium matters (.8); communications to team re same (.2). | 1.00 | $1,795.50 |
| 04/23/23 | E M SCOTT | 0009 | Revise updated draft Protective Order (.2) and email to Akin team regarding same (.1); review additional documents regarding Rhodium issues (.6); review correspondence from Rhodium's counsel (.2); analyze research regarding Rhodium issues (.7); participate in meet-and-confer call with counsel for Rhodium (1.1); participate in call with counsel for the UCC, client regarding next steps (1.0); begin drafting analysis of certain Rhodium matters (1.7). | 5.60 | $7,156.80 |
| 04/23/23 | D L CHAPMAN | 0005 | Review correspondence re: hot documents and related documents (.6); review information concerning third party related matters (.3); confer with third party re: subpoenas (.2). | 1.10 | $1,707.75 |
| 04/23/23 | D L CHAPMAN | 0009 | Review background materials re: Rhodium (.5); participate in call with Rhodium re: same (partial) (.5); review correspondence re: next steps (.5). | 1.50 | $2,328.75 |
| 04/23/23 | S K WITHERS | 0009 | Call with Rhodium counsel (1.1); review various correspondence updates re same (.4). | 1.50 | $1,836.00 |
| 04/23/23 | J A LATOV | 0009 | Prepare for (.1) and attend meet and confer (1.1) with Rhodium counsel. | 1.20 | $1,425.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/23/23 | M STANLEY | 0005 | Conduct Stone related document review. | 1.10 | $727.65 |
| 04/23/23 | J J MANNON | 0005 | Review documents produced by Defendants (3.4); email team and expert re same for further discussion (.3). | 3.70 | $3,729.60 |
| 04/24/23 | M P HURLEY | 0010 | Call with company re Voyager (.1); correspondence to team re declarations for Voyager matter (.3). | 0.40 | $718.20 |
| 04/24/23 | M P HURLEY | 0005 | Call with client re Stone matter (.1); internal correspondence re FTI (.3); analysis of stay issues (.3). | 0.70 | $1,256.85 |
| 04/24/23 | M P HURLEY | 0009 | Review correspondence from Rhodium (.3); correspond with securities team re Rhodium matters (.7); correspondence with Rhodium counsel re same (1.2); call with client re same (.2); review Rhodium correspondence and prepare response (.9); correspond with team re discovery issues (.8); revise draft of Rhodium materials (2.7); correspond with UCC re Rhodium updates (.4); participate in meet and confer with Rhodium counsel (1.0); review related issues (1.1); review UCC comments to court letter re Rhodium (.7). | 10.00 | $17,955.00 |
| 04/24/23 | R A TESTANI | 0009 | Review background documents in preparation for call with Rhodium counsel and Akin litigation team (1.8); various internal emails re same (.7); participate in follow-up discussion with S. Withers regarding deal matters (.5). | 3.00 | $5,386.50 |
| 04/24/23 | E M SCOTT | 0009 | Continue drafting analysis re Rhodium case issues (2.6) and review documents regarding same (1.3); participate in meet-and-confer call with counsel for Rhodium and (1.0); analyze research regarding Rhodium issues (.9); confer with D. Chapman (.3) and J. Latov (.2) regarding same; review draft letter to the Court regarding Rhodium's issues (.3); review conference request from Rhodium (.2). | 6.80 | $8,690.40 |
| 04/24/23 | D L CHAPMAN | 0004 | Update case budget. | 0.20 | $310.50 |
| 04/24/23 | D L CHAPMAN | 0010 | Confer with client re: additional evidence for Voyager matter. | 0.20 | $310.50 |
| 04/24/23 | D L CHAPMAN | 0009 | Participate in call with opposing counsel (1); review analysis regarding Rhodium dispute (.3); | 2.50 | $3,881.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | confer with L. Scott re: Rhodium (.3); review local rules and practices (.3); review correspondence re: Rhodium strategy (.4); review letter to court (.2). | | |
| 04/24/23 | S K WITHERS | 0009 | Call with Rhodium counsel (1.0); confer with R. Testani regarding same (.5). | 1.50 | $1,836.00 |
| 04/24/23 | J A LATOV | 0009 | Attend meet and confer (1.0); research re Rhodium matters (2.5); confer with L. Scott re same (.2). | 3.70 | $4,395.60 |
| 04/24/23 | M STANLEY | 0005 | Conduct document review on production from Defendants. | 4.40 | $2,910.60 |
| 04/24/23 | M STANLEY | 0010 | Revise declaration for Voyager matter. | 0.30 | $198.45 |
| 04/24/23 | J J MANNON | 0005 | Draft substantive response to opposing counsel re Stone matter (.8); review documents in defendants' production (1.2); review metadata provided by defendants (.4). | 2.40 | $2,419.20 |
| 04/24/23 | K M ZAHARIS | 0002 | Review March invoice for compliance with UST Guidelines (1.7); review same for privilege and confidentiality issues (1.7); correspond internally to members of lit and FR team re same (.4). | 3.80 | $2,992.50 |
| 04/25/23 | M P HURLEY | 0009 | Review correspondence from Rhodium (.9); revise letter to Court (3.2); review materials relating to Rhodium dispute (.8); comment on same (.3); review cited cases re same (.9) review Court order (.1) and correspondence to team (.2); further revisions to Rhodium court letter (2.9). | 9.30 | $16,698.15 |
| 04/25/23 | H L PECKHAM | 0005 | Perform second level review of KeyFi production documents. | 2.40 | $2,667.60 |
| 04/25/23 | R A TESTANI | 0009 | Review draft letter to Court concerning Rhodium matters (1.2); review related materials (1.1); email to Akin team re same (.2). | 2.50 | $4,488.75 |
| 04/25/23 | E M SCOTT | 0009 | Communications with Akin litigation team regarding various Rhodium considerations (1.1) and review research regarding same (.9); review documents regarding same (.3); analyze research regarding certain Rhodium issues (1.8) and communications with Akin litigation team regarding same (.5); consider follow up re same (.5); revise Rhodium analysis (1.3); review documents in | 7.50 | $9,585.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | support of same (.9); review Order regarding Rhodium letter (.2). | | |
| 04/25/23 | D L CHAPMAN | 0009 | Review correspondence re: Rhodium matters (.3); review legal research re: same (.3); communications with Akin team re: legal issues (.3). | 0.90 | $1,397.25 |
| 04/25/23 | D L CHAPMAN | 0005 | Prepare for (.2) and participate in (.3) call with Akin and third party counsel re subpoena matters; consider next steps (.3); confer with client re: Stone issues (.3). | 1.10 | $1,707.75 |
| 04/25/23 | D L CHAPMAN | 0010 | Review edits to declarations from client (.3) and email to M. Stanley re: same (.2). | 0.50 | $776.25 |
| 04/25/23 | S K WITHERS | 0009 | Review Rhodium related filings (1.7) and emails with Akin re same (.3). | 2.00 | $2,448.00 |
| 04/25/23 | J A LATOV | 0009 | Research re certain Rhodium issues (4.3); prepare analyses of same (.9). | 5.20 | $6,177.60 |
| 04/25/23 | M STANLEY | 0009 | Conduct research re certain Rhodium matters (.9); draft a notice of appearance for Akin members (.8); correspond with E. Scott re: notice of appearances (.1); draft email to K. Zaharis re: notices of appearance (.1); draft email to K. Owen re: same (.1); correspond with K. Owen re: same (.1); prepare additional notices of appearance and related documents (1.8). | 3.90 | $2,579.85 |
| 04/25/23 | M STANLEY | 0005 | Meet with Akin and third party counsel re: subpoena request (.3); research information for Stone matter (1.1); review the production from third-party (1). | 2.40 | $1,587.60 |
| 04/25/23 | M STANLEY | 0010 | Revise declarations for Voyager matter to incorporate feedback from Celsius. | 0.30 | $198.45 |
| 04/26/23 | M P HURLEY | 0005 | Prep correspondence for SC regarding Stone investigation (.3); call with SC and UCC re same (.5); instruct team re letter to Stone (.3); call with Special Committee, UCC re Stone matters (.5). | 1.60 | $2,872.80 |
| 04/26/23 | M P HURLEY | 0009 | Continue to revise letter to Court re Rhodium (4.3); review draft notices of appearances (.3); consider open inquiries re Rhodium matters (.7); correspond with Akin team re same (.6); review certain filings related to Rhodium matter (2.6). | 8.50 | $15,261.75 |
| 04/26/23 | H L PECKHAM | 0005 | Perform second level review of | 3.60 | $4,001.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | KeyFi production documents (3.3); call with team re same (.3). | | |
| 04/26/23 | R A TESTANI | 0009 | Communications with Akin re draft letter to Court concerning Rhodium. | 0.70 | $1,256.85 |
| 04/26/23 | E M SCOTT | 0009 | Communications to Akin litigation team regarding additional research regarding Rhodium issues (.3) and analyze results of same (1.5); communications to Akin team regarding initial pleadings (.4) and review same (.2); consider research with respect to responding to Rhodium's Complaint (.6) and review documents regarding same (.7); analyze case and discovery deadlines (.3). | 4.00 | $5,112.00 |
| 04/26/23 | D L CHAPMAN | 0009 | Review legal research re: Rhodium (.3); review correspondence re: Rhodium (.3). | 0.60 | $931.50 |
| 04/26/23 | D L CHAPMAN | 0010 | Confer with client re: additional evidence for Voyager matter. | 0.20 | $310.50 |
| 04/26/23 | D L CHAPMAN | 0005 | Confer with team re: document review (.3); participate in call with Akin and expert re tracking matters (.5); confer with third party re: discovery (.2). | 1.00 | $1,552.50 |
| 04/26/23 | J A LATOV | 0009 | Research re certain Rhodium matters. | 3.60 | $4,276.80 |
| 04/26/23 | M STANLEY | 0005 | Draft an extensive letter to opposing counsel re: discovery issues (6.0); meet with J. Mannon re: same (.3); meet with FTI and akin re: tracking of assets (.5). | 6.80 | $4,498.20 |
| 04/26/23 | M STANLEY | 0009 | Conduct research re various Rhodium matters. | 2.40 | $1,587.60 |
| 04/26/23 | J J MANNON | 0005 | Revise letter to opposing counsel re discovery issues (1.0); confer with M. Stanley regarding same (.3); review documents in defendants' production (.7); draft chronology of documents (.3); email e-discovery vendor regarding same (.2); confer with team on case updates and review (.3). | 2.80 | $2,822.40 |
| 04/27/23 | M P HURLEY | 0005 | Attend team call re discovery matters (.3); correspondence with team re Stone workstreams (.2). | 0.50 | $897.75 |
| 04/27/23 | M P HURLEY | 0009 | Revise letter to court re Rhodium matter (3.6); confer with D. Chapman re same (.3); various correspondence with team and UCC re same (.8). | 4.70 | $8,438.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/27/23 | H L PECKHAM | 0005 | Perform second level review of KeyFi production documents. | 5.90 | $6,557.85 |
| 04/27/23 | J F NEWDECK | 0004 | Review budget considerations in connection with case matters (.6); various internal emails to Akin re same (.2). | 0.80 | $1,080.00 |
| 04/27/23 | J F NEWDECK | 0003 | Consider status of retention matter (.1); emails to UST re same (.1). | 0.20 | $270.00 |
| 04/27/23 | R A TESTANI | 0009 | Review letter to court re Rhodium matters (.3); communications to Akin team re same (.4). | 0.70 | $1,256.85 |
| 04/27/23 | E M SCOTT | 0009 | Review updated draft response to Rhodium's pre-motion letter (.4); research regarding arguments in response to Rhodium's position (1.4) and communications to Akin litigation team regarding same (.4); revise draft response letter (2.1) and analyze documents and research in support of same (.8). | 5.10 | $6,517.80 |
| 04/27/23 | D L CHAPMAN | 0005 | Confer with J. Mannon re: discovery (.2); participate in team call re: same (.3); confer with expert re: accounting (.2) and draft email to opposing counsel accordingly (.5); edit discovery letter to opposing counsel (1.2); confer with UCC re: expert work plan (.3); confer with client re: document review (.3); confer with third party re: discovery (.2). | 3.20 | $4,968.00 |
| 04/27/23 | D L CHAPMAN | 0009 | Review legal research re Rhodium matters (.3) and review letter to court (.2); confer with M. Hurley re same (.3); prepare communication to opposing counsel (.2). | 1.00 | $1,552.50 |
| 04/27/23 | J A LATOV | 0009 | Research re Rhodium matters (2.6); prepare analysis regarding same (.8). | 3.40 | $4,039.20 |
| 04/27/23 | M STANLEY | 0005 | Review edits to the letter to opposing counsel (.1); meet with Akin to discuss the progress on various work streams (.3); draft stipulation extending the stay (1.3); revise letter to opposing counsel re Stone matters (.7). | 2.40 | $1,587.60 |
| 04/27/23 | M STANLEY | 0009 | Conduct research re Rhodium matters. | 4.70 | $3,109.05 |
| 04/27/23 | J J MANNON | 0005 | Prepare agenda for team meeting (.3); draft chronology of documents in production (.8); email to team re same (.2); meeting with team regarding discovery (.3); call with D. Chapman regarding discovery | 2.10 | $2,116.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.2); revise letter to opposing counsel (.3). | | |
| 04/28/23 | M P HURLEY | 0009 | Finalize letter to Court re Rhodium (4.9); correspond with team re same (.8); revise correspondence with Rhodium (.9). | 6.60 | $11,850.30 |
| 04/28/23 | H L PECKHAM | 0005 | Perform second level review of KeyFi production documents. | 3.40 | $3,779.10 |
| 04/28/23 | J F NEWDECK | 0003 | Various internal emails (.1) and to UST (.1) re retention matters. | 0.20 | $270.00 |
| 04/28/23 | R A TESTANI | 0009 | Review updated draft letter to Court concerning Rhodium. | 0.20 | $359.10 |
| 04/28/23 | E M SCOTT | 0009 | Conference with D. Chapman regarding Rhodium letter for court (.3); review updated draft letter response (.3) and revise same (1.6); communications with team re same (.3); incorporate additional Akin team and UCC comments in updated draft letter (.9); finalize response letter for filing (.5). | 3.90 | $4,984.20 |
| 04/28/23 | D L CHAPMAN | 0009 | Turn edits to letter to Court (1.2); confer with L. Scott re: same (.3); email to opposing counsel re same (.4). | 1.90 | $2,949.75 |
| 04/28/23 | D L CHAPMAN | 0005 | Turn edits to stipulation re: stay (.4); communications with opposing counsel re: accounting (.4). | 0.80 | $1,242.00 |
| 04/28/23 | M STANLEY | 0009 | Revise draft letter to the court re Rhodium (3.4); prepare same for filing (.2). | 3.60 | $2,381.40 |
| 04/28/23 | M STANLEY | 0005 | Revise stipulation extending stay (.6); conduct document review (.9). | 1.50 | $992.25 |
| 04/28/23 | M STANLEY | 0010 | Revise declaration for Voyager matter. | 0.30 | $198.45 |
| 04/28/23 | K M ZAHARIS | 0002 | Emails to members of Akin team re Seventh Monthly Fee Statement objection deadline (.3); prepare 1 page invoice for same (.2); email correspondence with A&M and K&E re same (.1). | 0.60 | $472.50 |
| 04/29/23 | H L PECKHAM | 0005 | Perform second level review of KeyFi production. | 2.90 | $3,223.35 |
| 04/29/23 | D L CHAPMAN | 0002 | Review March invoice (.9); email to team re: same (.3). | 1.20 | $1,863.00 |
| 04/29/23 | D L CHAPMAN | 0005 | Review expert work product re Stone issues (.9); confer with team re: stay stipulation (.3). | 1.20 | $1,863.00 |
| 04/29/23 | M STANLEY | 0005 | Revise the joint stipulation to extend the stay period (.4); draft an email to opposing counsel re: same (.1); confer with team re same (.3); conduct document review (3.6); confer with B. Kemp re: filing the joint | 4.50 | $2,976.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | stipulation (.1). | | |
| 04/29/23 | J J MANNON | 0005 | Consider issues re joint stipulation (.4); confer with team regarding same (.3); summarize Stone open issues for team (.4); oversee document review progress and outstanding steps (.6). | 1.70 | $1,713.60 |
| 04/30/23 | H L PECKHAM | 0005 | Perform second level review and summarize key parts of KeyFi production. | 4.50 | $5,001.75 |
| 04/30/23 | E M SCOTT | 0009 | Analyze additional research regarding Rhodium issues. | 0.30 | $383.40 |
| 04/30/23 | D L CHAPMAN | 0009 | Review relevant background materials re Rhodium. | 1.70 | $2,639.25 |
| 04/30/23 | D L CHAPMAN | 0005 | Review correspondence re: discovery and pending workstreams. | 0.40 | $621.00 |

Total Hours      595.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 141.30 | at | $1795.50 | = | $253,704.15 |
| R A TESTANI | 8.10 | at | $1795.50 | = | $14,543.55 |
| E M SCOTT | 60.90 | at | $1278.00 | = | $77,830.20 |
| D L CHAPMAN | 72.30 | at | $1552.50 | = | $112,245.75 |
| S K WITHERS | 5.00 | at | $1224.00 | = | $6,120.00 |
| H L PECKHAM | 22.70 | at | $1111.50 | = | $25,231.05 |
| J F NEWDECK | 13.70 | at | $1350.00 | = | $18,495.00 |
| J A LATOV | 45.10 | at | $1188.00 | = | $53,578.80 |
| J J MANNON | 74.70 | at | $1008.00 | = | $75,297.60 |
| M STANLEY | 104.20 | at | $661.50 | = | $68,928.30 |
| K M ZAHARIS | 24.70 | at | $787.50 | = | $19,451.25 |
| A LAARAJ | 22.60 | at | $459.00 | = | $10,373.40 |

Current Fees      $735,799.05

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $637.81 |
| Computerized Legal Research - Other | $71.40 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $348.08 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,885.04 |
| Meals - Overtime | $20.00 |
| Research | $129.77 |
| Local Transportation - Overtime | $196.82 |

Current Expenses      $3,288.92

**Total Amount of This Invoice**                                        **$739,087.97**

## **Exhibit D**

### **Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $637.81 |
| Computerized Legal Research - Other | $71.40 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $348.08 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $1,885.04 |
| Meals - Overtime | $20.00 |
| Research | $129.77 |
| Local Transportation - Overtime | $196.82 |
| **Total:** | **$3,288.92** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2043937 |
| Invoice Date | 06/08/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $637.81 |
| Computerized Legal Research - Other | $71.40 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $348.08 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,885.04 |
| Meals - Overtime | $20.00 |
| Research | $129.77 |
| Local Transportation - Overtime | $196.82 |
| | |
| Current Expenses | $3,288.92 |

| Date | | Value |
|---|---|---|
| 04/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: GEMELLARO ELIZABETH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.52 |

| Date | Description | Amount |
|---|---|---|
| 04/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: GEMELLARO ELIZABETH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.80 |
| 04/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 04/04/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12023 DATE: 4/4/2023  2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | $3.70 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12023 DATE: 4/4/2023  2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | $41.10 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12023 DATE: 4/4/2023  2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | $1.60 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12023 DATE: 4/4/2023  2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | $1.50 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12023 DATE: 4/4/2023  2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | $12.10 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12023 DATE: 4/4/2023  2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | $11.10 |
| 04/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER | $0.30 |

| | INVOICE#: 2503192-Q12023 DATE: 4/4/2023 2023 through March 31, 2023","-- Usage from January 1, 2023 through March 31, 2023" | |
|---|---|---|
| 04/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/07/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/10/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ZAHARIS KAILA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.72 |
| 04/10/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: ZAHARIS KAILA; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.47 |
| 04/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.43 |
| 04/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/11/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $115.83 |
| 04/11/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.24 |
| 04/11/23 | Computerized Legal Research - Lexis - in | $2.18 |

|  |  |  |
|---|---|---|
|  | contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 |  |
| 04/11/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.84 |
| 04/11/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.84 |
| 04/11/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.22 |
| 04/12/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5854167604261507 DATE: 4/26/2023 Working Late in Office Taxi/Car/etc, 04/12/23, Uber home after working late in the office on Celsius., Uber | $39.44 |
| 04/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/18/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5854167604261507 DATE: 4/26/2023 Working Late in Office Taxi/Car/etc, 04/18/23, Uber ride home after working late in the office on Celsius., Uber | $51.77 |
| 04/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/22/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 4/22/2023 AcctNumber: 1000193694 ConnectTime: | $192.52 |

| | | |
|---|---|---|
| | 0.0 | |
| 04/23/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5862467104251601 DATE: 4/25/2023 Working Late in Office Taxi/Car/etc, 04/23/23, Uber ride home after working late in the office on Celsius., Uber | $42.17 |
| 04/23/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 4/23/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $500.00 |
| 04/24/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 4/24/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $500.00 |
| 04/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/24/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: CHAPMAN  DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.47 |
| 04/24/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5866086404251807 DATE: 4/25/2023 Working Late in Office Taxi/Car/etc, 04/24/23, Re: reviewing rules and practice; case strategy., Uber | $63.44 |
| 04/25/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/25/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 4/25/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $500.00 |
| 04/26/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 4/26/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 04/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; | $3.53 |

|          | Employee: LATOV JEFFREY; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 1.0 | |
|----------|-------------------------------------------------|----------|
| 04/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 04/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LATOV JEFFREY; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.64 |
| 04/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 04/30/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-182 DATE: 4/30/2023 Dean Chapman - Trattoria Trecolori - 4/24/2023 - Overtime Meal | $20.00 |
| 04/30/23 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20230430 DATE: 4/30/2023 Accurint public records research - April 2023 - DA | $128.77 |
| 04/30/23 | Research  VENDOR: TEXAS SECRETARY OF STATE INVOICE#: 95432134-202304 DATE: 4/30/2023 Texas SOS research charges - HO - April 2023 | $1.00 |

| | Current Expenses | $3,288.92 |
|--|--|--|

**Total Amount of This Invoice**                          **$739,087.97**