**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email:  jselendy@selendygay.com
        fgay@selendygay.com
        tagangawilliams@selendygay.com
        cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF FOURTH MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

**PLEASE TAKE NOTICE** that on the date hereof, Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**") filed its *Fourth Monthly Statement of Selendy Gay Elsberg PLLC for Interim Compensation and Reimbursement of Expenses as Co-Counsel for the Official Committee of Unsecured Creditors for the Period from May 1, 2023 through May 31, 2023* (the "**Monthly**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, and the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**");[2] (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the service of this Monthly Statement**, by (i) Selendy Gay Elsberg and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 1745 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to Selendy Gay Elsberg.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement

---

[2] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures.

to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

PLEASE TAKE FURTHER NOTICE that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   July 13, 2023              Respectfully submitted,

/s/  Jennifer M. Selendy
**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
jselendy@selendygay.com
fgay@selendygay.com
tagangawilliams@selendygay.com
cobrien@selendygay.com

*Co-Counsel for the Official Committee of
Unsecured Creditors*

**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email: jselendy@selendygay.com
　　　　fgay@selendygay.com
　　　　tagangawilliams@selendygay.com
　　　　cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**FOURTH MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Name of Applicant: | Selendy Gay Elsberg |
| --- | --- |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") |
| Date of Retention: | March 16, 2023 [Docket No. 2251] *Effective as of* January 8, 2023 |
| Period for Which Interim Compensation and Reimbursement of Expenses is Sought: | May 1, 2023 – May 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable, and Necessary (100%): | $814,711.00 |
| Amount of Interim Compensation to be Paid Under Interim Compensation Procedures (80%): | $651,768.80 |
| Amount of Interim Compensation to be Held Back Under Interim Compensation Procedures (20%): | $162,942.20 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $2,202.80 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $816,913.80 |
| Total Interim Compensation and Reimbursement of Expenses to be Paid Under Interim Compensation Procedures: | $653,971.60 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[2] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), the Interim Compensation Procedures, and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S.**

---

[2] Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

**Trustee Guidelines**"), Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**" or the "**Firm**"), as co-counsel to the Committee, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $653,971.60, consisting of 80% of the $814,711.00 in fees earned and 100% of the $2,202.80 in expenses incurred.

### Professional Services Rendered and Expense Disbursements Incurred

1.     Prior to filing this Monthly Statement, Selendy Gay Elsberg reviewed its fees (which totalled 1046.90 hours and $845,059.50) and expenses (which totalled $3,147.66). Following that review, Selendy Gay Elsberg voluntarily elected to reduce its fees by 40.20 hours and $30,348.50 (~3.6%) and its expenses by $944.86 (~30%). Selendy Gay Elsberg will not seek payment for the fees and expenses that it has agreed to voluntarily write off. Therefore, by this Monthly Statement, Selendy Gay Elsberg requests payment of an aggregate amount of $653,971.60, consisting of 80% of the $814,711.00 in fees earned and 100% of the $2,202.80 in expenses incurred.

2.     **Exhibit A** sets forth a timekeeper summary that includes: (a) the name, title, and year of admission to practice (if applicable) of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by Selendy Gay Elsberg; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by Selendy Gay Elsberg. The blended rate for compensation requested in this Monthly Statement is approximately $809.28 per hour.[3]

3.     **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[3] The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by Selendy Gay Elsberg timekeepers in rendering services to the Committee during the Compensation Period.

4.     **Exhibit C** sets forth the time records for Selendy Gay Elsberg timekeepers for which compensation is sought by Selendy Gay Elsberg, including an itemization of tasks performed in rendering services to the Committee during the Compensation Period.

5.     **Exhibit D** sets forth both a summary and detailed entries of the expenses for which Selendy Gay Elsberg seeks reimbursement during the Compensation Period.

6.     The following is a brief narrative summary of the services performed by Selendy Gay Elsberg on behalf of the Committee during the Compensation Period, organized by project category:

| No. | Category Name | Hours | Fees |
|-----|---------------|-------|------|
| 10 | **Retention Application** | 34.1 | $25,907.00 |
| | Selendy Gay Elsberg prepared, drafted, and filed a Third Declaration supporting the Committee's application to retain Selendy Gay Elsberg as co-counsel [filed in May 2023 at Docket No. 2636]. This includes time spent conducting an updated disclosure review of the Parties in Interest listed in Selendy Gay Elsberg's Retention Application and time spent conducting a disclosure review of the Supplemental Parties in Interest listed in Selendy Gay Elsberg's Third Declaration. | | |
| 20 | **Fee Statements and Applications** | 12.5 | $10,408.00 |
| | Selendy Gay Elsberg prepared its Second Monthly Fee Statement in accordance with the Interim Compensation Procedures, the U.S. Trustee Guidelines, and guidance provided by the Fee Examiner. This includes time spent working with the Firm's billing department to calculate the underlying numbers and drafting the statement. Selendy Gay Elsberg also conferred with counsel to the Fee Examiner regarding Selendy Gay Elsberg's Interim Fee Application for the Period January 8, 2023 through February 28, 2023 [filed in April 2023 at Docket No. 2452]. | | |
| 30 | **Case Administration** | 73.8 | $65,221.00 |
| | Due to the size and complexity of these chapter 11 cases, Selendy Gay Elsberg professionals were involved in various administrative tasks, including (i) reviewing and summarizing docket filings; (ii) attending to internal case, file, and calendar management; (iii) coordinating with other Selendy Gay Elsberg professionals to discuss and review workstreams in process and staffing; and (v) tasks to support attorney discovery and fact | | |

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| | development needs including the preparation and creation of binders for attorney review and the preparation of subpoenas. | | |
| 40 | **Case Strategy** | 79.8 | $82,178.50 |
| | Selendy Gay Elsberg researched relevant law and facts regarding the Committee's legal interests and conferred internally and with co-counsel regarding the Committee's strategy. This included meeting on and analyzing core case issues related to certain plan matters. | | |
| 50 | **WestCap Matters Filings** | 0.0 | $00.00 |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| 60 | **Discovery and Fact Development** | 680.7 | $529,119.50 |
| | Selendy Gay Elsberg prepared, drafted, and served discovery requests upon the Series B Holders[4] in connection with the matters contemplated within the scope of the April 24 Scheduling Order [Docket No. 2522], including requests for productions, requests for admissions, deposition notices, and interrogatories. Selendy Gay Elsberg reviewed, analyzed, and assisted in the Committee's responses to discovery requests served upon the Committee by the Series B Holders. Selendy Gay Elsberg prepared for and met and conferred with counsel to the Series B Holders concerning this discovery.  Selendy Gay Elsberg reviewed and analyzed documents produced by the Series B Holders and the Debtors to the Committee in connection with the Committee's legal interests and strategy, including creating and reviewing work product analyzing the same. | | |
| 70 | **Hearings and Court Matters** | 0.0 | $00.00 |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| 80 | **Other** | 0.0 | $00.00 |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| 90 | **Plan/Confirmation Matters** | 45.2 | $36,208.50 |
| | Selendy Gay Elsberg strategized regarding retaining an expert to in connection with pending litigation on certain plan matters contemplated within the scope of the April 24 Scheduling Order [Docket No. 2522]. Selendy Gay Elsberg also researched and strategized on legal issues related to pending litigation on certain plan matters. | | |
| 95 | **FTX Matters Filings** | 80.6 | $65,668.50 |
| | Selendy Gay Elsberg prepared, drafted, and served subpoenas on the FTX Debtors and filed a notice of subpoenas in these chapter 11 cases [Docket No. 2642]. Selendy Gay | | |

[4] The Series B Holders are Community First Partners, LLC; Celsius SPV Investors, LP; Celsius New SPV Investors, LP; and CDP Investissements Inc.

| No. | Category Name | Hours | Fees |
|-----|---------------|-------|------|
|     | Elsberg also corresponded with, prepared to meet-and-confer, and conferred with counsel for the FTX Debtors regarding these Rule 2004 subpoenas. Selendy Gay Elsberg also analyzed and conferred regarding potential claims in the FTX Debtors bankruptcy. | | |

### Reservation of Rights

7.      Although Selendy Gay Elsberg has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. Selendy Gay Elsberg reserves the right to seek payment of such fees and expenses not included herein.

### Notice

8.      Selendy Gay Elsberg will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients in accordance with ¶ 3.a of the Interim Compensation Procedures.

Dated:   July 13, 2023                        Respectfully submitted,

*/s/  Jennifer M. Selendy*
**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
jselendy@selendygay.com
fgay@selendygay.com
tagangawilliams@selendygay.com
cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**Exhibit A**

**Timekeeper Summary**

| Name | Title | Year Admitted | Hours | Rate | Amount |
|------|-------|---------------|-------|------|--------|
| Abel, Robert | Contract Attorney | 2007 | 25.4 | $400.00 | $10,160.00 |
| Aganga-Williams, Temidayo | Partner | 2012 | 43.3 | $1,435.00 | $62,135.50 |
| Agard, Toni | Contract Attorney | 1999 | 35.2 | $400.00 | $14,080.00 |
| Burke, Tyler | Director of Research & Analysis | N/A | 15.5 | $685.00 | $10,617.50 |
| Cohen, Eric | Litigation Support | N/A | 0.1 | $350.00 | $35.00 |
| Chen, Kayla | Law Clerk | *pending* | 128.4 | $685.00 | $87,954.00 |
| Clifton, Anna | Research Analyst | N/A | 7.9 | $630.00 | $4,977.00 |
| Gay, Faith | Partner | 1987 | 7.8 | $2,060.00 | $16,068.00 |
| Journey, Christopher | Paralegal | N/A | 17.5 | $570.00 | $9,975.00 |
| La Fontaine, Yury | Litigation Support | N/A | 1.7 | $350.00 | $595.00 |
| Mitchell, Zachary | Law Clerk | *pending* | 101.4 | $685.00 | $69,459.00 |
| Metro, Steven | Managing Clerk | N/A | 4.8 | $570.00 | $2,736.00 |
| Mon-Cureño, Alvaro | Associate | 2019 | 83.9 | $1,190.00 | $99,841.00 |
| O'Brien, Claire | Associate | 2018 | 114.6 | $1,250.00 | $143,250.00 |
| Pugh, Abbie | Staff Attorney | 2010 | 77.7 | $685.00 | $53,224.50 |
| Rivera, Eddie | Senior Paralegal | N/A | 2.1 | $570.00 | $1,197.00 |
| Sawczuk, Lara | Contract Attorney | 2012 | 10.7 | $400.00 | $4,280.00 |
| Selendy, Jennifer | Partner | 1996 | 18.8 | $2,060.00 | $38,728.00 |
| Seri, Tesla | Staff Attorney | 2017 | 232.3 | $570.00 | $132,411.00 |
| Siegel, Scott | Paralegal Manager | N/A | 33.9 | $570.00 | $19,323.00 |

| Name | Title | Year Admitted | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Slepoi, Rachel | Associate | 2023 | 42.3 | $775.00 | $32,782.50 |
| Zhang, Andrew | Graduate Analyst | N/A | 1.4 | $630.00 | $882.00 |
| **Grand Total** | | | **1,006.7** | | **$814,711.00** |

**Exhibit B**

**Project Summary**

| Code | Project | Hours | Amount |
|:---:|:---|---:|---:|
| 10 | Retention application | 34.1 | $25,907.00 |
| 20 | Fee statements and applications | 12.5 | $10,408.00 |
| 30 | Case administration | 73.8 | $65,221.00 |
| 40 | Case strategy | 79.8 | $82,178.50 |
| 60 | Discovery and fact development | 680.7 | $529,119.50 |
| 90 | Plan/Confirmation Matters | 45.2 | $36,208.50 |
| 95 | FTX Matters Filings | 80.6 | $65,668.50 |
| | **Grand Total** | 1006.7 | $814,711.00 |

## Exhibit C

**Time Records**

Selendy Gay Elsberg PLLC
1290 Avenue of the Americas
New York NY 10104
212.390.9000
http://www.selendygay.com



Official Committee of Unsecured Creditors

RE: In re Celsius Network LLC, et al.

For Professional Services Rendered Through May 31, 2023

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 5/5/2023 | Kayla Chen | Call with A. Pugh re third declaration connections review process (.5); call with T. Burke and A. Pugh re same (.5); review and analyze updated results from disclosure review and connections process (.8). | 1.8 | $685.00 | $1,233.00 |
| 5/5/2023 | Abbie Pugh | Calls with K. Chen and T. Burke re supplemental declaration. | 0.6 | $685.00 | $411.00 |
| 5/5/2023 | Tyler Burke | Summarize new connections found via expanded search, compile tables. | 4.8 | $685.00 | $3,288.00 |
| 5/6/2023 | Kayla Chen | Correspond with T. Burke updated results from disclosure review and connections process (.4); review and analyze updated disclosure review and connections results (.5). | 0.9 | $685.00 | $616.50 |
| 5/7/2023 | Kayla Chen | Correspond with T. Burke updated results from disclosure review and connections process (.1); review and analyze updated results from same (.3); correspond with conflicts department re same (.2). | 0.6 | $685.00 | $411.00 |
| 5/7/2023 | Tyler Burke | Review, advise on IP client data cross reference findings. | 2.8 | $685.00 | $1,918.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 5/8/2023 | Kayla Chen | Correspond with T. Burke re updated results from disclosure review and connections process (.3); correspond with conflicts department re same (.4) review and analyze updated results (.5); correspond with finance on 1% revenue disclosure (.3); draft and revise third Selendy declaration in support of SGE retention application (1.0). | 2.5 | $685.00 | $1,712.50 |
| 5/9/2023 | Claire O'Brien | Call with A. Pugh and K. Chen re supplemental declaration for retention application. | 1.0 | $1,250.00 | $1,250.00 |
| 5/9/2023 | Kayla Chen | Call with A. Pugh re updated disclosure review results (.4); call with C. O'Brien and A. Pugh re third declaration updates (1.0); review and analyze updated disclosure review results (.2); correspond with T. Burke re same (.1); draft and revise third declaration incorporating the same (.3). | 2.0 | $685.00 | $1,370.00 |
| 5/9/2023 | Abbie Pugh | Call with K. Chen re supplemental declaration (.4); call with K. Chen and C. O'Brien re same (.9). | 1.3 | $685.00 | $890.50 |
| 5/9/2023 | Abbie Pugh | Call with K. Chen re supplemental declaration (.4); call with C. O'Brien re same (.9). | 1.3 | $685.00 | $890.50 |
| 5/9/2023 | Tyler Burke | Analyze results of updated Client/IP data analysis for retention application update. | 2.4 | $685.00 | $1,644.00 |
| 5/10/2023 | Claire O'Brien | Confer with K. Chen re retention application supplemental declaration. | 0.2 | $1,250.00 | $250.00 |
| 5/10/2023 | Kayla Chen | Correspond with conflicts department re disclosure review (.2); correspond with T. Burke re same (.1); correspond with finance department re same (.2), draft and revise third declaration (.9); correspond with C. O'Brien re same (.2). | 1.6 | $685.00 | $1,096.00 |
| 5/10/2023 | Tyler Burke | Review and analyze updated disclosure review results in response to K.Chen inquiries (1.8); communicate with K. Chen re same (0.3). | 2.1 | $685.00 | $1,438.50 |
| 5/11/2023 | Jennifer M Selendy | Review and comment on supplemental retention declaration. | 0.3 | $2,060.00 | $618.00 |
| 5/11/2023 | Claire O'Brien | Review and revise supplemental Selendy declaration in support of retention application. | 2.1 | $1,250.00 | $2,625.00 |
| 5/11/2023 | Kayla Chen | Review, analyze and incorporate C. O'Brien comments and edits into Third Declaration in support of retention application (.7); correspond with C. O'Brien re same (.2). | 0.9 | $685.00 | $616.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 5/12/2023 | Claire O'Brien | Email with J. Selendy re third supplemental declaration in support of retention application. | 0.2 | $1,250.00 | $250.00 |
| 5/12/2023 | Claire O'Brien | Call with K. Chen re J. Selendy edits to supplemental declaration in support of retention application. | 0.3 | $1,250.00 | $375.00 |
| 5/12/2023 | Kayla Chen | Call with C. O'Brien re J. Selendy edits to supplemental declaration in support of retention application (.3); revise third declaration incorporating J. Selendy edits to same (.4); correspond with J. Selendy re same (.2); correspond with S. Ludovici re third declaration in support of retention application (.1); redact and proof third declaration in support of retention application for filing (.8); correspond with MCO re filing third declaration in support of retention application (.3); draft cover letter for unredacted Third Declaration in support of retention application for service on court (.2). | 2.3 | $685.00 | $1,575.50 |
| 5/12/2023 | Steven M Metro | Review and file Third Declaration on retention application with court. | 1.1 | $570.00 | $627.00 |
| 5/14/2023 | Kayla Chen | Correspond with S. Siegel re service of unredacted third declaration in support of retention application (.1); prepare unredacted third declaration in support of retention application for service (.2); correspond with Kroll re third declaration in support of retention application service (.2). | 0.5 | $685.00 | $342.50 |
| 5/14/2023 | Scott Siegel | Prepare third declaration in support of SGE retention application for service on court. | 0.1 | $570.00 | $57.00 |
| 5/15/2023 | Temidayo Aganga-Willia | Review of supplemental declaration in support of retention application. | 0.2 | $1,435.00 | $287.00 |
| 5/15/2023 | Scott Siegel | Serve unredacted version of third declaration re UCC retention to the court clerk. | 0.2 | $570.00 | $114.00 |
| **Subtotal for: 10 - Retention application** | | | **34.1** | | **$25,907.00** |
| **20 - Fee statements and applications** | | | | | |
| 5/4/2023 | Rachel Slepoi | Correspond with C. O'Brien and J. Rivera re April fee statement. | 0.1 | $775.00 | $77.50 |
| 5/15/2023 | Claire O'Brien | Meet with Z. Mitchell re April fee statement. | 0.5 | $1,250.00 | $625.00 |
| 5/15/2023 | Claire O'Brien | Second meeting with Z. Mitchell re April fee statement. | 0.5 | $1,250.00 | $625.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **20 - Fee statements and applications** | | | | | |
| 5/15/2023 | Kayla Chen | Call with C. O'Brien re fee guidelines and review and analyze docket filings for same. | 0.2 | $685.00 | $137.00 |
| 5/15/2023 | Rachel Slepoi | Communication with billing department re invoicing consistent with U.S. Trustee guidelines. | 0.4 | $775.00 | $310.00 |
| 5/15/2023 | Zachary Mitchell | Meet with C. O'Brien re US Trustee fee guidelines and privilege considerations. | 0.2 | $685.00 | $137.00 |
| 5/18/2023 | Claire O'Brien | Emails with J. St. Louis re April fee statement. | 0.1 | $1,250.00 | $125.00 |
| 5/19/2023 | Rachel Slepoi | Consult with Z. Mitchell re April fee statement. | 0.2 | $775.00 | $155.00 |
| 5/22/2023 | Claire O'Brien | Confer with Z. Mitchell re April fee statement. | 0.3 | $1,250.00 | $375.00 |
| 5/22/2023 | Rachel Slepoi | Assist Z. Mitchell re April fee statement draft. | 0.2 | $775.00 | $155.00 |
| 5/23/2023 | Kayla Chen | Call with Z. Mitchell re April Fee statement process. | 0.2 | $685.00 | $137.00 |
| 5/23/2023 | Rachel Slepoi | Manage invoice payment for March. | 0.1 | $775.00 | $77.50 |
| 5/23/2023 | Zachary Mitchell | Call with K. Chen re fee application procedure (.2); draft third fee statement (.9). | 1.1 | $685.00 | $753.50 |
| 5/25/2023 | Claire O'Brien | Review and analyze letter from Fee Examiner. | 0.6 | $1,250.00 | $750.00 |
| 5/25/2023 | Kayla Chen | Review and analyze fee examiner letter. | 0.2 | $685.00 | $137.00 |
| 5/25/2023 | Zachary Mitchell | Correspond with billing department re final invoice for April time. | 0.1 | $685.00 | $68.50 |
| 5/26/2023 | Zachary Mitchell | Draft fee statement for April 2023 using final fees and expenses from invoice. | 3.3 | $685.00 | $2,260.50 |
| 5/29/2023 | Claire O'Brien | Review draft of April 2023 fee statement. | 0.9 | $1,250.00 | $1,125.00 |
| 5/30/2023 | Rachel Slepoi | Call C. O'Brien re letter response to Fee Examiner memo. | 0.4 | $775.00 | $310.00 |
| 5/30/2023 | Zachary Mitchell | Correspond with Billing re expense entries in April fee statement (.2); update fee statement to include expense timekeepers (.6). | 0.8 | $685.00 | $548.00 |
| 5/31/2023 | Rachel Slepoi | Draft letter to Fee Examiner re first interim fee statement. | 0.9 | $775.00 | $697.50 |
| 5/31/2023 | Zachary Mitchell | Revise fee statement with expense information (.1); correspond with J. Selendy re edits to fee statement (.2); correspond with S. Ludovici re April fee statement (.3); finalize fee statement for filing (.6). | 1.2 | $685.00 | $822.00 |
| **Subtotal for: 20 - Fee statements and applications** | | | **12.5** | | **$10,408.00** |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30 - Case administration** | | | | | |
| 5/1/2023 | Temidayo Aganga-Willia | Weekly case team meeting with R. Slepoi, C. Obrien, A. Pugh, J. Selendy, Z. Mitchell and T. Goodrich regarding ongoing workstreams and upcoming discovery. | 1.8 | $1,435.00 | $2,583.00 |
| 5/1/2023 | Claire O'Brien | Attend weekly SGE team meeting re ongoing workstreams with T. Aganga-Williams, J. Selendy, R. Slepoi, Z. Mitchell, T. Seri, A. Pugh. | 1.8 | $1,250.00 | $2,250.00 |
| 5/1/2023 | Claire O'Brien | Revise case tracker with updated workstream status. | 0.3 | $1,250.00 | $375.00 |
| 5/1/2023 | Rachel Slepoi | Attend weekly meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, Z. Mitchell, A.Pugh, and T. Seri. | 1.0 | $775.00 | $775.00 |
| 5/1/2023 | Zachary Mitchell | Attend weekly team meeting with case team, including T. Aganga-Williams and J. Selendy, re upcoming discovery requests and workstream scheduling. | 1.0 | $685.00 | $685.00 |
| 5/1/2023 | Abbie Pugh | Attend weekly team meeting with T, Aganga-Williams, J. Selendy and others re litigation strategy. | 1.9 | $685.00 | $1,301.50 |
| 5/1/2023 | Tesla Seri | Attend weekly team meeting with J. Selendy, T. Aganga-Williams and others re discovery and upcoming work streams. | 1.8 | $570.00 | $1,026.00 |
| 5/1/2023 | Scott Siegel | Review and update case files. | 1.6 | $570.00 | $912.00 |
| 5/5/2023 | Jennifer M Selendy | Review and comment on team workstream plan. | 0.3 | $2,060.00 | $618.00 |
| 5/5/2023 | Scott Siegel | Review and update case files. | 1.3 | $570.00 | $741.00 |
| 5/8/2023 | Jennifer M Selendy | Lead weekly team meeting to overview workstreams. | 0.6 | $2,060.00 | $1,236.00 |
| 5/8/2023 | Temidayo Aganga-Willia | Attend weekly team meeting with J. Selendy, C. O'Brien, R. Slepoi, K. Chen, and A. Pugh regarding upcoming work streams. | 0.7 | $1,435.00 | $1,004.50 |
| 5/8/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, and others to discuss upcoming discovery and other workstreams. | 1.0 | $1,190.00 | $1,190.00 |
| 5/8/2023 | Claire O'Brien | Update case tracker with status of ongoing and future workstreams (1.0); attend weekly team meeting with J. Selendy, T. Aganga-Williams and others regarding ongoing workstreams (1.0). | 2.0 | $1,250.00 | $2,500.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30 - Case administration** | | | | | |
| 5/8/2023 | Kayla Chen | Review and analyze all timelines for internal workstreams (.2); prepare for weekly team meeting (.2); attend weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureno, R. Slepoi, A. Pugh, T. Goodrich (1.0). | 1.4 | $685.00 | $959.00 |
| 5/8/2023 | Rachel Slepoi | Attend weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureño, Z. Mitchell, K. Chen, A. Pugh, and T. Seri regarding strategy for discovery and other matters. | 0.8 | $775.00 | $620.00 |
| 5/8/2023 | Zachary Mitchell | Attend weekly SGE meeting with J. Selendy, T. Aganga-Williams and others re discovery strategy and workstreams. | 1.0 | $685.00 | $685.00 |
| 5/8/2023 | Abbie Pugh | Attend weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien and others re discovery and litigation strategy. | 0.7 | $685.00 | $479.50 |
| 5/8/2023 | Tesla Seri | Attend weekly meeting with J. Selendy, T. Aganga-Williams, and others to discuss case progress (1.0); review correspondence from C. O'Brien re weekly team meeting workstream tracker (.1). | 1.1 | $570.00 | $627.00 |
| 5/8/2023 | Scott Siegel | Review and organize files (.8); create binders of discovery documents for attorney review (5.2). | 6.0 | $570.00 | $3,420.00 |
| 5/9/2023 | Kayla Chen | Review and analyze Series B Holders' filings (.2); review and analyze other new docket filings (.3). | 0.5 | $685.00 | $342.50 |
| 5/10/2023 | Kayla Chen | Review and analyze new docket filings. | 0.1 | $685.00 | $68.50 |
| 5/11/2023 | Rachel Slepoi | Review notable recent docket filings by Preferred Equity. | 0.1 | $775.00 | $77.50 |
| 5/12/2023 | Rachel Slepoi | Emails with B. Stewart re finance workflow. | 0.1 | $775.00 | $77.50 |
| 5/15/2023 | Faith E. Gay | Attend weekly team status call with J. Selendy, T. Aganga-Williams and others (.5); confer with C. O'Brien and other team members re strategy questions (.6). | 1.1 | $2,060.00 | $2,266.00 |
| 5/15/2023 | Temidayo Aganga-Willi: | Attend weekly team meeting with J. Selendy, C. Obrien, R. Slepoi, K. Chen, A. Mon Cureno and Z. Mitchell re upcoming workstreams. | 0.5 | $1,435.00 | $717.50 |
| 5/15/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, K. Chen, and others to discuss third party discovery and discovery from the Series B Preferred Shareholders. | 0.5 | $1,190.00 | $595.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|

**30 - Case administration**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 5/15/2023 | Claire O'Brien | Attend weekly SGE internal meeting re ongoing workstreams including ongoing discovery for substantive consolidation litigation. | 1.3 | $1,250.00 | $1,625.00 |
| 5/15/2023 | Claire O'Brien | Update case tracker with workstream status. | 0.5 | $1,250.00 | $625.00 |
| 5/15/2023 | Kayla Chen | Review and update workstream case tracker (.1); attend weekly meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureno, Z. Mitchell, R. Slepoi and A. Pugh on ongoing workstreams (.5); meet with C. O'Brien, A. Mon Cureno, Z. Mitchell, R. Slepoi and A. Pugh re fact development strategy next workstreams (.8). | 1.5 | $685.00 | $1,027.50 |
| 5/15/2023 | Rachel Slepoi | Attend weekly team strategy meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureño, K. Chen, Z. Mitchell, and A. Pugh (0.5); discuss plan for core case issues strategy meeting with C. O'Brien, A. Mon Cureño, K. Chen, Z. Mitchell, A. Pugh (0.9). | 1.4 | $775.00 | $1,085.00 |
| 5/15/2023 | Zachary Mitchell | Attend weekly SGE team meeting with J. Selendy, T. Aganga-Williams, R. Slepoi, K. Chen, A. Mon Cureno, C. O'Brien, and A. Pugh re ongoing discovery workstreams and upcoming core factual issues presentation. | 1.3 | $685.00 | $890.50 |
| 5/15/2023 | Abbie Pugh | Weekly team meeting with C. O'Brien, A. Mon Cureno and others to discuss case strategy and discovery. | 0.5 | $685.00 | $342.50 |
| 5/17/2023 | Claire O'Brien | Call with J. Selendy re case administration matters. | 0.3 | $1,250.00 | $375.00 |
| 5/17/2023 | Kayla Chen | Correspond with managing clerks office on calendaring dates (.5), attend and take notes at May omnibus for any relevant case updates (.5), correspond with J. Selendy, T. Aganga-Williams and full team re same (.3). | 1.3 | $685.00 | $890.50 |
| 5/17/2023 | Scott Siegel | Review and update case files. | 0.5 | $570.00 | $285.00 |
| 5/18/2023 | Temidayo Aganga-Willia | Review draft task list. | 0.2 | $1,435.00 | $287.00 |
| 5/18/2023 | Claire O'Brien | Update case documents. | 2.0 | $1,250.00 | $2,500.00 |
| 5/18/2023 | Christopher Journey | Review of docket; download, review, and format 76 recent docket entries to update iManage docket folder. | 4.2 | $570.00 | $2,394.00 |
| 5/18/2023 | Scott Siegel | Review recent emails and update case files/folders on imanage. | 2.3 | $570.00 | $1,311.00 |
| 5/19/2023 | Jennifer M Selendy | Review budget for sub con litigation (.5); confer with White & Case re same (.3). | 0.8 | $2,060.00 | $1,648.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30  -  Case administration** | | | | | |
| 5/19/2023 | Claire O'Brien | Draft budgets for substantive consolidation litigation. | 0.4 | $1,250.00 | $500.00 |
| 5/19/2023 | Scott Siegel | Review and update case folders on Imanage. | 0.7 | $570.00 | $399.00 |
| 5/22/2023 | Temidayo Aganga-Willia | Meet with J. Selendy, C. O'Brien, A. Mon Cureno re subcon and discovery. | 0.9 | $1,435.00 | $1,291.50 |
| 5/22/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien and others (SGE) to discuss substantive consolidation and discovery. | 0.8 | $1,190.00 | $952.00 |
| 5/22/2023 | Claire O'Brien | Update case tracker with status of ongoing workstreams (.5), attend weekly SGE team meeting with J. Selendy, T. Aganga-Williams, and others re status and updates on ongoing workstreams (1.0), meet with R. Slepoi, A. Pugh, A. Mon Cureno, K. Chen, and Z. Mitchell re substantive consolidation workstreams (.5). | 2.0 | $1,250.00 | $2,500.00 |
| 5/22/2023 | Kayla Chen | Meet with C. O'Brien, A. Mon Cureno, R. Slepoi and others re key case issue workstreams (.3), Weekly team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien and others (.9). | 1.2 | $685.00 | $822.00 |
| 5/22/2023 | Rachel Slepoi | Meet C. O'Brien, A. Mon Cureño and others to discuss upcoming work product (0.3); meet J. Selendy, T. Aganga-Williams and others re strategy for subcon workstreams (0.9). | 1.2 | $775.00 | $930.00 |
| 5/22/2023 | Zachary Mitchell | Meet with C. O'Brien, K. Chen, A. Mon Cureno, and R. Slepoi re core factual issues (.5); attend weekly team meeting with SGE team, including J. Selendy and T. Aganga-Williams, on recent discovery requests and associated workstreams (.8). | 1.3 | $685.00 | $890.50 |
| 5/22/2023 | Tesla Seri | Attend weekly internal team meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, and others. | 1.0 | $570.00 | $570.00 |
| 5/22/2023 | Christopher Journey | File docket filings to iManage for attorney review. | 0.3 | $570.00 | $171.00 |
| 5/23/2023 | Scott Siegel | Review recent emails and update case files/folders on imanage. | 1.2 | $570.00 | $684.00 |
| 5/24/2023 | Zachary Mitchell | Discuss upcoming work product with C. O'Brien, A. Pugh, K. Chen, and T. Seri. | 0.2 | $685.00 | $137.00 |
| 5/24/2023 | Christopher Journey | File docket filings to iManage for attorney review. | 0.8 | $570.00 | $456.00 |
| 5/25/2023 | Jennifer M Selendy | Confer with C. O'Brien re protective order. | 0.6 | $2,060.00 | $1,236.00 |
| 5/25/2023 | Temidayo Aganga-Willia | Review protective order. | 0.3 | $1,435.00 | $430.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **30 - Case administration** | | | | | |
| 5/25/2023 | Claire O'Brien | Draft email to SGE team regarding status of ongoing workstreams and deadlines for upcoming litigation. | 1.2 | $1,250.00 | $1,500.00 |
| 5/25/2023 | Claire O'Brien | Review and analyze protective order. | 0.6 | $1,250.00 | $750.00 |
| 5/25/2023 | Rachel Slepoi | Review and revise pending workstreams email from C. O'Brien. | 0.3 | $775.00 | $232.50 |
| 5/25/2023 | Christopher Journey | File docket filings to iManage for attorney review. | 0.6 | $570.00 | $342.00 |
| 5/26/2023 | Temidayo Aganga-Willia | Communicate with J. Selendy, C. Obrien and Series B counsel regarding case protective order. | 0.2 | $1,435.00 | $287.00 |
| 5/26/2023 | Claire O'Brien | Email with counsel for equity holders and J. Selendy re protective order (.6), Review and execute joinder to PO (.3). | 0.9 | $1,250.00 | $1,125.00 |
| 5/26/2023 | Christopher Journey | Update docket folder with review of past month's filings. | 1.6 | $570.00 | $912.00 |
| 5/26/2023 | Scott Siegel | Review and update case files. | 1.3 | $570.00 | $741.00 |
| 5/29/2023 | Claire O'Brien | Email R. Slepoi, A. Mon Cureno, K. Chen, Z. Mitchell re status of workstreams. | 0.3 | $1,250.00 | $375.00 |
| 5/30/2023 | Temidayo Aganga-Willia | Communicate with C. O'Brien re outstanding tasks. | 0.2 | $1,435.00 | $287.00 |
| 5/30/2023 | Claire O'Brien | Email with T. Chen re production review database (.4), Email with J. Selendy and F. Gay re case strategy meeting (.4). | 0.8 | $1,250.00 | $1,000.00 |
| 5/30/2023 | Kayla Chen | Meet with C. O'Brien, R. Slepoi, Z. Mitchell and others for associates team meeting re workstreams. | 1.2 | $685.00 | $822.00 |
| 5/30/2023 | Christopher Journey | File docket filings to iManage for attorney review. | 1.9 | $570.00 | $1,083.00 |
| 5/30/2023 | Eric Cohen | Create Dropbox link for data transfer. | 0.1 | $350.00 | $35.00 |
| 5/31/2023 | Scott Siegel | Update case files. | 0.6 | $570.00 | $342.00 |
| **Subtotal for: 30 - Case administration** | | | **73.8** | | **$65,221.00** |

**40 - Case strategy**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/2/2023 | Temidayo Aganga-Willia | Call with S. Hershey, R. Slepoi, and A. Mon Cureno regarding upcoming filings (.4), Review court filings regarding substantive consolidation and related issues(1.3). | 1.7 | $1,435.00 | $2,439.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 5/2/2023 | Tesla Seri | Review correspondence from J. Selendy re Debtors' Motion Seeking Entry of Order Substantively Consolidating Estates. | 0.1 | $570.00 | $57.00 |
| 5/3/2023 | Temidayo Aganga-Willia | Meet with J. Selendy, A. Mon Cureno, C. O'Brien, Z. Mitchell, and White and Case team regarding Committee case strategy. | 0.4 | $1,435.00 | $574.00 |
| 5/3/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in call with White & Case, C. O'Brien, T. Aganga-Williams, and J. Selendy to discuss UCC case strategy and discovery. | 0.5 | $1,190.00 | $595.00 |
| 5/3/2023 | Claire O'Brien | Call with S. Hershey, J. Weedman, A. Mon Cureno, T. Aganga-Williams, J. Selendy, D. Turetsky re Committee case strategy (.4); call with K. Chen re class claim (.5). | 0.9 | $1,250.00 | $1,125.00 |
| 5/3/2023 | Kayla Chen | Call with C. O'Brien re all claims procedural mechanisms (.5); research and analyze litigation trusts and current Plan provided litigation trust (.7); research and analyze UCC Class Claim and related filings and statutory provisions (.9); draft memo re claims procedural mechanisms (2.1). | 5.2 | $685.00 | $3,562.00 |
| 5/4/2023 | Alvaro Rodrigo Mon-Cu | Review K.Chen research UCC class claim and potential litigation trust claims. | 0.2 | $1,190.00 | $238.00 |
| 5/4/2023 | Claire O'Brien | Review analysis of class claim and comment on the same. | 0.4 | $1,250.00 | $500.00 |
| 5/4/2023 | Kayla Chen | Correspond with C. O'Brien on claims procedures research (.2); draft and update memo re the same (3.3). | 3.5 | $685.00 | $2,397.50 |
| 5/9/2023 | Zachary Mitchell | Correspond with T. Aganga-Williams re legal standards for briefed legal issue. | 0.2 | $685.00 | $137.00 |
| 5/12/2023 | Temidayo Aganga-Willia | Review and analyze filing re equity committee requests. | 0.3 | $1,435.00 | $430.50 |
| 5/15/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in meeting with C. O'Brien, K. Chen, Z. Mitchell, R. Slepoi, and A. Pugh to discuss core case issues and case strategy. | 0.6 | $1,190.00 | $714.00 |
| 5/15/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in call with J. Selendy, T. Aganga-Williams, C. O'Brien, and White & Case to discuss case strategy and discovery. | 0.5 | $1,190.00 | $595.00 |
| 5/15/2023 | Claire O'Brien | Weekly call with J. Selendy, T. Aganga-Williams, A. Mon Cureno, and S. Hershey regarding Committee ongoing workstreams and strategy. | 0.5 | $1,250.00 | $625.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **40 - Case strategy** | | | | | |
| 5/15/2023 | Abbie Pugh | Team meeting with C. O'Brien, A. Mon Cureno and others re preparation for team strategy and analysis meeting. | 0.8 | $685.00 | $548.00 |
| 5/18/2023 | Temidayo Aganga-Willia | Call with S. Hershey regarding upcoming workstreams. | 0.4 | $1,435.00 | $574.00 |
| 5/22/2023 | Faith E. Gay | Attend Internal team strategy meeting with J. Selendy, T. Aganga-Williams and others re upcoming discovery. | 0.9 | $2,060.00 | $1,854.00 |
| 5/22/2023 | Jennifer M Selendy | Lead team meeting with F. Gay, T. Aganga-Williams, C. O.Brien and others to oversee workstreams and plan for next stage of discovery. | 0.7 | $2,060.00 | $1,442.00 |
| 5/22/2023 | Temidayo Aganga-Willia | Call with S. Hershey, J. Selendy, A. Mon Cureno, and C. O'Brien re upcoming workstreams and strategy. | 0.5 | $1,435.00 | $717.50 |
| 5/22/2023 | Temidayo Aganga-Willia | Communication with White and Case team regarding ongoing workstreams and strategy. | 0.2 | $1,435.00 | $287.00 |
| 5/22/2023 | Alvaro Rodrigo Mon-Cu | Draft email re strategy and response. | 0.2 | $1,190.00 | $238.00 |
| 5/22/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in meeting with J. Selendy, T. Aganga-Williams, C. O'Brien, and W&C team to discuss key case issues. | 0.5 | $1,190.00 | $595.00 |
| 5/22/2023 | Claire O'Brien | Call with S. Hershey, J. Selendy, A. Mon Cureno, and T. Aganga-Williams re ongoing workstreams. | 0.4 | $1,250.00 | $500.00 |
| 5/22/2023 | Zachary Mitchell | Draft and revise analysis regarding core case issues for team strategy and analysis meeting. | 2.0 | $685.00 | $1,370.00 |
| 5/22/2023 | Tesla Seri | Correspond with K. Chen re team fact development and strategy meeting. | 0.4 | $570.00 | $228.00 |
| 5/23/2023 | Alvaro Rodrigo Mon-Cu | Prepare product regarding core case issues for team strategy and analysis meeting (2.4). | 2.4 | $1,190.00 | $2,856.00 |
| 5/23/2023 | Claire O'Brien | Review and analyze documents for key case issues strategy meeting. | 4.8 | $1,250.00 | $6,000.00 |
| 5/23/2023 | Kayla Chen | Draft and revise work product analyzing core case issues for case strategy meeting (2.0), draft work product compilation for same (1.3). | 3.3 | $685.00 | $2,260.50 |
| 5/23/2023 | Zachary Mitchell | Draft work product for core factual and strategy issues meeting (2.3). | 2.3 | $685.00 | $1,575.50 |
| 5/23/2023 | Abbie Pugh | Continue drafting work product compilation re core case issues for team strategy and analysis meeting. | 2.0 | $685.00 | $1,370.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **40 - Case strategy** | | | | | |
| 5/24/2023 | Faith E. Gay | Review and analyze update materials from team core fact and strategy issues meeting (1.8); emails to J. Selendy, C. O'Brien and others re same (.5). | 2.3 | $2,060.00 | $4,738.00 |
| 5/24/2023 | Temidayo Aganga-Willia | Attend internal team fact development and strategy meeting re core case issues with J. Selendy, C. O'Brien, and others. | 3.2 | $1,435.00 | $4,592.00 |
| 5/24/2023 | Alvaro Rodrigo Mon-Cu | Attend internal team fact development and strategy meeting re core case issues with J. Selendy, T. Aganga-Williams, C. O'Brien, and others. | 3.0 | $1,190.00 | $3,570.00 |
| 5/24/2023 | Claire O'Brien | Attend internal team fact development and strategy meeting re core case issues with J. Selendy, T. Aganga-Williams, K. Chen and others (3.3), Prepare for case strategy and fact development meeting (.8). | 4.1 | $1,250.00 | $5,125.00 |
| 5/24/2023 | Kayla Chen | Draft and revise work product on core case issues for team strategy and analysis meeting (3.4), correspond with T. Seri re same (.2); attend internal team fact development and strategy meeting re core case issues with J. Selendy, T. Aganga-Williams, C. O'Brien, and others (3.2). | 6.8 | $685.00 | $4,658.00 |
| 5/24/2023 | Rachel Slepoi | Attend internal team fact development and strategy meeting re core case issues with J. Selendy, T. Aganga-Williams and others (3.1); prepare for same (0.2). | 3.2 | $775.00 | $2,480.00 |
| 5/24/2023 | Zachary Mitchell | Attend internal fact development and strategy meeting re core case issues with J. Selendy, T. Aganga-Williams, C. O'Brien and others. | 3.4 | $685.00 | $2,329.00 |
| 5/24/2023 | Abbie Pugh | Finalize work product re core case issues for team strategy and analysis meeting (1.4); team strategy and analysis meeting (3). | 4.4 | $685.00 | $3,014.00 |
| 5/24/2023 | Tesla Seri | Attend internal team fact development and strategy meeting re core case issues with J. Selendy, T. Aganga-Williams, C. O'Brien, and others. | 3.3 | $570.00 | $1,881.00 |
| 5/25/2023 | Jennifer M Selendy | Review and comment on renewed request by the Preferred Equity holders for a committee. | 0.6 | $2,060.00 | $1,236.00 |
| 5/25/2023 | Claire O'Brien | Call with S. Hershey re equity committee request letter. | 0.1 | $1,250.00 | $125.00 |
| 5/25/2023 | Claire O'Brien | Review and analyze Series B Preferred Holders renewed request for equity committee. | 1.5 | $1,250.00 | $1,875.00 |
| 5/26/2023 | Temidayo Aganga-Willia | Review UCC submissions re equity committee. | 0.3 | $1,435.00 | $430.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 5/26/2023 | Claire O'Brien | Call with S. Hershey re Committee's substantive consolidation litigation strategy. | 0.1 | $1,250.00 | $125.00 |
| 5/30/2023 | Temidayo Aganga-Willi; | Call with J. Weedman, S. Hershey, and C. O'Brien re upcoming workstreams and strategy. | 0.3 | $1,435.00 | $430.50 |
| 5/30/2023 | Claire O'Brien | Call with S. Hershey re Committee's litigation strategy. | 0.5 | $1,250.00 | $625.00 |
| 5/30/2023 | Claire O'Brien | Meet with R. Slepoi, Z. Mitchell, K. Chen, A. Pugh, and T. Seri re substantive consolidation document and law strategy and substance. | 1.6 | $1,250.00 | $2,000.00 |
| 5/30/2023 | Claire O'Brien | Attend standing call with S. Hershey, J. Weedman, and T. Aganga-Williams re case strategy. | 0.4 | $1,250.00 | $500.00 |
| 5/30/2023 | Rachel Slepoi | Meet C. O'Brien, K. Chen and others re strategy for briefing (1.1); discuss strategy for briefing re substantive consolidation with Z. Mitchell (0.2). | 1.3 | $775.00 | $1,007.50 |
| 5/31/2023 | Faith E. Gay | Review and analyze pleadings to date relating to core strategy and fact issues meeting re trial in July. | 2.2 | $2,060.00 | $4,532.00 |
| 5/31/2023 | Claire O'Brien | Call with J. Selendy re certain case strategy matters. | 0.4 | $1,250.00 | $500.00 |
| **Subtotal for:  40 - Case strategy** | | | **79.8** | | **$82,178.50** |
| **60 - Discovery and fact development** | | | | | |
| 5/1/2023 | Temidayo Aganga-Willi; | Review and analyze documents concerning Series B investors and debtors. | 1.8 | $1,435.00 | $2,583.00 |
| 5/1/2023 | Temidayo Aganga-Willi; | Call with S. Hershey regarding Court's discovery order. | 0.2 | $1,435.00 | $287.00 |
| 5/1/2023 | Rachel Slepoi | Update draft discovery requests per comments from C. O'Brien and T. Aganga-Williams (2.7); discuss draft discovery requests with T. Aganga-Williams, C. O'Brien, Z. Mitchell, A. Pugh, T. Seri (1.0). | 3.7 | $775.00 | $2,867.50 |
| 5/1/2023 | Zachary Mitchell | Revise RFPs to incorporate comments from C. O'Brien (1.2); meet with T. Aganga-Williams re revisions to RFPs and upcoming discovery requests (.8). | 2.0 | $685.00 | $1,370.00 |
| 5/1/2023 | Abbie Pugh | Review and analyze documents re draft discovery requests to Preferred equity holders (.5); discuss same with R. Slepoi and Z. Mitchell (.1); discuss fact development work product with T. Seri (.3). | 0.9 | $685.00 | $616.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/1/2023 | Tesla Seri | Confer with A. Pugh regarding fact development work product (.3); revise and edit fact development work product (3.1). | 3.4 | $570.00 | $1,938.00 |
| 5/2/2023 | Temidayo Aganga-Willia | Meet with R. Slepoi, A. Pugh, and A. Mon Cureno regarding discovery motions. | 1.0 | $1,435.00 | $1,435.00 |
| 5/2/2023 | Temidayo Aganga-Willia | Review and revise Series B investment work product compilation. | 1.6 | $1,435.00 | $2,296.00 |
| 5/2/2023 | Temidayo Aganga-Willia | Call with J. Selendy regarding upcoming discovery. | 0.4 | $1,435.00 | $574.00 |
| 5/2/2023 | Temidayo Aganga-Willia | Review filing concerning substantive consolidation, intercompany loans, and fraudulent transfer issues. | 1.0 | $1,435.00 | $1,435.00 |
| 5/2/2023 | Temidayo Aganga-Willia | Meet with C. O'Brien, A. Mon Cureno, Z. Mitchell, R. Slepoi, and A. Pugh re discovery requests. | 2.9 | $1,435.00 | $4,161.50 |
| 5/2/2023 | Alvaro Rodrigo Mon-Cu | Meet with R. Slepoi, A. Pugh, and T. Aganga-Williams to discuss first draft of RFPs for Westcap (1.4), Meet with C. O'Brien to discuss revisions to RFPs for Westcap (.5), Revise RFPs for Westcap to include requests for due diligence and financial model documents (.5), Call with C. O'Brien, T. Aganga-Williams, R. Slepoi, A. Pugh, and Z. Mitchell to discuss revised draft of RFPs for Westcap (2.7), Call with A. Pugh and R. Slepoi re revisions for RFPs for Westcap (1.4). | 6.5 | $1,190.00 | $7,735.00 |
| 5/2/2023 | Claire O'Brien | Strategy call with T. Aganga-Williams, A. Mon Cureno, Z. Mitchell, A. Pugh, and R. Slepoi re discovery requests for substantive consolidation (2.8); meet with T. Aganga-Williams re discovery requests for substantive consolidation (.2); meet with A. Mon Cureno re discovery requests for substantive consolidation (.3). | 3.3 | $1,250.00 | $4,125.00 |
| 5/2/2023 | Rachel Slepoi | Discuss latest draft discovery requests with T. Aganga-Williams, S. Hershey, and A. Mon Cureño (0.6); revise and review same with T. Aganga-Williams, A. Mon Cureño, and A. Pugh (0.9); implement revisions to draft requests collaborating with A. Mon Cureño and A. Pugh (1.4); revert to discuss edits to same with T. Aganga-Williams, A. Mon Cureño, C. O'Brien, A. Pugh, and Z. Mitchell (2.2); review and finalize discovery draft circulated by C. O'Brien (0.2). | 4.9 | $775.00 | $3,797.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **60 - Discovery and fact development** | | | | | |
| 5/2/2023 | Zachary Mitchell | Implement proposed revisions to draft RFPs with A. Mon Cureno and R. Slepoi (.6); meet with case team, including T. Aganga-Williams, to discuss edits to draft discovery requests and implement edits (2.6). | 3.2 | $685.00 | $2,192.00 |
| 5/2/2023 | Abbie Pugh | Review and analyze new production of documents from Debtors (.7); call with T. Aganga-Williams, R. Slepoi, and A. Mon Cureño re draft discovery requests (1.4); call with C. O'Brien, T. Aganga-Williams, R. Slepoi, A. Mon Cureño, and Z. Mitchell re revised draft discovery requests (2.5); call with R. Slepoi and A. Mon Cureño re revised draft discovery requests (1.3); review and analyze documents related to draft discovery requests (1). | 6.9 | $685.00 | $4,726.50 |
| 5/3/2023 | Jennifer M Selendy | Review and comment on draft 30(b)(6) notice. | 0.5 | $2,060.00 | $1,030.00 |
| 5/3/2023 | Temidayo Aganga-Willia | Review, analyze and revise discovery request concerning substantive consolidation. | 0.8 | $1,435.00 | $1,148.00 |
| 5/3/2023 | Temidayo Aganga-Willia | Meet with J. Selendy, A. Mon Cureno, and C. Obrien regarding discovery. | 0.5 | $1,435.00 | $717.50 |
| 5/3/2023 | Alvaro Rodrigo Mon-Cu | Attend and participate in call with C. O'Brien, T. Aganga-Williams, and J. Selendy to discuss Rule 2004 discovery. | 0.6 | $1,190.00 | $714.00 |
| 5/3/2023 | Alvaro Rodrigo Mon-Cu | Draft RFPs for Series B Preferred Holders. | 4.8 | $1,190.00 | $5,712.00 |
| 5/3/2023 | Claire O'Brien | Call with T. Aganga-Williams, J. Selendy, Z Mitchell, and A. Mon Cureno re discovery from preferred holders. | 0.9 | $1,250.00 | $1,125.00 |
| 5/3/2023 | Claire O'Brien | Draft 30b6 deposition notice for WestCap (2.4); revise draft of requests for admission (1.0). | 3.4 | $1,250.00 | $4,250.00 |
| 5/3/2023 | Zachary Mitchell | Revise RFPs to incorporate comments from J. Selendy and T. Aganga-Williams (.6); call with White & Case re Committee's discovery requests (.4); meet with C. O'Brien re discovery request assignments (.3); draft Requests for Admission (2.7). | 4.0 | $685.00 | $2,740.00 |
| 5/3/2023 | Abbie Pugh | Review and analyze core documents for substantive consolidation (1.3); draft summary of same (.1); review and analyze documents produced by Debtors for fact development (.6); discuss same with T. Seri (.1); call with C. O'Brien re discovery requests (.3). | 2.4 | $685.00 | $1,644.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **60 - Discovery and fact development** | | | | | |
| 5/3/2023 | Tesla Seri | Confer with A. Pugh regarding Celsius document review (.1); confer with C. O'Brien regarding Celsius document review (.1); review documents relating to WestCap (8.0); correspondence with Celsius team members re key documents summaries(.6). | 8.8 | $570.00 | $5,016.00 |
| 5/4/2023 | Temidayo Aganga-Willia | Review and revise discovery requests concerning Series B holders. | 2.4 | $1,435.00 | $3,444.00 |
| 5/4/2023 | Alvaro Rodrigo Mon-Cu | Review and revise discovery documents (RFAs, RFPs, and 30(b)(6) notices) to be served on Series B Preferred Holders (4.4); review draft R&O's to Series B Preferred Holders Interrogatories (1.3). | 5.7 | $1,190.00 | $6,783.00 |
| 5/4/2023 | Claire O'Brien | Email with J, Selendy, Z. Mitchell, K. Chen, and R. Slepoi re documents produced by Debtors (.6); review and revise discovery drafts to WestCap(.7). | 1.3 | $1,250.00 | $1,625.00 |
| 5/4/2023 | Kayla Chen | Review and analyze RFAs (.1); review and analyze documents produced in discovery (.3). | 0.4 | $685.00 | $274.00 |
| 5/4/2023 | Rachel Slepoi | Review latest drafts of discovery requests (0.4); review documents produced in discovery (0.6). | 1.0 | $775.00 | $775.00 |
| 5/4/2023 | Zachary Mitchell | Revise draft RFAs (2.9); meet with A. Zhang and T. Burke re draft RFAs (.3). | 3.2 | $685.00 | $2,192.00 |
| 5/4/2023 | Abbie Pugh | Research and analysis re written discovery requests and requests for production (1.1); review drafts of same (.1); discuss edits to same with T. Aganga-Williams. | 1.3 | $685.00 | $890.50 |
| 5/4/2023 | Tesla Seri | Review documents to identify key documents and categorize by issue (8.1); correspond with A. Pugh regarding document review and related work product (.2); draft summary of documents produced in discovery (.6); correspondence with R. Slepoi regarding key documents (.2). | 9.1 | $570.00 | $5,187.00 |
| 5/4/2023 | Andrew Zhang | Analyze investment documents for fact development purposes. | 1.4 | $630.00 | $882.00 |
| 5/4/2023 | Tyler Burke | Research Series B investment information (1.9); Communicate with Z. Mitchell re financial information for draft RFAs (0.3). | 2.2 | $685.00 | $1,507.00 |
| 5/5/2023 | Jennifer M Selendy | Review discovery requests served on the Committee by the Preferred Equity holders. | 0.9 | $2,060.00 | $1,854.00 |
| 5/5/2023 | Temidayo Aganga-Willia | Communication with S. Hershey re open discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/5/2023 | Temidayo Aganga-Willia | Review discovery requests from Series B holders. | 0.3 | $1,435.00 | $430.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/5/2023 | Temidayo Aganga-Willia | Reviewing CNL documents. | 0.3 | $1,435.00 | $430.50 |
| 5/5/2023 | Claire O'Brien | Draft documents related to Series B responses to UCC discovery requests. | 1.6 | $1,250.00 | $2,000.00 |
| 5/5/2023 | Claire O'Brien | Call with R. Slepoi re R&Os to discovery requests (.2); review and comment on draft R&Os to preferred equity RFPs (1.0); call with R. Slepoi, K. Chen, and Z. Mitchell re talking points for discovery meet-and-confer (.4); emails with S. Hershey and J. Selendy re discovery requests from Preferred Equity Holders (.8). | 2.4 | $1,250.00 | $3,000.00 |
| 5/5/2023 | Kayla Chen | Call with C. O'Brien, R. Slepoi, Z. Mitchell re discovery responses (.3); review and analyze Debtor and UCC subcon briefing for related work product (1.1). | 1.4 | $685.00 | $959.00 |
| 5/5/2023 | Kayla Chen | Review and analyze amended case management procedures for procedures re potential responses related to Series B discovery (.4); draft documents for the same (.3). | 0.7 | $685.00 | $479.50 |
| 5/5/2023 | Rachel Slepoi | Draft responses and objections to discovery requests (4.0); discuss same with C. O'Brien (0.2); discuss discovery with C. O'Brien, K. Chen, and Z. Mitchell (0.4); revise draft R&Os based on comments from C. O'Brien (0.5); review draft talking points circulated by Z. Mitchell (0.1). | 5.2 | $775.00 | $4,030.00 |
| 5/5/2023 | Zachary Mitchell | Meet with C. O'Brien, R. Slepoi, and K. Chen re requests served by Series B Preferred investors (.4); draft talking points for upcoming meet and confer with support and reasoning for Committee's RFPs (5.8). | 6.2 | $685.00 | $4,247.00 |
| 5/5/2023 | Abbie Pugh | Review draft talking points re discovery requests (.1); review and analyze documents from fact development re same (.1). | 0.2 | $685.00 | $137.00 |
| 5/5/2023 | Tesla Seri | Review documents to identify key documents and categorize by issue (6.10); correspond with Z. Mitchell and A. Pugh re discovery talking points (.2); review key documents for work product. (2.5). | 8.7 | $570.00 | $4,959.00 |
| 5/6/2023 | Zachary Mitchell | Draft discovery talking points for upcoming meet and confer. | 5.7 | $685.00 | $3,904.50 |
| 5/7/2023 | Jennifer M Selendy | Review and comment on responses and objections to the Preferred Equity holders' interrogatories and requests for production. | 1.2 | $2,060.00 | $2,472.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|

**60 - Discovery and fact development**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 5/7/2023 | Alvaro Rodrigo Mon-Cu | Revise talking points for anticipated discovery meet and confers with Series B Preferred Shareholders. | 0.9 | $1,190.00 | $1,071.00 |
| 5/7/2023 | Claire O'Brien | Review and revise draft responses and objections to discovery served by preferred equity holders (2.8); email with Z. Mitchell, A. Mon Cureno, and R. Slepoi regarding discovery requests for substantive consolidation (.4). | 3.2 | $1,250.00 | $4,000.00 |
| 5/7/2023 | Rachel Slepoi | Discuss revisions to draft discovery responses with C. O'Brien. | 0.1 | $775.00 | $77.50 |
| 5/7/2023 | Zachary Mitchell | Revise draft discovery talking points re RFPs to include potential tailoring of each request. | 0.6 | $685.00 | $411.00 |
| 5/7/2023 | Tesla Seri | Review and analyze documents to identify key documents and categorize by issue. | 2.8 | $570.00 | $1,596.00 |
| 5/8/2023 | Jennifer M Selendy | Review and comment on UCC responses and objections prepared by White & Case. | 0.6 | $2,060.00 | $1,236.00 |
| 5/8/2023 | Claire O'Brien | Confer with R. Slepoi re R&O drafts (.3); email with Series B Preferred Holders counsel regarding served discovery (.4); review and comment on responses and objections to series b preferred holders discovery requests (1.1). | 1.8 | $1,250.00 | $2,250.00 |
| 5/8/2023 | Kayla Chen | Research and analyze procedural mechanisms for responses related to Series B discovery (1.1); correspond with C. O'Brien re same (.1); research and analyze documents re same (.7). | 1.9 | $685.00 | $1,301.50 |
| 5/8/2023 | Rachel Slepoi | Discuss discovery responses with C. O'Brien (0.5); implement edits suggested by same (4.0). | 4.5 | $775.00 | $3,487.50 |
| 5/8/2023 | Zachary Mitchell | Revise draft discovery talking points. | 3.9 | $685.00 | $2,671.50 |
| 5/8/2023 | Abbie Pugh | Review and analyze documents for fact development (1.4); add to fact development work product re same (.1); prepare documents for production (.2); emails with C. O'Brien re same (.1). | 1.8 | $685.00 | $1,233.00 |
| 5/8/2023 | Abbie Pugh | Review, analyze, and compile documents for work product re preferred equity holders' documents (2.5);  emails with S. Siegel, R. Slepoi, and C. O'Brien re same (.4). | 2.9 | $685.00 | $1,986.50 |
| 5/8/2023 | Tesla Seri | Review and analyze documents to identify key documents and to categorize documents by issue. | 10.9 | $570.00 | $6,213.00 |
| 5/8/2023 | Eddie Rivera | Prepare binder and materials supporting attorney work product documents. | 2.1 | $570.00 | $1,197.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60  -  Discovery and fact development** | | | | | |
| 5/8/2023 | Yury La Fontaine | Manage data/files for discovery work product as requested by C. O'Brien for document production. | 0.5 | $350.00 | $175.00 |
| 5/8/2023 | Yury La Fontaine | Prepare documents as requested by A. Pugh for document production. | 1.2 | $350.00 | $420.00 |
| 5/9/2023 | Jennifer M Selendy | Coordination call with T. Aganga-Williams, C. O'Brien and White & Case re discovery responses. | 0.5 | $2,060.00 | $1,030.00 |
| 5/9/2023 | Temidayo Aganga-Willia | Call with S. Hershey, J. Weedman, J. Selendy and others re responses to discovery requests. | 0.6 | $1,435.00 | $861.00 |
| 5/9/2023 | Alvaro Rodrigo Mon-Cu | Review and revise talking points for upcoming discovery meet and confers with Series B Preferred Shareholders (4.0); attend and participate in call with J. Selendy, T. Aganga-Williams, C. O'Brien, R. Slepoi, and White & Case to discuss discovery responses (.6). | 4.6 | $1,190.00 | $5,474.00 |
| 5/9/2023 | Claire O'Brien | Call with S. Hershey, J. Weedman, J. Selendy, T. Aganga-Williams, R. Slepoi, A. Mon Cureno re responses to Preferred Equity discovery requests. | 0.6 | $1,250.00 | $750.00 |
| 5/9/2023 | Kayla Chen | Correspond with C. O'Brien and A. Pugh re documents produced in discovery (.6); review and analyze documents produced in discovery (2.6). | 3.2 | $685.00 | $2,192.00 |
| 5/9/2023 | Rachel Slepoi | Meet J. Selendy, T. Aganga-Williams, C. O'Brien, A. Mon Cureño, J. Weedman, and S. Hershey to discuss responses to discovery requests (0.6); discuss outstanding discovery tasks with C. O'Brien and Z. Mitchell (0.1). | 0.7 | $775.00 | $542.50 |
| 5/9/2023 | Abbie Pugh | Correspond with T. Burke and K. Chen re documents concerning Series B investment. | 0.3 | $685.00 | $205.50 |
| 5/9/2023 | Tesla Seri | Review documents to identify key documents and to categorize documents by issue (8.3); draft and distribute key documents internal summary. (.3). | 8.6 | $570.00 | $4,902.00 |
| 5/10/2023 | Temidayo Aganga-Willia | Meeting with J. Selendy, C. Obrien and A. Mon Cureno re discovery requests. | 0.5 | $1,435.00 | $717.50 |
| 5/10/2023 | Alvaro Rodrigo Mon-Cu | Review and revise talking points for upcoming meet and confers with Series B Preferred Shareholders (3.7); attend and participate in call with C. O'Brien, J. Selendy, and T. Aganga-Williams re Rule 2004 discovery (.2). | 3.9 | $1,190.00 | $4,641.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **60 - Discovery and fact development** | | | | | |
| 5/10/2023 | Claire O'Brien | Review and revise draft R&Os to preferred equity discovery requests. | 2.1 | $1,250.00 | $2,625.00 |
| 5/10/2023 | Kayla Chen | Call with R. Slepoi, Z. Mitchell, A. Pugh, T. Goodrich re discovery related to Series B Holders (.8); review notable documents from discovery (1.0); draft and send discovery summary to J. Selendy, T. Aganga-Williams and full team (.4). | 2.2 | $685.00 | $1,507.00 |
| 5/10/2023 | Rachel Slepoi | Review notable documents (0.7); meet A. Pugh, Z. Mitchell, and K. Chen re document review (0.8); revise and combine discovery responses (3.0). | 4.5 | $775.00 | $3,487.50 |
| 5/10/2023 | Zachary Mitchell | Review and analyze hot documents (1.2); call with A. Pugh, R. Slepoi, and K. Chen re document review (.8). | 2.0 | $685.00 | $1,370.00 |
| 5/10/2023 | Abbie Pugh | Review and analyze documents produced by Debtors for fact development (2.5); update draft work product re same (.2); call with T. Seri re fact development and strategy for analysis of documents (2.2). | 4.9 | $685.00 | $3,356.50 |
| 5/10/2023 | Tesla Seri | Review documents to identify key documents and to categorize documents by issue (9.7); meet with A. Pugh re document review strategy (2.3). | 12.0 | $570.00 | $6,840.00 |
| 5/11/2023 | Temidayo Aganga-Willia | Call with A. Mon Cureno re discovery filing. | 0.1 | $1,435.00 | $143.50 |
| 5/11/2023 | Temidayo Aganga-Willia | Revise discovery responses and objections concerning Series B. | 0.3 | $1,435.00 | $430.50 |
| 5/11/2023 | Alvaro Rodrigo Mon-Cu | Review and revise talking points for upcoming meet and confers with Series B Preferred Shareholders. | 0.5 | $1,190.00 | $595.00 |
| 5/11/2023 | Claire O'Brien | Email with J. Selendy, S. Hershey, and R. Slepoi re R&Os to Series B Preferred Holders' discovery requests (.6); review Series B Preferred Holders' R&Os to 30b6 deposition notices (.6). | 1.0 | $1,250.00 | $1,250.00 |
| 5/11/2023 | Kayla Chen | Review and analyze documents produced in discovery. | 0.3 | $685.00 | $205.50 |
| 5/11/2023 | Rachel Slepoi | Revise and finalize draft discovery responses. | 1.0 | $775.00 | $775.00 |
| 5/11/2023 | Zachary Mitchell | Revise draft discovery talking points to implement edits from A. Mon Cureno. | 0.9 | $685.00 | $616.50 |
| 5/11/2023 | Tesla Seri | Review documents to identify and categorize key communications (11.4), Draft key document summary (.6). | 12.0 | $570.00 | $6,840.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/12/2023 | Jennifer M Selendy | Review Preferred Equity holders' responses and objections and strategize for meet and confer. | 0.4 | $2,060.00 | $824.00 |
| 5/12/2023 | Jennifer M Selendy | Finalize UCC responses and objections. | 0.4 | $2,060.00 | $824.00 |
| 5/12/2023 | Kayla Chen | Review and analyze documents produced in discovery. | 0.3 | $685.00 | $205.50 |
| 5/12/2023 | Kayla Chen | Review and analyze work product for potential responses to Series B discovery. | 0.3 | $685.00 | $205.50 |
| 5/12/2023 | Zachary Mitchell | Review hot documents (.6); update work product with documents produced in discovery (1.6); revise discovery talking points to incorporate edits from A. Mon Cureno (3.9); draft summary of document review scope (.6). | 6.7 | $685.00 | $4,589.50 |
| 5/12/2023 | Abbie Pugh | Update fact development work product (.1); review and analyze documents sent by T. Seri for same (.1). | 0.2 | $685.00 | $137.00 |
| 5/12/2023 | Tesla Seri | Review documents to identify key communications and organize them into categories (8.0); draft key document summary (.3); edit key document work product (1.2). | 9.7 | $570.00 | $5,529.00 |
| 5/13/2023 | Zachary Mitchell | Revise draft discovery talking points. | 5.5 | $685.00 | $3,767.50 |
| 5/14/2023 | Alvaro Rodrigo Mon-Cu | Revise talking points for meet and confer with Series B Preferred Shareholders. | 2.0 | $1,190.00 | $2,380.00 |
| 5/14/2023 | Zachary Mitchell | Revise meet and confer talking points. | 1.7 | $685.00 | $1,164.50 |
| 5/15/2023 | Temidayo Aganga-Willia | Call with S. Hershey re subcon discovery. | 0.4 | $1,435.00 | $574.00 |
| 5/15/2023 | Temidayo Aganga-Willia | Review substantive consolidation-related discovery filings. | 2.0 | $1,435.00 | $2,870.00 |
| 5/15/2023 | Claire O'Brien | Draft work product for core case issues strategy meeting. | 0.5 | $1,250.00 | $625.00 |
| 5/15/2023 | Kayla Chen | Review and analyze documents for subcon arguments. | 0.8 | $685.00 | $548.00 |
| 5/15/2023 | Zachary Mitchell | Prepare substantive materials for core factual and strategy issues meeting. | 1.2 | $685.00 | $822.00 |
| 5/15/2023 | Zachary Mitchell | Revise discovery talking points to incorporate revisions from A. Mon Cureno. | 1.8 | $685.00 | $1,233.00 |
| 5/16/2023 | Temidayo Aganga-Willia | Review and analyze talking points re meet and confer (.8); prepare for meet and confer with series B holders (1.8). | 2.6 | $1,435.00 | $3,731.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/16/2023 | Alvaro Rodrigo Mon-Cu | Revise and edit talking points for meet and confer with Series B Preferred Shareholders (1.1); call with C. O'Brien to discuss strategy re meet and confer with Series B Preferred Shareholders. (.5). | 1.6 | $1,190.00 | $1,904.00 |
| 5/16/2023 | Claire O'Brien | Call with A. Mon Cureno re Series B Preferred Holders' R&Os to substantive consolidation discovery requests (.6); prepare for meet-and-confer with Series B Preferred Holders regarding discovery requests for substantive consolidation (2.9); confer with A. Pugh re interesting documents (.1). | 3.6 | $1,250.00 | $4,500.00 |
| 5/16/2023 | Claire O'Brien | Review and analyze documents for core case issues meeting. | 1.1 | $1,250.00 | $1,375.00 |
| 5/16/2023 | Kayla Chen | Review and analyze documents regarding core case issues for team strategy and analysis meeting. | 0.4 | $685.00 | $274.00 |
| 5/16/2023 | Kayla Chen | Draft potential responses to Series B Preferred Holders discovery. | 0.2 | $685.00 | $137.00 |
| 5/16/2023 | Abbie Pugh | Review and analyze documents produced by Debtors for fact development (4.9); draft email to team analyzing same (.1); draft analysis of documents for fact development work product (.5). | 5.5 | $685.00 | $3,767.50 |
| 5/16/2023 | Abbie Pugh | Email correspondence with T. Chen re Relativity database (.3); troubleshoot document database issues and identify newly-produced documents and translation information re same (.5). | 0.8 | $685.00 | $548.00 |
| 5/16/2023 | Abbie Pugh | Draft analysis of fact development regarding core case issues for team strategy and analysis meeting. | 0.3 | $685.00 | $205.50 |
| 5/16/2023 | Tesla Seri | Review correspondence from A. Pugh re pref communications (.1); correspondence with K. Chen re pref due diligence (.1). | 0.2 | $570.00 | $114.00 |
| 5/17/2023 | Jennifer M Selendy | Review notable documents relating to Preferred Equity holders' investment. | 3.2 | $2,060.00 | $6,592.00 |
| 5/17/2023 | Temidayo Aganga-Willia | Preparation regarding upcoming meet and confer. | 2.1 | $1,435.00 | $3,013.50 |
| 5/17/2023 | Temidayo Aganga-Willia | Meet and confer with debtors re substantive consolidation discovery. | 0.5 | $1,435.00 | $717.50 |
| 5/17/2023 | Temidayo Aganga-Willia | Call with S. Hershey, C. O'Brien and J. Weedman re upcoming workstreams. | 0.2 | $1,435.00 | $287.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/17/2023 | Temidayo Aganga-Willia | Meeting with C. Brien and A. Mon Cureno regarding preparation for meet and confer with Series B. | 0.6 | $1,435.00 | $861.00 |
| 5/17/2023 | Temidayo Aganga-Willia | Meet and confer with Series B Preferred Holders Counsel re substantive consolidation discovery. | 1.5 | $1,435.00 | $2,152.50 |
| 5/17/2023 | Temidayo Aganga-Willia | Review document summaries related to Series B Pref. | 1.1 | $1,435.00 | $1,578.50 |
| 5/17/2023 | Alvaro Rodrigo Mon-Cu | Meet with C. O'Brien and T. Aganga-Williams to discuss strategy for meet and confer with Series B Preferred Shareholders (.5); attend and participate in meet and confer with C. O'Brien, J. Selendy, Z. Mitchell, T. Aganga-Williams, W&C, and Series B Preferred Shareholders (1.8); attend and participate in call with S. Hershey of White and Case, J. Selendy, and T. Aganga-Williams to discuss discovery for Series B Preferred Shareholders (.5); research timing requirements for Rule 2004 discovery and UCC standing requirements for bankruptcy claims (1.9). | 4.7 | $1,190.00 | $5,593.00 |
| 5/17/2023 | Claire O'Brien | Review and analyze documents for core case issues meeting. | 0.4 | $1,250.00 | $500.00 |
| 5/17/2023 | Claire O'Brien | Prepare for meet-and-confer with counsel for Series B holders (.6); meeting with T. Aganga-Williams and A. Mon Cureno re prep for meet-and-confer with Series B Holders (.6); attend meet-and-confer with Series B Holders regarding substantive consolidation discovery requests (1.5); attend meet-and-confer with debtors regarding discovery and R&Os exchanged between debtors and UCC (.6). | 3.4 | $1,250.00 | $4,250.00 |
| 5/17/2023 | Kayla Chen | Review and analyze documents for meet and confer with Series B Holders (.5), review and analyze docuemnts re core case issues for team strategy and analysis meeting (2.2) call with T. Goodrich re same (.5). | 3.2 | $685.00 | $2,192.00 |
| 5/17/2023 | Kayla Chen | Draft potential responses to Series B Preferred Holders discovery. | 0.8 | $685.00 | $548.00 |
| 5/17/2023 | Rachel Slepoi | Review notable documents. | 0.1 | $775.00 | $77.50 |
| 5/17/2023 | Zachary Mitchell | Attend meet-and-confer re discovery requests under Scheduling Order. | 2.2 | $685.00 | $1,507.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **60 - Discovery and fact development** | | | | | |
| 5/17/2023 | Abbie Pugh | Review and analyze documents for fact development (1.7); draft summary of same (.4); call with T. Seri re strategy for review and analysis of newly produced documents for fact development (.5). | 2.6 | $685.00 | $1,781.00 |
| 5/17/2023 | Tesla Seri | Meet with K. Chen re documents for core case issues for team strategy and analysis meeting (.5), Correspond with K. Chen regarding Preferred Equity holders' documents for same (.4), Revise work product regarding same (.4), Review and analyze documents produced by Debtors regarding same (5.2). | 6.5 | $570.00 | $3,705.00 |
| 5/17/2023 | Tesla Seri | Meet with A. Pugh re document review. | 0.5 | $570.00 | $285.00 |
| 5/17/2023 | Tesla Seri | Review and analyze documents produced by Debtors regarding Preferred Equity holders' investment process. | 4.8 | $570.00 | $2,736.00 |
| 5/17/2023 | Tesla Seri | Correspondence with K. Chen regarding Preferred Equity holders' investment process and due diligence. | 0.4 | $570.00 | $228.00 |
| 5/18/2023 | Temidayo Aganga-Willia | Review documents circulated from S. Hershey. | 0.4 | $1,435.00 | $574.00 |
| 5/18/2023 | Temidayo Aganga-Willia | Research re 2004 motions. | 0.3 | $1,435.00 | $430.50 |
| 5/18/2023 | Temidayo Aganga-Willia | Communicate with counsel to Series B holders regarding ongoing discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/18/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze documents regarding core case issues for team strategy and analysis meeting. | 3.3 | $1,190.00 | $3,927.00 |
| 5/18/2023 | Claire O'Brien | Call with A. Mon Cureno re discovery strategy (.4), Review and revise draft letter memorializing May 17 meet and confer (1.0). | 1.4 | $1,250.00 | $1,750.00 |
| 5/18/2023 | Kayla Chen | Review and analyze documents re core case issues for team strategy and analysis meeting (3.7); draft work product of key documents re same (2.7). | 6.4 | $685.00 | $4,384.00 |
| 5/18/2023 | Zachary Mitchell | Draft meet-and-confer memorialization letter. | 3.5 | $685.00 | $2,397.50 |
| 5/18/2023 | Abbie Pugh | Draft analysis of documents for fact development work product. | 0.3 | $685.00 | $205.50 |
| 5/18/2023 | Tesla Seri | Review documents pertaining to substantive consolidation (8.0), Correspond with K. Chen re substantive consolidation matters (.3). | 8.3 | $570.00 | $4,731.00 |
| 5/18/2023 | Tesla Seri | Edit fact development work product. | 4.0 | $570.00 | $2,280.00 |
| 5/19/2023 | Jennifer M Selendy | Review and comment on letter memorializing discovery negotiations. | 0.8 | $2,060.00 | $1,648.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60  -  Discovery and fact development** | | | | | |
| 5/19/2023 | Temidayo Aganga-Willia | Review and revise letter memorializing meet and confer. | 0.3 | $1,435.00 | $430.50 |
| 5/19/2023 | Claire O'Brien | Meet with Z. Mitchell re letter memorializing meet-and-confer (.4), Draft emails to counsel for Series B Preferred Holders re meet-and-confer (.4), Review and edit letter memorializing meet-and-confer with counsel for Series B Preferred Holders (2.9). | 3.7 | $1,250.00 | $4,625.00 |
| 5/19/2023 | Claire O'Brien | Call with T. Seri, K. Chen, and A. Pugh re documents for core case strategy meeting. | 0.7 | $1,250.00 | $875.00 |
| 5/19/2023 | Kayla Chen | Review and analyze documents re core case issues for team strategy and analysis meeting. | 1.8 | $685.00 | $1,233.00 |
| 5/19/2023 | Zachary Mitchell | Meet with C. O'Brien re revision to meet and confer memorialization letter (.3); revise meet-and-confer letter (.5). | 0.8 | $685.00 | $548.00 |
| 5/19/2023 | Tesla Seri | Correspond with K. Chen and A. Pugh regarding key documents for substantive consolidation matters. (1.0), Meet with C. O'Brien, K. Chen and A. Pugh regarding substantive consolidation issues. (.8). | 1.8 | $570.00 | $1,026.00 |
| 5/19/2023 | Tesla Seri | Review documents to identify key communications. | 10.2 | $570.00 | $5,814.00 |
| 5/20/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze documents regarding core case issues for team strategy and analysis meeting. | 5.7 | $1,190.00 | $6,783.00 |
| 5/20/2023 | Claire O'Brien | Review and analyze documents for key case issues strategy meeting. | 4.4 | $1,250.00 | $5,500.00 |
| 5/20/2023 | Kayla Chen | Review and analyze documents for core case issues for team strategy and analysis meeting. | 5.1 | $685.00 | $3,493.50 |
| 5/20/2023 | Abbie Pugh | Review and analyze documents regarding core case issues for team strategy and analysis meeting (1.1); correspond with C. O'Brien re same (.1); draft email to team re same (.2). | 1.4 | $685.00 | $959.00 |
| 5/20/2023 | Tesla Seri | Review documents to identify key communications. | 12.0 | $570.00 | $6,840.00 |
| 5/21/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze documents regarding core case issues for team strategy and analysis meeting. | 3.1 | $1,190.00 | $3,689.00 |
| 5/21/2023 | Claire O'Brien | Review and analyze documents for core factual and strategy issues meeting. | 3.2 | $1,250.00 | $4,000.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 -** | **Discovery and fact development** | | | | |
| 5/21/2023 | Kayla Chen | Draft potential responses to Series B discovery (2.8), research legal standards and requirements for same (.8), correspond with C. O'Brien re same (.3). | 3.9 | $685.00 | $2,671.50 |
| 5/21/2023 | Zachary Mitchell | Review documents related to Series B Preferred Equity Holders' investment for core factual and strategy issues meeting. | 0.5 | $685.00 | $342.50 |
| 5/21/2023 | Tesla Seri | Review documents to identify key communications (7.2), Draft key documents summary (1.9),Correspond with internal team re key documents summary (.1). | 9.2 | $570.00 | $5,244.00 |
| 5/22/2023 | Faith E. Gay | Review possible discovery to be taken in near future. | 1.3 | $2,060.00 | $2,678.00 |
| 5/22/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze documents to prepare related work product regarding core case issues for team strategy and analysis meeting. | 3.2 | $1,190.00 | $3,808.00 |
| 5/22/2023 | Alvaro Rodrigo Mon-Cu | Review discovery correspondence from Series B Preferred Shareholders. | 0.2 | $1,190.00 | $238.00 |
| 5/22/2023 | Claire O'Brien | Confer with K. Chen re 2004 discovery. | 0.4 | $1,250.00 | $500.00 |
| 5/22/2023 | Claire O'Brien | Draft email to counsel for Series B Preferred Holders re meet-and-confer (.4), Review letter from Series B Preferred Holders re meet-and-confer (.2). | 0.6 | $1,250.00 | $750.00 |
| 5/22/2023 | Claire O'Brien | Review and analyze documents for core case issues strategy meeting. | 3.6 | $1,250.00 | $4,500.00 |
| 5/22/2023 | Kayla Chen | Call with T. Seri re issues related to Series B (.2), review and analyze key documents (2.8). | 3.0 | $685.00 | $2,055.00 |
| 5/22/2023 | Kayla Chen | Draft potential responses to Series B discovery. | 3.1 | $685.00 | $2,123.50 |
| 5/22/2023 | Kayla Chen | Review response to meet and confer letter. | 0.2 | $685.00 | $137.00 |
| 5/22/2023 | Rachel Slepoi | Review and analyze notable documents elevated by T. Seri. | 0.2 | $775.00 | $155.00 |
| 5/22/2023 | Abbie Pugh | Review and analyze documents regarding core case issues for team strategy and analysis meeting (.5); draft analysis re same (.2). | 0.7 | $685.00 | $479.50 |
| 5/22/2023 | Abbie Pugh | Email correspondence with T. Chen re Relativity database (.3); set up coding layout for document review (.5); call with T. Seri re workflow for preferred equity document review (.3). | 1.1 | $685.00 | $753.50 |
| 5/22/2023 | Tesla Seri | Edit fact development work product (3.2), Correspond with internal team re notable documents (.3). | 3.5 | $570.00 | $1,995.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/22/2023 | Tesla Seri | Review and analyze documents for core case issues strategy meeting. | 5.9 | $570.00 | $3,363.00 |
| 5/23/2023 | Jennifer M Selendy | Review and edit draft response letter to Preferred Equity holders re meet and confer; review and comment on engagement letter with UCC. | 0.5 | $2,060.00 | $1,030.00 |
| 5/23/2023 | Temidayo Aganga-Willia | Correspondence with Series B holders regarding discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/23/2023 | Alvaro Rodrigo Mon-Cu | Draft internal email re discovery strategy and response for Series B Preferred Shareholders. | 0.4 | $1,190.00 | $476.00 |
| 5/23/2023 | Alvaro Rodrigo Mon-Cu | Review and analyze documents for core case. | 4.1 | $1,190.00 | $4,879.00 |
| 5/23/2023 | Claire O'Brien | Meet with J. Selendy re response to counsel for Series B Preferred Holders (1.0), Draft response to counsel for Series B preferred holders re discovery (2.1), Review and analyze letter from counsel for Series B Preferred Holders (.6). | 3.7 | $1,250.00 | $4,625.00 |
| 5/23/2023 | Kayla Chen | Call with A. Pugh re search terms (1.3), meet with C. O'Brien re same (.3), correspond with C. O'Brien re same (.2). | 1.8 | $685.00 | $1,233.00 |
| 5/23/2023 | Kayla Chen | Review and analyze documents for core strategy and fact development issue meeting. | 5.5 | $685.00 | $3,767.50 |
| 5/23/2023 | Rachel Slepoi | Review and analyze key documents for core case issues meeting. | 3.2 | $775.00 | $2,480.00 |
| 5/23/2023 | Zachary Mitchell | Draft discovery review work product. | 0.6 | $685.00 | $411.00 |
| 5/23/2023 | Zachary Mitchell | Review documents to prepare for upcoming core factual issues meeting. | 3.5 | $685.00 | $2,397.50 |
| 5/23/2023 | Abbie Pugh | Call with K. Chen re search terms for document requests (.4); draft analysis of documents and add to fact development work product (.2). | 0.6 | $685.00 | $411.00 |
| 5/23/2023 | Abbie Pugh | Review and analyze documents regarding core case issues for team strategy and analysis meeting. | 5.1 | $685.00 | $3,493.50 |
| 5/24/2023 | Claire O'Brien | Emails with review attorney team regarding substance and timeline of substantive consolidation litigation document review. | 1.0 | $1,250.00 | $1,250.00 |
| 5/24/2023 | Claire O'Brien | Revise email response to Series B Preferred Holders re discovery. | 0.2 | $1,250.00 | $250.00 |
| 5/24/2023 | Zachary Mitchell | Update fact development work product with documents (.5); draft discovery review work product (.9). | 1.4 | $685.00 | $959.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/24/2023 | Abbie Pugh | Review and analyze documents for fact development (2.7); draft analysis of same and add to fact development work product (.5); draft email to C. O'Brien re analysis of document for fact development (.1). | 3.3 | $685.00 | $2,260.50 |
| 5/24/2023 | Tesla Seri | Review and analyze documents. | 7.6 | $570.00 | $4,332.00 |
| 5/25/2023 | Jennifer M Selendy | Review and comment on team's analysis and documents re discovery issues relating to regulatory requirements. | 0.6 | $2,060.00 | $1,236.00 |
| 5/25/2023 | Jennifer M Selendy | Confer with S. Hershey and C. O'Brien re response to Preferred Equity holders. | 0.6 | $2,060.00 | $1,236.00 |
| 5/25/2023 | Claire O'Brien | Call with S. Hershey re response to Series B Preferred Holders. | 0.4 | $1,250.00 | $500.00 |
| 5/25/2023 | Claire O'Brien | Call with Z. Mitchell, T. Agard, L. Sawczuk, and R. Abel re substantive consolidation document review. | 0.5 | $1,250.00 | $625.00 |
| 5/25/2023 | Zachary Mitchell | Call with A. Pugh and T. Seri re discovery review work product (.9); meet with R. Abel, T. Agard, L. Sawczuk and C. O'Brien re document review process (.5); prepare summary of discovery review (.4); draft discovery review work product (5.3). | 7.1 | $685.00 | $4,863.50 |
| 5/25/2023 | Abbie Pugh | Review and analyze documents for fact development (.2); draft notes re strategy for document review and analysis (.2); call with T. Seri and Z. Mitchell re same (.9). | 1.3 | $685.00 | $890.50 |
| 5/25/2023 | Tesla Seri | Meet with Z. Mitchel and A. Pugh re document review work product. | 0.9 | $570.00 | $513.00 |
| 5/25/2023 | Tesla Seri | Review and analyze documents produced in discovery. | 9.1 | $570.00 | $5,187.00 |
| 5/25/2023 | Lara Sawczuk | Meet with C. O'Brien to discuss substantive consolidation and related discovery. | 0.4 | $400.00 | $160.00 |
| 5/25/2023 | Lara Sawczuk | Review and analyze case filings for substantive consolidation document review. | 2.8 | $400.00 | $1,120.00 |
| 5/25/2023 | Robert Abel | Meet with T Agard, L. Sawczuk, Z. Mitchell, and C. O'Brien regarding offensive document review. | 0.4 | $400.00 | $160.00 |
| 5/25/2023 | Robert Abel | Review offensive document review work product for document review re preferred equity. | 3.3 | $400.00 | $1,320.00 |
| 5/25/2023 | Toni Agard | Call with C. O'Brien, Z. Mitchell and others re offensive discovery. | 0.4 | $400.00 | $160.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/25/2023 | Toni Agard | Review and analyze case filings for substantive consolidation and preferred equity document review. | 7.3 | $400.00 | $2,920.00 |
| 5/26/2023 | Temidayo Aganga-Willi | Review and analyze communications from Series B counsel re discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/26/2023 | Claire O'Brien | Email with S. Hershey re production (.3), Email with counsel for equity holders re production (.2). | 0.5 | $1,250.00 | $625.00 |
| 5/26/2023 | Zachary Mitchell | Draft document review work product for staff attorney team. | 3.5 | $685.00 | $2,397.50 |
| 5/26/2023 | Abbie Pugh | Review and analyze documents produced by Series B preferred equity holders (.4); draft analysis of same and add to fact development work product (.1). | 0.5 | $685.00 | $342.50 |
| 5/26/2023 | Tesla Seri | Meet with A. Pugh and K. Chen re Series B Preferred Holders (.2), Meet with K. Chen re Series B Preferred Holders (.1), Review documents produced in discovery (6.9). | 7.2 | $570.00 | $4,104.00 |
| 5/26/2023 | Lara Sawczuk | Review and analyze case filings to prepare for substantive consolidation document review. | 2.0 | $400.00 | $800.00 |
| 5/26/2023 | Robert Abel | Review and analyze case filings to prepare for substantive consolidation document review. | 5.7 | $400.00 | $2,280.00 |
| 5/26/2023 | Toni Agard | Review and analyze case filings to prepare for substantive consolidation document review. | 8.0 | $400.00 | $3,200.00 |
| 5/27/2023 | Tesla Seri | Review documents to identify key communications (5.3), Correspond with C. O'Brien re discovery search terms (.2). | 5.5 | $570.00 | $3,135.00 |
| 5/28/2023 | Temidayo Aganga-Willi | Respond to Series B share holders re discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/28/2023 | Temidayo Aganga-Willi | Communicate with C. Obrien regarding discovery issues. | 0.2 | $1,435.00 | $287.00 |
| 5/28/2023 | Claire O'Brien | Draft email response to counsel for WestCap re collection. | 1.3 | $1,250.00 | $1,625.00 |
| 5/28/2023 | Tesla Seri | Review documents to identify key communications (10.4), Correspond with C. O'Brien re discovery requests (.2). | 10.6 | $570.00 | $6,042.00 |
| 5/29/2023 | Jennifer M Selendy | Review notable documents for sub con motions. | 2.5 | $2,060.00 | $5,150.00 |
| 5/29/2023 | Tesla Seri | Review documents to identify key communications. | 3.9 | $570.00 | $2,223.00 |
| 5/29/2023 | Lara Sawczuk | Review and analyze case filings for substantive consolidation document review. | 0.7 | $400.00 | $280.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60  -  Discovery and fact development** | | | | | |
| 5/29/2023 | Toni Agard | Review and analyze case filings for substantive consolidation document review. | 3.5 | $400.00 | $1,400.00 |
| 5/30/2023 | Temidayo Aganga-Willi | Communicate with Series B Preferred holders re discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/30/2023 | Alvaro Rodrigo Mon-Cu | Review and revise draft document review work product. | 2.9 | $1,190.00 | $3,451.00 |
| 5/30/2023 | Alvaro Rodrigo Mon-Cu | Draft internal email re possible offensive discovery issues. | 0.3 | $1,190.00 | $357.00 |
| 5/30/2023 | Claire O'Brien | Email with M. Jaode and E. Cohen re production (.4), Email with A. Pugh re CDPQ custodians and document collection sources (.2), Email with J. Selendy and A. Mon Cureno re Westcap production scope and custodians (.7), Email with J. Selendy and counsel for equity holders re document collection scope and sources (.7). | 2.0 | $1,250.00 | $2,500.00 |
| 5/30/2023 | Kayla Chen | Review and analyze documents to produce to the Pref (2.6), correspond with C. O'Brien re same (.3). | 2.9 | $685.00 | $1,986.50 |
| 5/30/2023 | Rachel Slepoi | Review correspondence re discovery disputes with counsel for Preferred Equity Holders. | 0.1 | $775.00 | $77.50 |
| 5/30/2023 | Zachary Mitchell | Draft work product re Series B (.7); revise discovery review work product to incorporate edits from A. Mon Cureno (6.0); discuss fact modules assignment with R. Slepoi (.2). | 6.9 | $685.00 | $4,726.50 |
| 5/30/2023 | Abbie Pugh | Set up batches of documents produced by preferred equity holders for review. | 1.2 | $685.00 | $822.00 |
| 5/30/2023 | Abbie Pugh | Review and analyze documents produced by Preferred Series B equity holders (2.8); review and analyze documents re potential document custodians (.8); draft analysis of same (.1); Meet with C. O'Brien, R. Slepoi and others re discovery strategy (1.2). | 4.9 | $685.00 | $3,356.50 |
| 5/30/2023 | Tesla Seri | Review documents to identify key communications (8.6), Meet with C. O'Brien, R. Slepoi and others re case progress (1.2) Prepare catalogue of key documents relating to the preferred shareholders (.4). | 10.2 | $570.00 | $5,814.00 |
| 5/30/2023 | Robert Abel | Review and analyze case filings for substantive consolidation document review. | 8.0 | $400.00 | $3,200.00 |
| 5/30/2023 | Toni Agard | Review and analyze case filings for substantive consolidation document review. | 8.0 | $400.00 | $3,200.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 5/31/2023 | Alvaro Rodrigo Mon-Cu | Review and revise draft document review work product (.9), draft internal summary re same (.3), correspond with White & Case re discovery responses and objections (.5), Internal correspondence with K. Chen re same (.3), Review and revise draft email to opposing counsel re third party discovery responses and objections (1.4). | 3.4 | $1,190.00 | $4,046.00 |
| 5/31/2023 | Claire O'Brien | Draft email response to counsel for Series B Preferred Holders re discovery, (2.1), Correspondence with J. Selendy, K. Chen, and S. Hershey re documents for production (.3); correspondence with M. Jaoude, S. Hershey, and A. Pugh re productions (.6); correspondence with Z. Mitchell, A. Pugh, and S. Hershey re fact timeline (.2); correspondence with L. Sawczuk, T. Agard, and R. Abel re document review analysis (.3). | 3.5 | $1,250.00 | $4,375.00 |
| 5/31/2023 | Zachary Mitchell | Prepare work product related to Series B (1.2); revise discovery review work product (2.0). | 3.2 | $685.00 | $2,192.00 |
| 5/31/2023 | Abbie Pugh | Set up document review tagging layout and batching (2.4); call with C. Bandes re same (.8); email correspondence with T. Chen re same (.2) research re same (.2); correspondence with K. Chen re database (.2). | 3.8 | $685.00 | $2,603.00 |
| 5/31/2023 | Tesla Seri | Review discovery review work product (.7), Review and code offensive documents (6.1), Review and tag communications (4.4), Draft document review summary report (.3). | 11.5 | $570.00 | $6,555.00 |
| 5/31/2023 | Lara Sawczuk | Review discovery review work product (1.2); review and code offensive documents (3.6). | 4.8 | $400.00 | $1,920.00 |
| 5/31/2023 | Robert Abel | Review document review work product (1.8); review and code offensive documents (6.2). | 8.0 | $400.00 | $3,200.00 |
| 5/31/2023 | Toni Agard | Review document review work product (2.1); and review and code offensive documents (5.9). | 8.0 | $400.00 | $3,200.00 |
| **Subtotal for: 60 - Discovery and fact development** | | | **680.7** | | **$529,119.50** |
| **90 - Plan/Confirmation Matters** | | | | | |
| 5/2/2023 | Rachel Slepoi | Review and summarize docket filings re substantive consolidation. | 1.4 | $775.00 | $1,085.00 |
| 5/17/2023 | Claire O'Brien | Email with potential expert re diligence expert services. | 0.2 | $1,250.00 | $250.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **90  -  Plan/Confirmation Matters** | | | | | |
| 5/19/2023 | Temidayo Aganga-Willia | Call with potential expert re expert services. | 0.5 | $1,435.00 | $717.50 |
| 5/19/2023 | Claire O'Brien | Call with potential expert re expert services (.5), Call with K. Chen re expert report (.2). | 0.7 | $1,250.00 | $875.00 |
| 5/19/2023 | Kayla Chen | Call with potential expert re expert services (.5), call with C. O'Brien re expert report (.2), compile documents for potential expert (1.6); correspond with A. Pugh and T. Goodrich re same (.2); call with C. O'Brien, A. Pugh and T. Goodrich re same (.6); correspond with S. Siegel re documents for potential expert (.2); email with potential expert re documents (.2). | 3.5 | $685.00 | $2,397.50 |
| 5/19/2023 | Abbie Pugh | Review and analyze documents for expert witness (2); call with K. Chen and T. Seri re same (.6). | 2.6 | $685.00 | $1,781.00 |
| 5/19/2023 | Scott Siegel | Prepare and organize materials for potential expert. | 2.3 | $570.00 | $1,311.00 |
| 5/23/2023 | Abbie Pugh | Review and analyze documents for potential expert (1.5); draft analysis of same (1); correspondence with K. Chen re same (.3). | 2.8 | $685.00 | $1,918.00 |
| 5/25/2023 | Claire O'Brien | Call with potential expert re expert services. | 0.4 | $1,250.00 | $500.00 |
| 5/25/2023 | Kayla Chen | Call with potential expert re expert services (.4), draft and send email re same to J. Selendy and T. Aganga-Williams (.2), correspond with T. Seri re same (.2) research and analyze substantive consolidation legal principles equitable considerations (1.6) , draft internal correspondence re potential expert (1.0). | 3.4 | $685.00 | $2,329.00 |
| 5/26/2023 | Jennifer M Selendy | Review and respond to e-mails from K. Chen and C. O'Brien re potential experts. | 0.1 | $2,060.00 | $206.00 |
| 5/26/2023 | Claire O'Brien | Email with K. Chen and J. Selendy re expert report (1.4), Call with J. Selendy re expert report (.2), Call with potential expert re expert report (.2), Email with potential expert re expert report (.3), Analyze experts for substantive consolidation litigation (.7), Call with K. Chen re expert report (.4), Call with Z. Mitchell re substantive consolidation research for expert report (.3). | 3.5 | $1,250.00 | $4,375.00 |
| 5/26/2023 | Claire O'Brien | Call with J. Schiffrin at M3 re Celsius. | 0.2 | $1,250.00 | $250.00 |
| 5/26/2023 | Kayla Chen | Correspond with C. O'Brien re expert report (.4); call with T. Seri and A. Pugh re expert (.2); correspond with T. Seri re same (.3); correspond with S. Siegel re same (.2); review and analyze documents re expert (5.2). | 6.3 | $685.00 | $4,315.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **90 - Plan/Confirmation Matters** | | | | | |
| 5/26/2023 | Zachary Mitchell | Call with C. O'Brien re scope of expert witness retention. | 0.2 | $685.00 | $137.00 |
| 5/26/2023 | Abbie Pugh | Call with K. Chen re analysis of due diligence materials for expert witness (.1); call with K. Chen and T. Seri re same (.2); review and analyze due diligence materials for expert witness (2). | 2.3 | $685.00 | $1,575.50 |
| 5/26/2023 | Tesla Seri | Review and prepare documents re expert analysis. | 4.8 | $570.00 | $2,736.00 |
| 5/27/2023 | Jennifer M Selendy | Confer with C. O'Brien and others re identifying an expert. | 0.5 | $2,060.00 | $1,030.00 |
| 5/28/2023 | Claire O'Brien | Call with S. Hershey re substantive consolidation litigation (.2), Email with potential expert re expert services(.2). | 0.4 | $1,250.00 | $500.00 |
| 5/28/2023 | Scott Siegel | Update materials for potential expert review. | 0.5 | $570.00 | $285.00 |
| 5/30/2023 | Jennifer M Selendy | Review potential expert resumes. | 0.2 | $2,060.00 | $412.00 |
| 5/30/2023 | Temidayo Aganga-Willia | Communicate with J. Selendy and C. Obrien re expert retention. | 0.2 | $1,435.00 | $287.00 |
| 5/30/2023 | Claire O'Brien | First call with potential expert re expert services (.5), Second call with potential expert re expert services (.8). | 1.3 | $1,250.00 | $1,625.00 |
| 5/30/2023 | Kayla Chen | Call with C. O'Brien and potential expert (.6); correspond with potential expert re expert services (.2); correspond with C. O'Brien re same (.1). | 0.9 | $685.00 | $616.50 |
| 5/30/2023 | Abbie Pugh | Review and analyze documents re expert. | 0.6 | $685.00 | $411.00 |
| 5/31/2023 | Claire O'Brien | Call with V. Jindal and K. Chen re expert report. | 1.4 | $1,250.00 | $1,750.00 |
| 5/31/2023 | Kayla Chen | Correspond with S.Siegel re expert documents (.3); call with V. Jindal and C. O'Brien re expert report (1.1); correspond with V. Jindal re documents (.6), correspond with V. Jindal re expert services. | 2.2 | $685.00 | $1,507.00 |
| 5/31/2023 | Scott Siegel | Create and update index re documents for potential expert (.5); prepare materials re documents for potential expert review (1.3). | 1.8 | $570.00 | $1,026.00 |
| **Subtotal for: 90 - Plan/Confirmation Matters** | | | **45.2** | | **$36,208.50** |

**95 - FTX Matters Filings**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 5/3/2023 | Claire O'Brien | Email with J. Selendy, S. Siegel, and K. Chen re 2004 discovery motions. | 0.2 | $1,250.00 | $250.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **95 - FTX Matters Filings** | | | | | |
| 5/8/2023 | Jennifer M Selendy | Review and respond to team correspondence re FTX issues. | 0.6 | $2,060.00 | $1,236.00 |
| 5/8/2023 | Kayla Chen | Review and analyze relevant deadlines and filings on CEL Token Valuation (.3); correspond with C. O'Brien re same (.2). | 0.5 | $685.00 | $342.50 |
| 5/9/2023 | Claire O'Brien | Call with S. Hershey re 2004 motion. | 0.4 | $1,250.00 | $500.00 |
| 5/10/2023 | Jennifer M Selendy | Conduct call with T. Aganga-Williams and C. O'Brien to discuss 2004 motion. | 0.3 | $2,060.00 | $618.00 |
| 5/10/2023 | Claire O'Brien | Draft emails to court regarding 2004 FTX motion. | 0.3 | $1,250.00 | $375.00 |
| 5/10/2023 | Claire O'Brien | Call with J. Selendy. T. Aganga-Williams, A. Mon Cureno re FTX 2004 motion. | 0.3 | $1,250.00 | $375.00 |
| 5/11/2023 | Alvaro Rodrigo Mon-Cu | Research service for Rule 2004 third party subpoenas (2.9), draft internal correspondence to K. Chen and C. O'Brien re same (.4); review and revise draft Rule 2004 subpoenas and notices (1.0). | 4.3 | $1,190.00 | $5,117.00 |
| 5/11/2023 | Claire O'Brien | Confer with K. Chen and A. Mon Cureno re FTX service (.3); email with S. Siegal, S. Hershey, and J. Selendy re case procedure requirements following order granting 2004 motion (.2). | 0.5 | $1,250.00 | $625.00 |
| 5/11/2023 | Kayla Chen | Research and analyze federal rules of civil procedure, federal bankruptcy rules for FTX subpoena notice and service procedures (2.6); correspond with A. Pugh and S. Siegel re same (.2); correspond with A. Mon Cureno re same (.4); correspond with S. Metro re same (.1); draft notice of subpoenas to FTX Debtors (.6); draft revised RFPs to include in subpoena packets for FTX Debtors (.7); revise notice of subpoenas to FTX Debtors incorporating A. Mon Cureno edits and comments (.6); revise RFPs to include in subpoena packets to FTX Debtors incorporating same (.4); correspond with S. Siegel re subpoena packets to FTX Debtors (.2). | 5.8 | $685.00 | $3,973.00 |
| 5/11/2023 | Abbie Pugh | Draft subpoenas to FTX entities (.6); correspond with K. Chen, A. Mon Cureño, and S. Siegel re same (.1). | 0.7 | $685.00 | $479.50 |
| 5/11/2023 | Anna Clifton | Research US registered agent names and addresses of FTX debtors. | 2.6 | $630.00 | $1,638.00 |
| 5/11/2023 | Scott Siegel | Coordinate with A. Mon Cureno and K. Chen regarding FTX Debtor Subpoena project (.8); Prepare subpoena notices for FTX Debtors (.5); Prepare FTX address excel for mail service (.3). | 1.6 | $570.00 | $912.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **95 - FTX Matters Filings** | | | | | |
| 5/12/2023 | Temidayo Aganga-Willia | Review subpoena packet to the FTX Debtors. | 0.2 | $1,435.00 | $287.00 |
| 5/12/2023 | Alvaro Rodrigo Mon-Cu | Correspond with K. Chen and C. O'Brien re filing of Rule 2004 subpoenas (2.3); research service for Rule 2004 third party subpoenas (2.2); and correspond with K. Chen and C. O'Brien re same (.6). | 5.1 | $1,190.00 | $6,069.00 |
| 5/12/2023 | Claire O'Brien | Call with A. Mon Cureno re service on FTX debtors (.3); call with K. Chen re service on FTX Debtors (.3). | 0.6 | $1,250.00 | $750.00 |
| 5/12/2023 | Kayla Chen | Correspond with S. Siegel re FTX subpoena packets (.4); draft and revise notice of subpoenas to FTX Debtor (.3); research and analyze case management orders, federal bankruptcy rules, federal rules of civil procedure and local rules re notice and service for same (.7); correspond with J. Selendy and T. Aganga-Williams re notice of subpoenas and FTX subpoenas (.2); correspond with C. O'Brien re notice and service of FTX subpoenas (.3); Call with A. Mon Cureno and S. Metro re same (.2); Call with A. Mon Cureno re same (.1). | 2.2 | $685.00 | $1,507.00 |
| 5/12/2023 | Anna Clifton | Research US registered agent names and addresses of FTX debtors. | 5.3 | $630.00 | $3,339.00 |
| 5/12/2023 | Tyler Burke | Research addresses for the FTX Debtor entities findings for mail service (0.8); communicate with A. Clifton re same (0.4). | 1.2 | $685.00 | $822.00 |
| 5/12/2023 | Scott Siegel | Prepare subpoena packet for each FTX Debtors (100x) (2.3); review and edit FTX debtor address excel for mail service (1.2). | 3.5 | $570.00 | $1,995.00 |
| 5/14/2023 | Alvaro Rodrigo Mon-Cu | Correspondence with K. Chen re third party discovery subpoenas. | 0.6 | $1,190.00 | $714.00 |
| 5/14/2023 | Kayla Chen | Correspond with S. Siegel re subpoena packets for FTX Debtors (.5); correspond with A. Mon Cureno re FTX subpoena service (.2); research relevant statutory provisions re subpoena service (.4); review, research analyze and update FTX debtor addresses for subpoena service (1.2); draft and revise notice of subpoenas to FTX Debtors (.2). | 2.5 | $685.00 | $1,712.50 |
| 5/15/2023 | Alvaro Rodrigo Mon-Cu | Correspond with K. Chen and S. Siegel re service of third-party subpoenas. | 1.3 | $1,190.00 | $1,547.00 |
| 5/15/2023 | Claire O'Brien | Prepare and e-mail serve FTX Debtors with subpoenas per 2004 order (2.4; meet with K. Chen re service for 2004 order subpoenas to FTX Debtors (.4). | 2.8 | $1,250.00 | $3,500.00 |

**FEES**

### 95 - FTX Matters Filings

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 5/15/2023 | Kayla Chen | Correspond with S. Siegel re subpoena packets for service (.5); meet with C. O'Brien re service of FTX debtors (.3); draft and revise notice of subpoenas (.8); correspond with S. Metro notice of subpoenas filing and service (.4); proof notice of subpoenas and subpoena packets (.9); file notice of subpoenas (.8); correspond with J. Selendy and T. Aganga-Williams re notice and service of FTX subpoenas (.4); file notice of subpoenas (.9); correspond with Kroll re service of notice of subpoenas (.2). | 5.4 | $685.00 | $3,699.00 |
| 5/15/2023 | Christopher Journey | Review of addresses chart for FTX subpoenas for mail service (.6); correct data in addresses chart for FTX subpoenas for mail service (1.7); internet searches regarding addresses for FTX entities for mail service (.3); confer with S. Siegal regarding address format and mail merge (.4); revise address chart formatting for FTX subpoenas (3.6); create and rename final subpoena packets for FTX Debtors (.9); confer with S. Siegel re final formatting for subpoenas for FTX Debtors (.6). | 8.1 | $570.00 | $4,617.00 |
| 5/15/2023 | Scott Siegel | Update FTX Debtor address chart re International debtors for mail service (1.0); create and QC 70 subpoenas for FTX Debtors (3.0); create and QC 100 subpoena packets for FTX Debtors (3.2); finalize subpoena packets and notice for e-filing (1.2). | 8.4 | $570.00 | $4,788.00 |
| 5/15/2023 | Steven M Metro | Draft and revise Notice of Subpoenas and Subpoenas on FTX debtors. | 3.7 | $570.00 | $2,109.00 |
| 5/16/2023 | Claire O'Brien | Confer with K. Chen and A. Mon Cureno re mail service on FTX Debtors. | 0.2 | $1,250.00 | $250.00 |
| 5/16/2023 | Kayla Chen | Correspond with S. Siegel, C. O'Brien and A. Mon Cureno re subpoena packets for mail service on FTX Debtors. | 0.5 | $685.00 | $342.50 |
| 5/28/2023 | Jennifer M Selendy | Review and edit draft correspondence to Sullivan & Cromwell re UCC discovery on FTX. | 0.3 | $2,060.00 | $618.00 |
| 5/30/2023 | Temidayo Aganga-Willi: | Communicate with J. Selendy and C. O'Brien re FTX discovery. | 0.2 | $1,435.00 | $287.00 |
| 5/30/2023 | Temidayo Aganga-Willi: | Communicate with FTX debtors re discovery requests. | 0.2 | $1,435.00 | $287.00 |
| 5/30/2023 | Claire O'Brien | Email with T. Aganga-Williams, J. Selendy, A. Mon Cureno, and K. Chen re FTX claim. | 1.0 | $1,250.00 | $1,250.00 |
| 5/30/2023 | Claire O'Brien | Review letter response from FTX re 2004 subpoenas. | 0.2 | $1,250.00 | $250.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **95 - FTX Matters Filings** | | | | | |
| 5/31/2023 | Jennifer M Selendy | Review FTX discovery response and discuss same with C. O'Brien. | 0.2 | $2,060.00 | $412.00 |
| 5/31/2023 | Temidayo Aganga-Willia | Draft response to FTX debtors re discovery (.6); research regarding discovery requests to FTX (1.0). | 1.6 | $1,435.00 | $2,296.00 |
| 5/31/2023 | Claire O'Brien | Email with T. Aganga-Williams, A. Mon Cureno, F. Gay and D. Latona re FTX claim (1.1); correspond with J. Selendy, T. Aganga-Williams, and A. Mon Cureno re FTX claim (.4). | 1.5 | $1,250.00 | $1,875.00 |
| 5/31/2023 | Kayla Chen | Draft response to FTX response to subpoenas (2.3); correspond with T. Aganga-Williams, J Selendy and A. Mon Cureno re same (.5); draft talking points for meet and confer with FTX (2.9). | 5.7 | $685.00 | $3,904.50 |
| **Subtotal for: 95 - FTX Matters Filings** | | | **80.6** | | **$65,668.50** |
| | | **Total Professional Services** | **1,006.7** | | **$814,711.00** |

**Exhibit D**

**Expense Summary & Detail**

| Category | Amount |
|---|---|
| Courier Service | $100.06 |
| E-Discovery Data Hosting / Storage | $ 341.38 |
| Online Research | $480.00 |
| Outside Printing | $756.70 |
| Travel (Taxi – Business) | $374.66 |
| Overtime Meals | $150.00 |
| **Grand Total** | **$2,202.80** |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Temidayo Aganga-Williams | 5/2/2023 | Seamless North America LLC- Meals- T.Aganga-Williams-Dinner | Overtime Meals | $40.00 |
| Temidayo Aganga-Williams | 5/3/2023 | Uber Technologies, Inc.- Travel- T.Aganga-Williams-Home | Travel | $75.24 |
| Zachary. Mitchell | 5/5/2023 | Seamless North America LLC- Meals- Z.Mitchell-OT Dinner for time spent on Meet and Confer talking points | Overtime Meals | $40.00 |
| Jennifer Selendy | 5/15/2023 | American Express- Courier Service- Fed Invoice #8-116-18117 & #8-116-18118 | Courier Service | $100.06 |
| Scott Siegel | 5/15/2023 | On Press Graphics- Copy Service- 522 color copies; 2411 b/w copies; 262 regular tabs; 3 binders | Outside Printing | $756.70 |
| Christopher Journey | 5/16/2023 | Uber Technologies, Inc.- C.Journey-Assist in preparation of subpoena packets-Overtime Meal | Overtime Meals | $30.00 |
| Christopher Journey | 5/16/2023 | Uber Technologies, Inc.- Travel- C.Journey-Support firm members with subpoenas and filing. | Travel | $130.89 |
| Christopher Journey | 5/16/2023 | Uber Technologies, Inc.- Travel- C.Journey-Support firm members with subpoenas and filing-tip. | Travel | $19.63 |
| Kayla Chen | 5/16/2023 | Uber Technologies, Inc.- Travel- K.Chen-Working late - FTX filing | Travel | $56.97 |
| Kayla Chen | 5/16/2023 | Uber Technologies, Inc.- Travel- K.Chen-Working late - FTX filing-tip | Travel | $11.39 |
| Scott Siegel | 5/16/2023 | Uber Technologies, Inc.- Travel- S.Siegel-subpoena ftx debtor project | Travel | $36.90 |
| Scott Siegel | 5/16/2023 | Uber Technologies, Inc.- Travel- S.Siegel-subpoena ftx debtor project-tip | Travel | $3.69 |
| Kayla Chen | 5/23/2023 | Seamless North America LLC- Meals- K.Chen-Working late - discovery and fact development | Overtime Meals | $40.00 |
| Alvaro Mon Cureno | 5/30/2023 | Alvaro Mon Cureno- Travel- Wi-Fi fee service - for work during flights.  001534-000001 | Travel | $39.95 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Christopher Bandes | 5/31/2023 | Document Hosting/Technical Time | E-Discovery Data Hosting/Storage | $341.38 |
| Tyler Burke | 5/31/2023 | Pacer Charges | Online Research | $40.80 |
| Tyler Burke | 5/31/2023 | RELX Inc. dba LexisNexis- Online Research- service period May 2023 | Online Research | $26.19 |
| Tyler Burke | 5/31/2023 | Westlaw Charges | Online Research | $413.01 |
| **Grand Total** | | | | **$2,202.80** |