## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF TENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Tenth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from May 1, 2023 Through May 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Second Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

*Relief* [Docket No. 2560], and the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 2779 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:    July 21, 2023                    Respectfully submitted,
          New York, New York

                                           M3 Partners, LP
                                           */s/ Mohsin Y. Meghji*
                                           Name: Mohsin Y. Meghji
                                           Title: Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[2] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

### TENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | May 1, 2023 – May 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,314,835.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $1,051,868.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $262,967.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $2,489.43 |

---

[2]     The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

AMERICAS 116616989 v1

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,317,324.43 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $1,054,357.43 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[3] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $1,054,357.43, consisting of 80% of the $1,314,835.00 in fees earned during the monthly period and 100% of the $2,489.43 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $758.92.[4]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[3]   Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[4]   The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## **Reservation of Rights**

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   July 21, 2023
         New York, New York

Respectfully submitted,

M3 Partners, LP
*/s/ Mohsin Y. Meghji*
Name: Mohsin Y. Meghji
Title: Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 67.4 | $90,990.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 213.8 | $245,870.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 230.8 | $265,420.00 |
| Biggs, Truman | Vice President | $750 | 203.3 | $152,475.00 |
| Magliano, John | Senior Associate | $650 | 282.9 | $183,885.00 |
| Bueno, Julian | Associate | $550 | 263.2 | $144,760.00 |
| Garrow, Matthew | Associate | $550 | 193.6 | $106,480.00 |
| Lytle, Brennan | Associate | $550 | 0.8 | $440.00 |
| Chung, Kevin | Analyst | $450 | 0.2 | $90.00 |
| Gallic, Sebastian | Analyst | $450 | 276.5 | $124,425.00 |
| **Total** | | | **1,732.5** | **$1,314,835.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$758.92* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 405.2 | $282,740.00 |
| Case Administration | 67.4 | $50,320.00 |
| Cash Budget and Financing | 27.3 | $16,125.00 |
| Court Attendance/Participation | 1.4 | $1,610.00 |
| Financial & Operational Matters | 54.6 | $38,380.00 |
| General Correspondence with Debtor & Debtors' Professionals | 47.4 | $44,300.00 |
| General Correspondence with UCC & UCC Counsel | 115.8 | $114,220.00 |
| Miscellaneous Motions | 5.5 | $3,955.00 |
| Plan of Reorganization/Disclosure Statement | 662.8 | $533,280.00 |
| Potential Avoidance Actions/Litigation Matters | 345.1 | $229,905.00 |
| **Total** | **1,732.5** | **$1,314,835.00** |

2

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 12.6 | $17,010.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 10.5 | $12,075.00 |
| Ehrler, Ken | Managing Director | $1,150 | 67.6 | $77,740.00 |
| Biggs, Truman | Vice President | $750 | 6.2 | $4,650.00 |
| Magliano, John | Senior Associate | $650 | 136.3 | $88,595.00 |
| Bueno, Julian | Associate | $550 | 34.4 | $18,920.00 |
| Garrow, Matthew | Associate | $550 | 17.8 | $9,790.00 |
| Lytle, Brennan | Associate | $550 | 0.5 | $275.00 |
| Gallic, Sebastian | Analyst | $450 | 119.3 | $53,685.00 |
| **Total** | | | **405.2** | **$282,740.00** |

*Average Billing Rate* | | | | *$697.78*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.7 | $3,645.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 7.9 | $9,085.00 |
| Ehrler, Ken | Managing Director | $1,150 | 11.2 | $12,880.00 |
| Biggs, Truman | Vice President | $750 | 9.5 | $7,125.00 |
| Magliano, John | Senior Associate | $650 | 2.2 | $1,430.00 |
| Bueno, Julian | Associate | $550 | 5.4 | $2,970.00 |
| Garrow, Matthew | Associate | $550 | 3.3 | $1,815.00 |
| Lytle, Brennan | Associate | $550 | 0.3 | $165.00 |
| Gallic, Sebastian | Analyst | $450 | 24.9 | $11,205.00 |
| **Total** | | | **67.4** | **$50,320.00** |

*Average Billing Rate* | | | | *$746.59*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Cash Budget and Financing*
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 0.8 | $920.00 |
| Magliano, John | Senior Associate | $650 | 6.3 | $4,095.00 |
| Bueno, Julian | Associate | $550 | 20.2 | $11,110.00 |
| **Total** | | | **27.3** | **$16,125.00** |
| | | | | |
| *Average Billing Rate* | | | | *$590.66* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Court Attendance/Participation***
On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11
process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 0.7 | $805.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.7 | $805.00 |
| **Total** | | | **1.4** | **$1,610.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,150.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***Financial & Operational Matters***
On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.5 | $7,425.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 2.7 | $3,105.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.1 | $4,715.00 |
| Magliano, John | Senior Associate | $650 | 0.6 | $390.00 |
| Bueno, Julian | Associate | $550 | 21.7 | $11,935.00 |
| Garrow, Matthew | Associate | $550 | 18.1 | $9,955.00 |
| Gallic, Sebastian | Analyst | $450 | 1.9 | $855.00 |
| **Total** | | | **54.6** | **$38,380.00** |
| *Average Billing Rate* | | | | *$702.93* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.7 | $3,645.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 10.7 | $12,305.00 |
| Ehrler, Ken | Managing Director | $1,150 | 12.6 | $14,490.00 |
| Biggs, Truman | Vice President | $750 | 0.3 | $225.00 |
| Magliano, John | Senior Associate | $650 | 20.7 | $13,455.00 |
| Gallic, Sebastian | Analyst | $450 | 0.4 | $180.00 |
| **Total** | | | **47.4** | **$44,300.00** |

*Average Billing Rate* | | | | *$934.60*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 24.4 | $32,940.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 22.4 | $25,760.00 |
| Ehrler, Ken | Managing Director | $1,150 | 23.4 | $26,910.00 |
| Biggs, Truman | Vice President | $750 | 7.0 | $5,250.00 |
| Magliano, John | Senior Associate | $650 | 26.2 | $17,030.00 |
| Garrow, Matthew | Associate | $550 | 7.5 | $4,125.00 |
| Gallic, Sebastian | Analyst | $450 | 4.9 | $2,205.00 |
| **Total** | | | **115.8** | **$114,220.00** |

*Average Billing Rate* | | | | *$986.36*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the
monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A,
motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Biggs, Truman | Vice President | $750 | 3.8 | $2,850.00 |
| Magliano, John | Senior Associate | $650 | 1.7 | $1,105.00 |
| **Total** | | | **5.5** | **$3,955.00** |
| *Average Billing Rate* | | | | *$719.09* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Plan of Reorganization/Disclosure Statement*
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and
distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 19.5 | $26,325.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 123.9 | $142,485.00 |
| Ehrler, Ken | Managing Director | $1,150 | 93.9 | $107,985.00 |
| Biggs, Truman | Vice President | $750 | 127.5 | $95,625.00 |
| Magliano, John | Senior Associate | $650 | 88.9 | $57,785.00 |
| Bueno, Julian | Associate | $550 | 50.1 | $27,555.00 |
| Garrow, Matthew | Associate | $550 | 39.7 | $21,835.00 |
| Chung, Kevin | Analyst | $450 | 0.2 | $90.00 |
| Gallic, Sebastian | Analyst | $450 | 119.1 | $53,595.00 |
| **Total** | | | **662.8** | **$533,280.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$804.59* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Potential Avoidance Actions/Litigation Matters***
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 34.2 | $39,330.00 |
| Ehrler, Ken | Managing Director | $1,150 | 17.3 | $19,895.00 |
| Biggs, Truman | Vice President | $750 | 49.0 | $36,750.00 |
| Bueno, Julian | Associate | $550 | 131.4 | $72,270.00 |
| Garrow, Matthew | Associate | $550 | 107.2 | $58,960.00 |
| Gallic, Sebastian | Analyst | $450 | 6.0 | $2,700.00 |
| **Total** | | | **345.1** | **$229,905.00** |

*Average Billing Rate* | | | | *$666.20*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $720.15 |
| Conference calls | $65.16 |
| Internet | $35.00 |
| Taxi/Car Service | $1,669.12 |
| **Total (a)** | **$2,489.43** |

**Note:**

(a) Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period. As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/1/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/1/2023 | $19.00 | Internet | Julian Bueno | WiFi while working on flight |
| 5/1/2023 | $16.06 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/1/2023 | $21.83 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/2/2023 | $17.78 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/2/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/3/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/3/2023 | $145.75 | Taxi/Car Service | Kenneth Ehrler | Late night car home from K&E offices |
| 5/3/2023 | $11.78 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/3/2023 | $30.49 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/3/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/4/2023 | $22.87 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/4/2023 | $27.62 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/4/2023 | $29.96 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/4/2023 | $149.58 | Taxi/Car Service | Kenneth Ehrler | Late night car home from K&E offices |
| 5/5/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/6/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/7/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/8/2023 | $17.20 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/8/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/9/2023 | $14.97 | Taxi/Car Service | John Magliano | Late night car home from office |
| 5/9/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/9/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/11/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/11/2023 | $46.89 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 5/11/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/11/2023 | $93.56 | Taxi/Car Service | Kenneth Ehrler | Late night car home from K&E offices |
| 5/12/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/13/2023 | $19.74 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/14/2023 | $16.00 | Internet | Truman Biggs | WiFi while working on flight |
| 5/14/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/15/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/15/2023 | $166.89 | Taxi/Car Service | Kenneth Ehrler | Car to airport for Buffalo, NY mining site diligence trip |
| 5/15/2023 | $166.88 | Taxi/Car Service | Kenneth Ehrler | Car home from airport for Buffalo, NY mining site diligence trip |
| 5/15/2023 | $321.69 | Taxi/Car Service | Kenneth Ehrler | Rental car to drive K Wofford (W&C), E Aidoo (PWP) on mining diligence trip |
| 5/16/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/18/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/21/2023 | $12.51 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/21/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/23/2023 | $32.92 | Taxi/Car Service | John Magliano | Late night car home from office |
| 5/23/2023 | $14.64 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/23/2023 | $165.89 | Taxi/Car Service | Kenneth Ehrler | Late night car home |
| 5/24/2023 | $201.77 | Taxi/Car Service | Kenneth Ehrler | Late night car home |
| 5/31/2023 | $65.16 | Conference Calls | M3 Team | Teleconference services |
| **Total** | **$2,489.43** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and comment on and revised M3 summary descriptions of competing plan sponsor mining business plans | 1.60 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued revision of M3 plan sponsor mining business plan comparison incorporating comments from co-advisors | 0.90 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of M3 analysis and summary descriptions of competing plan sponsor term sheets, including fees and liquidity impact | 1.40 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revised M3 presentation on sponsor trading platforms prepared by S. Gallic (M3) and J. Magliano (M3) | 0.80 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and participated in competing plan sponsor term sheets discussions with K. Cofsky (PWP), K. Ehrler (M3) and T. Biggs (M3) | 0.80 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued revision of M3 plan sponsor term sheet comparison incorporating comments from PWP | 0.70 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor management to review UCC's diligence questions | 0.40 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with A. Colodny (W&C), K. Cofsky (PWP), J. Norman (K&E), K. Ehrler (M3) and plan sponsor management to discuss regulatory issues with business plan | 1.20 |
| 5/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in UCC presentation review calls with M. Rahmani (PWP), S. Saferstein (PWP), J. Magliano (M3), K. Ehrler , J. Magliano, and T. Biggs (M3) | 1.20 |
| 5/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to review auction preparation | 0.60 |
| 5/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3), S. Duffy (UCC), T. DiFiore (UCC), K. Cofsky (PWP) and A, Colodny (W&C) to review auction preparation and overall auction strategy | 0.90 |
| 5/1/2023 | Schiffrin, Javier | Financial & Operational Matters | Review and revise weekly liquidity update prepared y J Magliano (M3) for UCC presentation | 0.40 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding trading platform comparison from potential plan sponsor bid proposals | 0.60 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding initial review and feedback on presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.30 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding next steps for presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.20 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review and updates to presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.50 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding feedback and next steps on bid comparison presentation | 0.30 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slide related to trading platform comparison prepared by S. Gallic (M3) | 0.70 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slides related to the comparison of bid proposals from potential plan sponsors | 2.80 |
| 5/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani, S. Saferstein (PWP) regarding bid comparison presentation for UCC committee meeting | 0.60 |
| 5/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, K. Wofford (W&C), et. al regarding plan sponsor bids and next steps as part of the auction process | 0.50 |
| 5/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding bank accounts and proceeds from asset sale | 0.20 |
| 5/1/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email for M3 team related to custody platform sale proceeds | 0.20 |
| 5/1/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly reporting slides and summary email prepared by J. Bueno (M3) | 0.40 |
| 5/1/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding MiningCo comparable company presentation slide | 0.10 |
| 5/1/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding follow-ups on MiningCo comparable company presentation slide | 0.20 |
| 5/1/2023 | Magliano, John | Business Plan | Prepare financial comparison slides for mining businesses related to potential plan sponsors | 2.90 |
| 5/1/2023 | Magliano, John | Business Plan | Update presentation slides related to MiningCo plan proposal comparison | 0.80 |
| 5/1/2023 | Magliano, John | Business Plan | Update financial comparison slides for mining businesses related to potential plan sponsors based on feedback from K. Ehrler (M3) | 2.60 |
| 5/1/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo business plans from potential plan sponsors | 1.20 |
| 5/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report and presentation | 1.60 |
| 5/1/2023 | Bueno, Julian | Cash Budget and Financing | Prepare analysis of debtor weekly cash variance and presentation | 2.20 |
| 5/1/2023 | Bueno, Julian | Business Plan | Prepare comparison analysis of public mining comps vs potential sponsor stock performance | 2.90 |
| 5/1/2023 | Bueno, Julian | Business Plan | Prepare analysis of comparable Mining companies to compare to potential plan sponsor | 1.40 |
| 5/1/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding MiningCo comparable company presentation slide | 0.10 |
| 5/1/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding follow-ups on MiningCo comparable company presentation slide | 0.20 |
| 5/1/2023 | Bueno, Julian | Business Plan | Prepare analysis and gather BTC mined figures for public MiningCo comps and prepare updates to mining model | 2.10 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise summary of mining business plans under each potential sponsor | 0.80 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions to side by side analysis of each plan sponsor proposal for committee members | 1.20 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with K. Cofsky (PWP), G. Pesce (W&C) et al re: logistics for upcoming meeting with potential plan sponsor | 0.30 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with potential plan sponsor re: follow up diligence questions | 0.30 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss side-by-side comparison with M. Rahmani, S. Saferstein, K. Cofsky (PWP), J. Schiffrin, T. Biggs, J. Magliano (M3) et al | 0.80 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with potential plan sponsor re: diligence questions on management team | 0.40 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss auction process next steps with A. Colodny (W&C) | 0.60 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation re: business plan comparison | 1.20 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J. Schiffrin (M3), S. Duffy, T. DiFiore (UCC), K. Cofsky (PWP), A. Colodny (W&C) et al re: auction process next steps and expectations | 0.90 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, J. Schiffrin (M3),  A. Colodny (W&C), J. Norman (K&E), K. Cofsky (PWP) et al re: potential business plan and regulatory considerations | 1.20 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise slides for committee on liquidity, fees, and business plan differences across bids | 1.40 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation for committee re: business plan comparison | 1.20 |
| 5/1/2023 | Ehrler, Ken | Case Administration | Attend bi-weekly meeting with K. Cofsky, M. Rahmani (PWP), A. Colodny (W&C) et al to discuss prep ahead of meeting with co-chairs on auction next steps | 0.60 |
| 5/1/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, K. Wofford (W&C), et. al regarding potential plan sponsor bids and next steps as part of the auction process | 0.50 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare risks and benefits analysis re: potential plan's issuance of equity | 2.80 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis on ability to transact value with respect to different sponsor plans | 2.70 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss trading platform analysis from potential plan sponsor bid proposals with J. Magliano (M3) | 0.60 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding initial review and feedback on presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.30 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding next steps for presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.20 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review and updates to presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.50 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of go forward plan between two sponsor proposals with direction by J. Magliano (M3) | 2.60 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides per K. Ehrler's (M3) comments re: side by side comparison of sponsor's plan | 2.40 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of historical asset performance re: trading of non-public equity assets | 0.70 |
| 5/1/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding historical token and non-token movements between intercompany receivables | 1.80 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, K. Wofford (PWP), et. al regarding potential plan sponsor bids and next steps as part of the auction process | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in call with K. Ehrler, J. Magliano (M3) regarding feedback and next steps on bid comparison presentation | 0.30 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, J. Schiffrin (M3), K. Cofsky, M. Rahmani, S. Saferstein (PWP) regarding bid comparison presentation for UCC committee meeting | 0.60 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis of returns and net asset value growth based on a loan settlement and non-loan settlement scenario for presentation to UCC on 5.2.23 | 3.70 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing the historical performance of various potential plan sponsors | 2.60 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation for UCC Meeting on 5.2.23 regarding potential plan sponsor business plans | 0.90 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare diligence questions on PWP presentation for UCC Meeting on 5.2.23 and provide comments | 0.80 |
| 5/1/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare deliverable detailing milestones and metrics proposed under the structure of the KEIP | 0.70 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with plan sponsor management to discuss questions relating to mining business plan | 0.50 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call to discuss case timing with M. Meghji (M3) | 0.30 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with S. Duffy (UCC), T. DiFiore (UCC), A. Colodny (W&C) K. Ehrler (M3) and K. Cofsky (PWP) to review competing bids | 1.70 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meetings with plan sponsor, K. Cofsky (PWP), B. Beasley (CVP), C. Brantley (A&M) and K. Ehrler (M3) to review mining business plan | 1.20 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 UCC presentation on liquidity impact of competing bids | 0.80 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with S. Duffy (UCC), T. DiFiore (UCC), K. Noyes (UCC), A. Colodny (W&C), K. Ehrler (M3) and K. Cofsky (PWP) to continue review of competing bids | 2.00 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with K. Erhler (M3) and plan sponsor management to discuss liquidity impacts and trading infrastructure/experience | 2.00 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised UCC presentation deck on competing sponsor business plans | 4.80 |
| 5/2/2023 | Schiffrin, Javier | Business Plan | Participated in financial reporting diligence call with potential plan sponsor | 0.30 |
| 5/2/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with second potential plan sponsor to discuss mining operations | 0.70 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update bid comparison presentation evaluating potential plan sponsors | 2.80 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Aggregate M3 team's comments on bid comparison presentation and update relevant slides | 2.20 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) regarding bid comparison presentation for UCC committee meeting | 0.40 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) R. MacKinnon (Elementus) regarding trading platforms proposed by potential plan sponsors | 0.60 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, S. Gallic (M3) regarding claims data by location and individual account type | 0.20 |
| 5/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, S. Gallic (M3), R. MacKinnon (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), potential plan sponsor, et. al regarding due diligence on potential trading platform for plan sponsor bid | 2.10 |
| 5/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Young (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding discussion of potential plan sponsor bid comparison and next steps in the auction process | 2.00 |
| 5/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Debtor bank account management | 0.20 |
| 5/2/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email for M3 team related to bank account call with A&M | 0.20 |
| 5/2/2023 | Magliano, John | Business Plan | Prepare for, attend and lead meeting with potential plan sponsor regarding the potential plan sponsor's mining business plan | 1.30 |
| 5/2/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 1.20 |
| 5/2/2023 | Magliano, John | Business Plan | Review and assess revised mining business plan model prepared by potential plan sponsor | 2.20 |
| 5/2/2023 | Magliano, John | Business Plan | Prepare response for K. Ehrler (M3) based on request on evaluating potential mining opportunity | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to portfolio rebalancing analysis presentation | 1.30 |
| 5/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio | 0.40 |
| 5/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis and presentation | 2.30 |
| 5/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of debtor portfolio rebalancing | 2.80 |
| 5/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and make updates to revised committee presentation from A. Colodny (W&C) | 1.70 |
| 5/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise committee materials re: liquidity impact of various plan sponsor proposals | 0.60 |
| 5/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and present at meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore, C. Warren (UCC), A. Colodny (W&C), K. Cofsky (PWP), et al re: bid comparisons and recommendation | 1.70 |
| 5/2/2023 | Ehrler, Ken | Case Administration | Discuss updates on case timeline with M. Meghji (M3), K. Cofsky (PWP) | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Discuss potential trading liquidity of blockchain-based securities with R. MacKinnon (Elementus), J. Magliano (M3), S Gallic (M3) | 0.40 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Answer questions from potential plan sponsor re: auction timing and process | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor mining candidate to discuss business plan and experience | 0.70 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Prepare for UCC meeting re: bid comparisons | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Review and provide comments on claim segmentation analysis | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Prepare for and lead diligence meeting with reference for potential plan sponsor with K. Cofsky (PWP), C. Brantley (A&M), B Beasley (CVP), et al | 0.40 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Prepare for diligence call with mining reference | 0.10 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Conduct diligence call with potential plan sponsor re: questions on financial reporting | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Review and revise updates re: sponsor business plan comparison | 0.50 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Attend committee meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore, K. Noyes (UCC), K. Cofsky (PWP), A. Colodny (W&C) et al re: review of sponsor proposals and bids | 2.00 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin (M3) and potential plan sponsor re: liquidity and trading capabilities | 2.00 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Review and revise presentation on business plan comparison | 5.00 |
| 5/2/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, S. Gallic (M3) regarding claims data by location and individual account type | 0.20 |
| 5/2/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Young (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding discussion of potential plan sponsor bid comparison and next steps in the auction process | 0.90 |
| 5/2/2023 | Meghji, Mohsin | Case Administration | Discuss updates on case timeline with K. Ehrler (M3), K Cofsky (PWP) | 0.30 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano (M3) regarding bid comparison presentation for the UCC committee meeting to take notes | 0.40 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano (M3) R. MacKinnon (Elementus) regarding trading platforms proposed by potential plan sponsors to take notes | 0.60 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare stratified claims analysis per T. Biggs (M3) comments | 2.00 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call to take detailed notes with J. Schiffrin, K. Ehrler, J. Magliano (M3), R. MacKinnon (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), potential plan sponsor, et al specifically regarding ease of use | 2.10 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of the impacts of regulatory events surrounding tokenized securities | 1.70 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare stratification of customer claims analysis re: accredited, international, and recovery value | 2.60 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, J. Magliano (M3) regarding claims data by location and individual account type | 0.20 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare international and domestic stratification of customer claims re: accredited, international, and recovery value | 2.70 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise summary slide of claimant buckets per K. Ehrler's (M3) comments | 0.80 |
| 5/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare due diligence request list regarding upcoming litigation and send to S. Hershey (W&C) | 0.60 |
| 5/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding claim statistics for the expert report | 0.80 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding Stout valuation report, PWP presentation for UCC Meeting on 5.2.23, and net asset value / earn recovery calculations in advance of 5.2.23 UCC Meeting | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with C. Warren (UCC), K. Ehrler (M3), A. Colodny (W&C), and K. Cofsky (PWP) regarding plan sponsor proposals received | 1.50 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding claimants among various creditor classes | 1.10 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding illustrative plan sponsor business plans | 3.90 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation for ongoing auction and bid analysis with PWP, K. Ehrler and J. Magliano (M3) | 2.30 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with S. Duffy (UCC), T. DiFiore (UCC), K. Cofsky (CVP), K. Ehrler (M3) and potential bidder capital source | 0.50 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meetings with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review and evaluate evolving sponsor proposal economics | 4.50 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with potential provider of capital for sponsor plan | 0.50 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in diligence sessions with competing plan sponsors | 3.60 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended negotiation sessions with R. Kwastaniet (K&E), C. Koenig (K&E), K. Ehrler (M3) and competing plan sponsors to revise bids | 3.30 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed, commented on and revised M3 analyses of revised plan sponsor bids for UCC discussion | 2.90 |
| 5/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update bid comparison presentation based on feedback from K. Ehrler (M3) | 1.90 |
| 5/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review financials of public BTC miners and prepare summary of footnotes to assess counterparty risk | 0.60 |
| 5/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 13.80 |
| 5/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with E. Lucas (A&M) regarding cash management based on recent  market factors | 0.10 |
| 5/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Research crypto indexes and prepare bid analysis of index benchmarking | 2.80 |
| 5/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to crypto index diligence summary analysis document | 0.40 |
| 5/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/3/2023 | Bueno, Julian | Business Plan | Prepare summary analysis + recommendation for potential mining location demand response offerings | 2.60 |
| 5/3/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo demand response diligence summary document | 1.10 |
| 5/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend Celsius auction - briefings with UCC advisors and committee (2.5), meeting with potential capital provider (.5), meetings with bidder on business plan (4), meeting with committee (.5), deliberations (2), analysis on revised bids (2), negotiation on revised bids (3.5) | 15.00 |
| 5/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend M3 discussion regarding potential plan sponsors and potential NewCo strategic partners | 0.90 |
| 5/3/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend Committee meetings re: Auction updates | 1.80 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updated stratification of claims per T. Biggs (M3) comments | 0.90 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of potential Sponsor's current financial operating performance | 2.80 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of historical operating performance of relative to peers | 2.90 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding operating cost profile of potential sponsor's related business | 0.80 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Prepare capex analysis of related operating Mining businesses | 1.70 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Discuss meeting re: Mining company public financials with J. Magliano (M3) | 0.40 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano and T. Biggs (M3) regarding MiningCo related business historical operating performance | 0.40 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Discuss potential MiningCo operators business performance analysis with J. Magliano (M3) | 0.50 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Discuss analysis of MiningCo's potential go-forward partners with J. Magliano (M3) | 0.10 |
| 5/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in auction with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Wofford, D. Turetsky (M3), M. Rahmani and K. Cofsky (PWP) and Debtors Advisors | 11.00 |
| 5/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Continue participate in auction with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Wofford, D. Turetsky (M3), M. Rahmani and K. Cofsky (PWP) and Debtors Advisors | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meetings with G. Pesce, (W&C), A. Colodny (W&C), K. Wofford (W&C), D. Turetsky (W&C), K. Cofsky (PWP), M. Rahmani (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review and evaluate evolving sponsor proposal economics | 5.20 |
| 5/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended negotiation sessions with Debtor counsel (R. Kwastaniet/C. Koenig), K. Ehrler (M3) and competing plan sponsors to revise bids | 5.30 |
| 5/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review, comment and revision of M3 analyses of revised plan sponsor bids for UCC presentation | 4.90 |
| 5/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/4/2023 | Magliano, John | Business Plan | Prepare mining analysis template to evaluate bid proposals from potential plan sponsors | 0.70 |
| 5/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3), J. Weedman, S. Hershey (W&C) regarding updates to intercompany claims analysis | 0.30 |
| 5/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review A&M interco data set to prepare edits to interco estimation analysis | 2.90 |
| 5/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to crypto index diligence summary document re: universe of crypto indexes | 2.40 |
| 5/4/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/4/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo diligence summary document re: demand response program overviews | 2.70 |
| 5/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Address questions from bidder re: potential bid terms and case timeline | 0.40 |
| 5/4/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji (M3) and UCC committee members and counsel to review and discuss a potential sponsor's revised bid. | 2.60 |
| 5/4/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Prepare due diligence questions ahead of UCC committee call | 0.60 |
| 5/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend UCC advisor discussions regarding a potential plan sponsor | 1.00 |
| 5/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend internal debrief call on ongoing auction process | 0.40 |
| 5/4/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with M. Garrow (M3) and UCC committee members and counsel to review and discuss a potential sponsor's revised bid | 0.90 |
| 5/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended auction negotiation sessions at K&E offices with R. Kwastaniet (K&E), C. Koenig (K&E), R. Kielty (CVP), K. Cofsky (PWP), M. Rahmani (PWP), J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), S. Gallic (M3) | 4.90 |
| 5/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended UCC auction briefing and strategy meetings at K&E offices with G. Pesce, (W&C), A. Colodny (W&C), K. Wofford (W&C), D. Turetsky (W&C), K. Cofsky (PWP), M. Rahmani (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review and evaluate evolving sponsor proposal economics | 4.80 |
| 5/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 8.00 |
| 5/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), T. DiFiore (UCC), C. Brantley (A&M), D. Albert, P. Holert (CEL), et. al regarding mining strategy updates and hosting contracts | 0.60 |
| 5/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding weekly reporting and variances | 0.20 |
| 5/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare bid / plan comparison analysis | 0.80 |
| 5/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio | 0.30 |
| 5/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare list of diligence questions re: debtor weekly cash variance report | 1.40 |
| 5/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report and presentation | 1.40 |
| 5/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure | Continue to prepare bid / plan comparison analysis | 2.90 |
| 5/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure | Revise bid / plan comparison per comments from senior team member | 1.30 |
| 5/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend auction and negotiate with bidders, deliberate with advisors and committee members, perform ad hoc analysis | 9.70 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/5/2023 | Meghji, Mohsin | Business Plan | Perform diligence and provide comments on mining analysis re: potential plan sponsors | 1.60 |
| 5/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 8.00 |
| 5/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 9.00 |
| 5/6/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K. Cofsky (PWP), A. Colodny, G. Pesce, K. Wofford (W&C) et al re: issues list on PSA term sheet edits | 0.60 |
| 5/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise issues list on PSA term sheet | 0.70 |
| 5/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with T Biggs (.3), M. Meghji (.2), bidder (.1) re: questions on PSA term sheet edits | 0.60 |
| 5/6/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting with M3 working team to discuss issues regarding a potential plan sponsor | 0.80 |
| 5/6/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Provide correspondence and review questions regarding PSA term sheet edits | 1.00 |
| 5/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with K. Cofsky (PWP), K. Ehrler, J. Schiffrin, and M. Meghji (M3), A. Colodny and G. Pesce (W&C) regarding term sheet correspondence | 0.80 |
| 5/6/2023 | Biggs, Truman | Business Plan | Review and prepare updated issues list for term sheet submitted by potential plan sponsor | 2.20 |
| 5/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised summaries of competing bids for UCC | 2.70 |
| 5/7/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slide and summary email prepared by J. Bueno (M3) | 0.70 |
| 5/7/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) regarding weekly liquidity slides and other workstream updates | 0.20 |
| 5/7/2023 | Magliano, John | Business Plan | Review and update presentation slides related to evaluation of mining bids for potential plan sponsors | 2.70 |
| 5/7/2023 | Magliano, John | Business Plan | Update MiningCo rig deployment analysis based on business plans from the potential plan sponsors and the Debtors cash flow forecast | 2.30 |
| 5/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare comparison analysis on auction materials and bid comparison analysis materials | 2.70 |
| 5/7/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.20 |
| 5/7/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) regarding weekly liquidity slides and other workstream updates | 0.20 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with bidder, bidder's counsel, A. Colodny (W&C), K. Cofsky (PWP), et al re: feedback on PSA term sheet mark ups | 1.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with bidder (.2), K. Cofsky (.1), M. Rahmani (.2) re: feedback on PSA term sheet mark ups | 0.50 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on PSA term sheet with bidder and M. Rahmani (PWP) | 0.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss outstanding items on PSA term sheet with M. Meghji (M3) | 0.20 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis re: bid comparisons | 2.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Read and reply to correspondence from G. Pesce, A. Colodny, D Turetsky (W&C) et al re: PSA edits and upcoming meetings | 0.40 |
| 5/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discuss PSA term sheet with M3 working team | 0.40 |
| 5/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare and review correspondence regarding bid review | 1.20 |
| 5/7/2023 | Gallic, Sebastian | Business Plan | Prepare analysis of impacts of differing power costs amongst geographies and impact to MiningCo's go-forward path | 2.40 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review, comment and revision of M3 deck presentation summarizing and analyzing competing plan sponsor term sheets and business plans | 4.30 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meeting to review competing bids with R. Kielty (CVP), C. Koenig (K&E), R. Kwastinet (K&E), A. Colodny (W&C), C. Brantley (A&M) and K. Ehrler (M3) | 1.80 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with M. Rahmani (PWP), S. Saferstein (PWP), T. Biggs (M3), J. Magliano (M3), S. Gallic (M3) and K. Ehrler (M3) to review and refine bid comparison analysis | 0.60 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and marked-up proposed amendments to Purchase and Sale Agreement prepared by A. Colodny (W&C) | 0.60 |
| 5/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3) to provide status update on negotiations with plan sponsors | 0.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with A. Colodny (W&C), K. Cofsky (PWP), M. Meghji (M3) and K. Ehrler (M3) to prepare for meeting with UCC committee members | 0.30 |
| 5/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in meeting with S. Duffy (UCC), T. DiFiore (UCC), A. Colodny (W&C), M. Meghji (M3), A. Colodny (PWP), M. Rahmani (PWP) and K. Ehrler (M3) to compare and discuss latest sponsor bids | 2.60 |
| 5/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in meetings with A. Colodny (W&C), K. Cofsky (PWP), C. Koenig (K&E), M. Puntus (CVP) and K. Ehrler (M3)to review and evaluate revised plan sponsor term sheets | 1.70 |
| 5/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update bid comparison analysis for potential plan sponsors | 2.60 |
| 5/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, T. Biggs, S. Gallic (M3), M. Rahmani, S. Saferstein, R. Moon (PWP) regarding review of bid comparison analysis | 0.60 |
| 5/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny, K. Wofford, D. Turetsky (W&C) regarding preparation for UCC meeting | 0.50 |
| 5/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 2.60 |
| 5/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), T. DiFiore (UCC), R. Kwasteniet (K&E), R. Kielty (Centerview), potential plan sponsor, et. al regarding review of term sheet markup | 1.70 |
| 5/8/2023 | Magliano, John | Business Plan | Prepare summary of bid comparison analysis | 1.40 |
| 5/8/2023 | Magliano, John | Business Plan | Update mining analysis for bid comparison based on feedback from K. Ehrler (M3) | 1.70 |
| 5/8/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/8/2023 | Bueno, Julian | Business Plan | Prepare slide deck outline for MiningCo demand response analysis | 1.30 |
| 5/8/2023 | Bueno, Julian | Business Plan | Prepare demand response analysis for to update bid comparison analyses | 2.70 |
| 5/8/2023 | Bueno, Julian | Business Plan | Prepare edits to demand response bid comparison analysis re: ancillary services opportunities for MiningCo | 2.90 |
| 5/8/2023 | Bueno, Julian | Business Plan | Continue demand response bid comparison analysis and presentation | 1.10 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis of competing bids and schedules for committee review | 0.80 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with M. Meghji (M3) discussing potential changes to a bidder's proposal | 0.20 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on mining bid comparisons with J. Schiffrin (M3), M. Rahmani, S. Saferstein, R Moon (PWP), T Biggs, J. Magliano, S Gallic (M3) | 0.60 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Refine analysis of bid comparison per feedback from PWP/M3 teams | 0.40 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with bidder, C. Koenig (K&E), A. Colodny (W&C), K. Cofsky (PWP), M Puntus (CVP), et al to review feedback on PSA term sheet | 1.70 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision of bid comparison analysis per updated PSA comments | 0.30 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on bid comparisons with J. Schiffrin (M3), R Kielty (CVP), C. Koenig, R. Kwastinet (K&E), A. Colodny (W&C), C. Schreiber, C. Brantley (A&M) et al | 1.80 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prep for (.2) and call with (.2) C. Brantley (A&M) and bidder re: diligence question | 0.40 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on redline changes from PSA term sheet by A. Colodny (W&C) | 0.60 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and refine bid comparison analysis; send to A. Colodny (W&C) for committee distribution | 3.90 |
| 5/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend prep call for committee with A. Colodny, G. Pesce, K. Wofford (W&C), K. Cofsky (PWP), M. Meghji, J. Schiffrin (M3) et al | 0.30 |
| 5/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with UCC committee re: revised bid comparisons with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), M. Meghji, J. Schiffrin (M3), (M3), K. Cofsky (PWP) et al | 2.60 |
| 5/8/2023 | Ehrler, Ken | Case Administration | Prepare disclosure detail for S. Ludovici (W&C) re: M3 experience | 0.70 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.5) and prepare for (.3) call with K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky (PWP), A. Colodny, K. Wofford, D. Turetsky (W&C) regarding preparation for UCC meeting | 0.80 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3), K. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 1.20 |

22

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Continue to attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 0.60 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), T. DiFiore (UCC), R. Kwasteniet (K&E), R. Kielty (Centerview), potential plan sponsor, et. al regarding review of term sheet markup | 1.70 |
| 5/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare notes during follow-up bid discussion with K. Ehrler, J. Schiffrin, T. Biggs, and J. Magliano (M3), Centerview, W&C, A&M, and K&E | 0.80 |
| 5/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare notes during bid discussion with Potential Plan Sponsor, M. Meghji, J. Schiffrin, K. Ehrler, J. Magliano, T. Biggs (M3), PWP, K&E, Centerview, A&M, and W&C | 1.70 |
| 5/8/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) and PWP concerning bid comparison analysis | 0.60 |
| 5/8/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 2.60 |
| 5/8/2023 | Gallic, Sebastian | Business Plan | Continue to prepare overview of economic terms re: side by side analysis of MiningCo business plan proposals | 1.10 |
| 5/8/2023 | Gallic, Sebastian | Business Plan | Prepare revised bid terms overview re: MiningCo strategic options | 1.10 |
| 5/8/2023 | Gallic, Sebastian | Business Plan | Prepare overview of revised bids re: Comments from calls on potential MiningCo Strategic Options | 1.20 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with A. Colodny and K. Wofford (W&C), K. Ehrler and J. Magliano (M3), K. Cofsky and M. Rahmani (PWP) regarding upcoming call with UCC | 0.40 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with A. Colodny and K. Wofford (W&C), K. Ehrler and J. Magliano (M3), K. Cofsky and M. Rahmani (PWP) and Debtors' Advisors regarding upcoming call with UCC | 1.20 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call regarding fee comparison between potential plan sponsors with S. Saferstein and R. Moon (PWP) | 0.50 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP) and UCC to discuss latest bids and next steps | 2.50 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding comparison in fees between potential plan sponsors | 2.10 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and presentation comparing two current plan sponsor proposals | 1.20 |
| 5/8/2023 | Biggs, Truman | Business Plan | Prepare for and participate in call with K. Ehrler and J. Magliano (M3) regarding fee and mining comparison | 0.60 |
| 5/8/2023 | Biggs, Truman | Business Plan | Prepare and review updated term sheet submitted by potential plan sponsor on 5.7.23 and prepare variance to prior term sheets received | 0.60 |
| 5/8/2023 | Biggs, Truman | Business Plan | Prepare and review updated term sheet submitted by potential plan sponsor on 5.8.23 and prepare variance to prior term sheets received | 0.60 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 bid comparison presentation, including analysis of break up costs | 2.40 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 sponsor mining business plan comparison prepared by J. Magliano (M3) and S. Gallic (M3) | 2.60 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with R. Kielty (CVP), R. Kwastaniet (K&E), K. Cofsky (PWP) and K. Ehrler (PWP) to discuss PSAs | 1.20 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with C. Ferraro (Celsius), J. Norman (K&E), A. Colodny (W&C), C. Brantley (A&M) J. Magliano (M3) and K. Ehrler (M3) to review altcoin sales logistics | 0.40 |
| 5/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee call with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC), K. Noyes (UCC) et. al. to review and provide update on auction progress | 0.50 |
| 5/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC meeting with S. Duffy (UCC), T. DiFiore (UCC), C. Warren, (UCC), A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3), to discuss revised plan sponsor term sheets | 0.90 |
| 5/9/2023 | Schiffrin, Javier | Case Administration | Attended meeting with T. Biggs (M3), J. Magliano (M3), S. Gallic (M3), J. Bueno (M3) and K. Ehrler (M3) to review workstreams | 0.40 |
| 5/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend Celsius auction to take notes on revised bid and process | 0.30 |
| 5/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review demand response summary prepared by J. Bueno (M3) and provide feedback | 0.80 |
| 5/9/2023 | Magliano, John | Miscellaneous Motions | Prepare responses related to the KEIP based on a request from W&C | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding auction process updates and cash flow reporting variance | 1.00 |
| 5/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Call with K. Ehrler (M3), C. Brantley (A&M), D. Albert (CEL) regarding MiningCo capital expenditures | 0.40 |
| 5/9/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Bueno, M. Garrow (M3) regarding updates on key workstreams | 0.30 |
| 5/9/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding review of MiningCo hosting contracts | 0.20 |
| 5/9/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, J. Bueno (M3) regarding mining bid comparison analysis | 0.90 |
| 5/9/2023 | Magliano, John | Business Plan | Review and provide comments on mining bid comparison analysis prepared by S. Gallic (M3) | 1.00 |
| 5/9/2023 | Magliano, John | Business Plan | Review and update mining bid comparison analysis prepared by S. Gallic (M3) and provide comments | 2.60 |
| 5/9/2023 | Magliano, John | Business Plan | Prepare mining bid comparison analysis based on guidance from K. Ehrler (M3) | 2.90 |
| 5/9/2023 | Magliano, John | Business Plan | Prepare MiningCo bid comparison analysis | 1.30 |
| 5/9/2023 | Magliano, John | Business Plan | Review and assess mining bid comparison analysis prepared by K. Ehrler (M3) | 0.40 |
| 5/9/2023 | Magliano, John | Business Plan | Review and assess existing MiningCo hosting contracts | 0.60 |
| 5/9/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 0.90 |
| 5/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with M. Garrow (M3) re: interco data explanations | 0.50 |
| 5/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend follow up meeting with M. Garrow (M3) re: interco data explanations | 0.30 |
| 5/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: demand response programs | 0.20 |
| 5/9/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/9/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Magliano, M. Garrow (M3) regarding updates on interco, plan comparison and cash variance workstreams | 0.30 |
| 5/9/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) re: review of MiningCo hosting contracts | 0.20 |
| 5/9/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano, S. Gallic (M3) re: MiningCo comparison analysis | 0.70 |
| 5/9/2023 | Bueno, Julian | Business Plan | Prepare edits to hosting contract summary analysis file | 1.70 |
| 5/9/2023 | Bueno, Julian | Business Plan | Prepare analysis of estimated hosting break up fees for debtor MiningCo hosted locations | 2.90 |
| 5/9/2023 | Bueno, Julian | Business Plan | Prepare edits to hosting contract break up cost estimation analysis | 2.10 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis on potential break up costs from stalking horse | 0.60 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision on bid comparison analysis | 0.70 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis and write up of bid proposal comparisons | 0.80 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Conduct due diligence on proposed building designs as part of bidder's proposal | 0.90 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J. Schiffrin (M3), A. Colodny, K. Wofford (W&C), K. Cofsky (PWP), C. Koenig (K&E), R Kielty (CVP) et al re: proposed edits in plan support agreement | 1.20 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Refine analysis of bid comparison | 0.70 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss mining projection comparison between bidders with J. Magliano and S Gallic (M3) | 0.30 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss potential altcoin sales process and timing with J. Schiffrin (M3), C. Ferraro, D. Tappen (CEL), J. Norman (K&E), A. Colodny (W&C), C. Brantley (A&M), J. Magliano, S Gallic (M3) et al | 0.40 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with C. Brantley (A&M) D Albert (CEL), J. Magliano (M3) et al re: potential mining site plans as part of bid package | 0.40 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise bid comparison and prepare for meeting with bid party | 0.70 |
| 5/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore, C. Warren, (UCC), A. Colodny (W&C), K. Cofsky (PWP), et al re: revised term sheet and confirmed bid | 0.90 |
| 5/9/2023 | Ehrler, Ken | Case Administration | Meet with M3 team to review workstream priorities with J. Schiffrin (M3), T. Biggs, J. Magliano, S Gallic, J Bueno, et al (M3) | 0.40 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Bueno (M3) re: interco data explanations. | 0.50 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence and draft summary on materials from debtor's advisors in preparation of preparing our expert review report. | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Continue to perform due diligence and create a shell outline based on materials from debtor's advisors ahead of our expert review report. | 2.70 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend follow up meeting with J. Bueno (M3) re: interco data explanations | 0.30 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Analyze and prepare draft summary on intercompany bridge from novation date through petition date for our Expert Review report. | 1.60 |
| 5/9/2023 | Garrow, Matthew | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Magliano, J. Bueno (M3) regarding updates on key workstreams. | 0.30 |
| 5/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call with W&C to discuss a potential plan sponsor | 0.70 |
| 5/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and perform diligence on various correspondence regarding plan support agreement | 0.40 |
| 5/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and perform diligence on various documents on term sheet | 0.60 |
| 5/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (1) and prepare for (1.2) call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding auction process updates and cash flow reporting variance | 2.20 |
| 5/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update alt-coin rebalancing model with new coin data | 1.30 |
| 5/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise side-by-side economic analysis per J. Magliano's (M3) comments | 1.30 |
| 5/9/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend alt-coin rebalancing discussion with K. Ehrler (M3), W&C, K&E, and the Company | 0.40 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Attend discussion with K. Ehrler, J. Magliano (M3) re: MiningCo economic side-by-side comparison analysis | 0.40 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Finalize Mining bid comparison update re: sponsor's costs per MWh | 2.70 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Prepare side by side comparison of models re: Sponsor plans for MiningCo | 2.60 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Continue to prepare economic side by side of Sponsor models re: MiningCo value | 2.10 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano, J. Bueno (M3) re: MiningCo comparison analysis | 0.90 |
| 5/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call regarding upcoming litigation filings and due diligence requirements with S. Hershey (W&C) | 0.30 |
| 5/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare deck depicting business plans prepared by each of the potential plan sponsors | 1.60 |
| 5/9/2023 | Biggs, Truman | Miscellaneous Motions | Prepare and review KEIP Motion, associated materials, and prepare analysis in advance of upcoming rejection deadline | 2.40 |
| 5/9/2023 | Biggs, Truman | Miscellaneous Motions | Prepare and review revised KEIP metrics for discussion with Debtors' advisors | 0.70 |
| 5/9/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Cofsky (PWP), K. Ehrler and J. Magliano (M3), A. Colodny (W&C) and S. Duffy (UCC) to discuss auction process and upcoming key case deadlines. | 1.00 |
| 5/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed K&E intercompany claim analysis to prepare expert solvency report / attempt reconciliation with M3 source data | 1.60 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Ehrler (M3), S. Saferstein (PWP), K. Wofford (W&C), C. Brantley (A&M), D. Albert (CEL), Q. Lawlor (CEL) and potential plan sponsor regarding due diligence on mining business plan | 0.90 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on mining business plan due diligence list prepared by J. Magliano (M3) and S. Gallic (M3) | 0.90 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised bid feedback presentation for potential plan sponsors | 1.00 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised KEIP metric analysis prepared by T. Biggs (M3) | 0.70 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised business plan diligence list prepared by J. Bueno (M3) and T. Biggs (M3) for upcoming sponsor meeting | 0.90 |
| 5/10/2023 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler (M3), T. Biggs (M3), K. Cofsky (PWP), A. Colodny (W&C) and S. Duffy (UCC) regarding auction process and upcoming key case deadlines. | 1.20 |
| 5/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with K. Ehrler (M3), M. Rahmani (PWP), potential plan sponsor regarding due diligence on mining business plan | 0.40 |
| 5/10/2023 | Magliano, John | Miscellaneous Motions | Prepare additional responses related to the KEIP based on a request from W&C | 0.30 |
| 5/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy (UCC) regarding auction process and upcoming key case deadlines. | 1.20 |
| 5/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), K. Wofford (W&C) regarding mining business plan due diligence | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), S. Saferstein (PWP), K. Wofford (W&C), C. Brantley (A&M), D. Albert, Q. Lawlor (CEL); potential plan sponsor regarding due diligence on mining business plan | 0.90 |
| 5/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Fan (CEL) regarding mining business plan due diligence list | 0.30 |
| 5/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding mining business plan due diligence list | 0.30 |
| 5/10/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic, M. Garrow (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) and potential plan sponsor regarding due diligence on mining business plan | 0.50 |
| 5/10/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining bid comparison analysis | 1.00 |
| 5/10/2023 | Magliano, John | Business Plan | Update mining bid comparison analysis based on feedback from K. Ehrler (M3) | 2.90 |
| 5/10/2023 | Magliano, John | Business Plan | Review and update mining bid comparison analysis prepared by S. Gallic (M3) and provide comments | 2.70 |
| 5/10/2023 | Magliano, John | Business Plan | Prepare mining business plan due diligence list for potential plan sponsor | 1.30 |
| 5/10/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding mining bid comparison analysis and MiningCo comparable companies | 1.30 |
| 5/10/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding demand response programs & MiningCo comparable companies | 0.10 |
| 5/10/2023 | Magliano, John | Business Plan | Attend discussion with J. Bueno (M3) regarding mining facility due diligence | 0.10 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Garrow (M3) re: potential sponsor management fee analysis | 0.30 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review fee models and build proprietary fee comparison model for bid / plan comparisons | 2.90 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with M. Garrow (M3) re: potential sponsor fee comparison model | 0.50 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review fee comparison models and create proprietary model | 1.90 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to fee comparison model | 2.20 |
| 5/10/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/10/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic, M. Garrow (M3) regarding updates on interco, plan comparison and cash variance workstreams | 0.70 |
| 5/10/2023 | Bueno, Julian | Case Administration | Prepare diligence list tracker for auction follow ups | 1.60 |
| 5/10/2023 | Bueno, Julian | Business Plan | Prepare edits to demand response bid comparison analysis | 0.70 |
| 5/10/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo hosting contract break up fee estimation analysis | 0.90 |
| 5/10/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) re: demand response programs & MiningCo comps | 0.10 |
| 5/10/2023 | Bueno, Julian | Business Plan | Attend discussion with J. Magliano (M3) re: mining facility comps | 0.10 |
| 5/10/2023 | Bueno, Julian | Business Plan | Update MiningCo comps for bid comparison analysis | 1.10 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend committee meeting re: auction process with S. Duffy (UCC), K. Cofsky (PWP), A. Colodny (W&C), T. Biggs, J. Magliano (M3) et al | 1.20 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), K. Wofford (W&C) regarding mining business plan due diligence | 0.30 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with K. Cofsky, M. Rahmani (PWP) re: coordinating auction diligence with debtors' advisors | 0.60 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin (M3), J. Magliano (M3), S. Saferstein (PWP), K. Wofford (W&C), C. Brantley (A&M), D. Albert, Q. Lawlor (CEL); potential plan sponsor regarding due diligence on mining business plan | 0.90 |
| 5/10/2023 | Ehrler, Ken | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, M. Rahmani (PWP), J. Magliano (M3) et al re: due diligence on mining business plan | 0.40 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Analyze and prepare summary of historical operating performance and expected profitability of bidders to inform auction comparison analysis | 2.30 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Correspond with Q. Lawlor, D Albert (CEL), potential plan sponsor re: diligence on site-construction capabilities | 0.40 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Revise notes for feedback to potential plan sponsor prepared by K. Cofsky (PWP) | 1.20 |
| 5/10/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on intercompany loan agreement and draft summary thereof | 0.30 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno (M3) re: potential sponsor management fee analysis | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare model for fee comparison between bidders. | 2.70 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare net asset value projection model for comparing bids. | 1.60 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform due diligence on site term sheet with S. Gallic for discussion purposes. | 0.60 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform due diligence on analysis prepared by third parties re: fee and net asset value comparisons. | 2.20 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: potential sponsor fee comparison model | 0.50 |
| 5/10/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Perform due diligence on revised bids ahead of UCC Committee call. | 1.20 |
| 5/10/2023 | Garrow, Matthew | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend discussion regarding CEL auction re: On the record discussion | 0.40 |
| 5/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy (UCC) regarding auction process and upcoming key case deadlines | 0.90 |
| 5/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare outputs and update control panel for economic side by sides for the Company's strategic option | 1.90 |
| 5/10/2023 | Gallic, Sebastian | Case Administration | Prepare response and documentation to interim fee examiner report | 0.70 |
| 5/10/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, J. Bueno, M. Garrow (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Prepare operational metric data re: MiningCo's strategic option to diligence company's management strategy effectiveness | 2.40 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Work with M. Garrow (M3) to summarize prospective power agreement term sheet re: MiningCo's strategic option | 0.60 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Revise economic side by side analysis of MiningCo's strategic option with scenario analysis and unit metric comparisons | 2.90 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding mining bid comparison analysis and MiningCo comparable companies | 1.30 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Prepare uptime reports for Potential Sponsor's related mining operations | 1.30 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo bid comparison analysis with J. Magliano (M3) | 1.00 |
| 5/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation prepared by Debtors' advisors regarding intercompany claims and prepare due diligence questions thereof | 0.60 |
| 5/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare comparative model in order to compare plan sponsor business plans against one another | 1.80 |
| 5/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review due diligence question list for call with representatives from one of the potential plan sponsors | 1.40 |
| 5/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review fee model used to compare the various proposals | 1.70 |
| 5/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Cofsky (PWP), K. Ehrler and J. Magliano (M3), A. Colodny (W&C) and S. Duffy (UCC) to discuss auction process and upcoming key case deadlines. | 1.20 |
| 5/10/2023 | Biggs, Truman | Business Plan | Prepare analysis regarding mining KEIP metrics re: relative to previous iterations of cash flow and rig forecasts | 0.90 |
| 5/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed background and financial checks on sponsor group distributed by K&E per request of G. Pesce (W&C) | 0.40 |
| 5/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised mining bid comparison analysis prepared by J. Magliano (M3) | 0.90 |
| 5/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review key case workstreams | 0.80 |
| 5/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee pre-call with E. Aidoo (PWP), K. Ehrler (M3), K. Wofford (W&C) and S. Gallic (M3) | 0.50 |
| 5/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisors call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 0.30 |
| 5/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly forecast / cash report distributed by L. Emmet (A&M) | 0.30 |
| 5/11/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with E. Aidoo (PWP), K. Wofford (W&C), K. Ehrler (M3) and Celsius management | 1.00 |
| 5/11/2023 | Schiffrin, Javier | Business Plan | Reviewed mining diligence materials prepared by S. Gallic (M3) | 0.80 |
| 5/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on energy management from potential plan sponsors | 0.20 |
| 5/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), D. Latona (K&E), B. Beasley (Centerview), C. Brantley (A&M), C. Ferraro (CEL), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |
| 5/11/2023 | Magliano, John | Cash Budget and Financing | Review updated cash flow forecast and prepare diligence questions | 0.50 |
| 5/11/2023 | Magliano, John | Business Plan | Review and update mining bid comparison analysis | 2.30 |
| 5/11/2023 | Magliano, John | Business Plan | Review and assess term sheet for mining strategic option provided by potential plan sponsor | 0.20 |
| 5/11/2023 | Magliano, John | Business Plan | Prepare analysis on potential MiningCo strategic partner based on W&C request | 0.30 |
| 5/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with M. Garrow (M3) re: insolvency analysis | 0.20 |
| 5/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare insolvency analysis and create interco overview presentation | 2.20 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to fee comparison model | 2.80 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Garrow (M3) re: staking model comparison analysis | 0.20 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to diligence tracker to expedite bid comparison analyses | 0.60 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Garrow (M3) re: fee model comparison analysis | 0.30 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue building fee comparison analysis model | 2.90 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to fee comparison analysis model re: Management compensation assumptions | 1.90 |
| 5/11/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/11/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, M. Garrow (M3) re: updates to interco estimation & solvency analysis expert reports | 0.50 |
| 5/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, S. Gallic, M. Garrow et al (M3) re: updates to interco estimation & solvency analysis reports | 0.50 |
| 5/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |
| 5/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and participate in meeting to discuss ongoing key case workstreams with A. Colodny (W&C), K. Cofsky (PWP), J. Schiffrin, T. Biggs (M3) et al | 0.80 |
| 5/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin (M3), S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), D. Latona (K&E), B. Beasley (Centerview), C. Brantley (A&M), C. Ferraro (CEL), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Perform diligence on potential plan sponsor's other customer relationships and performance as a business partner | 1.80 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Discuss follow up diligence questions with potential plan sponsor based on research on other customer relationships | 0.60 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Analyze lawsuit filed against potential plan sponsor for potential impact to bid and business plan | 1.70 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Continue diligence on lawsuit and potential impact on each bidding party | 0.70 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Discuss questions on mining bid diligence with S. Gallic (M3) | 0.40 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee meeting with Debtor including CEL team, C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.00 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Attend weekly UCC mining sub-committee meeting with S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al re: auction proposals and business operations | 0.50 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Attend reference call with potential plan sponsor's customer with K. Wofford (W&C), P Holert (CEL) | 0.60 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Conduct diligence to fact check customer reference and points raised | 0.40 |
| 5/11/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: insolvency analysis | 0.20 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for staking review call in order to finalize staking model | 0.90 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno (M3) re: staking model comparison analysis | 0.20 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for call with potential sponsor re: staking business plan for staking business plan comparison | 1.20 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno (M3) re: fee model comparison analysis | 0.30 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Research and prepare deck on detail buildout capex for potential sites | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Research and perform due diligence on buildout costs for potential sponsor | 1.20 |
| 5/11/2023 | Garrow, Matthew | Business Plan | Perform due diligence on information provided by potential sponsor re: staking business plan | 1.50 |
| 5/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting re: potential plan sponsor | 0.70 |
| 5/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and provide feedback on Committee weekly status update | 0.80 |
| 5/11/2023 | Meghji, Mohsin | Financial & Operational Matters | Prepare various correspondence regarding cash flow forecast | 1.00 |
| 5/11/2023 | Meghji, Mohsin | Business Plan | Prepare for (.1) and Attend (1.0) weekly mining sub-committee meeting with K. Ehrler (M3), Debtor, C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.10 |
| 5/11/2023 | Meghji, Mohsin | Business Plan | Review and provide comments on deck re: strategic option for MiningCo | 1.00 |
| 5/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare financials re: potential sponsor's financials and development spend | 2.20 |
| 5/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of potential sponsor's related party ownership and associated financials | 2.90 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Analyze  MiningCo Strategic Option's public financials re: costs to build out facilities | 2.10 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo diligence request discussion with K. Ehrler (M3) | 0.40 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence request material per K. Ehrler's (M3) direction | 2.60 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Prepare slide deck overview of build out and rig costs re: strategic option for MiningCo and potential sponsor's related party | 2.30 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo subcommittee weekly call to take notes with K. Ehrler,  J. Schiffrin (M3) PWP, and W&C, A&M, and Celsius management | 1.00 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo subcommittee weekly call to take notes with K. Ehrler, J. Magliano, J. Schiffrin (M3) PWP, and W&C | 0.50 |
| 5/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis of historical financials for Company entities in regards to upcoming expert reports | 2.70 |
| 5/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in meeting with C. O'Connell (W&C) to discuss expert reports | 0.40 |
| 5/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review due diligence list for conversation with representative of potential plan sponsor | 0.60 |
| 5/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review model associated with similar business line between two plan sponsor proposals | 3.20 |
| 5/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in meeting with J. Bueno, M. Garrow (M3) re: fee model comparison analysis | 0.30 |
| 5/11/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in meeting to discuss ongoing key case workstreams with A. Colodny (W&C), K. Cofsky (PWP),  K. Ehrler (M3) et al | 0.80 |
| 5/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and reconstructed A&M and CEL accounting historic balance sheets to prepare expert solvency report | 3.30 |
| 5/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and reconstructed A&M and CEL accounting historic cash flows to prepare expert solvency report | 2.70 |
| 5/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed CEL liquidity test framework and revised draft model prepared by J. Bueno (M3) | 1.90 |
| 5/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Schreiber (A&M), R. Campagna (A&M), K. Ehrler (M3) and potential plan sponsor | 0.50 |
| 5/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Rahmani (PWP), B. Beasley (CVP), J. Norman (K&E) and K. Ehrler (M3) to review sponsors' business plan assumptions | 1.00 |
| 5/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Bueno (M3), C. Brantley, E. Lucas (A&M) regarding weekly variance reporting and updated cash flow forecast | 0.50 |
| 5/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding mining due diligence and bid comparison | 0.40 |
| 5/12/2023 | Magliano, John | Cash Budget and Financing | Review and prepare due diligence questions on Debtors revised cash flow forecast | 0.30 |
| 5/12/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding updated cash forecast and weekly cash variance reports | 0.20 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of Company reported financials re: solvency over time | 2.40 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: balance sheet spread | 0.70 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: trial balance sheet spread | 0.50 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: balance sheet spread presentation and findings for solvency expert report | 1.40 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to balance sheet spread analysis re: balance sheet recreation from trial balances | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Review updated cash forecast and weekly cash variance report to prepare cash variance analysis report + presentation | 1.30 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) re: updated cash forecast and weekly cash variance reports | 0.20 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with S. Calvert, R. Campagna, L. Emmet, S. Schreiber (A&M), J. Magliano (M3) re: updated cash forecast and weekly cash variance reports | 0.50 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity + updated cash forecast analysis slides & email summary | 2.90 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Update weekly cash variance analysis model | 0.40 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to summary analysis re: updated cash forecast and weekly cash variance reports | 0.70 |
| 5/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with C. O'Connell (W&C) re: follow up meeting on litigation with preferred equity | 0.30 |
| 5/12/2023 | Ehrler, Ken | Financial & Operational Matters | Research and correspond with P Kinneally (A&M) re: contract rejection and damage estimates | 0.30 |
| 5/12/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with CEL management team, K. Wofford (W&C), et al re: potential power hedge strategies | 0.80 |
| 5/12/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with J. Norman (K&E), A. Colodny (W&C) et al re: feedback on staking plans | 0.40 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Prepare for and participate in customer reference call for potential plan sponsor with J. Schiffrin (M3), T Biggs (M3), S. Schreiber and B. Campagna (A&M), et al | 0.50 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Prepare for and participate in diligence call with potential Plan Sponsor re: business plan assumptions with T. Biggs (M3), M. Rahmani (PWP), B. Beasley (CVP), J. Norman (K&E) et al | 1.00 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Meet with E. Aidoo (PWP), K. Wofford (W&C), M Deeg (CEL) re: staffing plans and assumptions in business plan | 0.70 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Respond to diligence requests and correspond with potential plan sponsor re: CapEx plans and staffing expectations | 0.80 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Perform research and correspond with potential plan sponsor re: diligence on mining sites and bid consideration | 0.90 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: diligence on mining business plan | 0.30 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare and summarize financials for a specific interco entity re: insolvency expert report | 1.70 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Performed due diligence on historical financials re: insolvency expert report | 1.20 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Continue revisions on Company historical financial analysis re: insolvency expert report | 1.60 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: balance sheet spread analysis | 0.70 |
| 5/12/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare notes on diligence call with potential sponsor re: staking for comparative analysis | 1.00 |
| 5/12/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare diligence questions for call with potential sponsor re: staking for comparative analysis | 0.70 |
| 5/12/2023 | Meghji, Mohsin | Business Plan | Review and prepare correspondence regarding Sponsor's Mining business plan and potential plan sponsor | 1.50 |
| 5/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate answers to K. Ehrler's (M3) questions regarding related party ownership in bidding parties | 0.90 |
| 5/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Analyze financials and documentation related to liquidity profile and financials of the Company | 1.80 |
| 5/12/2023 | Gallic, Sebastian | Business Plan | Prepare economic side by side of Potential Sponsors' Mining business plan | 2.90 |
| 5/12/2023 | Gallic, Sebastian | Business Plan | Prepare summary of MiningCo financials as it relates to potential Sponsor's strategies | 2.10 |
| 5/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise historical financials analysis for Celsius in preparation for upcoming expert reports | 1.30 |
| 5/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in referral call for with K. Ehrler (M3), S. Schreiber and B. Campagna (A&M), et al representative of one of the potential Plan Sponsors | 0.50 |
| 5/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with representative of potential Plan Sponsor and K. Ehrler (M3), M. Rahmani (PWP), B. Beasley (CVP), J. Norman (K&E) to discuss business plan assumptions | 1.00 |
| 5/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in due diligence checklist for upcoming call with potential  plan sponsor representative | 0.80 |
| 5/12/2023 | Biggs, Truman | Case Administration | Prepare and review entries for April fee application | 2.20 |
| 5/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor, S. Duffy (UCC), T. DiFiore (UCC), C. Koening (K&E), K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to discuss revised bid | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (CEL), C. Koenig (K&E), A. Colodny (W&C), J. Magliano (M3), K. Cofsky (PWP), K. Ehrler (M3) and potential plan sponsor to review revised offer | 2.00 |
| 5/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and perform due diligence on bid from potential plan sponsor | 2.80 |
| 5/13/2023 | Magliano, John | Cash Budget and Financing | Review weekly variance and cash flow slides and summary prepared by J. Bueno (M3) and provide comments | 0.30 |
| 5/13/2023 | Magliano, John | Business Plan | Attend call with M. Garrow (M3) regarding mining bid comparison analysis | 0.10 |
| 5/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call on potential plan sponsor updated bid to prepare notes / update analysis on plan comparison presentation | 2.20 |
| 5/13/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.40 |
| 5/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to updated cash forecast / cash variance slides + summary analysis | 1.70 |
| 5/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin (M3), potential plan sponsor, committee members, debtor advisors, UCC advisors re: revised bid | 2.40 |
| 5/13/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Review and revise comparative bid analysis to account for updates to revised bids received | 2.20 |
| 5/13/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Review and prepare presentation on capex and fleet costs for continued diligence with potential sponsor | 0.90 |
| 5/13/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare and revise analysis slides for UCC presentation re: buildout costs, rig consideration, and deployment schedule | 2.90 |
| 5/13/2023 | Garrow, Matthew | Business Plan | Prepare side by side comparison of mining capabilities from potential plan sponsors for the bid comparison analysis | 1.70 |
| 5/13/2023 | Garrow, Matthew | Business Plan | Attend call with J. Magliano (M3) regarding mining bid comparison analysis | 0.10 |
| 5/13/2023 | Garrow, Matthew | Business Plan | Revise mining buildout analysis based on feedback from M3 team for capex and fleet cost analysis slides of UCC presentation | 2.70 |
| 5/13/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review, perform diligence, and give comments on potential plan sponsor presentation | 2.40 |
| 5/13/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments on analysis re: capital expenditures | 0.30 |
| 5/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare updated capex analysis of rigs and facilities per public filings of potential sponsor related parties | 3.10 |
| 5/13/2023 | Gallic, Sebastian | Business Plan | Prepare updated capex analysis of potential sponsor's related mining company | 0.70 |
| 5/13/2023 | Gallic, Sebastian | Business Plan | Draft updated slides re: Capex and MiningCo go-forward path side by sides per K. Ehrler's (M3) comments | 2.80 |
| 5/13/2023 | Gallic, Sebastian | Business Plan | Consolidate and draft analysis re: Mining proficiencies of potential sponsor's related companies | 2.90 |
| 5/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in meeting with K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP) along with the Debtors Advisors and potential Plan Sponsor to discuss an updated offer | 2.00 |
| 5/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest iteration of M3 bid comparison analysis for UCC presentation | 1.90 |
| 5/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding bid comparison analysis | 0.20 |
| 5/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review bid comparison slides and analysis prepared by S. Gallic, M. Garrow (M3) and provide comments | 2.30 |
| 5/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding review of and updates to bid comparison presentation | 0.40 |
| 5/14/2023 | Magliano, John | Business Plan | Update mining bid plan comparison analysis based on revised terms | 0.30 |
| 5/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update plan comparison analysis presentation re: potential sponsor updated term sheet | 2.90 |
| 5/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue updating potential plan sponsor comparison analysis presentation | 0.40 |
| 5/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review potential sponsor updated term sheet and prepare edits to plan comparison analysis | 0.40 |
| 5/14/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/14/2023 | Bueno, Julian | Business Plan | Create MiningCo plan comparison slide to update bid comparison analysis presentation | 0.50 |
| 5/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis and summary for committed re: new bid | 2.30 |
| 5/14/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare counterparty risk analysis and potential go forward issues of related parties | 2.40 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence and summarize financials in preparation for a site visit with potential sponsor | 1.60 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on the lease for the site of a potential sponsor and compile diligence questions thereof | 1.40 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare materials to share with UCC on updated bid analysis | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Review and revise lease analysis slide within UCC presentation | 1.70 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare bid summary terms comparison slide for UCC presentation | 0.70 |
| 5/14/2023 | Garrow, Matthew | Business Plan | Prepare presentation for side by side comparison re: mining | 1.10 |
| 5/14/2023 | Garrow, Matthew | Business Plan | Analyze and summarize revised bid proposal re: mining considerations for summary terms comparison of UCC presentation | 2.80 |
| 5/14/2023 | Garrow, Matthew | Business Plan | Revise mining considerations side by side comparison for UCC presentation slide | 2.60 |
| 5/14/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and prepare correspondence regarding latest bid in preparation to UCC meeting | 1.50 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibit slides on build-out costs of potential Sponsor's historical performance | 2.80 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare Potential Plan Sponsor's related company financials re: estimated building cost | 2.10 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side of financials of potential bidders to determine financial robustness | 2.30 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis and side by side of leases re: potential sponsor's cost to lease land | 0.70 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Prepare Mining economic analysis re: uptime performance at plan sponsor's related business | 1.10 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Prepare model re: side by side financial comparison of potential MiningCo plans | 2.70 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Prepare analysis of uptimes at potential plan Sponsor's mining site | 1.40 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Revise UCC MiningCo diligence slides per K. Ehrler's (M3) comments | 1.90 |
| 5/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding latest bid from potential plan sponsor for UCC on 5.15.23 | 6.50 |
| 5/15/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on refreshed analysis of A&M and CEL accounting historic balance sheets prepared by J. Bueno (M3) to develop expert solvency opinion | 2.10 |
| 5/15/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of A&M and CEL intercompany transfer presentation and related source excels to reconcile with M3 analysis for expert solvency report | 2.80 |
| 5/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), M. Garrow (M3), A. Colodny (W&C), G. Pesce (W&C), K. Cofsky (PWP), E. Aidoo (PWP), S. Duffy (UCC) and T. DiFiore (UCC) to provide update on auction process and present bid comparison analysis | 2.50 |
| 5/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from A. Colodny (W&C) describing recommendation / stance in advance of committee vote on sponsor bids | 0.30 |
| 5/15/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 liquidity analysis prepared by J. Magliano (M3) | 0.30 |
| 5/15/2023 | Schiffrin, Javier | Case Administration | Participated in call with M. Meghji (M3), G. Pesce (W&C) and K. Ehrler (M3) to review committee meeting | 0.90 |
| 5/15/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised sponsor mining bid comparison prepared by J. Magliano (M3) and S. Gallic (M3) | 0.80 |
| 5/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, M. Garrow (M3), A. Colodny, G. Pesce (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates to auction process and bid comparison analysis | 2.50 |
| 5/15/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly variance and cash flow presentation and summary email prepared by J. Bueno (M3) | 0.70 |
| 5/15/2023 | Magliano, John | Business Plan | Update bid comparison presentation based on mining term sheets | 0.30 |
| 5/15/2023 | Magliano, John | Business Plan | Correspond with S. Gallic (M3) regarding mining bid comparison analysis | 0.60 |
| 5/15/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding analysis of and due diligence on mining business plan from potential plan sponsor | 0.80 |
| 5/15/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, T. Biggs (M3) regarding due diligence on mining business plan from potential plan sponsor | 0.80 |
| 5/15/2023 | Magliano, John | Business Plan | Review and assess mining due diligence materials provided by potential plan sponsor | 0.60 |
| 5/15/2023 | Magliano, John | Business Plan | Update analysis related to mining bid comparison to assess various scenarios | 0.70 |
| 5/15/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining business plans | 1.20 |
| 5/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue solvency analysis re: continue updates on trial balance variances | 0.90 |
| 5/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: balance sheet spread vs trial balance variance analysis | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/15/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance report, presentation and email commentary | 2.10 |
| 5/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance presentation slides | 1.70 |
| 5/15/2023 | Bueno, Julian | Case Administration | Prepare fee chart / hours analysis re: April time entries | 1.90 |
| 5/15/2023 | Ehrler, Ken | Case Administration | Prepare for and attend committee meeting with W&C, PWP, M3 teams and UCC members to discuss bids and feedback from site visits | 1.30 |
| 5/15/2023 | Ehrler, Ken | Case Administration | Discuss feedback from committee meeting with M. Meghji, J Schiffrin (M3), and G. Pesce (W&C) | 0.90 |
| 5/15/2023 | Ehrler, Ken | Case Administration | Discuss feedback on committee meeting with E. Aidoo (PWP) | 0.80 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Review and comment on proforma financial comparison of NewCo under each bidder | 1.50 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Discuss plan for site visits with K. Wofford (W&C), E. Aidoo (PWP) | 1.00 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Visit mining facility from potential plan sponsor and meet with local operations and construction team | 3.00 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Debrief on site visit and thoughts with K. Wofford (W&C) and E. Aidoo (PWP) | 0.90 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Visit mining facility from other potential plan sponsor and meet with local operations and construction team | 2.70 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Debrief on site visit and feedback with K. Wofford (W&C) and E. Aidoo (PWP) | 1.10 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Discuss next steps of mining diligence with K. Wofford (W&C) and E. Aidoo (PWP) | 1.20 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Prepare notes on mining diligence for team members | 0.30 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Attend and prepare notes on call with reference from potential sponsor re: experience working with both potential sponsors | 0.40 |
| 5/15/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Attend and prepare notes on call with other UCC advisors re: presentation to committee | 0.60 |
| 5/15/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Attend and prepare notes on call with UCC committee and advisors re: revised bid | 2.50 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Analyze and perform due diligence on monthly operating reports for a reference from a potential sponsor | 1.70 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Consolidate due diligence follow up from potential sponsor and prepare UCC committee presentation re: mining | 2.20 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Perform due diligence on presentation to UCC committee for variances against the updated due diligence received from potential sponsor re: mining | 1.40 |
| 5/15/2023 | Meghji, Mohsin | Business Plan | Attend third party Mining company diligence call | 0.80 |
| 5/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides re: bid proposals and term sheets per K. Ehrler's (M3) comments | 1.10 |
| 5/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare alt-coin rebalancing presentation materials and model | 0.70 |
| 5/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare diligence material on Potential Sponsor's related business | 2.70 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Discuss illustrative side by side of MiningCo's cost profile under strategic bidder's options with K. Ehrler (M3) | 1.00 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare updates to operational slides and mining economics model under different bidding party's go-forward business plans | 2.80 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare diligence material re: MiningCo comparable Company operating metrics | 1.40 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare side by side financial model of MiningCo strategic options | 2.30 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare summary of MiningCo bid comparison analysis for J. Magliano's (M3) review | 0.60 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Discuss analysis of and due diligence on mining business plan from potential plan sponsor with J. Magliano (M3) | 0.80 |
| 5/15/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), A. Colodny (W&C), M. Rahmani (PWP) et al to discuss key case workstreams and upcoming case deadlines | 2.50 |
| 5/15/2023 | Biggs, Truman | Case Administration | Review and prepare presentation for UCC meeting on 5.15.23 regarding latest bid terms and variance to current terms | 3.80 |
| 5/15/2023 | Biggs, Truman | Business Plan | Review and prepare diligence questions on mining materials delivered by potential plan sponsor | 1.30 |
| 5/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), C. Koenig (K&E) and K. Ehrler to discuss next steps on auction | 0.60 |
| 5/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on potential sponsor plan support term sheet | 2.20 |
| 5/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on second revised potential sponsor plan support term sheet | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3), K. Ehrler (M3), T. Biggs (M3), A. Colodny (W&C), G. Pesce (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) to provide update on auction process and present refreshed bid comparison analysis | 0.90 |
| 5/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Commented on draft statement from A. Colodny (W&C) describing recommendation / stance in advance of committee vote on sponsor bids | 1.10 |
| 5/16/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on sponsors' mining business plans comparison deck prepared by S. Gallic (M3) | 1.30 |
| 5/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures and site build-out costs | 1.30 |
| 5/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on bids from potential plan sponsors | 2.70 |
| 5/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding review of power cost due diligence | 0.50 |
| 5/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, K. Ehrler, J. Schiffrin, T. Biggs (M3), A. Colodny, G. Pesce (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates to auction process and bid comparison analysis | 0.90 |
| 5/16/2023 | Magliano, John | Cash Budget and Financing | Prepare template for evaluating potential cash and liquidity needs of the Debtors | 0.60 |
| 5/16/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis based on fee statements filed | 0.40 |
| 5/16/2023 | Magliano, John | Business Plan | Update analysis related to mining bid comparison for potential plan sponsors | 2.90 |
| 5/16/2023 | Magliano, John | Business Plan | Review and summarize monthly operating reports from MiningCo comparable companies | 0.80 |
| 5/16/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue solvency analysis re: trial balance sheet spread analysis | 2.70 |
| 5/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of power cost due diligence | 0.50 |
| 5/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to solvency analysis re: adjusted balance sheet solvency ratios analysis | 2.90 |
| 5/16/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/16/2023 | Bueno, Julian | Cash Budget and Financing | Prepare variance analysis between cash forecast & updated forecast received from 3rd party | 1.30 |
| 5/16/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo bid comparison analysis re: mining facility comps in potential sponsor suggested region + power costs estimates | 1.20 |
| 5/16/2023 | Bueno, Julian | Business Plan | Continue MiningCo plan comparison analysis re: demand response programs in potential plan sponsor suggested region | 1.10 |
| 5/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend working session with S Hershey, J Weedman (W&C) et al re: litigation with Preferred Equity and interco liability estimation | 1.60 |
| 5/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend committee meeting to vote for auction bid revisions | 1.20 |
| 5/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare and revise speaking points for A. Colodny (W&C) re: auction progress for upcoming hearing | 1.20 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Update speaking points and analysis re: revised bid comparison | 1.80 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin (M3), A. Colodny (W&C), C. Koenig (K&E) et al re: next steps on auction | 0.60 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Prepare notes and comments for bidders to improve their bid for remaining round | 1.40 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bid and areas to improve with counsel to potential plan sponsor | 0.60 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Correspond with W&C and PWP teams re: feedback on bids and next steps | 0.80 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bid and areas to improve with potential plan sponsor | 0.60 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise financial analysis and spreads for an intercompany entity for the intercompany claims expert report | 2.70 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Update trial balances into balance sheets for historical financials for intercompany claims expert report | 1.10 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on freeze reports to identify an intercompany entities assets and liabilities over the period being reviewed for the intercompany claims expert report | 2.40 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on variances between debtor prepared balance sheets and trial balances for the intercompany claims expert report | 1.20 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence and review Celsius final report of examiner re: financial condition to prepare expert report | 2.10 |
| 5/16/2023 | Garrow, Matthew | Financial & Operational Matters | Perform due diligence and analyze Company historical loan profile profitability | 2.70 |
| 5/16/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Provide and review correspondence regarding auction process and bid analysis | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC advisors call | 0.70 |
| 5/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.9) and prepare (.3) for call with J. Magliano, K. Ehrler, J. Schiffrin, T. Biggs (M3), A. Colodny, G. Pesce (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates to auction process and bid comparison analysis | 1.20 |
| 5/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and review on chain activities related to ligation matters | 2.10 |
| 5/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare summary of unstaking process and procedures | 1.10 |
| 5/16/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 2.80 |
| 5/16/2023 | Gallic, Sebastian | Business Plan | Audit and provide updated analysis re: public company comparable metrics to MiningCo | 0.80 |
| 5/16/2023 | Gallic, Sebastian | Business Plan | Prepare updates to MiningCo bidding party due diligence material | 2.30 |
| 5/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Perform due diligence on Company financial information to prepare upcoming expert reports | 0.90 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis on historical retail loan data in order to evaluate reasonableness of potential go-forward business projections | 0.70 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare shell outline for upcoming expert reports | 0.40 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) et al to discuss recent bid received | 0.90 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare material at request of counsel for upcoming court hearing on 5.17.23 | 1.30 |
| 5/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and rewrote draft solvency expert report prepared by J. Bueno (M3) | 2.90 |
| 5/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting revised expert solvency report | 2.80 |
| 5/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed asset sale | 0.60 |
| 5/17/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.30 |
| 5/17/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on auction progress to address Counsel questions | 0.70 |
| 5/17/2023 | Schiffrin, Javier | Case Administration | Reviewed and commented on K&E draft post petition transfer motion at request of J. Ramirez (W&C) | 0.90 |
| 5/17/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with counsel for potential plan sponsor to discuss PSA modifications | 0.70 |
| 5/17/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on MiningCo strategic partner presentation deck prepared by J. Magliano (M3) | 0.30 |
| 5/17/2023 | Magliano, John | Miscellaneous Motions | Prepare response and review summary information for post-petition transfer motion | 0.70 |
| 5/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence for A&M related to MiningCo based on information presented during 5/17 omnibus hearing | 0.60 |
| 5/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley, S. Calvert, E. Lucas (A&M) regarding due diligence on cash flow forecast | 0.40 |
| 5/17/2023 | Magliano, John | Financial & Operational Matters | Review and assess Celsius presentation filed as part of 5/17 omnibus hearing | 0.40 |
| 5/17/2023 | Magliano, John | Cash Budget and Financing | Review and perform diligence on Debtors cash flow forecast provided on 5/11 | 0.30 |
| 5/17/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding updates on mining and other workstreams | 0.30 |
| 5/17/2023 | Magliano, John | Business Plan | Research potential MiningCo strategic option, crypto mining regulations and current events | 2.90 |
| 5/17/2023 | Magliano, John | Business Plan | Prepare presentation slides related to crypto mining regulations and current events for the expert report | 2.20 |
| 5/17/2023 | Magliano, John | Business Plan | Prepare presentation slides related to potential MiningCo strategic partner | 1.80 |
| 5/17/2023 | Magliano, John | Business Plan | Review and summarize monthly operating reports from MiningCo comparable companies | 0.60 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Research and locate prior expert reports re: interco estimation, fraudulent transfer analysis + solvency analysis and prepare drafting solvency expert report | 2.90 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Research estimation expert reports to update summary document and continue drafting solvency expert report | 2.80 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare pricing analysis for relevant coins in retail loan portfolio for expert report | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue drafting solvency analysis expert report | 2.70 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, M. Garrow (M3) re: expert report workplan & timeline | 0.50 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, M. Garrow (M3) re: intercompany and solvency analyses | 0.40 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review expert report examples and continue drafting solvency expert report | 0.70 |
| 5/17/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, J. Bueno et al (M3) re: expert report workplan & timeline | 0.50 |
| 5/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise outlines and draft an interco estimation report | 0.70 |
| 5/17/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing on auction progress and support W&C on questions re: benefits achieved and expected | 0.70 |
| 5/17/2023 | Ehrler, Ken | Business Plan | Meet with counsel for potential plan sponsor re: feedback on PSA edits | 0.70 |
| 5/17/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor re: clarify CapEx expectations and requirements in bid | 0.70 |
| 5/17/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare shell of expert report based on research from similar final expert reports in preparation for Company expert report | 2.90 |
| 5/17/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, J. Bueno (M3) re: expert report workplan & timeline | 0.50 |
| 5/17/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on Company retail loan profitability analysis for viability of the business. | 2.30 |
| 5/17/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs (M3) re: intercompany and solvency analyses | 0.40 |
| 5/17/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform due diligence and review sections of examiner report and supplemental information for retail loan profitability analysis | 2.10 |
| 5/17/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare edits / and turn comments on retail loan profitability analysis for viability of business | 2.90 |
| 5/17/2023 | Meghji, Mohsin | Financial & Operational Matters | Prepare and review correspondence regarding retail loan portfolio | 1.70 |
| 5/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis of on-chain activity and examiner reported figures | 1.70 |
| 5/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview and analysis material re: strategic option for NewCo | 1.80 |
| 5/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare diligence material on potential bidding party's counterparties | 2.30 |
| 5/17/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 1.90 |
| 5/17/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 1.10 |
| 5/17/2023 | Gallic, Sebastian | Case Administration | Continue to prepare March 2023 fee application in accordance with the local rules | 1.30 |
| 5/17/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding updates on mining and other workstreams | 0.30 |
| 5/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise outline and working plan model for the upcoming expert reports | 2.90 |
| 5/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare outline and detailed workplan for upcoming expert reports | 3.10 |
| 5/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in meeting surrounding expert report with K. Ehrler, J. Bueno, M. Garrow (M3) | 0.50 |
| 5/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate the meeting with J. Bueno, M. Garrow (M3) re: intercompany and solvency analyses | 0.40 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed potential plan sponsor's wind down expense forecast provided by back-up bidder | 0.70 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised potential sponsor "A" term sheet | 1.20 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised potential sponsor "B" term sheet | 1.40 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 diligence follow-up list for meeting with potential plan sponsor | 1.20 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny (W&C), D. Turetsky (W&C) and K. Wofford (W&C) discussing auction strategy | 0.40 |
| 5/18/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (Celsius), E. Aidoo (PWP), K. Wofford (W&C), D. Latona (K&E), R. Campagna (A&M), S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) to review mining operation developments | 1.30 |
| 5/18/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed CEL cash reporting package distributed by L. Emmet (A&M) | 0.30 |
| 5/18/2023 | Schiffrin, Javier | Case Administration | Participated in all-advisor call with C. Koenig (K&E), C. Brantley (A&M), K. Ehrler (M3), K. Wofford (W&C) and K. Cofsky (PWP) to review case timeline and workstream allocations | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/18/2023 | Schiffrin, Javier | Case Administration | Participated in UCC all-advisor call to discuss upcoming committee meeting and workstream allocations | 0.50 |
| 5/18/2023 | Schiffrin, Javier | Business Plan | Participated in call with potential crypto distribution vendor | 0.50 |
| 5/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare, review and update due diligence questions for potential plan sponsor | 0.40 |
| 5/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess changes in revised bid from potential plan sponsor | 0.30 |
| 5/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding bid comparison diligence and other MiningCo strategic initiatives | 0.70 |
| 5/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), M. Deeg (CEL) regarding due diligence on Celsius' mining business | 0.50 |
| 5/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic initiatives and current operations | 1.30 |
| 5/18/2023 | Magliano, John | Business Plan | Prepare analysis of mining consideration as part of potential plan sponsor's bid | 2.90 |
| 5/18/2023 | Magliano, John | Business Plan | Create template to evaluate mining consideration as part of potential plan sponsor's bid | 0.70 |
| 5/18/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 2.20 |
| 5/18/2023 | Magliano, John | Business Plan | Prepare presentation slides based on mining diligence items provided by potential plan sponsors | 2.80 |
| 5/18/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 1.10 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review solvency analysis expert report templates and continue drafting solvency expert report | 2.60 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue review on solvency expert reports and draft shell outline of proprietary expert report | 2.80 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue drafting solvency expert report and corresponding outline re: transaction overview + background on entities | 2.80 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to solvency analysis expert report outline re: organizational structure & sources section | 1.20 |
| 5/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding bid comparison diligence and other MiningCo strategic initiatives | 0.70 |
| 5/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), M. Deeg (CEL) regarding due diligence on Celsius' mining business | 0.50 |
| 5/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin (M3), J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic initiatives and current operations | 1.30 |
| 5/18/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze mining site reports from the Debtors and prepare outline for comprehensive mining analysis to understand historical and expected profitability | 1.20 |
| 5/18/2023 | Ehrler, Ken | Case Administration | Prepare for and attend all advisor meeting with K&E, A&M, CVP, W&C, PWP, M3 teams re: case timeline and workstream priorities | 1.00 |
| 5/18/2023 | Ehrler, Ken | Case Administration | Attend UCC all-advisor call re: upcoming committee meeting and workstream priorities | 0.50 |
| 5/18/2023 | Ehrler, Ken | Business Plan | Attend call with potential vendor to support liquid crypto distributions | 0.50 |
| 5/18/2023 | Ehrler, Ken | Business Plan | Prepare and distribute notes to potential plan sponsor re: CapEx commitments in bid | 1.30 |
| 5/18/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Update and finalize revisions to retail loan profitability analysis | 2.40 |
| 5/18/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise loan profitability analysis and build out additional metrics (e.g., LTV) | 2.30 |
| 5/18/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare model regarding forward projected TAM for retail loan portfolio after emergence versus potential sponsor projection set | 2.30 |
| 5/18/2023 | Garrow, Matthew | Case Administration | Perform due diligence and research expert reports and articles on drafting expert reports to prepare shell for Company expert report | 2.10 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with a potential plan sponsor, W&C and PWP | 0.70 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC all-advisor call re: upcoming committee meeting and workstream priorities | 0.50 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend all advisor meeting with K&E, A&M, CVP, W&C, PWP, M3 teams re: case timeline and workstream priorities | 0.80 |
| 5/18/2023 | Meghji, Mohsin | Business Plan | Prepare for and attend Mining Subcommittee weekly call | 1.20 |
| 5/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare a summary report and overview of litigation workstreams re: strategic option for Newco | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare research on rig consideration re: potential sponsor revised bid | 2.20 |
| 5/18/2023 | Gallic, Sebastian | Case Administration | Finalize the preparation of the March fee application in accordance with the local rules | 1.30 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Prepare due diligence material on MiningCo sites per J. Magliano's (M3) direction | 2.80 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano, K. Ehrler and strategic option for Newco | 0.50 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Prepare updates on MiningCo strategic option analysis and associated workstreams for J. Magliano's (M3) review | 0.30 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Prepare analysis on uptime re: bidding party related mining sites | 2.60 |
| 5/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in discussions regarding the outline and workplans for upcoming expert reports | 3.30 |
| 5/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis associated with the returns on the Company's historical retail lending business for the expert report | 1.80 |
| 5/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare due diligence checklist associated with new proposal from potential plan sponsor | 0.80 |
| 5/18/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with M. Rahmani (PWP), A. Colodny (W&C) et al regarding upcoming case deadlines and key case workstreams | 0.30 |
| 5/18/2023 | Biggs, Truman | Case Administration | Prepare for and participate in call with U. Kohli (Elementus) regarding point-of-contact handoff | 0.30 |
| 5/19/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with C. O'Brien (Selendy Gay) and K. Ehrler (M3) to discuss preparation of expert witness report | 0.80 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in plan sponsor diligence call with K. Cofsky (PWP), sponsor management team, R. Kielty (CVP), C. Brantley (A&M) and K. Ehrler (M3) to review business plan | 1.30 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny (W&C), D. Turetsky (W&C) and K. Wofford (W&C) discussing auction strategy | 0.40 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended 2pm Celsius auction to select lead bidder | 0.30 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with customer reference for potential plan sponsor | 0.60 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised mining contribution term sheet from potential plan sponsor | 0.90 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 mining contribution and non-mining bid comparison presentation for UCC meeting | 1.90 |
| 5/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP) and potential plan sponsor regarding follow-up diligence questions on potential plan sponsor's bid | 0.80 |
| 5/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), K. Wofford (W&C), A. Colodny (W&C) and M. Rahmani (PWP) to discuss completed diligence call with potential plan sponsor | 0.50 |
| 5/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on M3 mining business plan comparison presentation prepared by J. Magliano (M3) and S. Gallic (M3) | 1.00 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update due diligence questions ahead of call with potential plan sponsor | 0.20 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review notes from reference call for potential plan sponsor to assess counterparty risk | 0.20 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3), E. Aidoo (PWP) regarding debrief of diligence call with potential plan sponsor | 0.20 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend Celsius auction to take notes on updated highest and best bid | 0.30 |
| 5/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding debrief of diligence call with potential plan sponsor | 0.50 |
| 5/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding follow-up diligence questions on potential plan sponsor's bid | 0.80 |
| 5/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, T. Biggs (M3), K. Wofford (W&C), K. Cofsky (PWP), R. Kielty (Centerview), C. Brantley (A&M), potential plan sponsor, et. al regarding diligence questions on potential plan sponsor's bid | 1.30 |
| 5/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding weekly reporting and cash management items | 0.50 |
| 5/19/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence for A&M regarding weekly variance reporting and other cash management items | 0.20 |
| 5/19/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, M. Garrow, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding mining analysis from potential plan sponsor's bid and next steps | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/19/2023 | Magliano, John | Business Plan | Prepare analysis of mining consideration as part of potential plan sponsor's bid | 1.70 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding follow-up questions on mining analysis | 0.40 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic (M3) regarding review of mining analysis for potential plan sponsor's bid | 0.50 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining analysis for potential plan sponsor bid | 0.50 |
| 5/19/2023 | Magliano, John | Business Plan | Research and prepare an analysis to summarize publicly traded BTC mining companies for bid comparison analysis | 2.80 |
| 5/19/2023 | Magliano, John | Business Plan | Prepare presentation slides evaluating mining business plans of potential plan sponsors for bid comparison | 2.20 |
| 5/19/2023 | Magliano, John | Business Plan | Review and give feedback on mining analysis prepared by S. Gallic (M3) and provide feedback | 1.40 |
| 5/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review expert report examples re: solvency analyses to update M3 solvency analysis expert report outline | 1.10 |
| 5/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis reports and presentations for WE 4/14 and 4/21 | 2.90 |
| 5/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report and presentation for WE 4/28 | 2.70 |
| 5/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report, presentation and email summary | 2.20 |
| 5/19/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, M. Garrow, S. Gallic (M3) re: updates on solvency / interco estimation expert reports and cash variance reporting | 0.20 |
| 5/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participated in call with Selendy and J Schiffrin(M3) to discuss preparation of expert witness report | 0.80 |
| 5/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Participated in Potential Plan Sponsor diligence call with K. Cofsky (PWP), Potential Plan Sponsor management, R. Kielty (CVP), C. Brantley (A&M) and J. Schiffrin (M3) | 1.30 |
| 5/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3), E. Aidoo (PWP) regarding debrief of diligence call with potential plan sponsor | 0.20 |
| 5/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, S. Gallic (M3) regarding review of mining analysis for potential plan sponsor's bid | 0.50 |
| 5/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, T. Biggs (M3), K. Wofford, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding debrief of diligence call with potential plan sponsor | 0.50 |
| 5/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin (M3), J. Magliano, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding follow-up diligence questions on potential plan sponsor's bid | 0.80 |
| 5/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence from W&C and PWP teams re: auction next steps | 0.40 |
| 5/19/2023 | Ehrler, Ken | Business Plan | Attend call with customer reference for potential plan sponsor | 0.60 |
| 5/19/2023 | Ehrler, Ken | Business Plan | Debrief with M. Rahmani (PWP) re: reference call | 0.40 |
| 5/19/2023 | Ehrler, Ken | Business Plan | Prepare analysis re: mining contribution from potential plan sponsor | 2.70 |
| 5/19/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare sections of the outline for the intercompany claims expert report | 2.10 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare presentation for loan profitability analysis | 2.90 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Review and prepare revisions to first draft of loan profitability analysis presentation | 0.50 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Update and finalize loan profitability analysis presentation for viability of loan originations business | 2.70 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Perform diligence on crypto loan originations total addressable market for loan profitability analysis presentation | 1.20 |
| 5/19/2023 | Garrow, Matthew | Case Administration | Attend call with T. Biggs, J. Magliano, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 5/19/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend various calls and correspondence regarding potential plan sponsors and give updates regarding key workstreams thereof | 1.30 |
| 5/19/2023 | Meghji, Mohsin | Case Administration | Discuss progress updates regarding case workstreams, upcoming milestones and team priorities with M3 working team | 1.40 |
| 5/19/2023 | Meghji, Mohsin | Business Plan | Review and give comments on analysis re: strategic option partnership for MiningCo | 1.00 |
| 5/19/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 0.30 |
| 5/19/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, M. Garrow, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo strategic option partnership financial model | 2.10 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Update MiningCo's strategic option model with capex schedule | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/19/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) re: Strategic Partnership for MiningCo | 0.40 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Continue to update and prepare MiningCo's strategic partnership option model | 1.90 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Attend discussion to take notes on strategic partnership for MiningCo with K. Ehrler, J. Magliano (M3), PWP et al. | 0.80 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Prepare slides and output summaries on strategic option partnership for MiningCo | 2.00 |
| 5/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare commentary and suggestions on expert report provide updates regarding detailed workplan for the expert report | 3.20 |
| 5/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare questions and updates in regards to diligence material received to date on the upcoming expert reports | 1.40 |
| 5/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in reference call for potential plan sponsor with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), et al | 0.50 |
| 5/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare summary notes and distribute to team regarding reference call for potential plan sponsor | 0.60 |
| 5/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding bid comparison presentation workstream | 0.20 |
| 5/20/2023 | Magliano, John | Business Plan | Review and update mining strategic partner analysis prepared by S. Gallic (M3) | 1.10 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding mining bid comparison presentation and next steps | 0.30 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding follow-up questions on mining bid comparison presentation | 0.30 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining bid comparison presentation | 0.40 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining strategic partner analysis | 0.30 |
| 5/20/2023 | Magliano, John | Business Plan | Prepare mining due diligence questions for potential plan sponsors | 0.80 |
| 5/20/2023 | Magliano, John | Business Plan | Update analysis related to mining business bid comparison | 2.20 |
| 5/20/2023 | Magliano, John | Business Plan | Update analysis and presentation slides for BTC mining public companies re: bid proposal | 0.90 |
| 5/20/2023 | Magliano, John | Business Plan | Update presentation comparing mining bids from potential plan sponsors | 1.60 |
| 5/20/2023 | Magliano, John | Business Plan | Prepare analysis to evaluate potential MiningCo strategic partner | 1.30 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to bid / plan comparison analysis re: potential sponsor listing exchange liquidity | 2.90 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue working on updated plan comparison analysis presentation re: listing exchange liquidity | 2.70 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare listing exchange liquidity analysis for updated bid comparison analysis | 1.60 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue working on updated plan comparison analysis presentation | 0.80 |
| 5/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss next steps on auction process with G. Pesce (W&C) | 0.20 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on revised bid and investigation progress with K. Wofford (W&C) and E. Aidoo (PWP) | 0.50 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on bids with S. Schreiber (A&M) | 0.50 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss mining industry outlook with equity research analyst | 0.60 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Duffy (UCC), D Landy (W&C), E. Aidoo (PWP), et al and bidder re: potential loan servicing capabilities | 0.70 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on potential joint venture partner for revised bid analysis re: updated presentation to UCC committee | 2.80 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Analyze and prepare slide on notable announcements that impact share price for a party related to a potential sponsor for a presentation to the UCC committee | 2.20 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Revise slides related to (i) potential joint venture partner and (ii) share price analysis for presentation to UCC committee | 2.60 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on analyst reports re: merger for party related to potential sponsor for updated presentation to UCC | 1.60 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on current events for related parties to incorporate into revised presentation for UCC committee | 0.60 |
| 5/20/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discuss auction process with M3 team | 0.40 |
| 5/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments on presentation for UCC committee | 1.20 |
| 5/20/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and prepare correspondence regarding loan servicing capabilities | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/20/2023 | Gallic, Sebastian | Business Plan | Prepare diligence list for MiningCo's strategic partnership and bidding parties | 0.70 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding mining bid comparison presentation and next steps | 0.30 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding follow-up questions on mining bid comparison presentation | 0.30 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding review of mining bid comparison presentation | 0.40 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding review of mining strategic partner analysis | 0.30 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence slides including strategic partnership outputs and assumptions | 2.90 |
| 5/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding latest bid from potential plan sponsor, specifically regarding business plans proposed by potential plan sponsors | 4.60 |
| 5/21/2023 | Lytle, Brennan | Business Plan | Attend call with J. Magliano (M3) regarding evaluation of mining business plans | 0.50 |
| 5/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest iteration of M3 bid comparison analysis for UCC presentation | 1.30 |
| 5/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding bid comparison presentation | 0.40 |
| 5/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update bid comparison presentation slides based on feedback from K. Ehrler (M3) | 2.60 |
| 5/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update bid comparison slides prepared by S. Gallic (M3) | 0.30 |
| 5/21/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting slides prepared by J. Bueno (M3) and provide comments | 0.30 |
| 5/21/2023 | Magliano, John | Business Plan | Attend call with B. Lytle (M3) regarding evaluation of mining business plans | 0.50 |
| 5/21/2023 | Magliano, John | Business Plan | Attend call with S. Saferstein (PWP) regarding mining potential strategic partner analysis | 0.50 |
| 5/21/2023 | Magliano, John | Business Plan | Update analysis related to evaluation of potential mining strategic partner | 1.30 |
| 5/21/2023 | Magliano, John | Business Plan | Prepare scenario analysis for mining strategic partner evaluation | 1.10 |
| 5/21/2023 | Magliano, John | Business Plan | Review mining model provided by potential plan sponsor and prepare diligence questions for bid comparison analysis | 1.20 |
| 5/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on solvency analysis expert report | 2.20 |
| 5/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue working on updated plan comparison analysis re: term sheet variances | 0.40 |
| 5/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/21/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance analysis slide | 0.20 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss bid status with M. Meghji (M3) | 0.30 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with advisor team - G. Pesce, D Turetsky, K. Wofford, A. Colodny (W&C), M. Meghji, J Schiffrin (M3), K. Cofsky, M. Rahmani (PWP) re: bidder investigation | 0.60 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Various calls with advisors re: bid analysis follow ups | 0.40 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on presentation for committee re: bid comparison | 0.80 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss questions from bidder re: present highest/best bid | 0.60 |
| 5/21/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare workplan for intercompany estimation expert report | 2.70 |
| 5/21/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Revise slide narrative related to potential financial performance on related entity re: potential sponsor bid for UCC committee presentation | 0.70 |
| 5/21/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend calls with K.Ehrler (M3), call w Scott Duffy, call with W&C and PWP, call w Keith Wofford, call w co-chairs of UCC + W&C, M3, PWP | 2.70 |
| 5/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare uptime analysis and revise UCC slides per J. Magliano's (M3) comments | 2.40 |
| 5/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise uptime analysis per K. Ehrler's (M3) comments | 0.90 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Prepare overview of strategic option for MiningCo | 1.90 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Incorporate edits prepared by J. Magliano (M3) on overview of MiningCo's strategic option | 0.20 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo bid comparison diligence items and slides with J. Magliano (M3) | 0.30 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo UCC slides re: MiningCo's strategic option with  J. Magliano (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding latest bid from potential plan sponsor, specifically regarding items such as trading liquidity, business plans, and qualitative assessments of potential plan sponsors | 5.40 |
| 5/22/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued analysis of A&M/CEL historic balance sheet reconciliation for expert solvency report | 2.60 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and preparation of potential sponsor bid comparison deck for UCC | 2.80 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed Potential Plan Sponsor business plan presentation | 0.60 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on counterparty dispute analysis | 0.50 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with M. Rahmani (PWP), potential plan sponsor, K. Ehrler (M3) and J. Magliano (M3) | 1.10 |
| 5/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Rahmani (PWP), C. Brantley (A&M), R. Kwasteniet (K&E), K. Ehrler (M3) and T. Biggs (M3) to discuss potential plan sponsor's mining business plan | 0.50 |
| 5/22/2023 | Schiffrin, Javier | Business Plan | Reviewed mining operations diligence response materials from sponsor | 0.40 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: updated potential plan sponsor materials | 0.30 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: diligence responses from potential plan sponsor | 0.40 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: diligence responses from potential plan sponsor and impact on evaluation of bid comparison | 1.20 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) regarding revisions to UCC presentation | 0.50 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update UCC presentation slides as part of bid comparison materials | 1.40 |
| 5/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend reference call with K. Ehrler, T. Biggs (M3) M. Rahmani (PWP), C. Brantley (A&M), R. Kwasteniet (K&E), et. al regarding bitcoin mining operations for potential plan sponsor | 0.50 |
| 5/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), S. Duffy (UCC), D. Bendetson (Centerview), C. Ferraro (CEL), C. Brantley (A&M), R. Kwasteniet (K&E), potential plan sponsor, potential strategic partner, et. al regarding due diligence on potential NewCo mining strategic partnership | 1.10 |
| 5/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, T. Biggs (M3) B. Campagna, S. Schreiber (A&M), et. al regarding review and discussion of mining bid consideration | 0.90 |
| 5/22/2023 | Magliano, John | Business Plan | Prepare summary and presentation slide on mining capital expenditures for potential plan sponsor | 0.40 |
| 5/22/2023 | Magliano, John | Business Plan | Review mining model from potential plan sponsor and prepare diligence questions for bid comparison analysis and UCC presentation | 1.10 |
| 5/22/2023 | Magliano, John | Business Plan | Review and update mining due diligence questions prepared by the Debtors advisors | 0.60 |
| 5/22/2023 | Magliano, John | Business Plan | Attend call with potential plan sponsor regarding due diligence questions on mining business plan proposal | 0.20 |
| 5/22/2023 | Magliano, John | Business Plan | Review mining strategic partner analysis prepared by S. Gallic (M3) and provide feedback | 1.30 |
| 5/22/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining bid comparison analysis | 0.50 |
| 5/22/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of financial analysis on potential mining strategic partnership | 0.30 |
| 5/22/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) re: MiningCo strategic partnership model | 0.20 |
| 5/22/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) re: revisions to MiningCo's strategic partnership model | 0.10 |
| 5/22/2023 | Magliano, John | Business Plan | Attend working session with S. Gallic (M3) re: UCC slide deck with respect to MiningCo Strategic Partnership | 1.00 |
| 5/22/2023 | Magliano, John | Business Plan | Perform due diligence on and assess mining business plans from potential plan sponsors | 2.60 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: interco estimation expert report analysis | 0.20 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare 3 statement spread analysis for solvency expert report | 2.70 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare balance sheet spread analysis for solvency analysis expert report | 2.90 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue drafting solvency analysis expert report | 2.70 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on balance sheet spread analysis for solvency analysis expert report | 1.60 |
| 5/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare responses to diligence questions from bidder, correspond with A&M, W&C, CVP, PWP teams re: same | 0.70 |
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of mining bid comparison analysis | 0.50 |
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of financial analysis on potential mining strategic partnership | 0.30 |
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with industry contact to discuss historical performance and reference checks of potential plan sponsor | 1.40 |
| 5/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend reference call with J. Magliano, T. Biggs (M3) M. Rahmani (PWP), C. Brantley (A&M), R. Kwasteniet (K&E), et. al regarding bitcoin mining operations for potential plan sponsor | 0.50 |
| 5/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, J. Magliano, T. Biggs (M3) K. Cofsky (PWP), S. Duffy (UCC), D. Bendetson (Centerview), C. Ferraro (CEL), C. Brantley (A&M), R. Kwasteniet (K&E), potential plan sponsor, potential strategic partner, et. al regarding due diligence on potential NewCo mining strategic partnership | 1.10 |
| 5/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, T. Biggs (M3) B. Campagna, S. Schreiber (A&M), et. al regarding review and discussion of mining bid consideration | 0.90 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Review and revise analysis on bid comparison for committee meeting | 0.80 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Attend MiningCo contribution analysis discussion with K. Ehrler and S. Gallic (M3) | 0.40 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Correspond with C. Brantley (A&M) et al re: follow up questions on mining proposal | 0.30 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Clarify questions re: auction bids with potential plan sponsors | 1.10 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno (M3) re: interco estimation expert report analysis | 0.20 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare sources on migration timeline and significant dates for intercompany expert report presentation | 2.70 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare report on regulatory action regarding Crypto leading up to migration of customer deposits for interco estimation expert report | 1.30 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on relevant legal documentation for interco estimation expert report | 2.60 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare revisions to interco estimate expert report outline | 1.80 |
| 5/22/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments on analysis: bid comparisons | 0.70 |
| 5/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend MiningCo due diligence partnership meeting led by K. Ehrler (M3) | 0.60 |
| 5/22/2023 | Meghji, Mohsin | Business Plan | Attend potential plan sponsor - BTC mining operating model discussion | 1.20 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: updated bidder materials | 0.30 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: diligence responses from bidding party | 0.40 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: updated Strategic Partnership model and contribution splits | 1.20 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revisions to UCC slide discussion with J. Magliano (M3) | 0.50 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend Strategic Partnership discussion with K. Ehrler, J. Magliano (M3), PWP, bidding party, etc. | 1.00 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare UCC slides re: Strategic Partnership overview and value contribution | 2.80 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides on reference calls and value contribution of bidding party partnerships | 1.70 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo strategic partnership model per J. Magliano's (M3) comments | 2.70 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano's (M3) re: MiningCo strategic partnership model | 0.20 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: revisions to MiningCo's strategic partnership model | 0.10 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend working session with J. Magliano (M3) re: UCC slide deck with respect to MiningCo Strategic Partnership | 1.00 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Prepare revised present value analysis re: MiningCo strategic partnership, specifically with respect to model assumptions | 2.40 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo contribution analysis discussion with K. Ehrler and J. Magliano (M3) | 0.40 |
| 5/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence questions on key points to raise in upcoming expert report analysis | 3.30 |
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Continue review and prepare draft presentation regarding latest bid from potential plan sponsor, specifically regarding potential business plans proposed by potential plan sponsors | 3.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review presentation regarding updated bids that were received on 5.22.23, specifically regarding items such as trading venues and consideration / fee variances | 2.60 |
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in reference call for potential plan sponsor with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), et al | 0.50 |
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in business plan call with potential plan sponsor with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), et al | 1.00 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 sponsor bid comparison, focusing on operational metrics and management experience | 2.80 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), M. Rahmani (PWP), potential plan sponsor and K. Ehrler (M3) to discuss revised business plan | 2.00 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with M. Rahmani (PWP), E. Aidoo (PWP) and K. Ehrler (M3) to review revised sponsor bids | 0.50 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), M. Rahmani (PWP), potential plan sponsor  to review business plan | 1.50 |
| 5/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP), G. Pesce (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC)  to review auction status | 1.50 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding review of and updates to UCC presentation | 0.60 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update UCC presentation slides based on feedback from W&C | 0.30 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update UCC bid comparison presentation | 2.60 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 1.50 |
| 5/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) A. Colodny, K. Wofford (W&C) regarding discussion and review of UCC presentation slides | 0.70 |
| 5/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding bid comparison discussion and updates | 0.60 |
| 5/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 2.00 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with potential plan sponsor regarding due diligence on mining business | 0.10 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) M. Rahmani, S. Saferstein (PWP) regarding review of mining bid comparison analysis | 0.20 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) E. Aidoo, M. Rahmani (PWP) regarding review of mining bid comparison analysis | 0.50 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding follow-ups on mining bid comparison analysis | 0.40 |
| 5/23/2023 | Magliano, John | Business Plan | Perform due diligence on and assess mining business plans from potential plan sponsors | 2.90 |
| 5/23/2023 | Magliano, John | Business Plan | Review mining bid comparison analysis prepared by S. Gallic (M3) and provide feedback | 2.10 |
| 5/23/2023 | Magliano, John | Business Plan | Attend working session with S. Gallic (M3) regarding mining bid comparison analysis | 1.50 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, M. Garrow (M3) re: progress on interco estimation expert report analysis | 0.20 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: the consolidation of Company reported balance sheet data to assess solvency over time | 2.90 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to analysis re: the consolidation of Company reported balance sheet data to assess solvency over time | 2.80 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare 3 financial statements spread analysis re: income statement and cash flow statement | 2.70 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to 3 financial statements spread analysis re: trial balance variance analysis | 2.90 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on balance sheet spread analysis re: balance sheet recreation from trial balance | 1.10 |
| 5/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3) A. Colodny, K. Wofford (W&C) regarding discussion and review of UCC presentation slides | 0.70 |
| 5/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding bid comparison discussion and updates | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/23/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano, T. Biggs, (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 2.00 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) E. Aidoo, M. Rahmani (PWP) regarding review of mining bid comparison analysis | 0.50 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, T. Biggs (M3) regarding review of and updates to UCC presentation | 0.60 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 1.50 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Revise bid comparison presentation for committee | 0.60 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Prepare for and participate in call with the UCC Co-Chairs T. DiFiore and S. Duffy, K. Cofsky (PWP), G. Pesce (W&C), T Biggs (M3) et al to discuss key case updates and upcoming deadlines | 1.50 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Update sections on intercompany relationship and relevant documentation for intercompany expert report | 1.60 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, J. Bueno (M3) re: progress on interco estimation expert analysis | 0.20 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on and prepare draft on mechanics for intercompany transfers with regard to withdrawal requests for intercompany expert report | 2.10 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Analyze TOS changes over time in re: to interco activity | 2.10 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence and prepare report on accounting practices used for the migration of deposits from intercompany entities for interco Expert Report | 2.30 |
| 5/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend strategy call to discuss a potential plan sponsor regarding business plan and other diligence items | 1.30 |
| 5/23/2023 | Meghji, Mohsin | Business Plan | Review and perform diligence on mining business plan from potential plan sponsors | 0.70 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare UCC slides and  analysis re: updated bid proposals | 2.90 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revised UCC slides with comments from W&C | 1.10 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare hosting agreement economic analysis re: bidding party contract | 1.70 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items and take notes | 1.50 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Prepare scenario analysis of MiningCo's strategic partnership value contribution to NewCo | 2.30 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Prepare updated model re: MiningCo's strategic partnership | 1.10 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Continue to prepare UCC deck with completed diligence items re: Mining data | 1.30 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend working session with J. Magliano (M3) regarding mining bid comparison analysis | 1.50 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) M. Rahmani, S. Saferstein (PWP) regarding review of mining bid comparison analysis | 0.20 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding follow-ups on mining bid comparison analysis | 0.40 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) E. Aidoo, M. Rahmani (PWP) regarding review of mining bid comparison analysis | 0.50 |
| 5/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with J. Bueno, M. Garrow (M3) re: progress on interco estimation expert report analysis | 0.20 |
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding updated bids that were received on 5.22.23, specifically qualitative factors between bidders and summary of recent bids | 2.90 |
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with potential plan sponsor, K. Ehrler (M3), A. Colodny (W&C), M. Rahmani (PWP), et al regarding proposed business plan | 2.00 |
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in discussion regarding updated bid terms with M. Rahmani and E. Aidoo (PWP) et al | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with potential plan sponsor, K. Ehrler (M3), A. Colodny (W&C), M. Rahmani (PWP), et al regarding proposed business plan | 1.50 |
| 5/23/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with the UCC Co-Chairs T. DiFiore and S. Duffy, K. Cofsky (PWP), G. Pesce (W&C), K. Ehrler (M3) et al to discuss key case updates and upcoming deadlines | 1.50 |
| 5/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on M3 sponsor fee analysis prepared by T. Biggs (M3) | 0.90 |
| 5/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of M3 sponsor bid comparison presentation | 2.90 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3), J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Ehrler (M3), K. Cofsky (PWP), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) to review plan sponsor bids and discuss next steps | 0.80 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Ehrler (M3), K. Cofsky (PWP) and M. Rahmani (W&C) to review status of sponsor bid comparison | 0.70 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP), K. Wofford (W&C), S. Duffy (UCC), T. DiFiore UCC) and K. Ehrler (M3) to review bids | 2.50 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3), J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Ehrler (M3), K. Cofsky (PWP) and A. Colodny (W&C) to review case status and coordinate prior to UCC meeting | 0.80 |
| 5/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky, M. Rahmani (PWP) regarding bid comparison analysis | 0.70 |
| 5/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update bid comparison presentation based on feedback from K. Ehrler (M3) and PWP | 2.70 |
| 5/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C) et. al regarding advisor preparation for UCC meeting | 0.80 |
| 5/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding discussion and review of potential plan sponsor bids | 2.50 |
| 5/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding potential plan sponsor bid feedback and next steps | 0.80 |
| 5/24/2023 | Magliano, John | Business Plan | Prepare summary of MiningCo operations and other public BTC miners based on request from PWP | 2.40 |
| 5/24/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.80 |
| 5/24/2023 | Magliano, John | Business Plan | Update analysis comparing mining bids from potential plan sponsors | 1.40 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: interco estimation and 3 statement financial spreads | 0.30 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare audit analysis of intercompany entity balance sheet spread | 2.90 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue 3 statement spread analysis to ensure accurate reconciliation re: income statement and cash flow statement reconciliation | 2.90 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Perform variance analysis for trial balance and balance sheet line items | 2.90 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to 3 statement spread analysis re: balance sheet recreation from trial balance | 1.30 |
| 5/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with W&C team re: edits to PSA draft | 0.80 |
| 5/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C) et. al regarding advisor preparation for UCC meeting | 0.80 |
| 5/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, J. Magliano, T. Biggs (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding discussion and review of potential plan sponsor bids | 2.50 |
| 5/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding potential plan sponsor bid feedback and next steps | 0.80 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Revise analysis re: auction bid comparison and notes for committee | 1.70 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Debrief on committee feedback and prepare notes for upcoming meeting with committee | 1.20 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky, M. Rahmani (PWP) regarding bid comparison analysis | 0.70 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Review and revise analysis on mining business plans and provide feedback to team on updates required | 1.40 |
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on debtor advisor prepared intercompany analysis and prepare diligence questions thereof re: source data, adjustments to source data and limitations for intercompany expert report | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno (M3) re: interco estimation and 3 statement financial spreads | 0.30 |
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Analyze and perform diligence on debtor advisor prepared intercompany analysis re: methodology for accounting for transactions that occurred between intercompany entities from novation date through petition date | 2.80 |
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare bridge shell to analyze intercompany net receivable quarterly from novation date through petition date for intercompany expert report | 2.80 |
| 5/24/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare and review correspondence regarding bidders revised bids | 1.80 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to the UCC slide deck | 1.40 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.8) and prepare for (.1) call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding potential plan sponsor bid feedback and next steps | 0.90 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.8) and prepare for (.1) call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C) et. al regarding advisor preparation for UCC meeting | 0.90 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, J. Schiffrin, T. Biggs (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding discussion and review of potential plan sponsor bids | 2.40 |
| 5/24/2023 | Meghji, Mohsin | Case Administration | Prepare correspondence regarding key workstreams | 1.00 |
| 5/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review hosting agreement economics sheet provided by plan sponsor | 1.10 |
| 5/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise UCC slide deck with comments from UCC advisors | 1.90 |
| 5/24/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Cofsky (PWP), plan sponsor, et. al regarding workstreams and next steps | 0.60 |
| 5/24/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/24/2023 | Gallic, Sebastian | Business Plan | Prepare summary analysis on MiningCo public miner financial comparison | 1.10 |
| 5/24/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo public comparison basis re: outstanding diligence items | 2.80 |
| 5/24/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 0.70 |
| 5/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare financial analysis to be included in upcoming expert report | 2.90 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding outstanding bids from potential plan sponsors, specifically slides comparing fees, qualitative analysis, as well as other characteristics between bids | 3.80 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with Celsius UCC Co-Chairs (S. Duffy and T. DiFiore), K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler et al to discuss bidders | 2.00 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding fees between various potential plan sponsor's bids and prepare summary for internal discussion | 0.90 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare illustrative analysis regarding growth rates impact on net asset values between potential plan sponsor proposals | 1.10 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with C. O'Brien (Selendy Gay) to discuss preparation of expert solvency report | 0.30 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed financial advisor valuation report precedents to begin outlining M3 expert solvency report | 1.40 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with S. Hershey (W&C) to discuss expert solvency report | 0.20 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Core Scientific proofs of claim against Celsius | 0.30 |
| 5/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with potential sponsor management team, K. Cofsky (PWP) and K. Ehrler (M3) to discuss next steps regarding implementation of sponsor plan | 1.00 |
| 5/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised disclosure statement workstream tracker prepared by J. Magliano (M3) and S. Gallic (M3) | 0.70 |
| 5/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and marked-up draft disclosure statement distributed by K&E to supplement disclosure re: distributions and Potential Plan Sponsor group business plan | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/25/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with J. Magliano (M3), K. Ehrler (M3), S. Gallic (M3), E. Aidoo (PWP), K. Cofsky (PWP), K. Wofford (W&C), S. Duffy (UCC), T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (CVP) and plan sponsor to discuss mining operations | 1.00 |
| 5/25/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee UCC pre-call with K. Wofford (W&C), K. Ehrler (M3) and E. Aidoo (PWP) to prepare for call with Celsius | 0.70 |
| 5/25/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee call with C. Ferraro (Celsius), K. Wofford (W&C), K. Ehrler (M3) and E. Aidoo (PWP) to review operational update | 0.70 |
| 5/25/2023 | Schiffrin, Javier | Case Administration | Participated in meeting with T. Biggs (M3), K. Ehrler (M3), J. Magliano (M3) and S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.60 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare outline for disclosure statement workstream tracker and working group list | 0.40 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review draft plan of reorganization and disclosure statements to assess areas needed to be completed and completed | 0.80 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review disclosure statement workstream tracker prepared by S. Gallic (M3) and provide feedback | 0.20 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess various NewCo operational items based on plan sponsor's proposal for bid comparison analysis | 0.70 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Revise disclosure workstream tracker | 0.30 |
| 5/25/2023 | Magliano, John | Miscellaneous Motions | Review contract rejection notice to assess exposure based on request from W&C | 0.10 |
| 5/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic options and next steps | 0.70 |
| 5/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), plan sponsor, et. al regarding workstreams and next steps | 0.60 |
| 5/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 1.00 |
| 5/25/2023 | Magliano, John | Financial & Operational Matters | Review Celsius mining weekly operational update to assess performance | 0.20 |
| 5/25/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/25/2023 | Magliano, John | Business Plan | Review mining business plan model and assess key assumptions relative to plan sponsor's proposal | 1.70 |
| 5/25/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan from plan sponsor | 1.70 |
| 5/25/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding disclosure statement, plan of reorganization and mining business plan | 0.30 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: expert report analysis progress | 0.20 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, M. Garrow (M3) re: interco estimation & solvency analysis expert reports | 1.00 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on 3 statement spread analysis for solvency expert report | 2.90 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to trial balance and balance sheet variance analysis | 2.70 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on 3 statement spread analysis re: income statement and cash flow statements | 2.80 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare audit analysis of 3 statement spreads | 2.10 |
| 5/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, J Bueno, M. Garrow (M3) re: interco estimation & solvency analysis expert reports | 1.00 |
| 5/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze the Debtors' books and records to understand historical practices re: interco liability accounting | 2.60 |
| 5/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis on historical bookkeeping and focus areas for interco estimation report | 1.60 |
| 5/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), plan sponsor, et. al regarding workstreams and next steps | 0.60 |
| 5/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic options and next steps | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/25/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano, S. Gallic (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 1.00 |
| 5/25/2023 | Ehrler, Ken | Case Administration | Attend meeting with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare shell outline for interco analysis and prepare and delegate workstreams for the analysis | 1.60 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno (M3) re: expert report analysis progress | 0.20 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise interco analysis that was prepared for internal meeting re: intercompany expert report with feedback from M3 | 2.90 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare and revise interco solvency and estimation analysis to date prior to submission for feedback | 2.70 |
| 5/25/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, K. Ehrler, S. Gallic (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 1.00 |
| 5/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding disclosure workstream tracker | 0.30 |
| 5/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare and review business plan material to be sent to plan sponsor | 0.90 |
| 5/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate peer comparable financial exhibits to be sent to plan sponsor re: disclosure statement | 2.60 |
| 5/25/2023 | Gallic, Sebastian | Case Administration | Prepare responses to Interim report filed by the fee examiner | 2.80 |
| 5/25/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 1.30 |
| 5/25/2023 | Gallic, Sebastian | Business Plan | Attend meeting session with J. Magliano (M3) regarding disclosure statement, plan of reorganization and mining business plan | 0.30 |
| 5/25/2023 | Gallic, Sebastian | Business Plan | Review and prepare summary of potential plan of actions re: MiningCo claims | 0.70 |
| 5/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise and update financial analysis supporting upcoming expert reports | 3.60 |
| 5/25/2023 | Biggs, Truman | Case Administration | Prepare for and attend meeting with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued preparation of expert solvency opinion sections to support potential fraudulent transfer claim in CNL preferred litigation | 1.80 |
| 5/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed document production request for Jaouda (W&C) | 0.40 |
| 5/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor management team, K. Cofsky (PWP), Celsius management, A. Colodny (W&C) and R. Kielty (CVP) to review post-reorg listing options | 0.50 |
| 5/26/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius cash reporting package distributed by L. Emmet (A&M) | 0.30 |
| 5/26/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 weekly liquidity analysis prepared by J. Magliano | 0.20 |
| 5/26/2023 | Schiffrin, Javier | Business Plan | Participated in call with plan sponsor, J. Magliano (M3), K. Ehrler (M3) and S. Gallic (M3), to review mining business plan | 0.80 |
| 5/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas, C. Dailey (A&M) regarding weekly reporting and variances | 0.30 |
| 5/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Correspond with J. Fan, P. Pandey (CEL) regarding requests from plan sponsor | 0.20 |
| 5/26/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare diligence questions ahead of call with A&M | 0.20 |
| 5/26/2023 | Magliano, John | Cash Budget and Financing | Update weekly UCC liquidity slides and operational metrics and prepare summary email for M3 team | 0.40 |
| 5/26/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of assessment of Debtors liquidity profile | 0.40 |
| 5/26/2023 | Magliano, John | Business Plan | Attend and lead call with K. Ehrler, S. Gallic (M3), plan sponsor regarding mining business plan model and next steps | 1.00 |
| 5/26/2023 | Magliano, John | Business Plan | Prepare for call with plan sponsor on mining business plan and list of action items/next steps | 1.20 |
| 5/26/2023 | Magliano, John | Business Plan | Review and compare Company's business plan model to plan sponsor's from the auction process | 0.80 |
| 5/26/2023 | Magliano, John | Business Plan | Review and assess Celsius mining rigs by type and location relative to business plan for bid comparison analysis | 0.60 |
| 5/26/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining due diligence request | 0.10 |
| 5/26/2023 | Magliano, John | Business Plan | Coordinate and prepare mining diligence requests for plan sponsor | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency expert report outline | 2.20 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, M. Garrow (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: interco estimation expert report progress | 0.50 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on audit analysis of 3 statement spread analyses for the expert report | 2.70 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on 3 statement spread analyses re: net interco balances & adjusted balance sheet solvency tests | 1.80 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis between 3rd party intercompany receivable and payable values vs balance sheet and trial balance data | 2.90 |
| 5/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, M. Garrow, J. Bueno (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and approve document for production request for M. Jaoude (W&C) | 1.30 |
| 5/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J. Weedman (W&C) re: litigation support and reports | 0.40 |
| 5/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend and lead call with J. Magliano, S. Gallic (M3), plan sponsor regarding mining business plan model and next steps | 0.80 |
| 5/26/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with committee and UCC advisors re: news on potential changes to token security classification and potential impact on distributions | 0.30 |
| 5/26/2023 | Ehrler, Ken | Financial & Operational Matters | Review and prepare correspondence re: potential asset sales the Debtor is considering for UCC and Potential Plan Sponsor teams | 0.80 |
| 5/26/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze Debtor rig inventories to prepare projections of footprint and financial performance | 0.60 |
| 5/26/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: mining projections and deployment plans | 1.20 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, J. Bueno (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare relevant topics for discussion re: debtor's advisor analysis on interco estimation expert report | 2.40 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Draft summary of missing data and prepare questions for debtor's advisors, Celsius, and Elementus re: interco expert report | 2.70 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3) re: interco estimation expert report progress | 0.60 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare internal walk through presentation of progress on interco analysis | 2.10 |
| 5/26/2023 | Meghji, Mohsin | Business Plan | Provide and review correspondence regarding MiningCo business plan overview | 1.20 |
| 5/26/2023 | Meghji, Mohsin | Business Plan | Attend M3 call to discuss mining business plan model | 0.70 |
| 5/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare analysis of coin variance reports re: potential material changes to workspace quantities | 0.80 |
| 5/26/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, J. Magliano (M3), plan sponsor regarding mining business plan model and next steps | 0.80 |
| 5/26/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo business plan overview re: plan sponsor's follow up questions | 2.70 |
| 5/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call with M. Garrow (M3) re: interco estimation expert report progress | 0.60 |
| 5/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with K. Ehrler, J. Bueno, M. Garrow (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare commentary and updates on financial analysis portion of upcoming expert report filing | 2.90 |
| 5/27/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity presentation materials to update solvency expert report outline | 2.70 |
| 5/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to revise financial analysis portion of upcoming expert report filing | 3.20 |
| 5/29/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of debtor coin movement between novation date and petition date | 2.90 |
| 5/29/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to petition vs novation date coin movement analysis re: bucketing asset and liability categories by coin type | 2.90 |
| 5/29/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/29/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare analysis to bridge initially booked novation date interco balance to pro forma novation date balance for interco expert report analysis | 1.70 |
| 5/29/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare analysis to display trial balances versus A&M interco balance over time for interco expert report | 1.40 |
| 5/30/2023 | Lytle, Brennan | Case Administration | Prepare responses regarding various expenses in the Celsius fee application | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/30/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted expert solvency opinion sections to support potential fraudulent transfer claim in CNL preferred litigation | 2.00 |
| 5/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meeting with J. Bueno (M3) to discuss preparation of solvency expert report | 0.60 |
| 5/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to discuss potential loan settlement | 0.80 |
| 5/30/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) regarding post-auction workstream updates | 1.00 |
| 5/30/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), plan sponsor, J. Magliano (M3) and K. Ehrler (M3) to review hosting contracts | 1.60 |
| 5/30/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workplan allocations prepared by K. Ehrler (M3) | 1.10 |
| 5/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess potential NewCo business lines as part of plan sponsor's proposal | 0.60 |
| 5/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding post-auction workstream updates | 1.00 |
| 5/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), plan sponsor, et. al regarding MiningCo hosting contracts and other strategic counterparties | 2.60 |
| 5/30/2023 | Magliano, John | Business Plan | Perform and assess MiningCo current and potential rig footprint prepared by Company mining team re: potential plan sponsor | 2.10 |
| 5/30/2023 | Magliano, John | Business Plan | Review information on MiningCo counterparties to assess go-forward strategy and potential risk factors | 2.30 |
| 5/30/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding MiningCo workstream updates and next steps | 0.20 |
| 5/30/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of MiningCo rig deployment analysis | 0.40 |
| 5/30/2023 | Magliano, John | Business Plan | Perform analysis and prepare presentation of MiningCo rig footprint based on request from K. Ehrler (M3) | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue review debtor liquidity presentation materials and update interco solvency analysis | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to 3 statement spreads re: variance + audit analyses | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis of internal interco estimates and 3rd party figures | 1.20 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on petition date vs novation date coin movement analysis | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to petition date vs novation date coin movement analysis re: grouping asset + liability categories by coin | 1.10 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency expert report analysis progress | 0.60 |
| 5/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with T Biggs (M3) and Elementus re: support for litigation reports | 0.50 |
| 5/30/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding post-auction workstream updates | 1.00 |
| 5/30/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Respond to questions from pro se creditors re: claims schedule and potential preference exposure | 0.60 |
| 5/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), plan sponsor, et. al regarding MiningCo hosting contracts and other strategic counterparties | 2.60 |
| 5/30/2023 | Ehrler, Ken | Case Administration | Attend call with J. Magliano (M3) regarding MiningCo workstream updates and next steps | 0.20 |
| 5/30/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan to plan workstreams for upcoming DS and confirmation phases | 1.90 |
| 5/30/2023 | Ehrler, Ken | Business Plan | Discuss potential illiquid asset sales with CEL team | 0.40 |
| 5/30/2023 | Ehrler, Ken | Business Plan | Provide feedback to J. Magliano (M3) re: mining rig footprint analysis | 0.80 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise roll forward model to include transactions that occurred over select interim periods to derive rolling intercompany balance for expert report | 2.40 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence and prepare report on US GAAP accounting treatment of crypto assets for slide within interco expert report | 2.10 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare roll forward slide for internal meeting re: interco estimation analysis for the expert report | 1.20 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Reconcile quarterly pricing data per coin to more accurately capture USD value of intercompany coin movements from novation to petition for interco estimation expert report | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Reconcile specific coin variances in debtors advisors analysis with regard to transactions between intercompany entities for interco expert report | 2.80 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare draft of M3 qualifications section of interco expert report in detail | 1.10 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare summary on materials relied upon for interco analysis for interco expert report | 1.80 |
| 5/30/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments on the Debtor liquidity presentation materials | 0.60 |
| 5/30/2023 | Meghji, Mohsin | Business Plan | Provide and review correspondence to discuss MiningCo hosting contracts | 0.60 |
| 5/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare and review rig deployment locations and go forward strategies as it relates to profitability | 0.90 |
| 5/30/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 1.70 |
| 5/30/2023 | Gallic, Sebastian | Case Administration | Prepare responses to the fee examiner's second interim report | 2.90 |
| 5/30/2023 | Gallic, Sebastian | Case Administration | Continue to prepare responses to the fee examiner's second interim report | 1.40 |
| 5/30/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding review of MiningCo rig deployment analysis | 0.40 |
| 5/30/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen of MiningCo counterparty re: potential strategic option | 2.70 |
| 5/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with U. Kohli team (Elementus) regarding upcoming analysis | 0.50 |
| 5/30/2023 | Biggs, Truman | Case Administration | Review and prepare team entries for upcoming April fee application submission | 2.70 |
| 5/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting expert solvency opinion sections to support potential fraudulent transfer claim in CNL preferred litigation | 2.90 |
| 5/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed balance sheet reconciliation excels prepared by J. Bueno (M3) and provided feedback | 1.40 |
| 5/31/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining business plan disclosure statement preparation call with R. Campagna (A&M), C. Brantley (A&M), R. Kielty (CVP) and K. Ehrler (M3) | 0.50 |
| 5/31/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining subcommittee call with K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), D. Latona (K&E), C. Brantley (A&M), plan sponsor, K. Ehrler (M3) and S. Gallic (M3) to review mining hosting contracts and general operations | 0.80 |
| 5/31/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised updated Potential Plan Sponsor implementation workplan | 1.30 |
| 5/31/2023 | Schiffrin, Javier | Business Plan | Participated in sponsor mining plan call with S. Gallic (M3), K. Ehrler (M3), J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC) and T. DiFiore (UCC) | 1.10 |
| 5/31/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised rig deployment analysis presentation prepared by J. Magliano (M3) | 0.80 |
| 5/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update rig deployment analysis based on feedback from K. Ehrler (M3) and create summary schedules | 2.80 |
| 5/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update disclosure statement workstream tracker | 0.10 |
| 5/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding mining rig deployment and counterparty strategy | 1.10 |
| 5/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), D. Latona (K&E), C. Brantley (A&M), plan sponsor, et. al regarding MiningCo hosting contracts and other operational updates | 0.80 |
| 5/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), B. Beasley (K&E), C. Brantley (A&M), plan sponsor, et. al regarding mining business plan for the disclosure statement | 0.50 |
| 5/31/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of MiningCo rig deployment analysis | 0.20 |
| 5/31/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding mining and disclosure statement workstream updates and next steps | 0.30 |
| 5/31/2023 | Magliano, John | Business Plan | Review and assess Celsius mining weekly report and update trend analysis | 0.40 |
| 5/31/2023 | Magliano, John | Business Plan | Prepare for mining call with UCC members, UCC Advisors and plan sponsor on MiningCo rig deployment | 0.30 |
| 5/31/2023 | Magliano, John | Business Plan | Review and update credit analysis of MiningCo counterparty prepared by S. Gallic (M3) | 1.10 |
| 5/31/2023 | Magliano, John | Business Plan | Prepare analysis of MiningCo investment and potential strategic options for plan sponsor analysis | 1.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to interco coin movement analysis re: mapping asset categories | 2.90 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to interco coin movement analysis re: mapping liability categories | 2.90 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with M. Garrow (M3) re: interco estimation expert report progress | 0.20 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to novation date vs petition date coin movement analysis | 2.90 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review and revise interco analysis per feedback received | 2.90 |
| 5/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with T Biggs, Elementus re: support for expert report | 0.50 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze and cross-reference Debtor records with prior diligence of wallet and on-chain transactions to assess interco transactions and accounting | 2.30 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with C. O'Connell (W&C) re: expert report progress | 0.40 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on expert report draft from M. Garrow (M3) | 0.60 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M. Garrow and T. Bigg (M3) re: expert report | 0.20 |
| 5/31/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of MiningCo rig deployment analysis | 0.20 |
| 5/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Magliano, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding mining rig deployment and counterparty strategy | 1.10 |
| 5/31/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Magliano, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), D. Latona (K&E), C. Brantley (A&M), plan sponsor, et. al regarding MiningCo hosting contracts and other operational updates | 0.80 |
| 5/31/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano, S. Gallic (M3), B. Beasley (K&E), C. Brantley (A&M), plan sponsor, et. al regarding mining business plan for the disclosure statement | 0.50 |
| 5/31/2023 | Ehrler, Ken | Case Administration | Revise and distribute workplan based on feedback from UCC advisors and Potential Plan Sponsor | 1.40 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare section of the interco expert report regarding company utilized assumptions | 1.70 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare section of the interco expert report regarding company estimation methodology | 2.10 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise novation versus petition coin variance analysis for interco expert report | 2.30 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence and draft report regarding public companies accounting treatment of cryptocurrency for interco expert report | 1.40 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on and draft section of the interco expert report outlining Company accounting policies | 2.30 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: interco estimation expert report progress | 0.20 |
| 5/31/2023 | Meghji, Mohsin | Financial & Operational Matters | Attend (1.1) and prepare for (.4) call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding mining rig deployment and counterparty strategy | 1.50 |
| 5/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis and summary materials on potential Newco product offering | 1.70 |
| 5/31/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Ehrler, J. Magliano (M3), PWP, W&C, S. Duffy and T. DiFiore (UCC) | 1.10 |
| 5/31/2023 | Gallic, Sebastian | Case Administration | Prepare responses to second interim report re: fee applications | 1.90 |
| 5/31/2023 | Gallic, Sebastian | Case Administration | Continue to prepare responses to second interim fee application | 2.10 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo go forward business plan discussion with K. Ehrler, J. Magliano (M3), Plan Sponsor, Centerview et al. | 0.50 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend Mining sub-committee discussion with K. Ehrler, J. Magliano (M3), A&M, W&C et. al re: operational update and rig deployment strategies | 0.80 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding mining and disclosure statement workstream updates and next steps | 0.30 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen on MiningCo counterparty re: potential next steps | 1.10 |
| 5/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise expert report draft in advance of upcoming filing dates | 6.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |