**Hearing Date: September 7, 2023 at 10:00 a.m. (Eastern Time)**
**Objection Deadline:  August 29, 2023 at 4:00 p.m. (Eastern Time)**

GODFREY & KAHN, S.C.
One East Main Street
Madison, Wisconsin 53701
Telephone: (608) 257-3911
Facsimile: (608) 257-0609

Katherine Stadler

*Attorneys for the Fee Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | x | |
| **In re** | : | **Chapter 11** |
| | : | |
| **CELSIUS NETWORK, LLC, *et al.,*[1]** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | x | |

**SECOND INTERIM APPLICATION OF GODFREY & KAHN, S.C., AS ATTORNEYS
FOR THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM MARCH 1, 2023-JUNE 30, 2023**

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 20, 2022 |
| Date of order approving Godfrey & Kahn employment: | December 2, 2022, effective as of October 13, 2022 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | March 1, 2023 to June 30, 2023 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $563,639.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $643.51 |
| Blended rate in this application for all attorneys: | $582.51 |
| Blended rate in this application for all timekeepers: | $587.86 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from October 13, 2022-February 28, 2023* [Dkt. No. 2623] Approved by order entered on June 30, 2023 [Dkt. No. 2948] | $637,735.00 |
| Prior Interim or Monthly Fee Payments to Date: | $637,735.00 |
| Expenses approved by interim order to date: | $7,359.71 |
| Total allowed compensation paid to date: | $637,735.00 |
| Total allowed expenses paid to date: | $7,359.71 |
| Number of professionals included in this application: | 9 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

**ATTACHMENTS TO FEE APPLICATION**

**EXHIBIT A:  LIST OF PROFESSIONALS**

Attached to this Application as **Exhibit A**, in compliance with ¶¶ C.2.k and C.14.c of the

U.S. Trustee Guidelines and ¶¶ A(3)(iii) and (iv) of the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases, General

Order M-447 (the "**S.D.N.Y. Guidelines**"), is a chart identifying each of the Godfrey & Kahn

professionals employed on these cases, their practice areas and years of experience, their hourly

billing rate, total billed hours, total compensation sought, and number of rate increases imposed

during the Compensation Period.

**EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with ¶¶ C.8.a and b and C.14.b

of the U.S. Trustee Guidelines and ¶¶ 4(iii)(b) and (c) of the S.D.N.Y. Guidelines is a summary

of compensation requested by project category.

**EXHIBIT C:  EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with ¶¶ C.12 and C.14.b and (c)

of the U.S. Trustee Guidelines is a summary, by category, of requested expense reimbursements.

**EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines and ¶¶ A(4)(iii)(b) and (c) of the S.D.N.Y. Guidelines is a chart identifying each

Godfrey & Kahn professional who provided services during the Compensation Period, organized

by project category.

**EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee

Guidelines and ¶¶ 4(vi) and (vii) of the S.D.N.Y. Guidelines, are detailed records of the services

provided by Godfrey & Kahn during the Compensation Period, organized by project category.

**EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit F** in compliance with ¶ C.12 of the U.S. Trustee

Guidelines and ¶ 5(iii) of the S.D.N.Y. Guidelines are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.[2]

**EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶¶ C.3  and E of the U.S. Trustee Guidelines and ¶ A(1)(iii) of the S.D.N.Y.

Guidelines, are attached to this Application as **Exhibit G**.

**EXHIBIT H:  BUDGET & STAFFING PLAN**

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

**EXHIBIT I:  PROPOSED ORDER**

A Proposed Order Allowing Second Interim Application of Godfrey & Kahn as

Attorneys for the Fee Examiner is attached to this Application as **Exhibit I**.

---

[2] Additional documentation of expenses and disbursements has not been filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors upon request.

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (the "**Applicant**"), submits this *Second Interim Application of Godfrey & Kahn, S.C., as Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From March 1, 2023 Through June 30, 2023* (the "**Fee Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the U.S. Trustee Guidelines. Pursuant to the compensation procedures established in the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Amended Interim Compensation Order**"), this Fee Application requests interim allowance of compensation for the second four months of professional services and reimbursement of actual and necessary expenses incurred from March 1, 2023 through June 30, 2023 (the "**Compensation Period**").

The Applicant requests Court approval of a total of $563,639.00 in fees and $643.51 in expenses. This total reflects a blended hourly rate of $582.51 for attorneys and $587.86 for all timekeepers. The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1568] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Declaration of Katherine Stadler in Support of Application for Entry of An Order Authorizing the Retention and Employment of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1302], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner. Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      The Court entered the *Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Dkt. No. 1151] (the "**Fee Examiner Order**") on October 20, 2022, appointing Christopher S. Sontchi of DelawareADR, LLC to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these chapter 11 cases.

2.      On December 2, 2022, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1568] (the "**Godfrey & Kahn Retention Order**") to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      On December 19, 2022, the Court entered the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Amended Interim Compensation Order**") and the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Dkt. No. 1746] (the "**Amended Fee Examiner Order**").

## THE APPLICANTS

4.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin based law firm.  The majority of the work representing the Fee Examiner in these cases has continued to be performed by Katherine Stadler, Mark Hancock, W. Andrew Dalton, Carla Andres, Crystal Abbey, Ryan Larson, Nick Hahn, Leah Viola, Kathleen Boucher, and Erin Lewerenz.

5.      The Applicant's professional backgrounds and qualifications were set forth in detail in the *First Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee*

*Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of*
*Expenses for the Period from October 13, 2022 – February 28, 2023* [Dkt. No. 2623] and are
incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Fee Examiner and counsel completed the
review and reporting process for the **First Interim Fee Period** (July 13, 2022 through October
31, 2022) and made substantial progress on reporting for the **Second Interim Fee Period**
(November 1, 2022 through February 28, 2023).

7.      Most Retained Professionals filed their First Interim Fee Period applications
around December 15, 2022.  Consistent with the schedule in the Amended Fee Examiner and
Interim Compensation Orders, the Applicant issued letter reports to eleven Retained
Professionals on February 15, 2023, providing detailed observations and commentary on the
First Interim Fee Period applications.  On April 7, 2023, the Applicant filed the *Fee Examiner's*
*Summary Report on Fee Review Process and First Interim Fee Applications Scheduled for*
*Uncontested Hearing on April 18, 2023* [Dkt. No. 2387] (the "**First Fee Examiner Summary**
**Report**"), outlining observations about the fee applications and recommending the approval of
nine of them, with stipulated adjustments.

8.      On April 18, 2023, the Fee Examiner and counsel appeared at the omnibus
hearing to present the Fee Examiner's findings and address the Court.  On April 24, 2023, the
Court entered the *Omnibus Order Granting Applications for Allowance of Compensation for*
*Professional Services Rendered and Reimbursement of Expenses for the First Interim*
*Compensation Period from July 13, 2022 Through October 31, 2022* [Dkt. No. 2523], approving
nine interim fee applications and deferring three.

9.      Most Retained Professionals filed their Second Interim Fee Period applications on

or around April 15, 2023.  Consistent with the schedule in the Amended Fee Examiner and

Interim Compensation Orders, the Applicant issued letter reports to fourteen Retained

Professionals around May 25, 2023, providing detailed observations and commentary on the

Second Interim Fee Period applications.  On July 7, 2023, the Applicant filed the *Fee Examiner's

Summary Report on Fee Review Process and Second Interim Fee Applications Scheduled for

Uncontested Hearing on July 18, 2023* [Dkt. No. 2975] (the "**Second Fee Examiner Summary

Report**"), outlining observations about the fee applications and recommending the approval of

two applications for the First Interim Fee Period and 14 applications for the Second Interim Fee

Period, most with stipulated adjustments.  The Second Fee Examiner Summary Report also

recommended deferral of two pending interim fee applications.

10.      The fee review process for the Second Interim Fee Period Applications generally

followed the process for the first, described in the First Fee Examiner Summary Report, which is

incorporated by reference.

11.      The services for which the Applicant requests compensation have been provided

in 48 project categories, summarized here.

12.      Matters 06A-06S:  Analysis, Reports, and Recommendations Regarding Retained

Professionals' Fee Applications:  $451,310.50 (774.9 hours).  During the Compensation Period,

the Applicant reviewed 16 interim fee applications, issuing letter reports and exhibits to the

Retained Professionals, communicating with the applicants, developing recommendations, and

ultimately negotiating resolutions of most issues identified.

13.      Matter 0003:  Godfrey & Kahn and Sontchi, LLC Fee Applications:  $24,604.50

(39.3 hours).  Services provided in this category included time spent preparing and submitting

monthly fee statements on behalf of the Fee Examiner and the first interim fee applications for the Fee Examiner and counsel.

14.    <u>Matter 0004: Communications with the Fee Examiner:  $24,769.50 (39.3 hours)</u>. Services provided in this category included communications between the Fee Examiner and counsel on the conclusion of the First Interim Fee Period Court approval process and the reporting and negotiation phases of the Second Interim Fee Period.

15.    <u>Matter 0005 Communications with the U.S. Trustee: $208.00 (0.3 hour)</u>. Professionals recorded time under this matter number communicating with the U.S. Trustee on matters related to the preparation and submission of the First Interim Fee Period proposed omnibus fee order.

16.    <u>Matter 0006:  Communications with Retained Professionals:  $483.00 (0.8 hour)</u>. Professionals providing services in this category discussed matters of a general nature not solely related to one of the individual professional matter numbers (06A through 06S).

17.    <u>Matter 0007:  Development of Rules, Standards, and Policies:  $5,600.00 (7.8 hours)</u>.  Professionals providing services in this category discussed and developed policies to help guide the fee review process and ensure uniformity of treatment.

18.    <u>Matter 0008: Court communications: $360.00 (0.5 hour)</u>.  This task category includes communications with Court staff on matters related to the submission of reports and proposed orders.

19.    <u>Matter 0009:  Team Meetings:  $5,059.00 (8.5 hours)</u>.  This task category includes communications between and among the Applicant's review team members, discussing issues arising in the review process and comparing approaches to ensure consistent treatment.

20.     <u>Matter 0010:  Database Establishment and Maintenance: $3,816.00 (5.3 hours)</u>.
This task category encompasses time to develop and maintain the Applicant's database and to
develop analysis and reporting tools for use by reviewing attorneys.

21.     <u>Matter 0011:  Docket Monitoring:  $9,900.00 (26.4 hours)</u>.  This matter reflects
time spent monitoring the docket, identifying filings pertinent to the fee review process, and
making those documents easily accessible to all team members.  Only paralegals record time to
this task category.

22.     <u>Matter 0013:  Reviewing Filed Documents and Factual Research: $6,154.50 (9.4
hours)</u>.  Professionals recorded time in this category to review substantive pleadings, transcripts,
and other case materials and background information pertinent to the fee analysis process or the
Fee Examiner's work.

23.     <u>Matter 0014:  Prepare for and Attend Hearings:  $8,688.00 (12.4 hours)</u>.  Time
spent preparing for and remotely attending the April 18, 2023 omnibus and fee hearing appears
in this task category.

24.     <u>Matter 0015:  Drafting Documents to be Filed with the Court: $22,686.00 (33.9
hours)</u>.  Applicants reported time in this category for drafting and submitting the First Fee
Examiner Summary Report and the related proposed orders and schedules.

**REQUEST FOR APPROVAL OF COMPENSATION**

25.     Interim compensation for professionals is governed 11 U.S.C. §§ 330 and 331.
The Court is authorized to grant "reasonable compensation for actual, necessary services
rendered by the [professional person] and reimbursement for actual, necessary expenses."

26.     The Applicant requests that the Court approve this Application, incorporating
services and expenses incurred during the Compensation Period, because it has completed its
assignments in a timely, efficient and effective manner.

A.    The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed to the estates and by helping provide transparency and accountability in the professional fee process.

B.    The services of the Applicant have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the S.D.N.Y. Guidelines.

C.    All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicant.

27.    The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicant's initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.

28.    The fees and expenses recorded are in accordance with the Applicant's existing billing practices and are consistent with the fee arrangements approved in the Amended Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these cases have not changed since the commencement of this engagement.

29.    There is no agreement or understanding between the Applicant and any other entity for the sharing of compensation to be received.

30.    The Applicant respectfully maintains that the services provided were actual and necessary to the administration of the fee examination process in these cases.  Given the size and complexity of these cases, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court in evaluating the reasonableness and necessity of professional fees and expenses.

31.    In reviewing whether a compensation request should be granted, under 11 U.S.C.

§330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)    The time spent on such services;
>
> (B)    The rates charged for such services;
>
> (C)    Whether the services were necessary to the administration
> of or beneficial at the time at which the service was rendered
> toward the completion of, a case under this chapter;
>
> (D)    Whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)    With respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the restructuring field; and
>
> (F)    Whether the compensation is reasonable, based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than these under Title 11;

32.    The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicant has completed its work in a timely and efficient manner

commensurate with the complexity, importance and nature of the issues involved.  The projects

were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee

review context, and all work has been assigned consistently with the need to prevent unnecessary

duplication and to ensure that work is performed by the least senior person competent to handle

the matter efficiently.

33.    Moreover, the requested compensation is reasonable because it is consistent with

the customary compensation charged by comparably skilled professionals in the marketplace.

34.    Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

35.     The Applicant incurred total expenses from March 1, 2023 through June 30, 2023

in the amount of $643.51.  **Exhibits C** and **F** contain the expense categories for which the

Applicants seek reimbursement and the detailed expense records.

A.      The expenses for which the Applicant seeks reimbursement include only

some of those routinely charged to the Applicant's clients.

B.      The Applicant is not making a profit on any expense incurred as a result of

services provided by a third party and has made a reasonable estimate of the actual cost for

expenses incurred for any services provided in-house.  The Applicant's charges in these cases are

at the same rates or lower than those routinely charged to, and paid by, the Applicant's other

clients.

36.     Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy

and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these

cases.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125

per page for black-and-white and $1.00 per page for color.

37.     The expenses are actual, reasonable and necessary in light of the scope of the

Applicant's retention to aid in the administration of these cases.

**NOTICE**

38.     Notice of this Fee Application has been provided to the parties in interest in

accordance with the Amended Interim Compensation Order.  The Applicants submit that such

notice is sufficient and that no other or further notice need be provided.

39.     No previous request for the relief sought has been made by the Applicant to this

or any other Court for these matters.

13

**CONCLUSION**

The Applicant respectfully requests that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $563,639.00 in fees and $643.51 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fourteen calendar days from the date of any order arising from this Application.

Dated:  August 8, 2023.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing application with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

**GODFREY & KAHN, S.C.**
*Counsel for Fee Examiner*

By   _/s/ Katherine Stadler_____
　　Katherine Stadler (NYSB #4938064)
　　One East Main Street, Suite 500
　　Madison, WI 53703
　　Telephone: (608) 297-3911
　　E-mail: kstadler@gklaw.com

## **CERTIFICATION**

The Applicant has reviewed the requirements of Local Rule 2016-1 and certifies as

follows:

(1) Applicant has read the Application;

(2) To the best of the Applicant's knowledge, information and belief formed after reasonable

inquiry, the fees and disbursements sought fall within the S.D.N.Y. Guidelines, except as

specifically noted or described in the Application;

(3) Except to the extent that fees or disbursements are prohibited by the S.D.N.Y. Guidelines, the

fees and disbursements sought are billed at rates and in accordance with practices customarily

employed by the Applicant and generally accepted by the Applicant's clients;

(4) In providing a reimbursable service, the Applicant does not make a profit on the service,

whether the service is performed by the applicant in-house or through a third party.

(5) The U.S. Trustee and counsel to the Debtors and the Official Committee of Unsecured

Creditors will be provided with a copy of this Application at least 14 days before the above-

stated hearing date.

The Applicant further answers the following questions in compliance with the U.S. Trustee

Guidelines:

Question: Did Applicant agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period?
Answer: No.

Question: Do the fees sought in this Application exceed the fees budgeted for the time period
covered by this fee application by 10% or more?
Answer: No.

Question: Have any of the professionals included in this fee application varied their hourly rate
based on the geographic location of the bankruptcy case?
Answer: No.

Question: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application or the exhibits thereto.)
Answer: No.

Question: Does this Application include time or fees for reviewing time records to redact any privileged or other confidential information?
Answer: No.

Question: Does the Application include any rate increases since retention?
Answer: No.

Question: Did Applicant's client agree when retaining the Applicant to accept all future rate increases?
Answer: No.

Dated:  August 8, 2023.

> **GODFREY & KAHN, S.C.**
> *Counsel for Fee Examiner*
>
> By   */s/ Katherine Stadler*
> Katherine Stadler (NYSB #4938064)
> One East Main Street, Suite 500
> Madison, WI 53703
> Telephone: (608) 297-3911
> E-mail: kstadler@gklaw.com

29717422.5

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
March 1, 2023 through June 30, 2023

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $720 | 0 | 176.5 | $127,080.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640 | 0 | 92.4 | $59,136.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680 | 0 | 69.7 | $47,396.00 |
| Leah Viola | Fee Review | 2011 WI | $550 | 0 | 18.2 | $10,010.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 143.2 | $76,612.00 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $535 | 0 | 141.8 | $75,863.00 |
| Ryan Larson | Bankruptcy | 2021 WI | $425 | 0 | 141.2 | $60,010.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $720 | 0 | 120.6 | $86,832.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375 | 0 | 55.2 | $20,700.00 |
| | | | | Total | 958.8 | $563,639.00 |
| | | | | Less 50% for non-working travel | | $0.00 |
| | | | | **Fees Requested in this Application** | | **$563,639.00** |

# EXHIBIT B

EXHIBIT B

Godfrey & Kahn, S.C.

Compensation by Project Category

March 1, 2023 through June 30, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 39.3 | $24,604.50 |
| 0004 | Communications with the Fee Examiner | 39.3 | $24,769.50 |
| 0005 | Communications with U.S. Trustee | 0.3 | $208.00 |
| 0006 | Communications with retained professionals generally | 0.8 | $483.00 |
| 0007 | Developing fee protocol and standards | 7.8 | $5,600.00 |
| 0008 | Court communications | 0.5 | $360.00 |
| 0009 | Team meetings | 8.5 | $5,059.00 |
| 0010 | Database maintenance | 5.3 | $3,816.00 |
| 0011 | Docket monitoring | 26.4 | $9,900.00 |
| 0013 | Reviewing filed documents and factual research | 9.4 | $6,154.50 |
| 0014 | Prepare for and attend hearings | 12.4 | $8,688.00 |
| 0015 | Drafting documents to be filed with the court | 33.9 | $22,686.00 |
| 006A | Kirkland & Ellis | 105.4 | $55,918.50 |
| 006B | Latham & Watkins | 44.8 | $28,550.00 |
| 006C | White & Case | 71.8 | $41,446.50 |
| 006D | Jenner & Block | 212.6 | $129,333.00 |
| 006E | Akin Gump | 39.7 | $23,897.00 |
| 006F | Alvarez & Marsal | 48.6 | $25,215.00 |
| 006G | Centerview Partners | 20.6 | $11,118.50 |
| 006I | Ernst & Young | 34.5 | $18,869.50 |
| 006J | M3 Advisory Partners | 49.8 | $28,433.00 |
| 006K | Perella Weinberg Partners | 20.4 | $12,095.50 |
| 006M | Huron Consulting Services | 57.5 | $33,604.50 |
| 006O | Elementus | 26.8 | $16,023.00 |
| 006P | Gornitzky & Co | 9.7 | $6,018.00 |
| 006Q | Fischer (FBC  & Co.) | 0.7 | $504.00 |
| 006R | A.M. Saccullo Legal, LLC | 9.7 | $6,366.50 |
| 006S | Selendy Gay Elsberg | 19.7 | $12,115.00 |
| 006T | Stout Risius Ross, LLC | 1.8 | $1,296.00 |
| 006V | KE Andrews | 0.5 | $360.00 |
| 006W | Willis Towers Watson US LLC | 0.3 | $147.00 |
| **Totals** | | **958.8** | **$563,639.00** |

# EXHIBIT C

**EXHIBIT 5**

Godfrey & Kahn, S.C.
Expense Summary
March 1, 2023 through June 30, 2023

| Expense Category | Amount |
|---|---|
| Courier/Messenger | $189.26 |
| Ground Transportation | $164.23 |
| Postage | $230.85 |
| Travel Meals | $59.17 |
| **Total** | **$643.51** |

# EXHIBIT D

EXHIBIT D
Godfrey & Kahn, S.C.
List of Professionals by Matter
March 1, 2023 through June 30, 2023

| # | Matter Name | Abbey, Crystal | | Andres, Carla | | Boucher, Kathleen | | Dalton, Andy | | Hahn, Nicholas | | Hancock, Mark | | Larson, Ryan | | Stadler, Katherine | | Viola, Leah | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | | | | | 10.7 | $4,012.50 | 6.4 | $4,608.00 | | | | | | | 22.2 | $15,984.00 | | | 39.3 | $24,604.50 |
| 0004 | Communications with the Fee Examiner | 5.3 | $2,835.50 | 3.4 | $2,312.00 | 0.5 | $187.50 | 1.7 | $1,224.00 | 3.1 | $1,658.50 | 3.1 | $1,984.00 | 4.8 | $2,040.00 | 17.4 | $12,528.00 | | | 39.3 | $24,769.50 |
| 0005 | Communications with U.S. Trustee | | | | | | | | | | | 0.1 | $64.00 | | | 0.2 | $144.00 | | | 0.3 | $208.00 |
| 0006 | Communications with retained professionals generally | | | | | 0.2 | $75.00 | | | | | 0.3 | $192.00 | | | 0.3 | $216.00 | | | 0.8 | $483.00 |
| 0007 | Developing fee protocol and standards | | | | | | | | | | | 0.2 | $128.00 | | | 7.6 | $5,472.00 | | | 7.8 | $5,600.00 |
| 0008 | Court communications | | | | | | | | | | | | | | | 0.5 | $360.00 | | | 0.5 | $360.00 |
| 0009 | Team meetings | 0.7 | $374.50 | 0.6 | $408.00 | 1.5 | $562.50 | | | 0.3 | $160.50 | 1.6 | $1,024.00 | 0.7 | $297.50 | 3.1 | $2,232.00 | | | 8.5 | $5,059.00 |
| 0010 | Database maintenance | | | | | | | 5.3 | $3,816.00 | | | | | | | | | | | 5.3 | $3,816.00 |
| 0011 | Docket monitoring | | | | | 26.4 | $9,900.00 | | | | | | | | | | | | | 26.4 | $9,900.00 |
| 0013 | Reviewing filed documents and factual research | 0.3 | $160.50 | | | | | 1.8 | $1,296.00 | 1.7 | $909.50 | 1.2 | $768.00 | 0.5 | $212.50 | 3.9 | $2,808.00 | | | 9.4 | $6,154.50 |
| 0014 | Prepare for and attend hearings | | | | | | | | | | | 3.0 | $1,920.00 | | | 9.4 | $6,768.00 | | | 12.4 | $8,688.00 |
| 0015 | Drafting documents to be filed with the court | | | | | 3.8 | $1,425.00 | 0.5 | $360.00 | 1.4 | $749.00 | 1.9 | $1,216.00 | | | 26.3 | $18,936.00 | | | 33.9 | $22,686.00 |
| 006A | Kirkland & Ellis | | | | | 1.4 | $525.00 | 12.2 | $8,784.00 | | | 27.1 | $17,344.00 | 57.9 | $24,607.50 | 5.4 | $3,888.00 | 1.4 | $770.00 | 105.4 | $55,918.50 |
| 006B | Latham & Watkins | | | | | | | 14.0 | $10,080.00 | | | 18.3 | $11,712.00 | 7.6 | $3,230.00 | 4.9 | $3,528.00 | | | 44.8 | $28,550.00 |
| 006C | White & Case | | | | | 0.5 | $187.50 | 8.9 | $6,408.00 | 53.0 | $28,355.00 | | | | | 7.8 | $5,616.00 | 1.6 | $880.00 | 71.8 | $41,446.50 |
| 006D | Jenner & Block | 100.8 | $53,928.00 | 54.5 | $37,060.00 | 3.7 | $1,387.50 | 10.7 | $7,704.00 | | | 0.2 | $128.00 | 0.3 | $127.50 | 33.4 | $24,048.00 | 9.0 | $4,950.00 | 212.6 | $129,333.00 |
| 006E | Akin Gump | | | | | | | 1.0 | $375.00 | 5.1 | $3,672.00 | 21.5 | $13,760.00 | 8.6 | $3,655.00 | 3.0 | $2,160.00 | 0.5 | $275.00 | 39.7 | $23,897.00 |
| 006F | Alvarez & Marsal | | | | | 0.9 | $337.50 | 6.1 | $4,392.00 | | | 4.9 | $3,136.00 | 30.3 | $12,877.50 | 5.6 | $4,032.00 | 0.8 | $440.00 | 48.6 | $25,215.00 |
| 006G | Centerview Partners | | | | | 0.5 | $187.50 | 5.9 | $4,248.00 | | | 1.8 | $1,152.00 | 11.4 | $4,845.00 | 0.8 | $576.00 | 0.2 | $110.00 | 20.6 | $11,118.50 |
| 006I | Ernst & Young | | | | | 0.2 | $75.00 | 9.1 | $6,552.00 | | | 2.8 | $1,792.00 | 18.9 | $8,032.50 | 2.9 | $2,088.00 | 0.6 | $330.00 | 34.5 | $18,869.50 |
| 006J | M3 Advisory Partners | | | | | 0.2 | $75.00 | 5.0 | $3,600.00 | 39.2 | $20,972.00 | | | | | 4.8 | $3,456.00 | 0.6 | $330.00 | 49.8 | $28,433.00 |
| 006K | Perella Weinberg Partners | | | | | 0.4 | $150.00 | 4.6 | $3,312.00 | 12.9 | $6,901.50 | | | | | 2.1 | $1,512.00 | 0.4 | $220.00 | 20.4 | $12,095.50 |
| 006M | Huron Consulting Services | 36.1 | $19,313.50 | 11.2 | $7,616.00 | | | 1.2 | $450.00 | | | | | | | 2.7 | $1,944.00 | 1.5 | $825.00 | 57.5 | $33,604.50 |
| 006O | Elementus | | | | | 0.5 | $187.50 | 3.0 | $2,160.00 | 16.3 | $8,720.50 | | | | | 6.5 | $4,680.00 | 0.5 | $275.00 | 26.8 | $16,023.00 |
| 006P | Gornitzky & Co | | | | | 0.4 | $150.00 | 3.3 | $2,376.00 | 4.2 | $2,247.00 | | | | | 1.5 | $1,080.00 | 0.3 | $165.00 | 9.7 | $6,018.00 |
| 006Q | Fischer (FBC & Co.) | | | | | | | 0.7 | $504.00 | | | | | | | | | | | 0.7 | $504.00 |
| 006R | A.M. Sacculio Legal, LLC | | | | | 0.5 | $187.50 | 3.4 | $2,448.00 | | | 4.4 | $2,816.00 | 0.2 | $85.00 | 1.0 | $720.00 | 0.2 | $110.00 | 9.7 | $6,366.50 |
| 006S | Selendy Gay Elsberg | | | | | 0.5 | $187.50 | 5.7 | $4,104.00 | 9.7 | $5,189.50 | | | | | 3.2 | $2,304.00 | 0.6 | $330.00 | 19.7 | $12,115.00 |
| 006T | Stout Risius Ross, LLC | | | | | | | 1.8 | $1,296.00 | | | | | | | | | | | 1.8 | $1,296.00 |
| 006V | KE Andrews | | | | | | | 0.5 | $360.00 | | | | | | | | | | | 0.5 | $360.00 |
| 006W | Willis Towers Watson US LLC | | | | | 0.2 | $75.00 | 0.1 | $72.00 | | | | | | | | | | | 0.3 | $147.00 |
| | | 143.2 | $76,612.00 | 69.7 | $47,396.00 | 55.2 | $20,700.00 | 120.6 | $86,832.00 | 141.8 | $75,863.00 | 92.4 | $59,136.00 | 141.2 | $60,010.00 | 176.5 | $127,080.00 | 18.2 | $10,010.00 | 958.8 | $563,639.00 |

# EXHIBIT E

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/6/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Prepare and forward request for payment of DelawareADR, LLC January monthly fees. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/10/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Draft Sontchi monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/10/2023 | Stadler, Katherine | $720 | 5.8 | $4,176.00 | Draft first interim fee application of Godfrey & Kahn, S.C. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/13/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review, verify, and comment on fifth monthly fee statement of Delaware ADR. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 3/20/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Electronically file and arrange for service of Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/4/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Draft monthly fee application for fee examiner. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/4/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Prepare and forward DelawareADR request for February 2023 fee payment to Alvarez & Marsal. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/4/2023 | Stadler, Katherine | $720 | 3.7 | $2,664.00 | Continue revising source material for first interim fee application exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/5/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Create and verify G&K fee and expense workbook for creation of exhibits to the first interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/13/2023 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Create and verify fee and expense exhibits to G&K first interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/13/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review and revise draft G&K first interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/14/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Review and edits to G&K interim application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/17/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Revise and verify figures in Delaware ADR sixth monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/18/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and revise G&K first interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/18/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Revise and verify exhibits to G&K first interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/18/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Revise draft G&K first interim fee application and exchange related team e-mails. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/19/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Drafting notice and COS for G&K fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/19/2023 | Stadler, Katherine | $720 | 2.0 | $1,440.00 | Review and revise first interim fee application of Godfrey & Kahn, updating all U.S. Trustee guidelines and S.D.N.Y. local rules citations and certification language. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/20/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Draft proposed order for G&K interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/20/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronically filing and serving notice of Fee Examiner's monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/20/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and approve March monthly fee statement for DelawareADR, LLC. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/20/2023 | Stadler, Katherine | $720 | 4.6 | $3,312.00 | Draft first interim fee application of Sontchi, LLC, reviewing all monthly statements and incorporating same into new draft. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/20/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise notice of hearing for first interim fee applications. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/20/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Draft proposed order for first interim fee applications of DelawareADR, LLC and Godfrey & Kahn. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/21/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Draft exhibit for 1st interim G&K fee applications. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/21/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Create, revise, and verify exhibit A to Delaware ADR first interim fee application, including related discussion and e-mail with Ms. Stadler. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/21/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Dalton on fee application exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/21/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Detailed review of all expenses in DelawareADR, LLC monthly fee statements, identifying necessary adjustments. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/24/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and edits to Fee Examiner interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 4/25/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise notice of hearing on first interim fee applications, proposed order, and exhibit A to same. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/3/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Revise draft interim fee applications of DelawareADR, LLC and Godfrey & Kahn for Judge Sontchi's review and approval. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/5/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Prepare and submit request for payment of March 2023 fees for DelawareADR and e-mail to Judge Sontchi and staff on same. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/8/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Draft Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/9/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Reviews and edits to first interim filing papers for both Fee Examiner and G&K. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/9/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Conference with Ms. Stadler on DelawareADR and G&K fee applications. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/9/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Szymanski on draft applications and office conference with Ms. Boucher on notice, timing of filing, proposed order and exhibits, and related issues. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/9/2023 | Dalton, Andy | $720 | 0.2 | $72.00 | Review and comment on draft April fee statement for Delaware ADR. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/10/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and approve notice and certificate of service for DelawareADR LLC and Godfrey & Kahn fee applications. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/10/2023 | Stadler, Katherine | $720 | 0.9 | $648.00 | Review and final approval of first interim fee application of DelawareADR LLC for filing and service. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/10/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Communication with Mr. Dalton about interim fee applications and minor updates. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/10/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and final approval of first interim fee application of Godfrey & Kahn, S.C. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/10/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Verify figures in exhibit to proposed fee order on G&K first interim application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/10/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review and revise exhibit to Delaware ADR first interim fee application and related office conference with Ms. Boucher. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/11/2023 | Boucher, Kathleen | $375 | 1.3 | $487.50 | Review, edits, file, and electronically serve Fee Examiner and G&K interim fee applications. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 5/22/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review, electronically file, and serve Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 6/7/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Draft monthly fee application for Fee Examiner. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 6/8/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review, verify, and comment on Delaware ADR May fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 6/20/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Electronically file and send Fee Examiner's monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Application | 6/20/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and revise May monthly fee statement for Sontchi LLC, approving same for filing and service. |
| ***0003*** | ***Godfrey & Kahn and Sontchi, LLC Fee Application*** | | ***Matter Totals*** | | ***39.3*** | ***$24,604.50*** | |
| 0004 | Communications with the Fee Examiner | 3/18/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on first interim negotiation status and to arrange Teams conference on same. |
| 0004 | Communications with the Fee Examiner | 3/19/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Compile UCC professional negotiation materials and forward to Judge Sontchi with covering e-mail. |
| 0004 | Communications with the Fee Examiner | 3/21/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Detailed review of all pending settlements in preparation for conference with Judge Sontchi on same. |
| 0004 | Communications with the Fee Examiner | 3/22/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on status of negotiations. |
| 0004 | Communications with the Fee Examiner | 3/28/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Conference with Judge Sontchi regarding proposed resolutions for fee applications. |
| 0004 | Communications with the Fee Examiner | 3/28/2023 | Larson, Ryan | $425 | 1.3 | $552.50 | Conference with Fee Examiner, Ms. Stadler, Mr. Hahn and Ms. Abbey regarding status of negotiations for first fee period. |
| 0004 | Communications with the Fee Examiner | 3/28/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Telephone conference with Judge Sontchi to review all professional responses and develop approach for resolution prior to first interim fee hearing. |
| 0004 | Communications with the Fee Examiner | 3/28/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Conference with Judge Sontchi and G&K team regarding fee application negotiations and resolutions of same. |
| 0004 | Communications with the Fee Examiner | 3/31/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Conference with Judge Sontchi, Ms. Stadler, Ms. Andres, and Mr. Larson regarding fee negotiations. |
| 0004 | Communications with the Fee Examiner | 3/31/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Conference with Judge Sontchi, Ms. Stadler, Ms. Abbey, and Mr. Larson regarding fee negotiations. |
| 0004 | Communications with the Fee Examiner | 4/5/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Judge Sontchi on report status, hearing schedule, and open issues for April 18 hearing. |
| 0004 | Communications with the Fee Examiner | 4/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on summary report filing. |
| 0004 | Communications with the Fee Examiner | 4/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on newly-filed materials for fee hearing, updated agenda, and planned remarks for fee hearing. |
| 0004 | Communications with the Fee Examiner | 4/18/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Follow-up telephone call with Judge Sontchi, and U.S. Trustee on hearing results and position on holdbacks. |
| 0004 | Communications with the Fee Examiner | 4/24/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with and e-mail to Judge Sontchi on status of order and fee application timing. |
| 0004 | Communications with the Fee Examiner | 4/25/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft e-mail to Judge Sontchi on timing for second interim fee applications. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 5/3/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | MS Teams conference with Judge Sontchi on case status. |
| 0004 | Communications with the Fee Examiner | 5/16/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Preparing index of draft second letter reports for Fee Examiner. |
| 0004 | Communications with the Fee Examiner | 5/17/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft and send e-mail to Judge Sontchi on draft second interim letter report binder and upcoming conference to discuss same. |
| 0004 | Communications with the Fee Examiner | 5/18/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi's assistant on draft second interim letter reports, DelawareADR engagement letter, and need for updated declaration in support of Fee Examiner appointment. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Hahn, Nicholas | $535 | 1.7 | $909.50 | Conference with Mr. Sontchi and G&K working group to discuss draft letter reports and exhibits. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Confer with Fee Examiner and GK Team regarding draft second interim letter reports and exhibits. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Stadler, Katherine | $720 | 1.7 | $1,224.00 | Teams conference with Judge Sontchi and G&K team to walk through draft letter reports. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Conference with Fee Examiner and G&K team regarding letter reports. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review debtor professional letter reports to prepare for conference with Fee Examiner. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Abbey, Crystal | $535 | 1.7 | $909.50 | Conference with Judge Sontchi, Ms. Stadler, Ms. Andres, Mr. Hancock, Mr. Hahn, and Mr. Larson regarding fee analysis, letter report, and exhibits. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Dalton, Andy | $720 | 1.7 | $1,224.00 | Attend team call with the Fee Examiner concerning second interim letter reports and billing issues. |
| 0004 | Communications with the Fee Examiner | 5/19/2023 | Andres, Carla | $680 | 1.7 | $1,156.00 | Meeting with Fee Examiner and team to discuss letter report drafts. |
| 0004 | Communications with the Fee Examiner | 5/24/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft e-mail to Judge Sontchi on revised letter reports for second interim fee period and arrangements for obtaining feedback on same. |
| 0004 | Communications with the Fee Examiner | 5/26/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Attend call with Fee Examiner and GK Team to discuss Latham and Jenner (partial attendance, Latham only). |
| 0004 | Communications with the Fee Examiner | 5/26/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Teams conference with Judge Sontchi on outstanding letter report issues and completing same for issuance to professionals. |
| 0004 | Communications with the Fee Examiner | 5/26/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Fee Examiner regarding letter reports (partial). |
| 0004 | Communications with the Fee Examiner | 5/26/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Judge Sontchi, Ms. Stadler, Mr. Hancock, Ms. Andres, and Mr. Larson regarding letter reports and related future handling. |
| 0004 | Communications with the Fee Examiner | 5/26/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Conference call with Fee Examiner and G&K team to discuss Latham and Jenner reports. |
| 0004 | Communications with the Fee Examiner | 6/6/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Draft detailed e-mail to Judge Sontchi on UCC expert issues, coordination with Fee Examiner in Block-Fi case, and professional response status. |
| 0004 | Communications with the Fee Examiner | 6/7/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Szymanski on scheduling issues for second interim fee period resolution and substantive inquiries for Judge Sontchi. |
| 0004 | Communications with the Fee Examiner | 6/19/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Multiple e-mails with Ms. Szymanski on Judge Sontchi's request for electronic copy of negotiation and settlement materials. |
| 0004 | Communications with the Fee Examiner | 6/19/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Prepare detailed instructions for compilation and submission of requested electronic negotiation materials to Judge Sontchi. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 6/20/2023 | Stadler, Katherine | $720 | 2.4 | $1,728.00 | Review, revise, and approve second interim fee period settlement materials for forwarding to Judge Sontchi. |
| 0004 | Communications with the Fee Examiner | 6/23/2023 | Stadler, Katherine | $720 | 3.9 | $2,808.00 | Detailed review of letter reports and responses in preparation for discussion of second interim fee applications with Judge Sontchi. |
| 0004 | Communications with the Fee Examiner | 6/26/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Prepare for conference with Judge Sontchi regarding responses from professionals to letter reports. |
| 0004 | Communications with the Fee Examiner | 6/26/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Confer with Judge Sontchi regarding second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 6/26/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | MSTeams conference with Judge Sontchi, Mr. Hancock, Mr. Hahn, Mr. Larson, and Ms. Abbey on second interim settlement proposals and proposed counter-offers to same. |
| 0004 | Communications with the Fee Examiner | 6/26/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Conference with Fee Examiner and team regarding letter report negotiation summaries. |
| 0004 | Communications with the Fee Examiner | 6/26/2023 | Stadler, Katherine | $720 | 1.7 | $1,224.00 | Detailed review and revision of settlement binder for Judge Sontchi in preparation for call. |
| 0004 | Communications with the Fee Examiner | 6/26/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Judge Sontchi, Ms. Stadler, Mr. Hancock, Mr. Larson, and Mr. Hahn regarding negotiation summaries and recommended reductions. (partial attendance) |
| 0004 | Communications with the Fee Examiner | 6/28/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Mr. Sontchi on fee applications, Jenner negotiations, and reporting for second interim fee period. |
| 0004 | Communications with the Fee Examiner | 6/29/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi on Jenner settlement and corrected fee application. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *39.3* | *$24,769.50* | |
| 0005 | Communications with U.S. Trustee | 4/28/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mails from Ms. Cornell on submission of proposed orders. |
| 0005 | Communications with U.S. Trustee | 5/11/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. Cornell on LEDES data supporting first interim fee application. |
| 0005 | Communications with U.S. Trustee | 5/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review communication from Ms. Cornell regarding review of second interim fee applications and correspond with Ms. Stadler regarding same. |
| *0005* | *Communications with U.S. Trustee* | | *Matter Totals* | | *0.3* | *$208.00* | |
| 0006 | Communications with retained professionals generally | 4/18/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Debtors' professionals and UCC professionals regarding follow-up from interim fee hearing. |
| 0006 | Communications with retained professionals generally | 4/18/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Teams conference with debtor and UCC professionals on holdback issue. |
| 0006 | Communications with retained professionals generally | 5/12/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with pro se creditor Mr. Bauer. |
| *0006* | *Communications with retained professionals generally* | | *Matter Totals* | | *0.8* | *$483.00* | |
| 0007 | Developing fee protocol and standards | 3/3/2023 | Stadler, Katherine | $720 | 1.6 | $1,152.00 | Draft negotiation and settlement cover sheet and explanatory e-mail to team on same. |

**EXHIBIT**

Godfrey & Kahn, S.C.

Detailed Time Records

March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Developing fee protocol and standards | 3/13/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Outline procedure for presenting professional responses and negotiation status to Judge Sontchi, advising team of same by e-mail. |
| 0007 | Developing fee protocol and standards | 3/22/2023 | Stadler, Katherine | $720 | 3.8 | $2,736.00 | Detailed review of all letter reports, responses, and negotiation summaries in preparation for conference with Judge Sontchi to discuss same. |
| 0007 | Developing fee protocol and standards | 4/25/2023 | Stadler, Katherine | $720 | 1.7 | $1,224.00 | Outline process and procedures for reporting on second interim fee applications. |
| 0007 | Developing fee protocol and standards | 5/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding planning for negotiations for second interim applications and hearing. |
| 0007 | Developing fee protocol and standards | 5/18/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on sequencing of second interim fee period letter report negotiations, summary reporting, and hearing presentation. |
| 0007 | Developing fee protocol and standards | 5/31/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. Golden on requested change to interim compensation order from U.S. Trustee's office. |
| *0007* | *Developing fee protocol and standards* | | *Matter Totals* | | *7.8* | *$5,600.00* | |
| 0008 | Court communications | 4/5/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Glenn's law clerk, Ms. Pollan, on filing of Fee Examiner summary report. |
| 0008 | Court communications | 4/21/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Draft e-mail to chambers attaching proposed order and related materials, with explanation of request for entry of the order. |
| *0008* | *Court communications* | | *Matter Totals* | | *0.5* | *$360.00* | |
| 0009 | Team meetings | 3/10/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Draft detailed e-mail to team on negotiation summary cover sheet and next steps for obtaining Judge Sontchi's approval for settlement proposals. |
| 0009 | Team meetings | 3/21/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft detailed e-mail to team with instructions on preparing content for first interim court summary report. |
| 0009 | Team meetings | 3/21/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review detailed e-mail instructions from Ms. Stadler on preparation of first summary report and communications regarding rescheduled meeting with Fee Examiner. |
| 0009 | Team meetings | 3/21/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review detailed instructions from Ms. Stadler on preparation of first summary report and information needed for same. |
| 0009 | Team meetings | 3/21/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Review detailed e-mail instructions from Ms. Stadler on preparation of first summary report and information needed for same. |
| 0009 | Team meetings | 3/28/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Conference with Ms. Stadler, Mr. Larson, and Ms. Abbey regarding summary report. |
| 0009 | Team meetings | 3/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review detailed e-mail instructions from Ms. Stadler on preparation of first summary report and information needed for same. |
| 0009 | Team meetings | 3/28/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Follow-up conference with Ms. Stadler, Mr. Hahn and Ms. Abbey regarding status of negotiations for first fee period. |
| 0009 | Team meetings | 3/28/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Teams conference with Ms. Abbey, Mr. Hahn, and Mr. Larson on next steps for integrating Judge Sontchi's comments and questions. |
| 0009 | Team meetings | 3/28/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Stadler, Mr. Hahn, and Mr. Larson regarding follow up items from call with Judge Sontchi and related future handling. |
| 0009 | Team meetings | 4/5/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Summarize hearing procedures. |
| 0009 | Team meetings | 4/6/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Ms. Boucher regarding docket monitoring and upcoming deadlines. |
| 0009 | Team meetings | 4/21/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Ms. Stadler regarding update from fee hearing and considerations for second interim fee application review. |
| 0009 | Team meetings | 4/21/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Draft detailed status update to team on first interim fee hearing results, status, and issues for second interim fee period review. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings | 4/25/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Office conference with Mr. Hancock on second interim fee period status and reporting schedule. |
| 0009 | Team meetings | 4/25/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding status of review of second interim fee applications. |
| 0009 | Team meetings | 4/26/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Ms. Boucher on G&K fee application schedule, second interim reporting deadlines, and related matters. |
| 0009 | Team meetings | 4/26/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Office conference with Ms. Stadler on G&K fee application schedule, second interim reporting deadlines, and related matters. |
| 0009 | Team meetings | 4/27/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review team emails about pro se filings and case status. |
| 0009 | Team meetings | 4/28/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding schedule and planning for draft second interim letter reports and exhibits. |
| 0009 | Team meetings | 4/28/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Conference with Mr. Hancock on second interim fee period reporting schedule. |
| 0009 | Team meetings | 5/1/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding planning for second interim letter reports. |
| 0009 | Team meetings | 5/1/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on submission of proposed orders in future fee periods, second interim letter report meeting with Judge Sontchi, and related matters. |
| 0009 | Team meetings | 5/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding status of second interim letter reports. |
| 0009 | Team meetings | 5/4/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on second interim reporting cycle. |
| 0009 | Team meetings | 5/5/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to team with updates on timing for second interim fee period reporting cycles. |
| 0009 | Team meetings | 5/10/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review email from Mr. Larson about fees requested by cooperating witness. |
| 0009 | Team meetings | 5/10/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Larson regarding UST fee objection to Nolan. |
| 0009 | Team meetings | 5/10/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft correspondence to G&K team regarding UST objection and potential impact on fee review. |
| 0009 | Team meetings | 5/22/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Outline logistics for processing letter reports. |
| 0009 | Team meetings | 5/24/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review detailed correspondence from Ms. Stadler regarding letter report timelines. |
| 0009 | Team meetings | 6/7/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review notice of second interim fee hearing, e-mailing Mr. Hancock and Ms. Boucher on schedule and outlining timeline and process for completing negotiations. |
| 0009 | Team meetings | 6/7/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Communication with Ms. Stadler, Mr. Hancock, and Ms. Andres about logistics for the court summary report. |
| 0009 | Team meetings | 6/7/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Boucher, Ms. Stadler, and Ms. Andres regarding timing for negotiations for second interim fee applications and filing second interim status report. |
| 0009 | Team meetings | 6/9/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft e-mail update to team on second interim fee hearing date, scheduled call to review professional responses with Judge Sontchi, and timing for summary report to court. |
| 0009 | Team meetings | 6/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Ms. Stadler regarding negotiation summary deadline and upcoming conference with Judge Sontchi regarding same. |
| *0009* | *Team meetings* | | *Matter Totals* | | *8.5* | *$5,059.00* | |
| 0010 | Database maintenance | 3/15/2023 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Revise and verify fee, expense, timekeeper, and matter tracking tables. |
| 0010 | Database maintenance | 4/25/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Create tracking chart of all requested and approved professional fees and expenses beginning with April 24 fee order. |
| 0010 | Database maintenance | 5/16/2023 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Create, revise, and verify third interim period database tables. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *5.3* | *$3,816.00* | |
| 0011 | Docket monitoring | 3/1/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 3/7/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/14/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Process incoming data received from professionals. |
| 0011 | Docket monitoring | 3/15/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/21/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/28/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/5/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/7/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronically file and serve court summary report. |
| 0011 | Docket monitoring | 4/12/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/17/2023 | Boucher, Kathleen | $375 | 3.1 | $1,162.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/19/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/21/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/24/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/25/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/27/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/28/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/1/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/4/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/9/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/12/2023 | Boucher, Kathleen | $375 | 1.9 | $712.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/15/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/16/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/17/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/19/2023 | Boucher, Kathleen | $375 | 1.6 | $600.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 5/24/2023 | Boucher, Kathleen | $375 | 1.6 | $600.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/25/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/1/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/7/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/9/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/15/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/21/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/27/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/29/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *26.4* | *$9,900.00* | |
| 0013 | Reviewing filed documents and factual research | 3/1/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review new adversary complaint in relation to fee examiner review. |
| 0013 | Reviewing filed documents and factual research | 3/8/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review Connor Nolan 503(b) fee application, notice re: payment of retained professional monthly fees, and notice of omnibus hearing dates. |
| 0013 | Reviewing filed documents and factual research | 3/9/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review memorandum opinion regarding customer contract claims against Celsius entities and summarize same. |
| 0013 | Reviewing filed documents and factual research | 3/13/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review memorandum opinion regarding which Debtor entities have liability for customer claims under the Terms of Use. |
| 0013 | Reviewing filed documents and factual research | 3/19/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Detailed review of Core Scientific stay enforcement pleadings to evaluate responses of UCC professionals. |
| 0013 | Reviewing filed documents and factual research | 4/1/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review Frishberg motion for stay pending appeal and expedited transmittal of appellate record. |
| 0013 | Reviewing filed documents and factual research | 4/5/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Review joint Chapter 11 plan of reorganization and the Debtors' statement regarding plan process. |
| 0013 | Reviewing filed documents and factual research | 4/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review response to UCC's motion to file class claim. |
| 0013 | Reviewing filed documents and factual research | 4/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review UCC's objection to motion for an order establishing estimation procedures. |
| 0013 | Reviewing filed documents and factual research | 4/17/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review letters from UCC to request extensions for filing of objections to claim estimation procedures. |
| 0013 | Reviewing filed documents and factual research | 4/17/2023 | Stadler, Katherine | $720 | 1.6 | $1,152.00 | Review replies from debtors and UCC, Frishberg objections statements, and record materials in preparation for first interim fee hearing. |
| 0013 | Reviewing filed documents and factual research | 4/18/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Conduct initial review of various second interim fee applications for Debtors' professionals. |
| 0013 | Reviewing filed documents and factual research | 4/18/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review Debtors' omnibus reply to first interim fee application objections, UCC joinder, and related Frishberg statement. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 4/19/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Mr. Frishberg's response to fee applications, order approving authorizing retention of Stout Risisus Ross, and order authorizing filing of class claim by UCC. |
| 0013 | Reviewing filed documents and factual research | 4/20/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and forward Frishberg filing on appellate record. |
| 0013 | Reviewing filed documents and factual research | 4/21/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review all filed pro se fee objections for inclusion in DelawareADR, LLC fee application. |
| 0013 | Reviewing filed documents and factual research | 5/2/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review UCC's fraudulent transfer complaint against Celsius Network Limited. |
| 0013 | Reviewing filed documents and factual research | 5/3/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze Bloomberg article regarding pro se filings. |
| 0013 | Reviewing filed documents and factual research | 5/10/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Reviewing background of Flare Airdop to assess the reasonableness of UCC professionals' fees. |
| 0013 | Reviewing filed documents and factual research | 5/10/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review U.S. Trustee objection to 503(b) application of Connor Nolan. |
| 0013 | Reviewing filed documents and factual research | 5/12/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review retention applications and supporting exhibits of KE Andres and Anderson LLP. |
| 0013 | Reviewing filed documents and factual research | 5/16/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review US Trustee's motion for an order compelling disgorgement by Willis Towers Watson. |
| 0013 | Reviewing filed documents and factual research | 5/16/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review U.S. Trustee motion for disgorgement of payment to Willis Towers Watson. |
| 0013 | Reviewing filed documents and factual research | 5/18/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Mr. Frishberg's joinder to UCC's responses to motion for sanctions. |
| 0013 | Reviewing filed documents and factual research | 5/27/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review stipulation between UCC and debtors regarding standing to pursue certain causes of action. |
| 0013 | Reviewing filed documents and factual research | 6/1/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth declaration of Benjamin Steele in support of retention of Kroll. |
| 0013 | Reviewing filed documents and factual research | 6/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review first amended interim compensation order. |
| 0013 | Reviewing filed documents and factual research | 6/26/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review summary of K5 adversary proceeding. |
| 0013 | Reviewing filed documents and factual research | 6/27/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review pro se letters to the Court concerning the CEL token. |
| 0013 | Reviewing filed documents and factual research | 6/29/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review pro se objection to classification of CEL token as a security. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *9.4* | *$6,154.50* | |
| 0014 | Prepare for and attend hearings | 4/5/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mail exchange with retained professional on summary report, hearing logistics, and agenda items for April 18 fee hearing. |
| 0014 | Prepare for and attend hearings | 4/6/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Confer with Mr. Hancock regarding preparations for April hearing. |
| 0014 | Prepare for and attend hearings | 4/6/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding preparations for April hearing. |
| 0014 | Prepare for and attend hearings | 4/14/2023 | Stadler, Katherine | $720 | 3.9 | $2,808.00 | Review Judge Glenn's earn account ruling, portions of Chapter 11 Examiner's report, and record materials in preparation for April 18, 2023 fee hearing. |

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 4/15/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review filed agenda, forwarding same and emailing Judge Sontchi about plans for first interim fee hearing attendance. |
| 0014 | Prepare for and attend hearings | 4/18/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Prepare for fee hearing. |
| 0014 | Prepare for and attend hearings | 4/18/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding hearing outcome and next steps. |
| 0014 | Prepare for and attend hearings | 4/18/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Attend fee hearing via Zoom for government, presenting summary of process and fees recommended for court approval. |
| 0014 | Prepare for and attend hearings | 4/18/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Review summary report and exhibits, negotiation notes and summaries, and related materials to outline remarks at first interim fee hearing. |
| 0014 | Prepare for and attend hearings | 4/18/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Attend fee hearing. |
| 0014 | Prepare for and attend hearings | 5/12/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler regarding hearing for second interim fee applications and correspond with Ms. Wirtz and Mr. Koening regarding same. |
| 0014 | Prepare for and attend hearings | 5/12/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mail exchange with Mr. Hancock on scheduling of July hearing and e-mail exchange with Judge Sontchi's assistant on scheduling constraints. |
| 0014 | Prepare for and attend hearings | 6/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review agenda for June 28 hearing. |
| 0014 | Prepare for and attend hearings | 6/28/2023 | Stadler, Katherine | $720 | 2.1 | $1,512.00 | Attend, via zoom, hearing on first interim fee applications of Fee Examiner and Godfrey & Kahn. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *12.4* | *$8,688.00* | |
| 0015 | Drafting documents to be filed with the court | 3/21/2023 | Stadler, Katherine | $720 | 3.8 | $2,736.00 | Begin drafting first interim fee period summary report on fee applications recommended for approval on an uncontested basis at the April 18, 2023 fee hearing. |
| 0015 | Drafting documents to be filed with the court | 3/23/2023 | Stadler, Katherine | $720 | 3.6 | $2,592.00 | Continue drafting summary report, simultaneously reviewing settlement materials for content. |
| 0015 | Drafting documents to be filed with the court | 3/31/2023 | Stadler, Katherine | $720 | 0.9 | $648.00 | Continue drafting summary report, incorporating inserts from associates related to individual professionals. |
| 0015 | Drafting documents to be filed with the court | 4/2/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Continue drafting summary report. |
| 0015 | Drafting documents to be filed with the court | 4/3/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise draft summary report, e-mailing same to Judge Sontchi for review and comment. |
| 0015 | Drafting documents to be filed with the court | 4/4/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Draft proposed order allowing first interim fee period compensation. |
| 0015 | Drafting documents to be filed with the court | 4/4/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Review and revise summary report, incorporating comments from Judge Sontchi and adding request for deferral of late-filed interim fee application. |
| 0015 | Drafting documents to be filed with the court | 4/4/2023 | Boucher, Kathleen | $375 | 1.8 | $675.00 | Review and edits to court summary report and draft exhibits. |
| 0015 | Drafting documents to be filed with the court | 4/5/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Updates to draft exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/5/2023 | Stadler, Katherine | $720 | 5.1 | $3,672.00 | Continue drafting summary report, revising sections as appropriate to reflect recent discussions and negotiations. |
| 0015 | Drafting documents to be filed with the court | 4/6/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Updates to exhibits for court summary report. |

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 4/6/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Review and revise draft status report for first interim fee applications. |
| 0015 | Drafting documents to be filed with the court | 4/6/2023 | Stadler, Katherine | $720 | 2.3 | $1,656.00 | Line-by-line review of summary report exhibits, verifying all negotiated reductions and professionals' sign-off on same. |
| 0015 | Drafting documents to be filed with the court | 4/6/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review and comment on draft Fee Examiner report and exhibits. |
| 0015 | Drafting documents to be filed with the court | 4/7/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Updates to exhibit A for the court summary report. |
| 0015 | Drafting documents to be filed with the court | 4/7/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Review and confirm details of summary exhibit line items related to UCC professionals to be included in summary report. |
| 0015 | Drafting documents to be filed with the court | 4/7/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Final review and edit to summary report prior to filing and service. |
| 0015 | Drafting documents to be filed with the court | 4/7/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise draft proposed order, comparing same to local rule form. |
| 0015 | Drafting documents to be filed with the court | 4/18/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to team on U.S. Trustee request for schedule of holdbacks for first and second interim fee periods. |
| 0015 | Drafting documents to be filed with the court | 4/19/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Create and verify chart of 20% fee holdback amounts for each retained professional through the first two interim fee periods. |
| 0015 | Drafting documents to be filed with the court | 4/21/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Updates to fee compensation exhibit. |
| 0015 | Drafting documents to be filed with the court | 4/21/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Multiple e-mails with Kirkland & White and Case teams on proposed first interim fee order and U.S. Trustee's position with respect to same. |
| 0015 | Drafting documents to be filed with the court | 4/21/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise proposed fee order, reflecting hearing and objections. |
| 0015 | Drafting documents to be filed with the court | 4/21/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Draft detailed e-mail to retained professionals on approved language for submission of proposed order for first interim fees. |
| 0015 | Drafting documents to be filed with the court | 4/21/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise holdback chart for submission to Court with proposed interim compensation order. |
| 0015 | Drafting documents to be filed with the court | 4/21/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review fee order, case management order, and Judge Glenn's standing order for information on submission of proposed order from first interim fee hearing. |
| 0015 | Drafting documents to be filed with the court | 5/31/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding draft proposed second amended interim compensation order. |
| 0015 | Drafting documents to be filed with the court | 6/23/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise draft order exhibit. |
| 0015 | Drafting documents to be filed with the court | 6/29/2023 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Review draft Exhibit A to summary report for accuracy of entries. |
| **0015** | **Drafting documents to be filed with the court** | | **Matter Totals** | | **33.9** | **$22,686.00** | |
| 006A | Kirkland & Ellis | 3/1/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review response to letter report. |
| 006A | Kirkland & Ellis | 3/8/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Wirtz regarding response to first interim letter report. |
| 006A | Kirkland & Ellis | 3/8/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence with K&E team regarding response to letter report. |
| 006A | Kirkland & Ellis | 3/13/2023 | Hancock, Mark | $640 | 1.8 | $1,152.00 | Confer with Ms. Wirtz, Ms. Golden, and Mr. Larson regarding Kirkland's response to letter report. |
| 006A | Kirkland & Ellis | 3/13/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding follow-up from call with Ms. Wirtz and Ms. Golden. |
| 006A | Kirkland & Ellis | 3/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and analyze letter report to prepare for conference with K&E team. |

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 3/13/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Conference with K&E team regarding letter report. |
| 006A | Kirkland & Ellis | 3/13/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Follow-up conference with Mr. Hancock regarding K&E conference. |
| 006A | Kirkland & Ellis | 3/13/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft summary of K&E conference. |
| 006A | Kirkland & Ellis | 3/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding negotiations for first interim fee application. |
| 006A | Kirkland & Ellis | 3/16/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on status of discussions regarding first interim letter report issues. |
| 006A | Kirkland & Ellis | 3/16/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review fifth monthly fee statement. |
| 006A | Kirkland & Ellis | 3/20/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review December LEDES data. |
| 006A | Kirkland & Ellis | 3/22/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review correspondence notes to prepare for conference with Fee Examiner. |
| 006A | Kirkland & Ellis | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review status of negotiations to prepare for conference with Fee Examiner; correspondence with Ms. Wirtz regarding response to letter report; review expenses provided by Ms. Wirtz. |
| 006A | Kirkland & Ellis | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Draft section for summary report regarding professional's first interim fee application and retention. |
| 006A | Kirkland & Ellis | 3/29/2023 | Larson, Ryan | $425 | 1.3 | $552.50 | Review and analyze response and counterproposal to letter report. |
| 006A | Kirkland & Ellis | 3/29/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and revise summary report description for professional. |
| 006A | Kirkland & Ellis | 3/29/2023 | Larson, Ryan | $425 | 1.2 | $510.00 | Draft detailed summary correspondence to Ms. Stadler and Mr. Hancock regarding counterproposal and proposed recommendations. |
| 006A | Kirkland & Ellis | 3/29/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Larson and Ms. Stadler regarding negotiations for first interim fee application. |
| 006A | Kirkland & Ellis | 3/29/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Larson and Mr. Hancock on pending settlement proposal. |
| 006A | Kirkland & Ellis | 3/31/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Conference with Judge Sontchi and team on professional's proposed resolution. |
| 006A | Kirkland & Ellis | 3/31/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Conference with Fee Examiner and G&K team about professional's proposal. |
| 006A | Kirkland & Ellis | 3/31/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review reductions for invoice review. |
| 006A | Kirkland & Ellis | 3/31/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Draft negotiation summary. |
| 006A | Kirkland & Ellis | 3/31/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Correspondence with Ms. Wirtz regarding Fee Examiner's counterproposal. |
| 006A | Kirkland & Ellis | 3/31/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review status of first interim fee application settlement. |
| 006A | Kirkland & Ellis | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Wirtz regarding resolution of first interim fee application. |
| 006A | Kirkland & Ellis | 4/3/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review summary report. |
| 006A | Kirkland & Ellis | 4/5/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and verify summary report and exhibit. |
| 006A | Kirkland & Ellis | 4/5/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with K&E team regarding final reduction numbers. |
| 006A | Kirkland & Ellis | 4/14/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review sixth monthly fee statement (January and February 2023). |
| 006A | Kirkland & Ellis | 4/15/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review second interim fee application. |
| 006A | Kirkland & Ellis | 4/17/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Multiple communications with professional regarding hearing procedures. |
| 006A | Kirkland & Ellis | 4/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Wirtz and Ms. Golden regarding electronic data for second interim application. |
| 006A | Kirkland & Ellis | 4/18/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Initial review of second interim period LEDES data. |
| 006A | Kirkland & Ellis | 4/18/2023 | Dalton, Andy | $720 | 3.5 | $2,520.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006A | Kirkland & Ellis | 4/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006A | Kirkland & Ellis | 4/19/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review second fee application. |
| 006A | Kirkland & Ellis | 4/19/2023 | Dalton, Andy | $720 | 3.7 | $2,664.00 | Complete reconciliation and augmentation of second interim fee and expense data. |
| 006A | Kirkland & Ellis | 4/19/2023 | Dalton, Andy | $720 | 0.8 | $576.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006A | Kirkland & Ellis | 4/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Wirtz regarding amended compensation order. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 4/25/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence with Mr. Dalton regarding fee application. |
| 006A | Kirkland & Ellis | 4/25/2023 | Dalton, Andy | $720 | 1.3 | $936.00 | Segregate second interim fee entries into individual tasks in database to allow focused evaluation and quantification. |
| 006A | Kirkland & Ellis | 5/1/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding review of second interim fee application. |
| 006A | Kirkland & Ellis | 5/1/2023 | Larson, Ryan | $425 | 2.3 | $977.50 | Review fee application. |
| 006A | Kirkland & Ellis | 5/1/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fee application review. |
| 006A | Kirkland & Ellis | 5/2/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Correspondence to Mr. Larson on second interim long day analysis. |
| 006A | Kirkland & Ellis | 5/2/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Review fee application. |
| 006A | Kirkland & Ellis | 5/3/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review fee application. |
| 006A | Kirkland & Ellis | 5/4/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Mr. Larson regarding review of second interim fee application. |
| 006A | Kirkland & Ellis | 5/4/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with Mr. Hancock regarding fee review strategy. |
| 006A | Kirkland & Ellis | 5/5/2023 | Larson, Ryan | $425 | 3.2 | $1,360.00 | Review fee application. |
| 006A | Kirkland & Ellis | 5/6/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Review and analyze portions of second interim fee application. |
| 006A | Kirkland & Ellis | 5/7/2023 | Hancock, Mark | $640 | 4.6 | $2,944.00 | Continue analyzing portions of second interim fee application. |
| 006A | Kirkland & Ellis | 5/7/2023 | Larson, Ryan | $425 | 2.0 | $850.00 | Review second interim fee application. |
| 006A | Kirkland & Ellis | 5/8/2023 | Larson, Ryan | $425 | 6.4 | $2,720.00 | Review fee application. |
| 006A | Kirkland & Ellis | 5/9/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Mr. Larson regarding review of second interim fee application. |
| 006A | Kirkland & Ellis | 5/9/2023 | Larson, Ryan | $425 | 6.7 | $2,847.50 | Review fee application. |
| 006A | Kirkland & Ellis | 5/9/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Conference with Mr. Hancock regarding fee review. |
| 006A | Kirkland & Ellis | 5/10/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Mr. Larson regarding review of second interim application and correspond with Mr. Larson regarding same. |
| 006A | Kirkland & Ellis | 5/10/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding review of second interim fee application. |
| 006A | Kirkland & Ellis | 5/10/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Telephone conference with Mr. Hancock on fees for responding to Fee Examiner counsel and U.S. Trustee. |
| 006A | Kirkland & Ellis | 5/10/2023 | Larson, Ryan | $425 | 5.2 | $2,210.00 | Review fee application. |
| 006A | Kirkland & Ellis | 5/10/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Continue reviewing portions of second interim fee application. |
| 006A | Kirkland & Ellis | 5/10/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Conference with Mr. Hancock regarding fee review. |
| 006A | Kirkland & Ellis | 5/11/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Mr. Larson regarding status of review of second interim application and drafting of letter report. |
| 006A | Kirkland & Ellis | 5/11/2023 | Larson, Ryan | $425 | 3.8 | $1,615.00 | Review and revise letter report exhibits [3.4]; correspondence with Mr. Hancock on letter report [.4]. |
| 006A | Kirkland & Ellis | 5/12/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review revisions to draft second interim exhibits. |
| 006A | Kirkland & Ellis | 5/12/2023 | Larson, Ryan | $425 | 1.5 | $637.50 | Review and revise letter report. |
| 006A | Kirkland & Ellis | 5/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding motion to disgorge Willis Towers Watsons fees and potential implications for second interim fee application. |
| 006A | Kirkland & Ellis | 5/15/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review U.S. Trustee disgorgement motion on Willis Towers Watson fees and respond to Mr. Hancock's e-mail inquiry on treatment of same in first and second interim fee periods. |
| 006A | Kirkland & Ellis | 5/16/2023 | Larson, Ryan | $425 | 2.5 | $1,062.50 | Draft and revise letter report. |
| 006A | Kirkland & Ellis | 5/16/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Revise letter report exhibits. |
| 006A | Kirkland & Ellis | 5/17/2023 | Hancock, Mark | $640 | 5.3 | $3,392.00 | Draft second interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 5/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | E-mail exchange with Ms. Stadler on vagueness analysis. |
| 006A | Kirkland & Ellis | 5/17/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and comment on second interim letter report and exhibits, approving same for inclusion in Judge Sontchi's binder. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 5/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Hancock on vague and repetitive task entries and letter report treatment of same. |
| 006A | Kirkland & Ellis | 5/17/2023 | Boucher, Kathleen | $375 | 1.0 | $375.00 | Review and edits to letter report and exhibits. |
| 006A | Kirkland & Ellis | 5/17/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and revise letter report. |
| 006A | Kirkland & Ellis | 5/17/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Revise exhibits. |
| 006A | Kirkland & Ellis | 5/18/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review letter report. |
| 006A | Kirkland & Ellis | 5/22/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review status of second interim report and exhibits. |
| 006A | Kirkland & Ellis | 5/22/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review rate increase issue within second fee application. |
| 006A | Kirkland & Ellis | 5/22/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and analyze letter report and potential revisions thereto. |
| 006A | Kirkland & Ellis | 5/22/2023 | Dalton, Andy | $720 | 0.8 | $576.00 | Analyze hourly rate increases for comparison to other firms. |
| 006A | Kirkland & Ellis | 5/23/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Revise second interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 5/23/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review communications regarding letter report and exhibit. |
| 006A | Kirkland & Ellis | 5/24/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review and revise exhibits. |
| 006A | Kirkland & Ellis | 5/24/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to letter report and exhibits. |
| 006A | Kirkland & Ellis | 5/24/2023 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review and approve revised draft letter report and exhibits incorporating comments from Judge Sonchti. |
| 006A | Kirkland & Ellis | 5/25/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Revise and finalize second interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 5/25/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden and Ms. Wirtz regarding second interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 5/25/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review final letter report. |
| 006A | Kirkland & Ellis | 5/27/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence from Ms. Wirtz regarding letter report exhibits. |
| 006A | Kirkland & Ellis | 5/30/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence with K&E team regarding exhibits. |
| 006A | Kirkland & Ellis | 5/30/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review comments from UST regarding K&E fee application. |
| 006A | Kirkland & Ellis | 6/12/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding response to second interim letter report. |
| 006A | Kirkland & Ellis | 6/12/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with K&E team regarding response to letter report. |
| 006A | Kirkland & Ellis | 6/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review items required for negotiation summary. |
| 006A | Kirkland & Ellis | 6/16/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review March fee statement. |
| 006A | Kirkland & Ellis | 6/19/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Confer with Ms. Wirtz, Ms. Golden, and Mr. Larson regarding response to second interim letter report. |
| 006A | Kirkland & Ellis | 6/19/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review letter report to prepare for conference with Kirkland team. |
| 006A | Kirkland & Ellis | 6/19/2023 | Larson, Ryan | $425 | 1.3 | $552.50 | Conference with Kirkland team and Mr. Hancock regarding letter report. |
| 006A | Kirkland & Ellis | 6/20/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft correspondence to Ms. Stadler regarding response to second interim fee application. |
| 006A | Kirkland & Ellis | 6/22/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Analyze response to second interim letter report. |
| 006A | Kirkland & Ellis | 6/22/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft negotiation summary based on professional's response to second interim letter report. |
| 006A | Kirkland & Ellis | 6/22/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review response to letter report. |
| 006A | Kirkland & Ellis | 6/23/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Stadler and Fee Examiner regarding response to second interim letter report and negotiation summary analyzing same. |
| 006A | Kirkland & Ellis | 6/23/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review response to letter report and negotiation summary. |
| 006A | Kirkland & Ellis | 6/23/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review professional response to letter report and e-mail from Mr. Hancock with negotiation summary of same. |
| 006A | Kirkland & Ellis | 6/27/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review response to letter report and negotiation summary. |
| 006A | Kirkland & Ellis | 6/28/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Fee Examiner regarding meeting to discuss second interim fee application. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 6/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Fee Examiner, Ms. Stadler, and Ms. Wirtz to schedule meeting to discuss second interim fee application. |
| 006A | Kirkland & Ellis | 6/29/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Ms. Wirtz regarding coordinating follow-up conference to discuss fee application issues. |
| 006A | Kirkland & Ellis | 6/30/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Call with Mr. Nash, Mr. Kwastinet, Mr. Koeing, Ms. Wirtz, Fee Examiner, Ms. Stadler and Mr. Larson to discuss second interim fee application. |
| 006A | Kirkland & Ellis | 6/30/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Call with Ms. Stadler to discuss follow-up from call with professional about second interim fee application and call with Ms. Stadler and Fee Examiner to discuss same. |
| 006A | Kirkland & Ellis | 6/30/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review background materials related to second interim fee application. |
| 006A | Kirkland & Ellis | 6/30/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Teams call with Kirkland lawyers on second interim fee application issues. |
| 006A | Kirkland & Ellis | 6/30/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Follow up telephone conference with Mr. Hancock and Judge Sontchi on next steps. |
| 006A | Kirkland & Ellis | 6/30/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Conference with Fee Examiner and K&E team regarding fee application issues. |
| 006A | Kirkland & Ellis | 6/30/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review and revise notes from conference. |
| 006A | Kirkland & Ellis | 6/30/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review documents provided by K&E team to assist in review of fee application. |
| ***006A*** | ***Kirkland & Ellis*** | | ***Matter Totals*** | | ***105.4*** | ***$55,918.50*** | |
| 006B | Latham & Watkins | 3/1/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review November and December LEDES data. |
| 006B | Latham & Watkins | 3/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review correspondence from professional regarding letter report response and review letter report response. |
| 006B | Latham & Watkins | 3/16/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Review and analyze written response to letter report. |
| 006B | Latham & Watkins | 3/16/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with L&W Project Team and Mr. Larson regarding response to letter report. |
| 006B | Latham & Watkins | 3/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding follow-up from call with L&W, Project Team. |
| 006B | Latham & Watkins | 3/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding negotiations for first interim fee application. |
| 006B | Latham & Watkins | 3/16/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Conference with L&W team with Mr. Hancock about letter report response. |
| 006B | Latham & Watkins | 3/16/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Follow-up conference with Mr. Hancock about call with professional and next steps. |
| 006B | Latham & Watkins | 3/16/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on status of professional's response to letter report. |
| 006B | Latham & Watkins | 3/19/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Summarize response to letter report and summary of response. |
| 006B | Latham & Watkins | 3/20/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Review response to letter report. |
| 006B | Latham & Watkins | 3/27/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review status of negotiations for fee application. |
| 006B | Latham & Watkins | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review response to letter report and notes from conference to prepare for meeting with Fee Examiner. |
| 006B | Latham & Watkins | 3/28/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft correspondence to Mr. Hancock regarding  professional's response to letter report and next steps. |
| 006B | Latham & Watkins | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Draft section for summary report regarding professional's first interim fee application and retention. |
| 006B | Latham & Watkins | 3/28/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Draft detailed e-mail to professional on billing detail and paths to resolution of professional's concerns regarding confidentiality. |
| 006B | Latham & Watkins | 3/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft response  to Ms. Waller regarding first interim fee application, commenting on same. |
| 006B | Latham & Watkins | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Ms. Stadler regarding negotiations for first interim fee application and correspond with Ms. Stadler regarding same. |
| 006B | Latham & Watkins | 4/3/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with  Mr. Hancock on negotiations. |
| 006B | Latham & Watkins | 4/4/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Larson on professional response and approach for today's call. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | Latham & Watkins | 4/4/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Telephone conference with professional and Mr. Larson on continued deficiency in time records and instructions for task-based billing. |
| 006B | Latham & Watkins | 4/4/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review letter report, exhibits, and professional response in preparation for call. |
| 006B | Latham & Watkins | 4/4/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review professional's response to letter report to prepare for conference. |
| 006B | Latham & Watkins | 4/4/2023 | Stadler, Katherine | $720 | 0.9 | $648.00 | Review and revise summary report with additional detail on status of negotiations. |
| 006B | Latham & Watkins | 4/4/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Meet with Ms. Stadler regarding professional response to prepare for conference with professional. |
| 006B | Latham & Watkins | 4/4/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Draft negotiation summary for professional. |
| 006B | Latham & Watkins | 4/4/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Conference with professional and Ms. Stadler on task billing. |
| 006B | Latham & Watkins | 4/4/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Draft summary of conference discussions and analyze outstanding issues with fee application. |
| 006B | Latham & Watkins | 4/4/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review summary report. |
| 006B | Latham & Watkins | 4/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence between Ms. Stadler and Mr. Larson regarding negotiations for first interim fee application. |
| 006B | Latham & Watkins | 4/6/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Mr. Hancock on first interim fee application, this week's telephone conference with Latham, and agreed deferral. |
| 006B | Latham & Watkins | 4/6/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review correspondence from professional and follow-up correspondence with Mr. Hancock regarding Tuesday conference. |
| 006B | Latham & Watkins | 4/6/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding negotiations for first interim fee application and e-mail with Mr. Larson on same. |
| 006B | Latham & Watkins | 4/7/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Larson and Ms. Davis regarding status of negotiations for first interim fee application. |
| 006B | Latham & Watkins | 4/7/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Communications with professional regarding fee application deferral. |
| 006B | Latham & Watkins | 4/13/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Davis regarding first and second interim fee applications. |
| 006B | Latham & Watkins | 4/14/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review fifth monthly fee statement (January and February 2023). |
| 006B | Latham & Watkins | 4/15/2023 | Dalton, Andy | $720 | 0.6 | $432.00 | Review second interim fee application, including reconciliation of re-characterization of expenses as legal fees. |
| 006B | Latham & Watkins | 4/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Davis regarding electronic data for second interim fee application. |
| 006B | Latham & Watkins | 4/18/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Initial review of second interim LEDES data. |
| 006B | Latham & Watkins | 4/20/2023 | Dalton, Andy | $720 | 4.3 | $3,096.00 | Review, reconcile, and augment second interim fee and expense data, including practice support tasks from the first interim period. |
| 006B | Latham & Watkins | 4/20/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review truncated practice support fee entries and exchange related e-mail with Mr. Hancock. |
| 006B | Latham & Watkins | 4/20/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Dalton regarding electronic data for second interim fee application. |
| 006B | Latham & Watkins | 4/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Davis regarding electronic data for second interim fee application. |
| 006B | Latham & Watkins | 4/25/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of replacement LEDES data. |
| 006B | Latham & Watkins | 4/25/2023 | Dalton, Andy | $720 | 2.6 | $1,872.00 | Review, reconcile, and augment supplemented second interim fee and expense data. |
| 006B | Latham & Watkins | 4/25/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 006B | Latham & Watkins | 4/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006B | Latham & Watkins | 5/5/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Begin reviewing second interim fee application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | Latham & Watkins | 5/6/2023 | Hancock, Mark | $640 | 2.8 | $1,792.00 | Continue reviewing and analyzing second interim fee application. |
| 006B | Latham & Watkins | 5/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Analysis of potential duplication of fees in second interim fee application. |
| 006B | Latham & Watkins | 5/8/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Correspond with Mr. Dalton regarding review of first interim fee application and correspond with Ms. Davis regarding same. |
| 006B | Latham & Watkins | 5/8/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Initial review of Practice Support Services fee and expense issues in the first and second interim application and exchange related e-mail with Mr. Hancock. |
| 006B | Latham & Watkins | 5/8/2023 | Dalton, Andy | $720 | 2.0 | $1,440.00 | Segregate individual tasks from second interim time entries with multiple parts and verify hour and fee allocation. |
| 006B | Latham & Watkins | 5/9/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Correspond with Ms. Davis regarding review of second interim fee application and amounts requested. |
| 006B | Latham & Watkins | 5/9/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding review of second interim letter report and confer with Ms. Davis regarding same. |
| 006B | Latham & Watkins | 5/9/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on administrative fee issues and continuing concern over absence of project categories in second interim fee period. |
| 006B | Latham & Watkins | 5/9/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Analyze first and second interim fee and expense data supporting Practice Support Services, including confirmation of duplicate entries and costs. |
| 006B | Latham & Watkins | 5/11/2023 | Hancock, Mark | $640 | 3.4 | $2,176.00 | Continue reviewing and analyzing second interim fee application. |
| 006B | Latham & Watkins | 5/11/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Waller regarding further information relevant to first interim fee application. |
| 006B | Latham & Watkins | 5/11/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Davis and Mr. Dalton regarding amounts requested in second interim fee application and expense receipts. |
| 006B | Latham & Watkins | 5/11/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Dalton and Mr. Hancock on expense irregularity and overpayment of monthly fees; monitor e-mail communications between Mr. Hancock and professional on supplemental information supporting fee applications and expense irregularity. |
| 006B | Latham & Watkins | 5/11/2023 | Dalton, Andy | $720 | 1.2 | $864.00 | Complete analysis and verification of Practice Support Services in the first two interim applications and draft related e-mail with attached data chart to Mr. Hancock and Ms. Stadler. |
| 006B | Latham & Watkins | 5/15/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review expenses in second interim fee application and correspond with Ms. Davis regarding same. |
| 006B | Latham & Watkins | 5/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Identify Latham documents to include in second interim drafts for Fee Examiner. |
| 006B | Latham & Watkins | 5/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding additional information provided in response to first interim letter report and preparations for discussion with Fee Examiner regarding same. |
| 006B | Latham & Watkins | 5/18/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on supplemental information provided in response to first interim letter report and in preparation for tomorrow's conference with Judge Sontchi to discuss next steps to potential resolution of first and second fee applications. |
| 006B | Latham & Watkins | 5/22/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Draft response to Mr. McNeily regarding additional information provided for first interim fee application. |
| 006B | Latham & Watkins | 5/23/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Continue drafting response to professional regarding supplemental materials provided in support of first interim fee application. |
| 006B | Latham & Watkins | 5/23/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | E-mail exchange with Ms. Stadler on supplemental materials. |
| 006B | Latham & Watkins | 5/23/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise proposed e-mail to professional on continued issues of concern with first and second interim fee period timekeeping. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | Latham & Watkins | 5/23/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Waller regarding first interim fee application negotiations. |
| 006B | Latham & Watkins | 5/23/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Hancock on response to supplemental materials and draft e-mail to Judge Sontchi on same. |
| 006B | Latham & Watkins | 5/24/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Waller regarding negotiations for first interim fee application. |
| 006B | Latham & Watkins | 5/24/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fifth supplemental declaration of John Sikora. |
| 006B | Latham & Watkins | 5/26/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Revise response to proposed resolution for first interim fee application based on Fee Examiner's comments. |
| 006B | Latham & Watkins | 5/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding revised response to proposed resolution for first interim fee application based on Fee Examiner's comments. |
| 006B | Latham & Watkins | 5/26/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Hancock on negotiation status and revisions to summary reflecting Judge Sontchi's comments. |
| 006B | Latham & Watkins | 6/19/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review e-mails from Mr. Hancock on negotiation status for reporting to Judge Sontchi. |
| 006B | Latham & Watkins | 6/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding status of responses to first and second interim fee applications. |
| 006B | Latham & Watkins | 6/29/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft follow-up email regarding first and second interim fee applications, correspond with Ms. Waller and Mr. McNeily regarding same, and confer with Ms. Waller regarding same. |
| 006B | Latham & Watkins | 6/30/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Analyze second interim fee application and retention application. |
| *006B* | *Latham & Watkins* | | *Matter Totals* | | *44.8* | *$28,550.00* | |
| 006C | White & Case | 3/7/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review correspondence in response to letter report for first interim application and e-mail Ms. Stadler on same. |
| 006C | White & Case | 3/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hahn on response to letter report and process for summarizing same for communication to Judge Sontchi. |
| 006C | White & Case | 3/10/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding response to first interim letter report. |
| 006C | White & Case | 3/11/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review sixth monthly fee statement. |
| 006C | White & Case | 3/13/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Draft negotiation summary. |
| 006C | White & Case | 3/13/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Begin drafting negotiation summary cover sheet. |
| 006C | White & Case | 3/14/2023 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Review and revise negotiation summary and coversheet. |
| 006C | White & Case | 3/14/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Conference with Mr. Ludovici regarding reporting process. |
| 006C | White & Case | 3/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review sixth monthly fee statement. |
| 006C | White & Case | 3/17/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Complete drafts of cover sheet and negotiation summary. |
| 006C | White & Case | 3/18/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and revise negotiation summary cover sheet, consulting professional response and original letter report. |
| 006C | White & Case | 3/19/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Compile pleadings from Core Scientific litigation for Judge Sontchi's review. |
| 006C | White & Case | 3/19/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Prepare revised transitory timekeeper exhibit. |
| 006C | White & Case | 3/19/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Revise negotiation summary per Ms. Stadler's comments. |
| 006C | White & Case | 3/19/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and respond to Ms. Stadler's correspondence regarding revisions to exhibits and Core Scientific litigation. |
| 006C | White & Case | 3/19/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Perform additional analysis of fee data and correspondence to Ms. Stadler with results of analysis. |
| 006C | White & Case | 3/19/2023 | Stadler, Katherine | $720 | 1.4 | $1,008.00 | Continue revising negotiation summary cover sheet, outlining issues, reporting on status, recommending resolutions. |
| 006C | White & Case | 3/19/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Detailed review of letter report and exhibits, professional response, and amended exhibits to analyze specific billing issues. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 3/27/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Conference with Mr. Ludovici regarding status of response to letter report. |
| 006C | White & Case | 3/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Pesce regarding feedback on first interim application. |
| 006C | White & Case | 3/28/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Draft portion of summary report regarding White & Case's role and resolution of first interim application. |
| 006C | White & Case | 3/28/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Draft response and chart of proposed reductions regarding first letter report to resolve first interim application. |
| 006C | White & Case | 3/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise correspondence to Mr. Pesce regarding proposed resolution to first interim application. |
| 006C | White & Case | 3/29/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Pesce regarding agreed-upon reductions for first interim applications. |
| 006C | White & Case | 3/30/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise portion of summary report applicable to professional. |
| 006C | White & Case | 4/5/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Pesce regarding proposed entry regarding its reductions for the summary report exhibits. |
| 006C | White & Case | 4/5/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review seventh monthly fee statement. |
| 006C | White & Case | 4/6/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review seventh monthly fee statement. |
| 006C | White & Case | 4/6/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence with Mr. Ludovici regarding discrepancy between first fee application and monthly fee statements; review first application and first monthly statement to verify discrepancy. |
| 006C | White & Case | 4/7/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review final reporting numbers, exhibit, and revise footnote to reflect fee credit from first monthly fee statement and e-mail exchange with Mr. Ludovici on same. |
| 006C | White & Case | 4/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review second interim fee application. |
| 006C | White & Case | 4/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review correspondence from Mr. Dalton and send correspondence to Mr. Ludovici regarding discrepancies in data. |
| 006C | White & Case | 4/17/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of second interim LEDES data. |
| 006C | White & Case | 4/17/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Reconcile second interim LEDES data and draft e-mail to Mr. Hahn concerning data deficiency. |
| 006C | White & Case | 4/18/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Dalton regarding required form of White & Case's billing data. |
| 006C | White & Case | 4/18/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Exchange e-mail with Mr. Hahn concerning second interim data submission. |
| 006C | White & Case | 4/19/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Conference with Mr. Ludovici regarding billing data and production to fee examiner. |
| 006C | White & Case | 4/20/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of second interim fee and expense spreadsheets. |
| 006C | White & Case | 4/20/2023 | Dalton, Andy | $720 | 4.2 | $3,024.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006C | White & Case | 4/21/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Mr. Dalton's preliminary assessment of second interim fee data. |
| 006C | White & Case | 4/21/2023 | Dalton, Andy | $720 | 0.6 | $432.00 | Complete reconciliation and augmentation of second interim fee and expense data. |
| 006C | White & Case | 4/21/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006C | White & Case | 4/24/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Ludovici regarding Gornitzky billing data. |
| 006C | White & Case | 5/5/2023 | Hahn, Nicholas | $535 | 3.8 | $2,033.00 | Continue reviewing entries for second interim period. |
| 006C | White & Case | 5/5/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Verify extent of production of expense backup for second interim period; correspondence with Mr. Ludovici to request expense backup. |
| 006C | White & Case | 5/7/2023 | Hahn, Nicholas | $535 | 5.8 | $3,103.00 | Continue reviewing entries for second interim period. |
| 006C | White & Case | 5/8/2023 | Hahn, Nicholas | $535 | 6.1 | $3,263.50 | Continue reviewing entries for second interim period. |
| 006C | White & Case | 5/9/2023 | Hahn, Nicholas | $535 | 2.3 | $1,230.50 | Continue reviewing entries for second interim period. |
| 006C | White & Case | 5/9/2023 | Hahn, Nicholas | $535 | 3.8 | $2,033.00 | Begin drafting exhibits to second letter report. |
| 006C | White & Case | 5/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review eighth declaration of Gregory Pesce in support of employment. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 5/9/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review eighth monthly fee statement. |
| 006C | White & Case | 5/10/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding expense backup. |
| 006C | White & Case | 5/10/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review expense backup. |
| 006C | White & Case | 5/10/2023 | Hahn, Nicholas | $535 | 4.6 | $2,461.00 | Continue drafting exhibits to letter report. |
| 006C | White & Case | 5/11/2023 | Hahn, Nicholas | $535 | 1.2 | $642.00 | Continue drafting exhibits to second letter report. |
| 006C | White & Case | 5/14/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Revise exhibits to second interim letter report. |
| 006C | White & Case | 5/14/2023 | Hahn, Nicholas | $535 | 2.2 | $1,177.00 | Draft letter report regarding second interim application. |
| 006C | White & Case | 5/15/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise letter report. |
| 006C | White & Case | 5/15/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Review and revise draft letter report on second interim fee application, simultaneously consulting and commenting on exhibits. |
| 006C | White & Case | 5/16/2023 | Hahn, Nicholas | $535 | 1.7 | $909.50 | Revise letter report to White & Case per Ms. Stadler's comments. |
| 006C | White & Case | 5/17/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review and revise exhibits. |
| 006C | White & Case | 5/17/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Revise exhibits to letter report. |
| 006C | White & Case | 5/17/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise updated draft of second interim letter report and exhibits, approving same for inclusion in Judge Sontchi's binder. |
| 006C | White & Case | 5/17/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Review and revise letter report per Ms. Stadler's comments. |
| 006C | White & Case | 5/17/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006C | White & Case | 5/18/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review UCC motions to certify class, exceed page limit, and file the motion to certify class under seal. |
| 006C | White & Case | 5/20/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Re-analyze time increments and revise exhibits per comments by Fee Examiner. |
| 006C | White & Case | 5/22/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Analyze hourly rate increases for comparison to other firms. |
| 006C | White & Case | 5/24/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Revise letter report and exhibits per comments from Judge Sontchi. |
| 006C | White & Case | 5/24/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise draft letter report and comment on exhibits, incorporating comments and suggestions from Judge Sontchi. |
| 006C | White & Case | 5/25/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Revise exhibits and letter report. |
| 006C | White & Case | 5/25/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006C | White & Case | 5/25/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review and revise report. |
| 006C | White & Case | 5/26/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Final review and approval of letter report on second fee period, executing same for issuance to professional. |
| 006C | White & Case | 5/26/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Prepare Excel version of Exhibits to send to professional. |
| 006C | White & Case | 5/30/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding Excel version of exhibits. |
| 006C | White & Case | 5/31/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding service of letter report on Perella Weinberg Partners. |
| 006C | White & Case | 6/16/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review correspondence from Mr. Ludovici regarding letter report; begin drafting negotiation summary. |
| 006C | White & Case | 6/16/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Begin revising exhibits to respond to response to letter report. |
| 006C | White & Case | 6/18/2023 | Hahn, Nicholas | $535 | 4.2 | $2,247.00 | Revise exhibits and recalculate proposed reductions per comments from White & Case. |
| 006C | White & Case | 6/19/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review professional response and negotiation summary, approving same for inclusion in Judge Sontchi's electronic binder. |
| 006C | White & Case | 6/25/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review ninth monthly fee statement. |
| 006C | White & Case | 6/26/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review UCC silo professionals second interim fee period resolutions. |
| 006C | White & Case | 6/27/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review ninth monthly fee statement. |
| 006C | White & Case | 6/28/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise negotiation summary per Judge Sontchi's recommendations. |

EXHIBIT B

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 6/28/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Summarize responses to UCC professionals' applications and details of exhibits to letter report to White & Case. |
| **006C** | **White & Case** | | **Matter Totals** | | **71.8** | **$41,446.50** | |
| 006D | Jenner & Block | 3/1/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Telephone call with Ms. Root to discuss response extension and status. |
| 006D | Jenner & Block | 3/3/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review fourth monthly fee statement. |
| 006D | Jenner & Block | 3/6/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Communication with Ms. Abbey on Ms. Root's response and next steps. |
| 006D | Jenner & Block | 3/6/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Communication with Ms. Andres on Ms. Root's response to letter report and next steps. |
| 006D | Jenner & Block | 3/7/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze Jenner's written response to letter report. |
| 006D | Jenner & Block | 3/8/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Begin drafting negotiation summary and worksheet. |
| 006D | Jenner & Block | 3/9/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review emails on response to Fee Examiner and requested follow up call. |
| 006D | Jenner & Block | 3/13/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review response from Ms. Root and call with Ms. Abbey about reporting summary. |
| 006D | Jenner & Block | 3/13/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review summary report format and revise negotiation summary. |
| 006D | Jenner & Block | 3/13/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding response to letter report and next steps for negotiation summary. |
| 006D | Jenner & Block | 3/13/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review professional's settlement proposal. |
| 006D | Jenner & Block | 3/14/2023 | Andres, Carla | $680 | 2.8 | $1,904.00 | Drafting summary report. |
| 006D | Jenner & Block | 3/14/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Emails with Ms. Abbey about summary report and negotiation summary. |
| 006D | Jenner & Block | 3/14/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding summary report, negotiations, and future handling. |
| 006D | Jenner & Block | 3/14/2023 | Andres, Carla | $680 | 2.8 | $1,904.00 | Begin analysis of Examiner's Final Report. |
| 006D | Jenner & Block | 3/15/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Communication with Ms. Abbey about report and exhibits. |
| 006D | Jenner & Block | 3/15/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Discussion with Ms. Abbey on Jenner response and report to Fee Examiner. |
| 006D | Jenner & Block | 3/15/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Draft negotiation summary exhibit. |
| 006D | Jenner & Block | 3/15/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding negotiation summary exhibit and worksheet. |
| 006D | Jenner & Block | 3/15/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Boucher about report and exhibits. |
| 006D | Jenner & Block | 3/17/2023 | Stadler, Katherine | $720 | 0.9 | $648.00 | Review and revise negotiation coversheet. |
| 006D | Jenner & Block | 3/17/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review negotiation summary and open issues, and revisions to report to Fee Examiner. |
| 006D | Jenner & Block | 3/18/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise negotiation summary cover sheet, compiling same, professional response, and settlement spreadsheet for Judge Sontchi's review. |
| 006D | Jenner & Block | 3/21/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conferences with Ms. Abbey about rescheduled Fee Examiner call and potential deferred resolution of fee application. |
| 006D | Jenner & Block | 3/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres about Fee Examiner call and potential deferred resolution of fee application. |
| 006D | Jenner & Block | 3/22/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review motion to discharge examiner and related fee provisions, drafting detailed e-mail to Judge Sontchi forwarding same. |
| 006D | Jenner & Block | 3/22/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review fifth monthly fee statement, second supplemental declaration of Vincent Lazar, and motion to discharge the Examiner. |
| 006D | Jenner & Block | 3/22/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze letter report, response, and negotiation summary in preparation for call with Judge Sontchi to discuss resolution of fee application. |
| 006D | Jenner & Block | 3/23/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Continued review of Examiner's final report. |
| 006D | Jenner & Block | 3/24/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Communication with Ms. Abbey about exhibit A for court summary report. |
| 006D | Jenner & Block | 3/24/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Draft Examiner section for summary report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 3/24/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze and revise Exhibit A and exchange correspondence and conference with Ms. Boucher regarding same. |
| 006D | Jenner & Block | 3/28/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Detailed e-mail exchange with Ms. Root on suggested deferral of first interim fee application and path to resolution of Fee Examiner concerns; draft e-mail to Ms. Andres and Ms. Abbey on same. |
| 006D | Jenner & Block | 3/28/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Monitor correspondence between Ms. Stadler and Ms. Root regarding fee application resolutions; revise Exhibit A; exchange correspondence with Ms. Andres regarding Fee Examiner report. |
| 006D | Jenner & Block | 3/28/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review emails between Ms. Root and Stadler regarding fee application deferral and related communications with Ms. Abbey on status and scheduling call with Ms. Root. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Draft summary email to Ms. Stadler on call with Ms. Root. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Prepare for call with Ms. Root, including call with Ms. Abbey. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 1.5 | $1,020.00 | Conference call with Ms. Root and Ms. Abbey to discuss letter report open issues. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Telephone conference with Ms. Abbey to discuss recommendations for Fee Examiner and anticipated documentation from Ms. Root. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss supplemental materials from Ms. Root and Fee Examiner's Report. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review supplemental materials from Ms. Root. |
| 006D | Jenner & Block | 3/30/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review and update Fee Examiner's summary report on Jenner and Huron. |
| 006D | Jenner & Block | 3/30/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres to prepare for call with Ms. Root to discuss fee application negotiation. |
| 006D | Jenner & Block | 3/30/2023 | Abbey, Crystal | $535 | 1.5 | $802.50 | Conference with Ms. Andres and Ms. Root about fee application negotiation. |
| 006D | Jenner & Block | 3/30/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Teleconference with Ms. Andres to discuss recommendations for Fee Examiner and anticipated documentation from Ms. Root. |
| 006D | Jenner & Block | 3/30/2023 | Abbey, Crystal | $535 | 0.55 | $267.50 | Discuss with Ms. Andres further materials from Ms. Root and Fee Examiner report. |
| 006D | Jenner & Block | 3/30/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze additional information provided by Ms. Root regarding fee application review. |
| 006D | Jenner & Block | 3/30/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Mark-up Exhibit K (interviews) and draft correspondence to Ms. Root regarding additional information needed. |
| 006D | Jenner & Block | 3/31/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Conference with Judge Sontchi and team on settlement proposal. |
| 006D | Jenner & Block | 3/31/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze timekeepers regarding staffing issues. |
| 006D | Jenner & Block | 3/31/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Draft Jenner organization chart. |
| 006D | Jenner & Block | 3/31/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Andres regarding further analysis for fee negotiations. |
| 006D | Jenner & Block | 3/31/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Conference with Ms. Abbey regarding further analysis for fee negotiations. |
| 006D | Jenner & Block | 4/1/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Ms. Root regarding interview exhibit follow up. |
| 006D | Jenner & Block | 4/1/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Revise exhibits and negotiation summary. |
| 006D | Jenner & Block | 4/1/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Ms. Andres regarding revised exhibits and negotiation summary and conference with Ms. Andres regarding same. |
| 006D | Jenner & Block | 4/1/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Communications with Ms. Abbey regarding revised exhibits and negotiation summary. |
| 006D | Jenner & Block | 4/2/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Ms. Andres regarding revised exhibits and negotiation summary and conference with Ms. Andres regarding same. |
| 006D | Jenner & Block | 4/2/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Update exhibits and negotiation summary exhibit. |
| 006D | Jenner & Block | 4/2/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review revisions to exhibits. |
| 006D | Jenner & Block | 4/2/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Analysis of potential settlement proposal. |
| 006D | Jenner & Block | 4/2/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Draft email to Ms. Root about status and referral request. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 4/2/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Communications with Ms. Abbey about supplemental detail and remaining issues on letter report. |
| 006D | Jenner & Block | 4/3/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review organizational chart and e-mail summary from Ms. Andres and Ms. Abbey on staffing inefficiencies, analyzing same, revising proposed response e-mail to professional requesting deferral, and e-mailing Ms. Andres and Ms. Abbey on status. |
| 006D | Jenner & Block | 4/3/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Telephone call with Ms. Abbey to discuss reply to email from Ms. Root and potential objection. |
| 006D | Jenner & Block | 4/3/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review email from Ms. Stadler commenting on draft Root email and communications with Ms. Abbey about alternatives to deferral. |
| 006D | Jenner & Block | 4/3/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Analysis of email and supplemental detail from Ms. Root, review notes from call and exhibit revisions. |
| 006D | Jenner & Block | 4/3/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Review and revise email to Ms. Root summarizing negotiation and supplemental responses. |
| 006D | Jenner & Block | 4/3/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise org chart and exchange correspondence with Ms. Andres and Ms. Stadler regarding negotiation. |
| 006D | Jenner & Block | 4/3/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Exchange multiple correspondence with Ms. Root regarding negotiation status. |
| 006D | Jenner & Block | 4/3/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Andres regarding Ms. Root's response and objection. |
| 006D | Jenner & Block | 4/4/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Teams conference with Ms. Abbey on professional response and Fee Examiner's request for deferral. |
| 006D | Jenner & Block | 4/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Email Ms. Root about block billing exhibit and review response. |
| 006D | Jenner & Block | 4/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review emails from Ms. Root providing additional exhibit detail and comments and related calls with Ms. Abbey. |
| 006D | Jenner & Block | 4/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Stadler about status, scheduled call with Ms. Root, and review related communications with Judge Sontchi and proposed language in summary report. |
| 006D | Jenner & Block | 4/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Further analysis of additional detail and comments from Ms. Root. |
| 006D | Jenner & Block | 4/4/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Draft email to Ms. Root about continuing staffing concerns, deferral and invitation to submit written summary of investigative staffing plan. |
| 006D | Jenner & Block | 4/4/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence from Ms. Root regarding additional information and negotiation and confer with Ms. Andres on same. |
| 006D | Jenner & Block | 4/4/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze block billed time entries as marked-up by Ms. Root. |
| 006D | Jenner & Block | 4/4/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze Judge Sontchi's revisions and comments to Fee Examiner report. |
| 006D | Jenner & Block | 4/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Stadler regarding revisions to Judge Sontchi's comments to Fee Examiner Report. |
| 006D | Jenner & Block | 4/4/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Abbey on report revisions to reflect current status of negotiations. |
| 006D | Jenner & Block | 4/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Root regarding request for teleconference to discuss negotiation or objection. |
| 006D | Jenner & Block | 4/4/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Stadler regarding status of negotiations. |
| 006D | Jenner & Block | 4/5/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Extended telephone conference with Ms. Andres on negotiation status, overstaffing concerns, and professional's request for a call with the Fee Examiner. |
| 006D | Jenner & Block | 4/5/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Calls with Ms. Abbey to prepare for call with Ms. Root and to discuss Fee Examiners position. |
| 006D | Jenner & Block | 4/5/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Call with Ms. Abbey and Ms. Root to discuss deferral and staffing concerns. |
| 006D | Jenner & Block | 4/5/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Follow-up call with Ms. Abbey to discuss next steps and information provided by Ms. Root. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 4/5/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review and comment on draft Fee Examiner summary report. |
| 006D | Jenner & Block | 4/5/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Draft email to Ms. Root, review revisions to Fee Examiner's summary report and related emails from Judge Sontchi. |
| 006D | Jenner & Block | 4/5/2023 | Stadler, Katherine | $720 | 4.1 | $2,952.00 | Detailed review of fee application, letter report, all e-mail and written communications, and selected docket items to facilitate additional analysis of first interim fee application. |
| 006D | Jenner & Block | 4/5/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conference with Ms. Abbey about amended budget and emails with Ms. Abbey about Judge Sontchi communications and contemplated revisions to summary report. |
| 006D | Jenner & Block | 4/5/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review amended fifth monthly fee statement. |
| 006D | Jenner & Block | 4/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres to prepare for conference with Ms. Root. |
| 006D | Jenner & Block | 4/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze correspondence to/from Ms. Root regarding supplemental detail for fee application and briefly analyze supplemental detail. |
| 006D | Jenner & Block | 4/5/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Root and Ms. Andres regarding fee application. |
| 006D | Jenner & Block | 4/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres on follow up from conference with Ms. Root. |
| 006D | Jenner & Block | 4/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres about amended budget and time entry detail and related emails with Ms. Andres. |
| 006D | Jenner & Block | 4/5/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from Ms. Andres, and Ms. Root regarding deferment and conference with Judge Sontchi. |
| 006D | Jenner & Block | 4/6/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on negotiation status, summary report treatment, and agreed deferral. |
| 006D | Jenner & Block | 4/6/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Telephone conference with Ms. Root on deferral of first interim fee application, scheduled call with Judge Sontchi, and related matters. |
| 006D | Jenner & Block | 4/6/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Emails with Ms. Stadler and review communications with Judge Sontchi in connection with scheduled call with Ms. Pillay and Examiner team. |
| 006D | Jenner & Block | 4/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding negotiations for first interim fee application. |
| 006D | Jenner & Block | 4/6/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze monthly fee statements. |
| 006D | Jenner & Block | 4/6/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Summarize monthly fee statements. |
| 006D | Jenner & Block | 4/7/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Extended telephone conference with Ms. Abbey and Ms. Andres on fee application issues and deferral to second interim fee period. |
| 006D | Jenner & Block | 4/7/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review Fee Examiner appointment order in connection with drafting letter report. |
| 006D | Jenner & Block | 4/7/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Conference with Ms. Stadler and Ms. Andres regarding follow up call with Ms. Root. |
| 006D | Jenner & Block | 4/7/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Conference with Ms. Stadler and Ms. Abbey regarding follow up call with Ms. Root. |
| 006D | Jenner & Block | 4/8/2023 | Abbey, Crystal | $535 | 1.8 | $963.00 | Revise organization chart. |
| 006D | Jenner & Block | 4/9/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Draft timeline chart. |
| 006D | Jenner & Block | 4/9/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze exhibits regarding Team 1 time. |
| 006D | Jenner & Block | 4/9/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze exhibits regarding staffing. |
| 006D | Jenner & Block | 4/9/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft summary regarding staffing inefficiencies. |
| 006D | Jenner & Block | 4/10/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Teams conference with Judge Sontchi, Ms. Abbey and Ms. Andres in preparation for professional call. |
| 006D | Jenner & Block | 4/10/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Teams conference with Judge Sontchi, G&K team, and Ms. Pillay and team on examiner engagement staffing. |
| 006D | Jenner & Block | 4/10/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Follow-up discussion with Ms. Andres and Ms. Abbey on professional call and next steps. |
| 006D | Jenner & Block | 4/10/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review organizational chart and responsive letter from Ms. Root in preparation for professional call. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 4/10/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conference with Judge Sontchi, Ms. Stadler, and Ms. Abbey to prepare for call with Ms. Pillay, Ms. Root, and Ms. Steege. |
| 006D | Jenner & Block | 4/10/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Communications with Ms. Abbey about organizational chart and summary document for Judge Sontchis use on conference call with Ms. Pillay. |
| 006D | Jenner & Block | 4/10/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Conference with Judge Sontchi, Ms. Stadler, Ms. Abbey, Ms. Pillay, Ms. Root, and Ms. Steege regarding fee application and staffing matters. |
| 006D | Jenner & Block | 4/10/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Conference with Judge Sontchi, Ms. Stadler, and Ms. Abbey debriefing call with Ms. Pillay, Ms. Root, and Ms. Steege. |
| 006D | Jenner & Block | 4/10/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Conference with Ms. Stadler and Ms. Abbey regarding fee application analysis. |
| 006D | Jenner & Block | 4/10/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Ms. Andres, Ms. Abbey, and Judge Sontchi on Jenner call debrief. |
| 006D | Jenner & Block | 4/10/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Judge Sontchi, Ms. Stadler, and Ms. Andres to prepare for call with Ms. Pillay, Ms. Root, and Ms. Steege. |
| 006D | Jenner & Block | 4/10/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding notes for Judge Sontchi regarding issues list. |
| 006D | Jenner & Block | 4/10/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Conference with Judge Sontchi, Ms. Stadler, Ms. Andres, Ms. Pillay, Ms. Root, and Ms. Steege regarding fee application and staffing matters. |
| 006D | Jenner & Block | 4/10/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Judge Sontchi, Ms. Stadler, and Ms. Andres debriefing call with Ms. Pillay, Ms. Root, and Ms. Steege. |
| 006D | Jenner & Block | 4/11/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on staffing analysis. |
| 006D | Jenner & Block | 4/11/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Ms. Abbey regarding Kirkland & Ellis time and Examiner engagement. |
| 006D | Jenner & Block | 4/11/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Mr. Larson regarding Kirkland & Ellis time and Examiner engagement. |
| 006D | Jenner & Block | 4/11/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding staffing analysis. |
| 006D | Jenner & Block | 4/12/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding comparative analysis with Kirkland & Ellis. |
| 006D | Jenner & Block | 4/12/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms. Abbey regarding fee application analysis. |
| 006D | Jenner & Block | 4/15/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Review second interim fee application, including March fees not billed in a monthly fee statement. |
| 006D | Jenner & Block | 4/19/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review email from Mr. Dalton about unfiled fee application, related call with Ms. Abbey, and review hearing status email from Mr. Hancock. |
| 006D | Jenner & Block | 4/19/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Review email from Mr. Dalton about unfiled fee application, related call with Ms. Andres, and review hearing status email from Mr. Hancock. |
| 006D | Jenner & Block | 4/21/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Communication with Ms. Abbey about interim fee application. |
| 006D | Jenner & Block | 4/21/2023 | Dalton, Andy | $720 | 0.5 | $216.00 | Initial review of second interim LEDES data. |
| 006D | Jenner & Block | 4/21/2023 | Dalton, Andy | $720 | 3.7 | $2,664.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006D | Jenner & Block | 4/21/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Andres and Ms. Abbey. |
| 006D | Jenner & Block | 4/21/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review internal communications from Mr. Dalton about missing electronic fee detail and email Ms. Root requesting data. |
| 006D | Jenner & Block | 4/21/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Mr. Dalton regarding supporting data for second fee application; draft correspondence to Ms. Root and Mr. Martin regarding supporting data. |
| 006D | Jenner & Block | 4/21/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Boucher about supporting data for second interim fee application and exchange correspondence with Mr. Dalton regarding initial impressions from fee application. |
| 006D | Jenner & Block | 4/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Root and Mr. Wedoff regarding fee application supporting data. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 4/23/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review preliminary analysis of second fee application. |
| 006D | Jenner & Block | 5/1/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Wedoff regarding expense supporting data. |
| 006D | Jenner & Block | 5/3/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Dalton regarding initial impressions for second fee application. |
| 006D | Jenner & Block | 5/5/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding timing and analysis for exhibits and letter report. |
| 006D | Jenner & Block | 5/5/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Communication with Ms. Abbey on second interim report. |
| 006D | Jenner & Block | 5/8/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Call with Ms. Abbey about letter report. |
| 006D | Jenner & Block | 5/8/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding fee application review. |
| 006D | Jenner & Block | 5/10/2023 | Abbey, Crystal | $535 | 2.1 | $1,123.50 | Analyze second fee application. |
| 006D | Jenner & Block | 5/11/2023 | Abbey, Crystal | $535 | 4.3 | $2,300.50 | Continue analyzing second fee application. |
| 006D | Jenner & Block | 5/12/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Teams conference with Ms. Abbey on second interim letter report status. |
| 006D | Jenner & Block | 5/12/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Communications with Ms. Abbey and Ms. Andres on second interim fee analysis. |
| 006D | Jenner & Block | 5/12/2023 | Abbey, Crystal | $535 | 6.2 | $3,317.00 | Analyze fee application. |
| 006D | Jenner & Block | 5/12/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Stadler and Ms. Andres regarding letter report. |
| 006D | Jenner & Block | 5/12/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding second interim analysis. |
| 006D | Jenner & Block | 5/12/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Communications with Ms. Abbey and Ms. Stadler about letter report. |
| 006D | Jenner & Block | 5/13/2023 | Abbey, Crystal | $535 | 4.7 | $2,514.50 | Draft letter report. |
| 006D | Jenner & Block | 5/13/2023 | Abbey, Crystal | $535 | 4.4 | $2,354.00 | Revise exhibits. |
| 006D | Jenner & Block | 5/14/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Ms. Andres regarding letter report and exhibits. |
| 006D | Jenner & Block | 5/14/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Revise letter report. |
| 006D | Jenner & Block | 5/14/2023 | Abbey, Crystal | $535 | 4.1 | $2,193.50 | Revise exhibits. |
| 006D | Jenner & Block | 5/14/2023 | Andres, Carla | $680 | 3.4 | $2,312.00 | Review draft letter report. |
| 006D | Jenner & Block | 5/14/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Email Ms. Abbey about comments on letter report and exhibits. |
| 006D | Jenner & Block | 5/15/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Email Ms. Stadler about letter report issue. |
| 006D | Jenner & Block | 5/15/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Analysis of fee detail on regulator issues. |
| 006D | Jenner & Block | 5/15/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Telephone call with Ms. Abbey to discuss revisions to letter report. |
| 006D | Jenner & Block | 5/15/2023 | Andres, Carla | $680 | 3.1 | $2,108.00 | Review draft letter report. |
| 006D | Jenner & Block | 5/15/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Communications with Ms. Abbey about letter report timing and cite check. |
| 006D | Jenner & Block | 5/15/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and respond to e-mail from Ms. Andres on treatment of regulatory time and fees, consulting draft exhibits and prior letter report treatment of the same issue. |
| 006D | Jenner & Block | 5/15/2023 | Abbey, Crystal | $535 | 2.5 | $1,337.50 | Revise letter report. |
| 006D | Jenner & Block | 5/15/2023 | Abbey, Crystal | $535 | 3.1 | $1,658.50 | Revise exhibits. |
| 006D | Jenner & Block | 5/15/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Andres regarding revisions to letter report and exhibits. |
| 006D | Jenner & Block | 5/15/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding cite checking analysis and letter report. |
| 006D | Jenner & Block | 5/16/2023 | Stadler, Katherine | $720 | 2.7 | $1,944.00 | Review Examiner's preliminary report. |
| 006D | Jenner & Block | 5/16/2023 | Andres, Carla | $680 | 3.8 | $2,584.00 | Substantial revisions to draft letter report. |
| 006D | Jenner & Block | 5/16/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Multiple emails with Ms. Abbey about letter report comments and status. |
| 006D | Jenner & Block | 5/16/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Ms. Abbey on report and exhibit revisions. |
| 006D | Jenner & Block | 5/16/2023 | Stadler, Katherine | $720 | 1.6 | $1,152.00 | Review and revise second interim letter report. |
| 006D | Jenner & Block | 5/16/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Communications with Ms. Stadler and Ms. Abbey about letter report. |
| 006D | Jenner & Block | 5/16/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Review Examiner's interim report and accompanying appendices in preparation for resumed discussions regarding first and second interim fee applications. |
| 006D | Jenner & Block | 5/16/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise letter report. |
| 006D | Jenner & Block | 5/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise exhibits. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 5/16/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding report revisions and exhibits and exchange correspondence with Ms. Stadler and Ms. Andres regarding proposed draft letter report. |
| 006D | Jenner & Block | 5/17/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revisions to letter report and related emails with Ms. Abbey and Ms. Stadler. |
| 006D | Jenner & Block | 5/17/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Conference with Ms. Abbey regarding revisions to letter report. |
| 006D | Jenner & Block | 5/17/2023 | Viola, Leah | $550 | 2.5 | $1,375.00 | Review and revise exhibits. |
| 006D | Jenner & Block | 5/17/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise new draft letter report, addressing questions and comments from Ms. Andres and Ms. Abbey. |
| 006D | Jenner & Block | 5/17/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Review and edits to report and exhibits. |
| 006D | Jenner & Block | 5/17/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on exhibit revisions. |
| 006D | Jenner & Block | 5/17/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Revise letter report. |
| 006D | Jenner & Block | 5/17/2023 | Abbey, Crystal | $535 | 1.6 | $856.00 | Revise exhibits. |
| 006D | Jenner & Block | 5/17/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Conference with Ms. Andres regarding revisions to letter report. |
| 006D | Jenner & Block | 5/17/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding revisions to exhibits. |
| 006D | Jenner & Block | 5/17/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revised letter report and comments from Ms. Stadler. |
| 006D | Jenner & Block | 5/17/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review revisions and internal communications on final draft letter report for Fee Examiner review. |
| 006D | Jenner & Block | 5/18/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Draft e-mail to Ms. Abbey about letter report revisions and timing. |
| 006D | Jenner & Block | 5/19/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with Ms. Abbey about timing and logistics of letter report and exhibits. |
| 006D | Jenner & Block | 5/19/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise second interim letter report, incorporating comments and concepts from conference with Judge Sontchi. |
| 006D | Jenner & Block | 5/19/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mails with Ms. Abbey and Ms. Andres on report. |
| 006D | Jenner & Block | 5/19/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres and Ms. Stadler regarding future handling regarding reductions. |
| 006D | Jenner & Block | 5/19/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Boucher regarding logistics and timing for letter report and exhibits to professional. |
| 006D | Jenner & Block | 5/19/2023 | Dalton, Andy | $720 | 1.4 | $1,008.00 | Analyze and quantify fees resulting from hourly rate increases from retention  through March 2023. |
| 006D | Jenner & Block | 5/19/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Communications with Ms. Abbey and Ms. Stadler about letter report. |
| 006D | Jenner & Block | 5/22/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Telephone conference with Ms. Andres and Ms. Abbey on revisions to second interim letter report exhibits and development of global settlement proposal. |
| 006D | Jenner & Block | 5/22/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on exhibit revisions. |
| 006D | Jenner & Block | 5/22/2023 | Dalton, Andy | $720 | 0.9 | $648.00 | Create and verify rate increase exhibit for second interim letter report. |
| 006D | Jenner & Block | 5/22/2023 | Dalton, Andy | $720 | 2.2 | $1,584.00 | Calculate fees resulting from hourly rate increases at alternate firm-wide caps and revise rate increase exhibit. |
| 006D | Jenner & Block | 5/22/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analysis of rate reductions for fee applications. |
| 006D | Jenner & Block | 5/22/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Conference with Ms. Andres and Ms. Stadler regarding reductions for fee applications. |
| 006D | Jenner & Block | 5/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding rate increase. |
| 006D | Jenner & Block | 5/22/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise exhibits. |
| 006D | Jenner & Block | 5/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding non-substantial contributor analysis. |
| 006D | Jenner & Block | 5/22/2023 | Andres, Carla | $680 | 1.8 | $1,224.00 | Analysis of fee allowances in preparation for conference with Ms. Stadler. |
| 006D | Jenner & Block | 5/22/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review rate increase detail from Mr. Dalton. |
| 006D | Jenner & Block | 5/22/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Conference with Ms. Abbey and Ms. Stadler regarding reductions for fee applications. |
| 006D | Jenner & Block | 5/22/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Communications from Ms. Abbey regarding rate increase. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 5/23/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Teams conference with Ms. Abbey on revisions to exhibits and proposed settlement approach. |
| 006D | Jenner & Block | 5/23/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise second interim letter report. |
| 006D | Jenner & Block | 5/23/2023 | Abbey, Crystal | $535 | 2.7 | $1,444.50 | Revise exhibits. |
| 006D | Jenner & Block | 5/23/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Stadler regarding revisions to exhibits and recommended reductions. |
| 006D | Jenner & Block | 5/24/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Abbey on exhibit revisions for staffing analysis. |
| 006D | Jenner & Block | 5/24/2023 | Stadler, Katherine | $720 | 4.5 | $3,240.00 | Continue revising second interim letter report, incorporating new exhibit set and outlining proposed global resolution. |
| 006D | Jenner & Block | 5/24/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Teams conference with Ms. Abbey on revised exhibits and multiple e-mails with Ms. Abbey on revisions to exhibits, drafting process, and next steps. |
| 006D | Jenner & Block | 5/24/2023 | Abbey, Crystal | $535 | 3.9 | $2,086.50 | Revise exhibits. |
| 006D | Jenner & Block | 5/24/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Revise letter report. |
| 006D | Jenner & Block | 5/24/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding exhibit revisions. |
| 006D | Jenner & Block | 5/24/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Teams call and correspondence with Ms. Stadler regarding letter report and exhibits. |
| 006D | Jenner & Block | 5/24/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Review transcripts from hearing regarding Examiner retention. |
| 006D | Jenner & Block | 5/24/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revisions to letter report and comment on same. |
| 006D | Jenner & Block | 5/25/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review and revise exhibits. |
| 006D | Jenner & Block | 5/25/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise draft letter report. |
| 006D | Jenner & Block | 5/26/2023 | Viola, Leah | $550 | 3.4 | $1,870.00 | Review and revise exhibits. |
| 006D | Jenner & Block | 5/26/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Teams conference with Ms. Andres and Ms. Abbey on next steps for completion and issuance of letter report. |
| 006D | Jenner & Block | 5/26/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise letter report, incorporating comments from today's discussion with Judge Sontchi. |
| 006D | Jenner & Block | 5/26/2023 | Boucher, Kathleen | $375 | 1.8 | $675.00 | Review and edits to letter report and exhibits along with communication with team about the same. |
| 006D | Jenner & Block | 5/26/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Stadler and Ms. Andres regarding letter report. |
| 006D | Jenner & Block | 5/26/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding letter report and exhibits. |
| 006D | Jenner & Block | 5/26/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise and finalize letter report and exhibits. |
| 006D | Jenner & Block | 5/26/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Calls with Ms. Andres regarding letter report and exhibits. |
| 006D | Jenner & Block | 5/26/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms. Stadler and Ms. Abbey regarding letter report. |
| 006D | Jenner & Block | 5/26/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Conference with Ms. Abbey regarding letter report and exhibits. |
| 006D | Jenner & Block | 5/26/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Multiple calls with Ms. Abbey in connection with finalizing letter report. |
| 006D | Jenner & Block | 5/26/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Finalize letter report and confirm recipients. |
| 006D | Jenner & Block | 5/26/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review final draft and revisions to letter report and email to Ms. Root and team. |
| 006D | Jenner & Block | 5/30/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Conference with Ms. Abbey about response to letter report. |
| 006D | Jenner & Block | 5/30/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding status of professional response to letter report. |
| 006D | Jenner & Block | 6/6/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review and respond to email from Ms. Root requesting working copy of exhibits. |
| 006D | Jenner & Block | 6/6/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Prepare exhibits for professional use. |
| 006D | Jenner & Block | 6/7/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Summarize negotiation status and anticipated timing. |
| 006D | Jenner & Block | 6/14/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on staffing analysis calculations. |
| 006D | Jenner & Block | 6/14/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review communications with Ms. Root about proposed reductions. |
| 006D | Jenner & Block | 6/14/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review e-mail from Ms. Root on deduction calculation and e-mail exchange with Ms. Abbey on response. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | Jenner & Block | 6/14/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze staffing exhibit per correspondence from Ms. Root regarding same, analysis of same with Ms. Viola, and exchange correspondence with Ms. Stadler regarding same. |
| 006D | Jenner & Block | 6/14/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Root regarding staffing analysis exhibit. |
| 006D | Jenner & Block | 6/15/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Ms. Root regarding exhibits and revise copy for professional. |
| 006D | Jenner & Block | 6/16/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Monitor e-mail exchange with retained professional on letter report exhibits. |
| 006D | Jenner & Block | 6/22/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence from Ms. Root regarding response to first and second interim reductions. |
| 006D | Jenner & Block | 6/23/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on negotiation summary and voluntary reduction. |
| 006D | Jenner & Block | 6/23/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Analyze professional's proposed reductions. |
| 006D | Jenner & Block | 6/23/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze supporting documents/detail regarding expenses. |
| 006D | Jenner & Block | 6/23/2023 | Abbey, Crystal | $535 | 1.4 | $749.00 | Draft negotiation summary. |
| 006D | Jenner & Block | 6/23/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding negotiation summary and voluntary reduction. |
| 006D | Jenner & Block | 6/23/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Stadler regarding response. |
| 006D | Jenner & Block | 6/23/2023 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Review response to letter report from professional, annotating same. |
| 006D | Jenner & Block | 6/23/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail letter report response from Ms. Root to Judge Sontchi. |
| 006D | Jenner & Block | 6/23/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mail exchange with Ms. Abbey on professional response. |
| 006D | Jenner & Block | 6/26/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on negotiation summary and adjustments. |
| 006D | Jenner & Block | 6/26/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Follow up discussion with Ms. Abbey on response to professional's settlement proposal. |
| 006D | Jenner & Block | 6/26/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Telephone conference with Ms. Abbey on issue-by-issue adjustments to professional proposal and steps for preparation of counter-proposal. |
| 006D | Jenner & Block | 6/26/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Calculate and verify fees resulting from alternate hourly rate increase caps. |
| 006D | Jenner & Block | 6/26/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Exchange e-mail with Ms. Abbey concerning hourly rate increases. |
| 006D | Jenner & Block | 6/26/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding negotiation summary adjustments. |
| 006D | Jenner & Block | 6/26/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Stadler regarding negotiation summary. |
| 006D | Jenner & Block | 6/26/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Stadler regarding negotiation summary and recommended reductions. |
| 006D | Jenner & Block | 6/26/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise negotiation summary. |
| 006D | Jenner & Block | 6/26/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Analyze potential reductions for negotiation summary. |
| 006D | Jenner & Block | 6/26/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Dalton regarding rate increase calculations. |
| 006D | Jenner & Block | 6/27/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise negotiation summary. |
| 006D | Jenner & Block | 6/27/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise negotiation summary. |
| 006D | Jenner & Block | 6/28/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review updated negotiation summary and proposal from Ms. Abbey, revising proposal and e-mailing same to Judge Sontchi for approval, forwarding final proposal to Ms. Root with covering e-mail. |
| 006D | Jenner & Block | 6/28/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise negotiation summary and analyze correspondence from Ms. Stadler to Ms. Root regarding same. |
| 006D | Jenner & Block | 6/29/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze and exchange correspondence between Ms. Root and Ms. Stadler regarding negotiated resolution and exhibit A information. |
| 006D | Jenner & Block | 6/29/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise Exhibit A information for court summary report. |
| **006D** | **Jenner & Block** | | **Matter Totals** | | **212.6** | **$129,333.00** | |
| 006E | Akin Gump | 3/1/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review response to letter report. |
| 006E | Akin Gump | 3/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Newdeck regarding response to letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006E | Akin Gump | 3/3/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Mr. Larson regarding analysis of response to letter report. |
| 006E | Akin Gump | 3/3/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with Mr. Hancock regarding professional's response to letter report. |
| 006E | Akin Gump | 3/7/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Draft cover sheet to negotiation summary. |
| 006E | Akin Gump | 3/10/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Newdeck regarding status of response to letter report. |
| 006E | Akin Gump | 3/10/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise negotiation summary and correspond with Mr. Larson  and Ms. Stadler regarding same. |
| 006E | Akin Gump | 3/10/2023 | Larson, Ryan | $425 | 1.3 | $552.50 | Review and revise cover sheet to negotiation summary. |
| 006E | Akin Gump | 3/13/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Prepare for conference with Fee Examiner and Mr. Larson regarding negotiations for first interim fee application, attend conference, and correspond with Ms. Newdeck regarding negotiations. |
| 006E | Akin Gump | 3/13/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review letter report to prepare for conference with Judge Sontchi. |
| 006E | Akin Gump | 3/13/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on professional response and counter-proposal. |
| 006E | Akin Gump | 3/13/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Judge Sontchi about letter report response. |
| 006E | Akin Gump | 3/13/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Draft summary of conference with Judge Sontchi. |
| 006E | Akin Gump | 3/13/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence from professional regarding letter report negotiations. |
| 006E | Akin Gump | 3/16/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Newdeck and Mr. Hurley regarding negotiations for first interim fee application. |
| 006E | Akin Gump | 3/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding follow-up from call with Ms. Newdeck and Mr. Hurley. |
| 006E | Akin Gump | 3/16/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with Akin Gump team about letter report response. |
| 006E | Akin Gump | 3/16/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Draft summary of meeting with professional. |
| 006E | Akin Gump | 3/16/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Follow-up conference with Mr. Hancock about meeting with professional and next steps. |
| 006E | Akin Gump | 3/22/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review conference notes to prepare for call with Fee Examiner. |
| 006E | Akin Gump | 3/22/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review sixth monthly fee statement. |
| 006E | Akin Gump | 3/27/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review reply to letter report. |
| 006E | Akin Gump | 3/27/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Correspondence with Fee Examiner regarding reply and recommended proposal. |
| 006E | Akin Gump | 3/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Newdeck regarding negotiations for first interim fee application. |
| 006E | Akin Gump | 3/28/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft final negotiation summary to resolve fee application and correspondence with Ms. Newdeck regarding agreed resolution. |
| 006E | Akin Gump | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Draft section for summary report regarding professional's first interim fee application and retention. |
| 006E | Akin Gump | 3/29/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review response from Akin team regarding negotiation summary and respond with revised negotiation summary. |
| 006E | Akin Gump | 3/29/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Revise negotiation summary. |
| 006E | Akin Gump | 4/3/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second notice of proposed additional services concerning BlockFi. |
| 006E | Akin Gump | 4/5/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review summary report exhibit and correspondence with Akin team regarding final reduction numbers. |
| 006E | Akin Gump | 4/14/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review seventh monthly fee statement. |
| 006E | Akin Gump | 4/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review second interim fee application. |
| 006E | Akin Gump | 4/16/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of second interim LEDES data. |
| 006E | Akin Gump | 4/16/2023 | Dalton, Andy | $720 | 3.1 | $2,232.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006E | Akin Gump | 4/17/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review detailed correspondence from Mr. Dalton regarding second fee application and data. |
| 006E | Akin Gump | 4/17/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Complete reconciliation and augmentation of second interim fee data. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006E | Akin Gump | 4/17/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 006E | Akin Gump | 5/3/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Begin reviewing second interim fee application. |
| 006E | Akin Gump | 5/4/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue reviewing second interim fee application. |
| 006E | Akin Gump | 5/5/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Continue analyzing second interim fee application. |
| 006E | Akin Gump | 5/5/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Begin drafting letter report for second interim fee application. |
| 006E | Akin Gump | 5/6/2023 | Hancock, Mark | $640 | 3.2 | $2,048.00 | Continue reviewing and analyzing second interim fee application. |
| 006E | Akin Gump | 5/6/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Continue drafting second interim letter report and exhibits. |
| 006E | Akin Gump | 5/12/2023 | Hancock, Mark | $640 | 4.1 | $2,624.00 | Continue drafting second interim exhibits. |
| 006E | Akin Gump | 5/12/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Continue drafting second interim letter report. |
| 006E | Akin Gump | 5/13/2023 | Stadler, Katherine | $720 | 2.4 | $1,728.00 | Review, revise, and comment on second interim letter report, identifying elements that may be appropriate for use as a template. |
| 006E | Akin Gump | 5/13/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise second interim letter report based on comments from Ms. Stadler. |
| 006E | Akin Gump | 5/14/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Continue revising second interim letter report. |
| 006E | Akin Gump | 5/16/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Review and edits to exhibits. |
| 006E | Akin Gump | 5/19/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review eighth monthly fee statement. |
| 006E | Akin Gump | 5/23/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Revise second interim letter report and exhibits. |
| 006E | Akin Gump | 5/23/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review and revise exhibits. |
| 006E | Akin Gump | 5/23/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006E | Akin Gump | 5/23/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Final review and revision to draft second interim letter report, approving same for issuance to professional. |
| 006E | Akin Gump | 5/23/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Newdeck regarding second interim letter report and exhibits. |
| 006E | Akin Gump | 6/7/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Newdeck regarding response to letter report for second interim fee application. |
| 006E | Akin Gump | 6/9/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review notice of proposed additional services. |
| 006E | Akin Gump | 6/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third notice of proposed additional services. |
| 006E | Akin Gump | 6/19/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze response to second interim fee application and draft summary of second interim application negotiations for Fee Examiner. |
| 006E | Akin Gump | 6/29/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Newdeck regarding negotiations for second interim fee application. |
| **006E** | **Akin Gump** | | **Matter Totals** | | **39.7** | **$23,897.00** | |
| 006F | Alvarez & Marsal | 3/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Campagna regarding response to letter report. |
| 006F | Alvarez & Marsal | 3/2/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review response to letter report. |
| 006F | Alvarez & Marsal | 3/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding analysis of response to letter report. |
| 006F | Alvarez & Marsal | 3/3/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding professional's response to letter report. |
| 006F | Alvarez & Marsal | 3/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Campagna regarding response to letter report and correspond with Mr. Larson regarding same. |
| 006F | Alvarez & Marsal | 3/6/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review response to letter report and related correspondence from A&M team and Mr. Hancock. |
| 006F | Alvarez & Marsal | 3/7/2023 | Larson, Ryan | $425 | 1.5 | $637.50 | Draft and revise cover sheet for negotiation summary. |
| 006F | Alvarez & Marsal | 3/8/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise draft negotiation summary and correspond with Ms. Stadler regarding same. |
| 006F | Alvarez & Marsal | 3/8/2023 | Stadler, Katherine | $720 | 1.4 | $1,008.00 | Review and revise negotiation summary cover sheet, simultaneously consulting report, professional response, and developing standard summary parameters for use with other professionals. |
| 006F | Alvarez & Marsal | 3/8/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and revise cover letter to negotiation summary. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Alvarez & Marsal | 3/9/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise draft negotiation summary and correspond with Ms. Stadler regarding same. |
| 006F | Alvarez & Marsal | 3/9/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Continue revising negotiation summary cover sheet, e-mailing same to Mr. Hancock. |
| 006F | Alvarez & Marsal | 3/9/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and revise cover sheet to negotiation summary. |
| 006F | Alvarez & Marsal | 3/10/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Stadler regarding revisions to draft negotiation summary. |
| 006F | Alvarez & Marsal | 3/10/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise negotiation summary. |
| 006F | Alvarez & Marsal | 3/10/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and comment on negotiation summary, e-mailing Mr. Hancock. |
| 006F | Alvarez & Marsal | 3/10/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review negotiation summary issues. |
| 006F | Alvarez & Marsal | 3/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review sixth monthly fee statement. |
| 006F | Alvarez & Marsal | 3/21/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence from Mr. Hancock and A&M team about negotiation summary. |
| 006F | Alvarez & Marsal | 3/21/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Schreiber and Mr. Larson regarding resolution of first interim fee application. |
| 006F | Alvarez & Marsal | 3/22/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Finalize negotiation summary and correspondence to A&M team regarding final resolution to first interim fee application. |
| 006F | Alvarez & Marsal | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Draft section for summary report regarding professional's first interim fee application and retention. |
| 006F | Alvarez & Marsal | 4/5/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review summary report exhibit and correspondence with A&M team regarding final reduction numbers. |
| 006F | Alvarez & Marsal | 4/8/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review seventh monthly fee statement. |
| 006F | Alvarez & Marsal | 4/14/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review second interim fee application. |
| 006F | Alvarez & Marsal | 4/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Schreiber and Mr. Campagna regarding electronic data for second interim fee application. |
| 006F | Alvarez & Marsal | 4/18/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of second interim fee and expense data. |
| 006F | Alvarez & Marsal | 4/19/2023 | Dalton, Andy | $720 | 3.9 | $2,808.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006F | Alvarez & Marsal | 4/20/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006F | Alvarez & Marsal | 4/21/2023 | Larson, Ryan | $425 | 2.5 | $1,062.50 | Review second fee application. |
| 006F | Alvarez & Marsal | 4/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006F | Alvarez & Marsal | 4/24/2023 | Larson, Ryan | $425 | 3.6 | $1,530.00 | Review fee application. |
| 006F | Alvarez & Marsal | 4/25/2023 | Larson, Ryan | $425 | 6.2 | $2,635.00 | Continue reviewing fee application. |
| 006F | Alvarez & Marsal | 4/28/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review fee application. |
| 006F | Alvarez & Marsal | 5/1/2023 | Larson, Ryan | $425 | 4.1 | $1,742.50 | Review fee application. |
| 006F | Alvarez & Marsal | 5/4/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review second interim fee application. |
| 006F | Alvarez & Marsal | 5/10/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review and revise exhibits to letter report. |
| 006F | Alvarez & Marsal | 5/11/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review draft second interim letter report exhibits and correspond with Mr. Larson regarding same. |
| 006F | Alvarez & Marsal | 5/11/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review e-mail exchange on exhibits in progress and status of draft second interim letter report. |
| 006F | Alvarez & Marsal | 5/11/2023 | Larson, Ryan | $425 | 1.2 | $510.00 | Review and revise letter report exhibits. |
| 006F | Alvarez & Marsal | 5/15/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Mr. Larson on fee analysis. |
| 006F | Alvarez & Marsal | 5/15/2023 | Larson, Ryan | $425 | 3.3 | $1,402.50 | Review and revise letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/15/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Ms. Viola regarding letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/16/2023 | Stadler, Katherine | $720 | 2.9 | $2,088.00 | Review and revise second interim fee period letter report, simultaneously reviewing plan of reorganization documents and draft exhibits. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Alvarez & Marsal | 5/16/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and revise letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft second interim letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/17/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and edits to letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/17/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and revise letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review eighth monthly fee statement. |
| 006F | Alvarez & Marsal | 5/22/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review status of second interim report and exhibits |
| 006F | Alvarez & Marsal | 5/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding revisions to draft letter report. |
| 006F | Alvarez & Marsal | 5/24/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review and revise exhibits. |
| 006F | Alvarez & Marsal | 5/24/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/24/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and approve updated draft letter report incorporating suggestions from Judge Sontchi. |
| 006F | Alvarez & Marsal | 5/24/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/24/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and revise letter report and exhibits. |
| 006F | Alvarez & Marsal | 5/24/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth supplemental declaration of Robert Campagna. |
| 006F | Alvarez & Marsal | 5/25/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize letter report and exhibits and correspond with Mr. Campagna regarding same. |
| 006F | Alvarez & Marsal | 5/25/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review final letter report. |
| 006F | Alvarez & Marsal | 6/12/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review response to letter report. |
| 006F | Alvarez & Marsal | 6/12/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft negotiation summary. |
| 006F | Alvarez & Marsal | 6/16/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review April fee statement. |
| 006F | Alvarez & Marsal | 6/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise summary of first interim application negotiations for Fee Examiner. |
| 006F | Alvarez & Marsal | 6/20/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler regarding response to second interim fee application report and analyze same. |
| 006F | Alvarez & Marsal | 6/20/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and comment on second interim negotiation summary, approving same for inclusion in hard copy materials for Judge Sontchi. |
| 006F | Alvarez & Marsal | 6/21/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Schreiber regarding response to second interim fee application. |
| *006F* | *Alvarez & Marsal* | | *Matter Totals* | | *48.6* | *$25,215.00* | |
| 006G | Centerview Partners | 3/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding analysis of response to letter report. |
| 006G | Centerview Partners | 3/3/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding professional's response to letter report. |
| 006G | Centerview Partners | 3/3/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Review first interim fee application, retention order, engagement letter, and expense data to draft e-mail and chart in response to question from Mr. Hancock concerning pre-retention expenses and use of pre-retention retainer. |
| 006G | Centerview Partners | 3/6/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence with Mr. Dalton regarding application of pre-petition expenses to retainer. |
| 006G | Centerview Partners | 3/14/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Draft and revise cover sheet to negotiation summary. |
| 006G | Centerview Partners | 3/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review order authorizing expanded scope of employment. |
| 006G | Centerview Partners | 3/17/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review current draft of negotiation summary. |
| 006G | Centerview Partners | 3/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Draft section for summary report regarding professional's first interim fee application and retention. |
| 006G | Centerview Partners | 4/4/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review status of fee application. |
| 006G | Centerview Partners | 4/4/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft negotiation summary and correspondence with professional regarding same. |
| 006G | Centerview Partners | 4/5/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review summary report exhibit and correspondence with Centerview team regarding final reduction numbers. |
| 006G | Centerview Partners | 4/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review second interim fee application. |
| 006G | Centerview Partners | 4/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Mohamad regarding electronic data for second interim fee application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Centerview Partners | 4/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Mohamed and Mr. Dalton regarding electronic data for second interim fee application. |
| 006G | Centerview Partners | 4/19/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of second interim fee and expense data and related e-mail exchange with Mr. Hancock. |
| 006G | Centerview Partners | 4/19/2023 | Dalton, Andy | $720 | 2.4 | $1,728.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006G | Centerview Partners | 4/20/2023 | Dalton, Andy | $720 | 0.8 | $576.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006G | Centerview Partners | 4/24/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application and correspond with Mr. Mohamed regarding same. |
| 006G | Centerview Partners | 4/25/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Dalton regarding electronic data for second interim fee application. |
| 006G | Centerview Partners | 4/25/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review and reconcile second data submission and draft related e-mail to Mr. Hancock. |
| 006G | Centerview Partners | 4/25/2023 | Dalton, Andy | $720 | 0.9 | $648.00 | Reconcile and augment revised second interim fee data. |
| 006G | Centerview Partners | 4/25/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of revised second interim fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006G | Centerview Partners | 5/5/2023 | Larson, Ryan | $425 | 1.3 | $552.50 | Review fee application. |
| 006G | Centerview Partners | 5/11/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Review and revise letter report exhibits. |
| 006G | Centerview Partners | 5/15/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Draft letter report. |
| 006G | Centerview Partners | 5/15/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Revise letter report exhibits. |
| 006G | Centerview Partners | 5/16/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise draft letter report on second interim fee application. |
| 006G | Centerview Partners | 5/16/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Revise letter report. |
| 006G | Centerview Partners | 5/16/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Revise exhibits. |
| 006G | Centerview Partners | 5/16/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third supplemental declaration of Marc Puntus concerning employment. |
| 006G | Centerview Partners | 5/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft second interim letter report and exhibits. |
| 006G | Centerview Partners | 5/17/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006G | Centerview Partners | 5/17/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review and revise letter report and exhibits. |
| 006G | Centerview Partners | 5/24/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006G | Centerview Partners | 5/24/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006G | Centerview Partners | 5/24/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and approve revised letter report incorporating Judge Sontchi's requested changes. |
| 006G | Centerview Partners | 5/24/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and revise letter report and exhibits. |
| 006G | Centerview Partners | 5/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Finalize letter report and exhibits and correspond with Mr. Mohamed regarding same. |
| 006G | Centerview Partners | 5/25/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review final letter report and communications from professional. |
| 006G | Centerview Partners | 5/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review response to second interim letter report and correspond with Mr. Larson regarding same. |
| 006G | Centerview Partners | 5/26/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review expense issue and correspondence with Mr. Hancock regarding expenses. |
| 006G | Centerview Partners | 5/31/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review response to letter report. |
| 006G | Centerview Partners | 5/31/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft detailed correspondence to Mr. Hancock regarding response and analysis of issues related to voluntary write-offs. |
| 006G | Centerview Partners | 6/12/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and analyze negotiation summary. |
| 006G | Centerview Partners | 6/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Mr. Larson regarding negotiations for second interim fee application and revise summary of negotiations for Fee Examiner. |
| 006G | Centerview Partners | 6/19/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding negotiation summary. |
| 006G | Centerview Partners | 6/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Larson and Mr. Bendetson regarding resolution of second interim fee application. |

EXHIBIT C

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Centerview Partners | 6/29/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review reduction amounts and correspondence with Centerview team regarding final resolution. |
| *006G* | *Centerview Partners* | | *Matter Totals* | | *20.6* | *$11,118.50* | |
| 006I | Ernst & Young | 3/3/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review fee application. |
| 006I | Ernst & Young | 3/3/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Review first interim fee application and augment firm database tables. |
| 006I | Ernst & Young | 3/8/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of first interim fee data. |
| 006I | Ernst & Young | 3/8/2023 | Dalton, Andy | $720 | 3.9 | $2,808.00 | Review, reconcile, and augment first interim fee data. |
| 006I | Ernst & Young | 3/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of interim fee application and review application. |
| 006I | Ernst & Young | 3/9/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review fee application. |
| 006I | Ernst & Young | 3/9/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Perform initial database analysis of first interim fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006I | Ernst & Young | 3/21/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Review fee application. |
| 006I | Ernst & Young | 3/22/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review additional statement of work related to the firm's retention and employment. |
| 006I | Ernst & Young | 3/24/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review fee application. |
| 006I | Ernst & Young | 3/27/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Review fee application. |
| 006I | Ernst & Young | 4/4/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review summary report section regarding deferral of application. |
| 006I | Ernst & Young | 4/4/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second monthly fee statement covering November and December. |
| 006I | Ernst & Young | 4/5/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft e-mail to retained professional on deferral of first interim fee application in light of late filing. |
| 006I | Ernst & Young | 4/14/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review third monthly fee statement (January and February 2023). |
| 006I | Ernst & Young | 4/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second interim fee application. |
| 006I | Ernst & Young | 4/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of second interim fee data. |
| 006I | Ernst & Young | 4/18/2023 | Dalton, Andy | $720 | 2.4 | $1,728.00 | Review, reconcile, and augment second interim fee data. |
| 006I | Ernst & Young | 4/18/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of second interim fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006I | Ernst & Young | 4/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006I | Ernst & Young | 4/19/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review Mr. Dalton's correspondence regarding issues with professional's fee application. |
| 006I | Ernst & Young | 5/4/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Review first interim fee application. |
| 006I | Ernst & Young | 5/5/2023 | Larson, Ryan | $425 | 1.2 | $510.00 | Review fee application. |
| 006I | Ernst & Young | 5/10/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and revise exhibits to letter report. |
| 006I | Ernst & Young | 5/11/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review and revise draft exhibits for first and second interim letter reports. |
| 006I | Ernst & Young | 5/11/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review exhibits in progress and status of draft second interim letter report. |
| 006I | Ernst & Young | 5/11/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Review and revise letter report exhibits. |
| 006I | Ernst & Young | 5/12/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Revise exhibits to letter report. |
| 006I | Ernst & Young | 5/13/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review issues with exhibits and letter report. |
| 006I | Ernst & Young | 5/15/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and revise exhibits. |
| 006I | Ernst & Young | 5/16/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Mr. Larson on retention terms |
| 006I | Ernst & Young | 5/16/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review retention order. |
| 006I | Ernst & Young | 5/16/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Ms. Viola regarding EY retention and fixed fee issues. |
| 006I | Ernst & Young | 5/16/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review retention application. |
| 006I | Ernst & Young | 5/16/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review engagement letter. |
| 006I | Ernst & Young | 5/16/2023 | Larson, Ryan | $425 | 4.4 | $1,870.00 | Draft and revise letter report. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Ernst & Young | 5/16/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Review letter report exhibits. |
| 006I | Ernst & Young | 5/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft second interim letter report and exhibits. |
| 006I | Ernst & Young | 5/17/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Review and revise draft combined first and second interim letter report, approving same for inclusion in Judge Sontchi's drafts binder. |
| 006I | Ernst & Young | 5/17/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and revise letter report. |
| 006I | Ernst & Young | 5/17/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Revise exhibits. |
| 006I | Ernst & Young | 5/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Evaluate flat fee referenced in the first interim application and verify fee is not included in firm data. |
| 006I | Ernst & Young | 5/23/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review issues regarding letter report and exhibits. |
| 006I | Ernst & Young | 5/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Revise letter report. |
| 006I | Ernst & Young | 5/24/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise exhibits. |
| 006I | Ernst & Young | 5/24/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Analyze and revise letter report and exhibits. |
| 006I | Ernst & Young | 5/25/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006I | Ernst & Young | 5/25/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Finalize letter report and exhibits and correspond with professional regarding same. |
| 006I | Ernst & Young | 5/25/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise updated draft letter report on first and second interim fee applications, approving same for issuance to retained professional. |
| 006I | Ernst & Young | 5/25/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Revise letter report. |
| 006I | Ernst & Young | 6/1/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review supplemental declarations of Martin Flashner, Yoav Shwartz, and Elizabeth Harvey. |
| 006I | Ernst & Young | 6/14/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review response to letter report. |
| 006I | Ernst & Young | 6/14/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft negotiation summary. |
| 006I | Ernst & Young | 6/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third additional statement of work. |
| 006I | Ernst & Young | 6/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Mr. Larson regarding negotiations for second interim fee application and revise summary of negotiations for Fee Examiner. |
| 006I | Ernst & Young | 6/19/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft and revise negotiation summary. |
| 006I | Ernst & Young | 6/19/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding negotiation summary. |
| 006I | Ernst & Young | 6/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Larson regarding negotiations for first and second interim fee applications. |
| 006I | Ernst & Young | 6/29/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review negotiation summary and correspondence with EY team regarding counterproposal. |
| *006I* | *Ernst & Young* | | *Matter Totals* | | *34.5* | *$18,869.50* | |
| 006J | M3 Advisory Partners | 3/1/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with professional on additional contact parties and extension of time to respond to letter report. |
| 006J | M3 Advisory Partners | 3/10/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Eheler regarding response to first letter report. |
| 006J | M3 Advisory Partners | 3/11/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Review and analyze response to letter report. |
| 006J | M3 Advisory Partners | 3/11/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Draft negotiation summary coversheet for Judge Sontchi's review. |
| 006J | M3 Advisory Partners | 3/14/2023 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Review and revise negotiation summary and negotiation coversheet. |
| 006J | M3 Advisory Partners | 3/15/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review sixth monthly fee statement. |
| 006J | M3 Advisory Partners | 3/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review sixth monthly fee statement. |
| 006J | M3 Advisory Partners | 3/17/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Finalize negotiation summary and cover sheet and send to Ms. Stadler. |
| 006J | M3 Advisory Partners | 3/17/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ehrler regarding receipts for first interim period. |
| 006J | M3 Advisory Partners | 3/17/2023 | Stadler, Katherine | $720 | 1.5 | $1,080.00 | Begin review of settlement summary coversheet, simultaneously reviewing professional's response and supporting documentation. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006J | M3 Advisory Partners | 3/19/2023 | Stadler, Katherine | $720 | 1.9 | $1,368.00 | Review and revise negotiation cover sheet, reviewing underlying letter report, exhibits, and professional response to compile same for forwarding to Judge Sontchi. |
| 006J | M3 Advisory Partners | 3/19/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Revise cover sheet and negotiation summary per comments from Ms. Stadler. |
| 006J | M3 Advisory Partners | 3/19/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ehrler regarding production of receipts for review process. |
| 006J | M3 Advisory Partners | 3/19/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Revise negotiation summary per Ms. Stadler's comments (.2); Finalize relevant documents for Judge Sontchi's review (.4). |
| 006J | M3 Advisory Partners | 3/19/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Finalize negotiation summary and negotiation summary coversheet for Judge Sontchi's review and send to Ms. Stadler for review. |
| 006J | M3 Advisory Partners | 3/22/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ehrler to follow up on request for invoices. |
| 006J | M3 Advisory Partners | 3/27/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Follow-up correspondence to Mr. Ehrler regarding missing receipts for first application. |
| 006J | M3 Advisory Partners | 3/27/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review receipts and conference summary for LoopUp invoices and respond to Mr. Eherler's correspondence. |
| 006J | M3 Advisory Partners | 3/29/2023 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Draft insert for M3 portion of summary report on uncontested applications. |
| 006J | M3 Advisory Partners | 3/29/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Draft correspondence to Mr. Ehrler proposing resolution for M3's first interim application. |
| 006J | M3 Advisory Partners | 3/30/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise negotiation summary for inclusion in correspondence to Mr. Ehrler regarding first interim application; send correspondence to Mr. Ehrler regarding first interim application. |
| 006J | M3 Advisory Partners | 3/30/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise section of summary report regarding professional. |
| 006J | M3 Advisory Partners | 4/3/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ehrler regarding resolution of first interim application. |
| 006J | M3 Advisory Partners | 4/5/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ehrler regarding reductions for inclusion in summary report. |
| 006J | M3 Advisory Partners | 4/9/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review seventh monthly fee statement. |
| 006J | M3 Advisory Partners | 4/12/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review seventh monthly fee statement. |
| 006J | M3 Advisory Partners | 4/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review second interim fee application. |
| 006J | M3 Advisory Partners | 4/17/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review correspondence and attached reports from Mr. Dalton regarding M3's second interim application. |
| 006J | M3 Advisory Partners | 4/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of electronic data supporting the second interim application. |
| 006J | M3 Advisory Partners | 4/17/2023 | Dalton, Andy | $720 | 3.2 | $2,304.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006J | M3 Advisory Partners | 4/17/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006J | M3 Advisory Partners | 4/21/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review second interim application. |
| 006J | M3 Advisory Partners | 4/21/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Begin review of second interim entries. |
| 006J | M3 Advisory Partners | 4/23/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Continue review of entries for second interim application. |
| 006J | M3 Advisory Partners | 4/25/2023 | Hahn, Nicholas | $535 | 1.7 | $909.50 | Continue reviewing second interim fees. |
| 006J | M3 Advisory Partners | 4/26/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Continue reviewing second interim entries. |
| 006J | M3 Advisory Partners | 4/27/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review ex parte motion to serve subpoena on FTX debtors; review notice of adjournment of auction. |
| 006J | M3 Advisory Partners | 4/27/2023 | Hahn, Nicholas | $535 | 2.0 | $1,070.00 | Continue reviewing entries for second interim application. |
| 006J | M3 Advisory Partners | 4/28/2023 | Hahn, Nicholas | $535 | 3.1 | $1,658.50 | Continue reviewing entries for second interim period. |
| 006J | M3 Advisory Partners | 5/1/2023 | Hahn, Nicholas | $535 | 4.1 | $2,193.50 | Continue reviewing entries for second interim period. |
| 006J | M3 Advisory Partners | 5/2/2023 | Hahn, Nicholas | $535 | 2.1 | $1,123.50 | Continue reviewing entries for second interim period. |
| 006J | M3 Advisory Partners | 5/2/2023 | Hahn, Nicholas | $535 | 1.6 | $856.00 | Begin drafting exhibits to second interim report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006J | M3 Advisory Partners | 5/3/2023 | Hahn, Nicholas | $535 | 1.2 | $642.00 | Begin drafting exhibits to second letter repot. |
| 006J | M3 Advisory Partners | 5/4/2023 | Hahn, Nicholas | $535 | 3.7 | $1,979.50 | Continue drafting exhibits to letter report for second interim application. |
| 006J | M3 Advisory Partners | 5/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review declaration of Mohsin Meghji in support of employment. |
| 006J | M3 Advisory Partners | 5/10/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review status of provision of expense backup; correspondence to Mr. Ehrler requesting expense backup documentation. |
| 006J | M3 Advisory Partners | 5/11/2023 | Hahn, Nicholas | $535 | 3.2 | $1,712.00 | Continue drafting exhibits to second letter report. |
| 006J | M3 Advisory Partners | 5/11/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and respond to correspondence from Mr. Ehrler regarding expense back up; review expense back up. |
| 006J | M3 Advisory Partners | 5/14/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Draft letter report regarding second interim application. |
| 006J | M3 Advisory Partners | 5/15/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise letter report. |
| 006J | M3 Advisory Partners | 5/15/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise draft second interim letter report and exhibits. |
| 006J | M3 Advisory Partners | 5/16/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise letter report per Ms. Stadler's comments. |
| 006J | M3 Advisory Partners | 5/17/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise second interim exhibits. |
| 006J | M3 Advisory Partners | 5/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise updated draft second interim fee period letter report and exhibits, approving same for inclusion in Judge Sontchi's binder. |
| 006J | M3 Advisory Partners | 5/17/2023 | Hahn, Nicholas | $535 | 0.2 | $160.50 | Final revisions to letter report to M3 and exhibits. |
| 006J | M3 Advisory Partners | 5/21/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Re-analyze time increments and revise exhibits per comments by Fee Examiner. |
| 006J | M3 Advisory Partners | 5/24/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006J | M3 Advisory Partners | 5/24/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise updated draft letter report incorporating suggestions from Judge Sontchi. |
| 006J | M3 Advisory Partners | 5/24/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006J | M3 Advisory Partners | 5/24/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review seventh monthly fee statement. |
| 006J | M3 Advisory Partners | 5/25/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Final review and approval of letter report and final exhibit set, approving same and issuing report to retained professional. |
| 006J | M3 Advisory Partners | 6/15/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review status of M3's response to letter report; correspondence to Ms. Stadler regarding letter report response and follow up correspondence to professional. |
| 006J | M3 Advisory Partners | 6/15/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hahn on missing professional response. |
| 006J | M3 Advisory Partners | 6/15/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence with Mr. Ehrler regarding response to letter report. |
| 006J | M3 Advisory Partners | 6/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review April fee statement. |
| 006J | M3 Advisory Partners | 6/18/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ehrler and Mr. Schiffrin regarding status of M3's response to letter report. |
| 006J | M3 Advisory Partners | 6/18/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Ehrler regarding response to second letter report. |
| 006J | M3 Advisory Partners | 6/19/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review and analyze response from M3 regarding letter report. |
| 006J | M3 Advisory Partners | 6/19/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Draft negotiation summary with proposed response to professional. |
| 006J | M3 Advisory Partners | 6/19/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence to Ms. Stadler regarding proposed response to M3. |
| 006J | M3 Advisory Partners | 6/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary per Judge Sontchi's comments. |
| ***006J*** | ***M3 Advisory Partners*** | | ***Matter Totals*** | | ***49.8*** | ***$28,433.00*** | |
| 006K | Perella Weinberg Partners | 3/11/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Draft negotiation summary cover sheet for Judge Sontchi's review. |
| 006K | Perella Weinberg Partners | 3/14/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise negotiation summary and negotiation cover sheet. |
| 006K | Perella Weinberg Partners | 3/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Finalize negotiation summary and cover sheet and send to Ms. Stadler. |
| 006K | Perella Weinberg Partners | 3/18/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise negotiation summary cover sheet for forwarding to Judge Sontchi, consulting letter report and professional response as necessary. |
| 006K | Perella Weinberg Partners | 3/29/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Begin drafting portion of summary report regarding PWP's first interim application. |
| 006K | Perella Weinberg Partners | 3/30/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Draft correspondence to PWP proposing resolution to first interim application. |

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Perella Weinberg Partners | 3/30/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Continue drafting portion of summary report regarding PWP's application and agreed-upon reductions. |
| 006K | Perella Weinberg Partners | 3/30/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Revise portion of summary report regarding professional. |
| 006K | Perella Weinberg Partners | 4/3/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence from Ms. Stadler regarding resolution of first interim application; correspondence to Mr. Rochester regarding same. |
| 006K | Perella Weinberg Partners | 4/3/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and comment on draft e-mail to professional on proposed resolution to first interim fee application. |
| 006K | Perella Weinberg Partners | 4/5/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Rochester regarding proposed entry for the summary report. |
| 006K | Perella Weinberg Partners | 4/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange on verifying exhibit listing of adjustment amounts. |
| 006K | Perella Weinberg Partners | 4/15/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Review fourth, fifth, sixth, and seventh monthly fee statements and second interim application. |
| 006K | Perella Weinberg Partners | 4/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of electronic data supporting the second interim application. |
| 006K | Perella Weinberg Partners | 4/18/2023 | Dalton, Andy | $720 | 2.8 | $2,016.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006K | Perella Weinberg Partners | 4/18/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review and reconcile Katten Muchin legal fee data. |
| 006K | Perella Weinberg Partners | 4/18/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006K | Perella Weinberg Partners | 4/20/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Dalton and Mr. Rochester, separately, regarding missing LEDES data. |
| 006K | Perella Weinberg Partners | 4/20/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Continue reviewing entries for second interim period. |
| 006K | Perella Weinberg Partners | 4/20/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review second interim application. |
| 006K | Perella Weinberg Partners | 4/20/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of supplemental Katten Muchin LEDES data. |
| 006K | Perella Weinberg Partners | 4/20/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Reconcile and augment Katten Munchin fee data, perform initial database analysis, and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006K | Perella Weinberg Partners | 4/21/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Continue reviewing entries for second interim period. |
| 006K | Perella Weinberg Partners | 5/9/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Begin drafting exhibits to letter report for second interim period. |
| 006K | Perella Weinberg Partners | 5/9/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Rochester regarding expense back up. |
| 006K | Perella Weinberg Partners | 5/11/2023 | Hahn, Nicholas | $535 | 1.2 | $642.00 | Begin drafting exhibits for second letter report. |
| 006K | Perella Weinberg Partners | 5/12/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third supplemental declaration of Kevin Cofsky. |
| 006K | Perella Weinberg Partners | 5/15/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Mr. Rosella regarding expense backup for second interim application. |
| 006K | Perella Weinberg Partners | 5/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review expense backup. |
| 006K | Perella Weinberg Partners | 5/15/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Revise exhibits to letter report. |
| 006K | Perella Weinberg Partners | 5/15/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Draft letter report regarding second interim fee application. |
| 006K | Perella Weinberg Partners | 5/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report. |
| 006K | Perella Weinberg Partners | 5/15/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise second interim fee period letter report. |
| 006K | Perella Weinberg Partners | 5/16/2023 | Hahn, Nicholas | $535 | 1.2 | $642.00 | Revise letter report per Ms. Stadler's comments. |
| 006K | Perella Weinberg Partners | 5/17/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006K | Perella Weinberg Partners | 5/17/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review and comment on updated draft second interim letter report, approving same for inclusion in Judge Sontchi's binder. |
| 006K | Perella Weinberg Partners | 5/17/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review Ms. Stadler's edits and comments to letter reports; revise letter report and exhibits. |
| 006K | Perella Weinberg Partners | 5/17/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006K | Perella Weinberg Partners | 5/23/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise letter report to include global changes. |
| 006K | Perella Weinberg Partners | 5/24/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Perella Weinberg Partners | 5/24/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise updated draft letter report, incorporating suggestions from Judge Sontchi. |
| 006K | Perella Weinberg Partners | 5/24/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006K | Perella Weinberg Partners | 5/25/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Final review and approval of second interim fee period letter report and final exhibit set, issuing same to retained professional with covering e-mail. |
| 006K | Perella Weinberg Partners | 6/13/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Rochester regarding letter report. |
| 006K | Perella Weinberg Partners | 6/15/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review response to letter report and briefly review expense backup. |
| 006K | Perella Weinberg Partners | 6/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Draft negotiation summary for Judge Sontchi's review. |
| 006K | Perella Weinberg Partners | 6/16/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review summary of airfare comparisons; revise negotiation summary. |
| 006K | Perella Weinberg Partners | 6/19/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Briefly review professional response and negotiation summary, approving same for inclusion in Judge Sontchi's electronic binder. |
| 006K | Perella Weinberg Partners | 6/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary per Judge Sontchi's comments prior to communicating with professional. |
| *006K* | *Perella Weinberg Partners* | | *Matter Totals* | | *20.4* | *$12,095.50* | |
| 006M | Huron Consulting Services | 3/1/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review and respond to email from Mr. Martin to schedule call and update status and reporting format for Fee Examiner. |
| 006M | Huron Consulting Services | 3/2/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Prepare for Huron conference call and follow up discussion with Ms. Abbey on response to letter report. |
| 006M | Huron Consulting Services | 3/2/2023 | Andres, Carla | $680 | 0.9 | $612.00 | Conference call with Mr. Martin and Ms. Abbey to discuss letter report. |
| 006M | Huron Consulting Services | 3/2/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Review correspondence between Mr. Martin and Ms. Andres regarding teleconference. |
| 006M | Huron Consulting Services | 3/2/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Conference with Mr. Martin, Ms. Olivera, and Ms. Andres discussing Letter Report and response to same. |
| 006M | Huron Consulting Services | 3/2/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze letter report and schedules in preparation for conference with Mr. Martin and Ms. Andres; conference with Ms. Andres regarding same. |
| 006M | Huron Consulting Services | 3/7/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on protected exhibits for negotiation with professional. |
| 006M | Huron Consulting Services | 3/7/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding fee application. |
| 006M | Huron Consulting Services | 3/8/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Prepare exhibits for external (Huron) use. |
| 006M | Huron Consulting Services | 3/8/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Martin regarding exhibits (excel file). |
| 006M | Huron Consulting Services | 3/9/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Martin on fee application negotiation. |
| 006M | Huron Consulting Services | 3/13/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Abbey about discussion with Mr. Martin. |
| 006M | Huron Consulting Services | 3/13/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Mr. Martin and Ms. Olivera regarding fee application reduction negotiations. |
| 006M | Huron Consulting Services | 3/13/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Call with Ms. Andres about conference with Mr. Martin. |
| 006M | Huron Consulting Services | 3/14/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review Huron response from Mr. Martin and conference with Ms. Abbey about reports for Fee Examiner. |
| 006M | Huron Consulting Services | 3/14/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Martin regarding reduction negotiations. |
| 006M | Huron Consulting Services | 3/14/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding negotiations. |
| 006M | Huron Consulting Services | 3/15/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review Huron negotiation cover sheet and related communications with Ms. Abbey. |
| 006M | Huron Consulting Services | 3/15/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Draft negotiation summary exhibit. |
| 006M | Huron Consulting Services | 3/15/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Draft negotiation worksheet. |
| 006M | Huron Consulting Services | 3/15/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding negotiation worksheet and summary exhibit. |
| 006M | Huron Consulting Services | 3/17/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise negotiation coversheet. |

EXHIBIT I
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Huron Consulting Services | 3/17/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Call with Ms. Abbey regarding negotiation summary, review related communications with Ms. Stadler and revision to report to Fee Examiner. |
| 006M | Huron Consulting Services | 3/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze revisions to negotiation summary; call with Ms. Abbey regarding negotiation summary and exhibit. |
| 006M | Huron Consulting Services | 3/24/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Communication with Ms. Abbey about exhibit A for court summary report. |
| 006M | Huron Consulting Services | 3/24/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Draft Examiner Report section. |
| 006M | Huron Consulting Services | 3/24/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze and revise Exhibit A and exchange correspondence and conference with Ms. Boucher regarding same. |
| 006M | Huron Consulting Services | 3/28/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review emails from Ms. Abbey and Mr. Martin about time increments. |
| 006M | Huron Consulting Services | 3/28/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revise Exhibit A and exchange correspondence with Ms. Andres regarding Fee Examiner report. |
| 006M | Huron Consulting Services | 4/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review draft summary report and recommended communication with professionals, internal status updates. |
| 006M | Huron Consulting Services | 4/4/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review comments from Fee Examiner on draft report, related email from Ms. Abbey, revised report, and emails with Mr. Martin on status. |
| 006M | Huron Consulting Services | 4/4/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze Exhibit A and B to Fee Examiner summary report. |
| 006M | Huron Consulting Services | 4/4/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Martin regarding additional information. |
| 006M | Huron Consulting Services | 4/5/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Communication with Ms. Abbey about confirming negotiated resolution. |
| 006M | Huron Consulting Services | 4/5/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Martin regarding negotiated resolution. |
| 006M | Huron Consulting Services | 4/5/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding confirming negotiated resolution. |
| 006M | Huron Consulting Services | 4/6/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review email between Ms. Abbey and Mr. Martin confirming resolution and summary report language. |
| 006M | Huron Consulting Services | 4/6/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Martin regarding negotiated resolution. |
| 006M | Huron Consulting Services | 4/8/2023 | Dalton, Andy | $720 | 0.6 | $432.00 | Review second, third, fourth, and fifth monthly fee statements. |
| 006M | Huron Consulting Services | 4/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review second interim fee application. |
| 006M | Huron Consulting Services | 4/21/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of second interim fee data. |
| 006M | Huron Consulting Services | 4/21/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Mr. Martin about missing fee detail and review supplemental data e-mail. |
| 006M | Huron Consulting Services | 4/22/2023 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Review, reconcile, and augment second interim fee data. |
| 006M | Huron Consulting Services | 4/22/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of second interim fees and draft related e-mail to Ms. Andres and Ms. Abbey. |
| 006M | Huron Consulting Services | 5/3/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence from Mr. Dalton regarding initial impressions for 2nd fee application. |
| 006M | Huron Consulting Services | 5/8/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Call with Ms. Abbey about second fee application. |
| 006M | Huron Consulting Services | 5/8/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding fee application review. |
| 006M | Huron Consulting Services | 5/8/2023 | Abbey, Crystal | $535 | 3.3 | $1,765.50 | Analyze fee application. |
| 006M | Huron Consulting Services | 5/10/2023 | Abbey, Crystal | $535 | 4.1 | $2,193.50 | Analyze fee application. |
| 006M | Huron Consulting Services | 5/10/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze long days report. |
| 006M | Huron Consulting Services | 5/10/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding exhibits. |
| 006M | Huron Consulting Services | 5/10/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Communications with Ms. Abbey about letter report and exhibits. |
| 006M | Huron Consulting Services | 5/10/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Review exhibits to letter report. |
| 006M | Huron Consulting Services | 5/11/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise exhibits. |
| 006M | Huron Consulting Services | 5/12/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding exhibits. |
| 006M | Huron Consulting Services | 5/12/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Revise exhibits. |
| 006M | Huron Consulting Services | 5/12/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Telephone call with Ms. Abbey about letter report. |
| 006M | Huron Consulting Services | 5/12/2023 | Andres, Carla | $680 | 1.8 | $1,224.00 | Review draft letter report and exhibits. |

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Huron Consulting Services | 5/14/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze fee application. |
| 006M | Huron Consulting Services | 5/14/2023 | Abbey, Crystal | $535 | 2.9 | $1,551.50 | Draft letter report. |
| 006M | Huron Consulting Services | 5/14/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Revise exhibits. |
| 006M | Huron Consulting Services | 5/15/2023 | Andres, Carla | $680 | 1.5 | $1,020.00 | Review and comment on draft letter report. |
| 006M | Huron Consulting Services | 5/15/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Revise letter report. |
| 006M | Huron Consulting Services | 5/15/2023 | Abbey, Crystal | $535 | 2.7 | $1,444.50 | Revise exhibits. |
| 006M | Huron Consulting Services | 5/16/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on exhibit and report revisions. |
| 006M | Huron Consulting Services | 5/16/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise exhibits. |
| 006M | Huron Consulting Services | 5/16/2023 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review and comment on second interim fee period letter report and exhibits. |
| 006M | Huron Consulting Services | 5/16/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Communications with Ms. Abbey about draft letter report and timing. |
| 006M | Huron Consulting Services | 5/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Revise exhibits. |
| 006M | Huron Consulting Services | 5/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding report revisions and exhibits. |
| 006M | Huron Consulting Services | 5/16/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Revise letter report. |
| 006M | Huron Consulting Services | 5/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Exchange correspondence with Ms. Andres regarding proposed draft letter report and exhibits. |
| 006M | Huron Consulting Services | 5/17/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review revisions to letter report and related emails with Ms. Abbey. |
| 006M | Huron Consulting Services | 5/17/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006M | Huron Consulting Services | 5/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Revise letter report. |
| 006M | Huron Consulting Services | 5/17/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding letter report revisions. |
| 006M | Huron Consulting Services | 5/17/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review final draft letter report and internal communications finalizing draft for Fee Examiner review. |
| 006M | Huron Consulting Services | 5/19/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with Ms. Abbey about timing and logistics of letter report. |
| 006M | Huron Consulting Services | 5/19/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Boucher regarding logistics and timing for letter report and exhibits to professional. |
| 006M | Huron Consulting Services | 5/22/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revise and finalize letter report. |
| 006M | Huron Consulting Services | 5/23/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to letter report and exhibits. |
| 006M | Huron Consulting Services | 5/23/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise exhibits. |
| 006M | Huron Consulting Services | 5/23/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and final comment on draft second interim letter report, approving same for issuance to professional. |
| 006M | Huron Consulting Services | 5/23/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Discussion with Ms. Abbey about letter edits. |
| 006M | Huron Consulting Services | 5/23/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Review and revise report and discussion with Ms. Boucher about letter edits. |
| 006M | Huron Consulting Services | 5/24/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Draft correspondence to Mr. Martin regarding letter report. |
| 006M | Huron Consulting Services | 5/25/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review final letter report and email to Mr. Martin. |
| 006M | Huron Consulting Services | 5/30/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Ms. Andres and Mr. Martin regarding letter report. |
| 006M | Huron Consulting Services | 6/2/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Martin regarding excel files for exhibits. |
| 006M | Huron Consulting Services | 6/2/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Prepare protected excel file for professional use in negotiation. |
| 006M | Huron Consulting Services | 6/15/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review email from Mr. Martin, review updated negotiation summary and discuss counter proposal with Ms. Abbey. |
| 006M | Huron Consulting Services | 6/15/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence from Mr. Martin regarding response to letter report and reductions and conference with Ms. Andres regarding same and exchange correspondence with Mr. Martin regarding same. |
| 006M | Huron Consulting Services | 6/15/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Draft negotiation summary. |
| 006M | Huron Consulting Services | 6/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Mr. Martin regarding reductions. |
| 006M | Huron Consulting Services | 6/16/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Update negotiation summary. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Huron Consulting Services | 6/19/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Briefly review professional response and negotiation summary, approving same for inclusion in Judge Sontchi's electronic binder and e-mail with Ms. Abbey on same. |
| 006M | Huron Consulting Services | 6/19/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Stadler regarding status of negotiation summary for professional. |
| 006M | Huron Consulting Services | 6/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on negotiation summary revisions. |
| 006M | Huron Consulting Services | 6/20/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review negotiation summary, requesting revisions from Ms. Abbey and approving same for inclusion in Judge Sontchi's hard copy binder. |
| 006M | Huron Consulting Services | 6/20/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise negotiation summary and exchange correspondence with Ms. Stadler regarding same. |
| 006M | Huron Consulting Services | 6/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding exhibit formatting. |
| 006M | Huron Consulting Services | 6/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze and exchange correspondence from/with Mr. Martin regarding negotiated resolution. |
| 006M | Huron Consulting Services | 6/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revise Exhibit A information for court summary report. |
| **006M** | **Huron Consulting Services** | | **Matter Totals** | | **57.5** | **$33,604.50** | |
| 006O | Elementus | 3/10/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Mr. Young regarding written response to letter report for first interim application. |
| 006O | Elementus | 3/15/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Young regarding response to letter report. |
| 006O | Elementus | 3/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Conference with Ms. Ndege regarding response to letter report and follow-up correspondence confirming conversation. |
| 006O | Elementus | 3/20/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review correspondence from Ms. Ndege in response to first letter report. |
| 006O | Elementus | 3/20/2023 | Stadler, Katherine | $720 | 2.2 | $1,584.00 | Review and summarize professional's response to letter report, preparing negotiation summary and explanation for Judge Sontchi. |
| 006O | Elementus | 3/21/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Analyze invoices sent by Ms. Ndege relating first interim application, identifying discrepancies in legal invoices. |
| 006O | Elementus | 3/21/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Begin revising negotiation summary for Judge Sontchi's review. |
| 006O | Elementus | 3/21/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Conference with Ms. Ndege regarding questions about expense entries for first interim application; follow up correspondence to Ms. Stadler regarding responses to questions. |
| 006O | Elementus | 3/21/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and respond to additional correspondence from Ms. Ndege with attached invoice in response to first letter report. |
| 006O | Elementus | 3/22/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Calculate reductions for expenses in light of invoices provided by Ms. Ndege. |
| 006O | Elementus | 3/22/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise negotiation summary to account for new information from Ms. Ndege; revisions to negotiation summary. |
| 006O | Elementus | 3/28/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Draft correspondence to Ms. Ndege proposing resolution of first interim application. |
| 006O | Elementus | 3/30/2023 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Draft portion of summary report regarding professional. |
| 006O | Elementus | 3/30/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise portion of summary report regarding professional. |
| 006O | Elementus | 4/3/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Ms. Stadler regarding proposed resolution for Elementus' application. |
| 006O | Elementus | 4/3/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review Ms. Stadler's proposed response to Ms. Ndege regarding proposed reductions to first interim application; correspondence with Ms. Ndege regarding proposed resolution to first interim application; revise negotiation summary. |
| 006O | Elementus | 4/3/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review e-mail recommendation from Mr. Hahn on final resolution of first interim fee application, drafting detailed response to same. |
| 006O | Elementus | 4/4/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft footnote for summary report exhibit addressing licensing fees. |

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006O | Elementus | 4/5/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to Ms. Ndege regarding proposed exhibit entry summarizing reductions for the summary report. |
| 006O | Elementus | 4/5/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review seventh monthly fee statement. |
| 006O | Elementus | 4/14/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence with Ms. Ndege regarding application process and timeline for payments. |
| 006O | Elementus | 4/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review second interim fee application. |
| 006O | Elementus | 4/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of second interim period electronic data. |
| 006O | Elementus | 4/17/2023 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006O | Elementus | 4/18/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Complete reconciliation and augmentation of second interim fee and expense data. |
| 006O | Elementus | 4/18/2023 | Hahn, Nicholas | $720 | 0.3 | $216.00 | Perform initial database analysis of second interim fees and expense and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006O | Elementus | 4/19/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review second interim application. |
| 006O | Elementus | 4/19/2023 | Hahn, Nicholas | $535 | 1.2 | $642.00 | Begin review of entries for second interim period. |
| 006O | Elementus | 4/20/2023 | Hahn, Nicholas | $535 | 1.6 | $856.00 | Continue review of second interim period entries. |
| 006O | Elementus | 4/22/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review eighth monthly fee statement. |
| 006O | Elementus | 5/9/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Begin drafting exhibits for second interim letter report. |
| 006O | Elementus | 5/11/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Begin drafting exhibits for second letter report. |
| 006O | Elementus | 5/12/2023 | Hahn, Nicholas | $535 | 2.1 | $1,123.50 | Draft letter report regarding second interim application. |
| 006O | Elementus | 5/15/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Revise letter report on second application. |
| 006O | Elementus | 5/15/2023 | Stadler, Katherine | $720 | 3.1 | $2,232.00 | Review and revise draft second interim letter report, simultaneously reviewing and commenting on exhibits. |
| 006O | Elementus | 5/16/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report and exhibits per Ms. Stadler's comments. |
| 006O | Elementus | 5/17/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006O | Elementus | 5/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise updated draft second interim letter report and exhibits, approving same for inclusion in Judge Sontchi's binder. |
| 006O | Elementus | 5/17/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006O | Elementus | 5/23/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report to include global changes for all letter reports to professionals. |
| 006O | Elementus | 5/24/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Final review and edits to exhibits to letter report. |
| 006O | Elementus | 5/24/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and revise exhibits and letter report and send to Ms. Stadler for approval. |
| 006O | Elementus | 5/24/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise updated draft of letter report, incorporating comments from Judge Sontchi. |
| 006O | Elementus | 5/24/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise exhibits. |
| 006O | Elementus | 5/24/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise exhibits per comments from Ms. Stadler. |
| 006O | Elementus | 5/24/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review ninth monthly fee statement. |
| 006O | Elementus | 5/25/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006O | Elementus | 6/6/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Conference with Block-Fi fee examiner Ms. Frejka regarding expenses; follow-up correspondence to Ms. Frejka. |
| 006O | Elementus | 6/6/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review voice message from Block-Fi Fee Examiner, Ms. Frejka, and e-mail to Mr. Hahn on same. |
| 006O | Elementus | 6/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review response to letter report. |
| 006O | Elementus | 6/15/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Draft negotiation summary while reviewing agendas and related entries for relevant hearing dates. |
| 006O | Elementus | 6/16/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Ms. Stadler regarding response to letter report and revise negotiation summary. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006O | Elementus | 6/19/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Briefly review professional response and negotiation summary, approving same for inclusion in Judge Sontchi's electronic binder. |
| 006O | Elementus | 6/26/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Draft correspondence to Ms. Stadler regarding Elementus application and discussions with BlockFi examiner. |
| 006O | Elementus | 6/27/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review tenth monthly fee statement. |
| 006O | Elementus | 6/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary per Judge Sontchi's comments. |
| ***006O*** | ***Elementus*** | | ***Matter Totals*** | | ***26.8*** | ***$16,023.00*** | |
| 006P | Gornitzky & Co | 3/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second monthly fee statement. |
| 006P | Gornitzky & Co | 4/14/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence with Mr. Ludovici regarding request for extension of time to file Israeli counsel's application. |
| 006P | Gornitzky & Co | 4/14/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft e-mail to Mr. Hahn on delayed interim fee application filing. |
| 006P | Gornitzky & Co | 4/22/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review third monthly fee statement and first interim application. |
| 006P | Gornitzky & Co | 4/23/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review third monthly fee statement. |
| 006P | Gornitzky & Co | 4/23/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review first interim application. |
| 006P | Gornitzky & Co | 4/24/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of second interim period fee and expense data. |
| 006P | Gornitzky & Co | 4/24/2023 | Dalton, Andy | $720 | 2.4 | $1,728.00 | Review, reconcile, and augment second interim period fee and expense data. |
| 006P | Gornitzky & Co | 4/24/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of second period fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006P | Gornitzky & Co | 4/25/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Mr. Dalton's correspondence regarding his preliminary overview of billing data for first interim application. |
| 006P | Gornitzky & Co | 5/9/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review fees for second interim period. |
| 006P | Gornitzky & Co | 5/12/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Continue review of entries for first application. |
| 006P | Gornitzky & Co | 5/12/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Draft exhibits to letter report for first interim application. |
| 006P | Gornitzky & Co | 5/12/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Draft letter report regarding first interim application. |
| 006P | Gornitzky & Co | 5/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report on first application. |
| 006P | Gornitzky & Co | 5/15/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review and revise first interim fee application letter report and exhibits. |
| 006P | Gornitzky & Co | 5/16/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise letter report per Ms. Stadler's comments. |
| 006P | Gornitzky & Co | 5/17/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review and revise exhibits. |
| 006P | Gornitzky & Co | 5/17/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Additional revisions of letter report. |
| 006P | Gornitzky & Co | 5/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise updated draft letter report and exhibits, approving same for inclusion in Judge Sontchi's binder. |
| 006P | Gornitzky & Co | 5/17/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006P | Gornitzky & Co | 5/23/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise letter report to incorporate global changes. |
| 006P | Gornitzky & Co | 5/24/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review final drafts of letter report and exhibits, forwarding same to Ms. Stadler for approval. |
| 006P | Gornitzky & Co | 5/24/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006P | Gornitzky & Co | 5/24/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise draft letter report, incorporating suggestions from Judge Sontchi. |
| 006P | Gornitzky & Co | 5/24/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006P | Gornitzky & Co | 5/25/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Final review of letter report and exhibits, approving same and issuing to retained professional. |
| 006P | Gornitzky & Co | 6/5/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review correspondence from Mr. Sheer in response to letter report. |
| 006P | Gornitzky & Co | 6/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review Israeli tax statute cited in Mr. Biss's correspondence; draft negotiation summary for Judge Sontchi's review. |
| 006P | Gornitzky & Co | 6/16/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Draft correspondence to Ms. Stadler regarding response to professional's correspondence regarding letter report and revise negotiation summary. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006P | Gornitzky & Co | 6/19/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Briefly review professional response and negotiation summary, approving same for inclusion in Judge Sontchi's electronic binder. |
| 006P | Gornitzky & Co | 6/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary per Judge Sontchi's comments before communication with professional. |
| *006P* | *Gornitzky & Co* | | *Matter Totals* | | *9.7* | *$6,018.00* | |
| 006Q | Fischer (FBC & Co.) | 3/6/2023 | Dalton, Andy | $720 | 0.6 | $432.00 | Review first monthly fee statement and create related database tables. |
| 006Q | Fischer (FBC & Co.) | 4/4/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second monthly fee statement. |
| *006Q* | *Fischer (FBC & Co.)* | | *Matter Totals* | | *0.7* | *$504.00* | |
| 006R | A.M. Saccullo Legal, LLC | 3/1/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review retention application. |
| 006R | A.M. Saccullo Legal, LLC | 3/1/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review order authorizing retention. |
| 006R | A.M. Saccullo Legal, LLC | 3/24/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review first combined monthly fee statement and create related database tables. |
| 006R | A.M. Saccullo Legal, LLC | 4/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review first interim fee application. |
| 006R | A.M. Saccullo Legal, LLC | 4/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Hurford regarding electronic data for second interim fee application and e-mail with Mr. Dalton on same. |
| 006R | A.M. Saccullo Legal, LLC | 4/18/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Exchange e-mail with Mr. Hancock concerning data submission format. |
| 006R | A.M. Saccullo Legal, LLC | 4/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hurford regarding electronic data for first interim fee application. |
| 006R | A.M. Saccullo Legal, LLC | 4/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of first interim fee application. |
| 006R | A.M. Saccullo Legal, LLC | 4/26/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of electronic data supporting the first interim fee application. |
| 006R | A.M. Saccullo Legal, LLC | 4/26/2023 | Dalton, Andy | $720 | 2.2 | $1,584.00 | Review, reconcile, and augment second interim period fee data. |
| 006R | A.M. Saccullo Legal, LLC | 4/26/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of second period fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006R | A.M. Saccullo Legal, LLC | 5/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review new Hurford declaration in support of retention. |
| 006R | A.M. Saccullo Legal, LLC | 5/5/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Draft first interim letter report and exhibits. |
| 006R | A.M. Saccullo Legal, LLC | 5/5/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Review and analyze first interim fee application. |
| 006R | A.M. Saccullo Legal, LLC | 5/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review declaration of Mark Hurford in support of employment. |
| 006R | A.M. Saccullo Legal, LLC | 5/13/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Review and revise letter report, concurrently consulting retention application, engagement letter, and retention order. |
| 006R | A.M. Saccullo Legal, LLC | 5/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise draft letter report based on comments from Ms. Stadler. |
| 006R | A.M. Saccullo Legal, LLC | 5/17/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006R | A.M. Saccullo Legal, LLC | 5/23/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Revise second interim letter report and exhibits. |
| 006R | A.M. Saccullo Legal, LLC | 5/23/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006R | A.M. Saccullo Legal, LLC | 5/23/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006R | A.M. Saccullo Legal, LLC | 5/24/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Finalize first interim letter report and exhibits and correspond with Mr. Hurford regarding same. |
| 006R | A.M. Saccullo Legal, LLC | 5/24/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review letter report. |
| 006R | A.M. Saccullo Legal, LLC | 6/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hurford regarding response to first interim letter report. |
| 006R | A.M. Saccullo Legal, LLC | 6/7/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Mr. Hurford regarding response to first interim letter report. |
| 006R | A.M. Saccullo Legal, LLC | 6/19/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft summary of first interim application negotiations for Fee Examiner. |
| *006R* | *A.M. Saccullo Legal, LLC* | | *Matter Totals* | | *9.7* | *$6,366.50* | |
| 006S | Selendy Gay Elsberg | 3/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second declaration of Jennifer M. Selendy in support of retention application and the revised retention order. |
| 006S | Selendy Gay Elsberg | 3/23/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review signed retention order. |
| 006S | Selendy Gay Elsberg | 4/4/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Review first monthly fee statement and create related database tables. |

**EXHIBIT**
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006S | Selendy Gay Elsberg | 4/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review first interim fee application. |
| 006S | Selendy Gay Elsberg | 4/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and respond to correspondence from Mr. Dalton regarding discrepancies in first interim application. |
| 006S | Selendy Gay Elsberg | 4/17/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of second interim period LEDES data. |
| 006S | Selendy Gay Elsberg | 4/17/2023 | Dalton, Andy | $720 | 3.7 | $2,664.00 | Review, reconcile, and augment second interim period fee and expense data. |
| 006S | Selendy Gay Elsberg | 4/17/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of second interim period fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006S | Selendy Gay Elsberg | 4/18/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review UCC's response in support of motion to file class claim. |
| 006S | Selendy Gay Elsberg | 4/18/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review first interim application. |
| 006S | Selendy Gay Elsberg | 4/18/2023 | Hahn, Nicholas | $535 | 0.9 | $481.50 | Begin review of entries for first application. |
| 006S | Selendy Gay Elsberg | 4/19/2023 | Hahn, Nicholas | $535 | 0.8 | $428.00 | Review entries for second interim period. |
| 006S | Selendy Gay Elsberg | 4/26/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second monthly fee statement. |
| 006S | Selendy Gay Elsberg | 5/11/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Begin drafting exhibits to letter report. |
| 006S | Selendy Gay Elsberg | 5/12/2023 | Hahn, Nicholas | $535 | 1.8 | $963.00 | Draft letter report on first interim application. |
| 006S | Selendy Gay Elsberg | 5/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise letter report on first interim application. |
| 006S | Selendy Gay Elsberg | 5/15/2023 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review and revise first interim fee application letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 5/16/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review subpoena to FTX debtors on behalf of Celsius estate. |
| 006S | Selendy Gay Elsberg | 5/16/2023 | Hahn, Nicholas | $535 | 1.9 | $1,016.50 | Revise exhibits to letter report per Ms. Stadler's comments. |
| 006S | Selendy Gay Elsberg | 5/16/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third declaration of Jennifer Selendy in support of employment. |
| 006S | Selendy Gay Elsberg | 5/17/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise exhibits. |
| 006S | Selendy Gay Elsberg | 5/17/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise updated draft letter report and exhibits, approving same for inclusion in Judge Sontchi's binder. |
| 006S | Selendy Gay Elsberg | 5/17/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Additional revisions to letter report and final drafts of letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 5/17/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 5/23/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise letter report to incorporate global changes. |
| 006S | Selendy Gay Elsberg | 5/24/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review letter report and exhibits and send to Ms. Stadler for approval. |
| 006S | Selendy Gay Elsberg | 5/24/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise exhibits. |
| 006S | Selendy Gay Elsberg | 5/24/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise updated draft of letter report, incorporating comments from Judge Sontchi. |
| 006S | Selendy Gay Elsberg | 5/24/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 5/25/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Final readthrough of near-final letter report and exhibits, approving same and issuing to the professional. |
| 006S | Selendy Gay Elsberg | 6/2/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review third monthly fee statement. |
| 006S | Selendy Gay Elsberg | 6/5/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Pesce and Ms. O'Brien on treatment of expert fees. |
| 006S | Selendy Gay Elsberg | 6/6/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Mr. Pesce and Ms. O'Brien on expert retention. |
| 006S | Selendy Gay Elsberg | 6/9/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to Mr. Pesce and Ms. O'Brien on expert retention issue. |
| 006S | Selendy Gay Elsberg | 6/12/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Ms. O'Brien and Mr. Pesce on rescheduling call to discuss expert retention. |
| 006S | Selendy Gay Elsberg | 6/13/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Conference with Ms. O'Brien and Mr. Pesce regarding expert witness. |
| 006S | Selendy Gay Elsberg | 6/13/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Teams conference with Ms. O'Brien and Mr. Pesce on expert retention. |
| 006S | Selendy Gay Elsberg | 6/15/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review response to professional and expense backup. |
| 006S | Selendy Gay Elsberg | 6/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Draft negotiation summary for Judge Sontchi's review. |
| 006S | Selendy Gay Elsberg | 6/16/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Correspondence to Ms. Stadler regarding response to professional and revise negotiation summary. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
March 1, 2023 through June 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Briefly review professional response and negotiation summary, approving same for inclusion in |
| 006S | Selendy Gay Elsberg | 6/19/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Judge Sontchi's electronic binder. |
| 006S | Selendy Gay Elsberg | 6/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary per Judge Sontchi's recommendations. |
| **006S** | **Selendy Gay Elsberg** | | **Matter Totals** | | **19.7** | **$12,115.00** | |
| 006T | Stout Risius Ross, LLC | 4/5/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review retention application and create related data tables. |
| 006T | Stout Risius Ross, LLC | 4/19/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review retention order. |
| 006T | Stout Risius Ross, LLC | 5/30/2023 | Dalton, Andy | $720 | 0.9 | $648.00 | Review first monthly fee statement and create related database tables. |
| 006T | Stout Risius Ross, LLC | 5/31/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review first interim fee application (February 21-28, 2023). |
| 006T | Stout Risius Ross, LLC | 6/24/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review April fee statement. |
| **006T** | **Stout Risius Ross, LLC** | | **Matter Totals** | | **1.8** | **$1,296.00** | |
| 006V | KE Andrews | 6/7/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review retention order. |
| 006V | KE Andrews | 6/27/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review first combined monthly fee statement and create related database tables. |
| **006V** | **KE Andrews** | | **Matter Totals** | | **0.5** | **$360.00** | |
| 006W | Willis Towers Watson US LLC | 6/1/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review retention application. |
| 006W | Willis Towers Watson US LLC | 6/2/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with professional to provide fee examiner memorandum. |
| **006W** | **Willis Towers Watson US LLC** | | **Matter Totals** | | **0.3** | **$147.00** | |
| | | | | **Application Totals** | | **958.8** | **$563,639.00** |

# EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
March 1, 2023 through June 30, 2023

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Travel Meals | 2/6/2023 | 1.0 | $7.71 | MERCHANT: Clark, Date: 2/6/2023  Travel meal at airport - Carla Andres. |
| | 0016 | Disbursements Only | Ground Transportation | 2/7/2023 | 1.0 | $40.54 | MERCHANT: UBER, Date: 2/7/2023  Uber from hotel to airport in MSP - Carla Andres. |
| | 0016 | Disbursements Only | Ground Transportation | 2/7/2023 | 1.0 | $53.95 | MERCHANT: UBER, Date: 2/7/2023  Uber from Phildelphia airport to hotel in Wilmington, DE - Carla Andres. |
| | 0016 | Disbursements Only | Travel Meals | 2/7/2023 | 1.0 | $7.46 | MERCHANT: Caribou Coffee, Date: 2/7/2023  Travel meal at airport - Carla Andres. |
| | 0016 | Disbursements Only | Ground Transportation | 2/8/2023 | 1.0 | $9.84 | MERCHANT: UBER, Date: 2/8/2023  Uber from meeting with Judge Sontchi to hotel in Wilmington, DE - Carla Andres. |
| | 0016 | Disbursements Only | Ground Transportation | 2/8/2023 | 1.0 | $59.90 | MERCHANT: UBER, Date: 2/8/2023  Uber from hotel in Wilmington to airport in PA - Carla Andres. |
| | 0016 | Disbursements Only | Travel Meals | 2/8/2023 | 1.0 | $40.00 | MERCHANT: Jack Duggan S Pub, Date: 2/8/2023  Travel meal at airport - Carla Andres. |
| | 0016 | Disbursements Only | Travel Meals | 2/8/2023 | 1.0 | $4.00 | MERCHANT: Airport (Philadelphia), Date: 2/8/2023  Travel meal at airport - Carla Andres. |
| | 0016 | Disbursements Only | Postage | 3/20/2023 | 1.0 | $16.20 | Postage 3.20.23 |
| | 0016 | Disbursements Only | Courier/Messenger | 4/10/2023 | 1.0 | $54.46 | COURIER SHIPMENT #771790386390 TO Judge Martin Glenn, United States Bankruptcy Court, NEW YORK, NY, US, INVOICE #809838929 |
| | 0016 | Disbursements Only | Postage | 4/20/2023 | 1.0 | $7.25 | Postage4.20.23 |
| | 0016 | Disbursements Only | Postage | 4/20/2023 | 1.0 | $13.20 | Postage 4.20.23 |
| | 0016 | Disbursements Only | Postage | 5/11/2023 | 1.0 | $153.30 | Postage 5.11.23 |
| | 0016 | Disbursements Only | Courier/Messenger | 5/18/2023 | 1.0 | $66.83 | COURIER SHIPMENT #772177732496 TO Hon. Christopher S. Sontchi, US, INVOICE #814146273 |
| | 0016 | Disbursements Only | Postage | 5/22/2023 | 1.0 | $20.45 | Postage 5.22.23 |
| | 0016 | Disbursements Only | Postage | 6/20/2023 | 1.0 | $20.45 | Postage 6.20.23 |
| | 0016 | Disbursements Only | Courier/Messenger | 6/21/2023 | 1.0 | $67.97 | COURIER SHIPMENT #772508619512 TO Hon. Christopher S. Sontchi (Ret.), US, INVOICE #817621093 |

$643.51

# EXHIBIT G

EXHIBIT 5

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
March 1, 2023 through June 30, 2023

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $692.51 |
| Special Counsel | $562.83 | $653.08 |
| Analyst | n/a[1] | $720.00 |
| Associate | $435.55 | $498.56 |
| Paralegal | $288.65 | $375.00 |
| All Timekeepers Aggregated | $566.06 | $587.86 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

EXHIBIT 8

Godfrey & Kahn, S.C.
Budget and Staffing Plan
March 1, 2023 through June 30, 2023

**Budget -- March 1, 2023 through June 30, 2023**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0003 | Fee Applications and Monthly Fee Statements | 45.0 | $28,175.00 | 39.3 | $24,604.50 |
| 0004 | Communications with the Fee Examiner | 50.0 | $34,500.00 | 39.3 | $24,769.50 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,450.00 | 0.3 | $208.00 |
| 0006 | Communications with retained professionals generally | 5.0 | $3,000.00 | 0.8 | $483.00 |
| 0007 | Developing fee protocol and standards | 10.0 | $6,900.00 | 7.8 | $5,600.00 |
| 0008 | Court communications | 5.0 | $3,450.00 | 0.5 | $360.00 |
| 0009 | Team meetings | 25.0 | $14,875.00 | 8.5 | $5,059.00 |
| 0010 | Database maintenance | 20.0 | $14,400.00 | 5.3 | $3,816.00 |
| 0011 | Docket monitoring | 25.0 | $9,375.00 | 26.4 | $9,900.00 |
| 0013 | Reviewing filed documents and factual research | 20.0 | $13,000.00 | 9.4 | $6,154.50 |
| 0014 | Prepare for and attend hearings | 20.0 | $13,800.00 | 12.4 | $8,688.00 |
| 0015 | Drafting documents to be filed with the court | 40.0 | $26,000.00 | 33.9 | $22,686.00 |
| 006A - 006S | Retained Professionals - application review and reporting | 800.0 | $460,000.00 | 774.9 | $451,310.58 |
| **Totals** | | **1,070.0** | **$630,925.00** | **958.8** | **$563,639.08** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $680.00 |
| Special Counsel/Data Analyst | 3 | $650.00 |
| Associate | 3 | $498.33 |
| Paralegal | 1 | $375.00 |

# EXHIBIT I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | x | |
| In re | : | Chapter 11 |
| | : | |
| CELSIUS NETWORK, LLC, *et al.*,[1] | : | Case No. 22-10964 (MG) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | X | |

ORDER GRANTING SECOND INTERIM APPLICATION OF GODFREY & KAHN, S.C., AS
ATTORNEYS FOR THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM MARCH 1, 2023 THROUGH JUNE 30, 2023

Upon consideration of the *SECOND Interim Application of Godfrey & Kahn, S.C.*

["**Applicant**"]*, as Counsel to the Fee Examiner, for Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses for the Period From March 1, 2023 Through June 30,*

*2023* [Dkt. No._____] (the "**Application**") for allowance of interim compensation and

reimbursement of expenses incurred during the period from March 1, 2023 through June 30,

2023 (the "**Second Interim Compensation Period**"), filed pursuant to the *First Amended Order*

*(I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Interim**

**Compensation Order**"); the *Amended Order Appointing Independent Fee Examiner and*

*Establishing Related Procedures for the Review of Fee Applications of Retained Professional*

[Dkt. No. 1746] (the "**Fee Examiner Order**"); and the *Second Amended Final Order (I)*

---

[1]The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks
Lending LLC (3390); and Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8
USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors'
service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Establishing Certain Notice, Case Management, and Administrative Procedures and (II)*

*Granting Related Relief* [Dkt. No. 2560] (the "**Case Management Order**"); and pursuant to 11

U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule

2016-1 of the Local Bankruptcy Rules for the Southern District of New York; and notice having

been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and (c)(2); and the

Court finding that:  (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§157

and 1334; (b) notice of the Application was adequate under the circumstances; and (c) all parties

with notice of the Application have been afforded the opportunity to be heard on the Application,

and upon the full record of all proceedings in this case; and sufficient cause having been shown

therefor, it is hereby;

ORDERED THAT:

1.      The Application is granted on an interim basis, to the extent set forth on the

attached **<u>Exhibit A</u>**.

2.      The Applicant is allowed (a) interim compensation for services rendered during

the Compensation Period and (b) interim reimbursement for actual and necessary expenses

incurred during the Compensation Period, in the amounts set forth on the attached **<u>Exhibit A</u>**,

including, except as otherwise indicated, any and all holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order, the

Debtors are hereby authorized and directed to pay, except as otherwise indicated on **<u>Exhibit A</u>**,

the Applicants 100 percent of the fees and 100 percent of the expenses listed on **<u>Exhibit A</u>** for

services rendered and expenses incurred during the Compensation Period.

4.      All fees and expenses allowed herein shall be subject to final allowance by the

Court without regard to whether such amounts have been paid to the Applicant.

2

5.      This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation, and/or enforcement of this order.

IT IS SO ORDERED.

Dated:  September __, 2023.
          New York, New York

_____
Martin Glenn
Chief United States Bankruptcy Judge

29731090.1

**Case No.: 22-10964**           **SECOND INTERIM FEE PERIOD**          **Exhibit A**
**Case Name: Celsius Network, LLC, et al.**     **March 1, 2023 – June 30, 2023**

| Applicant | Date/Document Number of Application | Interim Fees Requested on Application | Fees Allowed | Fees to be Paid for Current Fee Period | Fees to be Paid for Prior Fee Period(s) (if any)(i.e., Holdback Release) | Total Fees to be Paid | Interim Expenses Requested | Expenses Approved for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| **Godfrey & Kahn, S.C.** *Counsel to Fee Examiner* | August 8, 2023 Dkt. No. _____ | $563,639.00 | $563,639.00 | $563,639.00 | $0.0 | $563,639.00 | $643.51 | $643.51 |