**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF ELEVENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Eleventh Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from June 1, 2023 through June 30, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Second Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 2560], and the *First Amended Order (I) Establishing Procedures for Interim*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 2779 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  August 10, 2023
       New York, New York

Respectfully submitted,

M3 Partners, LP
*/s/ Mohsin Y. Meghji*
Name: Mohsin Y. Meghji
Title: Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**ELEVENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR**
**INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | June 1, 2023 –June 30, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $883,065.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $706,452.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $176,613.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $1,108.76 |

---

[2] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3] Includes some expenses incurred in earlier periods.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $884,173.76 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $707,560.76 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $707,560.76, consisting of 80% of the $883,065.00 in fees earned during the monthly period and 100% of the $1,108.76 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.    **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Monthly Statement is approximately $725.79.[5]

2.    **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[4] Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5] The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   August 10, 2023                  Respectfully submitted,
         New York, New York

                                          M3 Partners, LP
                                          */s/ Mohsin Y. Meghji*
                                          Name: Mohsin Y. Meghji
                                          Title: Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 16.3 | $22,005.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 155.9 | $179,285.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 126.3 | $145,245.00 |
| Biggs, Truman | Vice President | $750 | 154.8 | $116,100.00 |
| Magliano, John | Senior Associate | $650 | 270.7 | $175,955.00 |
| Bueno, Julian | Associate | $550 | 227.6 | $125,180.00 |
| Gallic, Sebastian | Analyst | $450 | 237.5 | $106,875.00 |
| Luna, Manuel | Analyst | $450 | 27.6 | $12,420.00 |
| **Total** | | | **1,216.7** | **$883,065.00** |

*Average Billing Rate* | | | | *$725.79*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 185.6 | $129,680.00 |
| Case Administration | 95.9 | $59,775.00 |
| Cash Budget and Financing | 69.6 | $39,970.00 |
| Court Attendance/Participation | 4.6 | $5,290.00 |
| Financial & Operational Matters | 121.4 | $83,110.00 |
| General Correspondence with Debtor & Debtors' Professionals | 33.8 | $26,090.00 |
| General Correspondence with UCC & UCC Counsel | 63.6 | $63,710.00 |
| Miscellaneous Motions | 9.5 | $7,295.00 |
| Plan of Reorganization/Disclosure Statement | 129.1 | $99,515.00 |
| Potential Avoidance Actions/Litigation Matters | 503.6 | $368,630.00 |
| **Total** | **1,216.7** | **$883,065.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 8.0 | $9,200.00 |
| Ehrler, Ken | Managing Director | $1,150 | 24.5 | $28,175.00 |
| Magliano, John | Senior Associate | $650 | 112.3 | $72,995.00 |
| Bueno, Julian | Associate | $550 | 9.5 | $5,225.00 |
| Gallic, Sebastian | Analyst | $450 | 31.3 | $14,085.00 |
| **Total** | | | **185.6** | **$129,680.00** |
| | | | | |
| *Average Billing Rate* | | | | *$698.71* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 9.6 | $11,040.00 |
| Ehrler, Ken | Managing Director | $1,150 | 8.6 | $9,890.00 |
| Biggs, Truman | Vice President | $750 | 7.4 | $5,550.00 |
| Magliano, John | Senior Associate | $650 | 7.5 | $4,875.00 |
| Bueno, Julian | Associate | $550 | 1.6 | $880.00 |
| Gallic, Sebastian | Analyst | $450 | 33.6 | $15,120.00 |
| Luna, Manuel | Analyst | $450 | 27.6 | $12,420.00 |
| **Total** | | | **95.9** | **$59,775.00** |
| | | | | |
| *Average Billing Rate* | | | | *$623.31* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Cash Budget and Financing***
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity
including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources
and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | - | $0.00 |
| Magliano, John | Senior Associate | $650 | 16.9 | $10,985.00 |
| Bueno, Julian | Associate | $550 | 52.7 | $28,985.00 |
| **Total** | | | **69.6** | **$39,970.00** |
| *Average Billing Rate* | | | | *$574.28* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.3 | $2,645.00 |
| **Total** | | | **4.6** | **$5,290.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,150.00* |

6

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 12.7 | $14,605.00 |
| Ehrler, Ken | Managing Director | $1,150 | 8.6 | $9,890.00 |
| Biggs, Truman | Vice President | $750 | 23.3 | $17,475.00 |
| Magliano, John | Senior Associate | $650 | 4.2 | $2,730.00 |
| Bueno, Julian | Associate | $550 | 57.4 | $31,570.00 |
| Gallic, Sebastian | Analyst | $450 | 15.2 | $6,840.00 |
| **Total** | | | **121.4** | **$83,110.00** |

*Average Billing Rate* | | | | *$684.60*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 8.8 | $10,120.00 |
| Biggs, Truman | Vice President | $750 | 1.0 | $750.00 |
| Magliano, John | Senior Associate | $650 | 22.1 | $14,365.00 |
| Gallic, Sebastian | Analyst | $450 | 1.9 | $855.00 |
| **Total** | | | **33.8** | **$26,090.00** |
| | | | | |
| *Average Billing Rate* | | | | *$771.89* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

***General Correspondence with UCC & UCC Counsel***
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 16.3 | $22,005.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 14.2 | $16,330.00 |
| Ehrler, Ken | Managing Director | $1,150 | 8.2 | $9,430.00 |
| Biggs, Truman | Vice President | $750 | 5.4 | $4,050.00 |
| Magliano, John | Senior Associate | $650 | 15.6 | $10,140.00 |
| Gallic, Sebastian | Analyst | $450 | 3.9 | $1,755.00 |
| **Total** | | | **63.6** | **$63,710.00** |

*Average Billing Rate*                                      *$1,001.73*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the
monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A,
motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 0.7 | $805.00 |
| Biggs, Truman | Vice President | $750 | 7.9 | $5,925.00 |
| Magliano, John | Senior Associate | $650 | 0.8 | $520.00 |
| Gallic, Sebastian | Analyst | $450 | 0.1 | $45.00 |
| **Total** | | | **9.5** | **$7,295.00** |
| | | | | |
| *Average Billing Rate* | | | | *$767.89* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Plan of Reorganization/Disclosure Statement*
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 30.3 | $34,845.00 |
| Ehrler, Ken | Managing Director | $1,150 | 12.9 | $14,835.00 |
| Biggs, Truman | Vice President | $750 | 30.8 | $23,100.00 |
| Magliano, John | Senior Associate | $650 | 3.8 | $2,470.00 |
| Bueno, Julian | Associate | $550 | 11.8 | $6,490.00 |
| Gallic, Sebastian | Analyst | $450 | 39.5 | $17,775.00 |
| **Total** | | | **129.1** | **$99,515.00** |
| | | | | |
| *Average Billing Rate* | | | | *$770.84* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 70.0 | $80,500.00 |
| Ehrler, Ken | Managing Director | $1,150 | 60.5 | $69,575.00 |
| Biggs, Truman | Vice President | $750 | 79.0 | $59,250.00 |
| Magliano, John | Senior Associate | $650 | 87.5 | $56,875.00 |
| Bueno, Julian | Associate | $550 | 94.6 | $52,030.00 |
| Gallic, Sebastian | Analyst | $450 | 112.0 | $50,400.00 |
| **Total** | | | **503.6** | **$368,630.00** |
| | | | | |
| *Average Billing Rate* | | | | *$731.99* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $609.87 |
| Conference calls | $62.19 |
| Taxi/Car Service | $407.70 |
| Subscription | $29.00 |
| **Total (a)** | **$1,108.76** |

**Note:**

(a)   Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period. As such, future monthly reports may
include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/9/2023 | $27.96 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/9/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/10/2023 | $17.58 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/10/2023 | $36.68 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/11/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/14/2023 | $19.73 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/14/2023 | $83.84 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/15/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/20/2023 | $13.74 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/23/2023 | $16.77 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/23/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/30/2023 | $21.84 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/31/2023 | $150.57 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 6/2/2023 | $29.00 | Subscription | M3 Team | Subscription for crypto pricing data |
| 6/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/3/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/4/2023 | $18.99 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/5/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/5/2023 | $24.78 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 6/5/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/6/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/6/2023 | $24.82 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 6/6/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/7/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/8/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/10/2023 | $9.94 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/11/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/11/2023 | $18.51 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/11/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/12/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/12/2023 | $6.22 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 6/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/20/2023 | $14.61 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/23/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 6/27/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/28/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/28/2023 | $30.99 | Taxi/Car Service | John Magliano | Late night car home from office |
| 6/30/2023 | $62.19 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$1,108.76** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/1/2023 | Gallic, Sebastian | Business Plan | Continue preparing an outline of diligence items re: MiningCo business plan | 2.70 |
| 6/1/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) and plan sponsor regarding mining business plan diligence questions | 0.50 |
| 6/1/2023 | Magliano, John | Business Plan | Prepare financial model template to assess potential hosting contracts for MiningCo | 2.20 |
| 6/1/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan of plan sponsor | 1.40 |
| 6/1/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Cofsky (PWP), K. Wofford (W&C), C. Koenig (K&E) and potential counterparty to review proposal | 0.50 |
| 6/1/2023 | Ehrler, Ken | Business Plan | Attend call with potential counterparty, PWP, W&C, and Debtors' advisors to understand proposal | 0.50 |
| 6/1/2023 | Gallic, Sebastian | Case Administration | Prepare responses to Second Interim fee application report | 3.30 |
| 6/1/2023 | Magliano, John | Case Administration | Prepare summary of key workstreams, status and next steps for internal project management | 2.10 |
| 6/1/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised UCC workstream tracker and topic summaries prepared by J. Magliano (M3) | 0.90 |
| 6/1/2023 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisors call with C. Koenig (K&E), A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 0.60 |
| 6/1/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisors meeting re: workstream updates and case milestones | 0.60 |
| 6/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report | 0.30 |
| 6/1/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3) and Plan Sponsor re: disclosure statement workplan | 0.50 |
| 6/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), et. al regarding discussion on disclosure statement and pre-effective date workstreams | 0.50 |
| 6/1/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review materials and draft correspondence regarding MiningCo business plan | 1.20 |
| 6/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee call with K. Wofford (W&C), E. Aidoo (PWP) and Caroline (UCC) | 0.50 |
| 6/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Magliano, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), et. al regarding discussion on disclosure statement and pre-effective date workstreams | 0.50 |
| 6/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare project management excel and diligence list for sponsor and Company | 2.70 |
| 6/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) regarding disclosure statement workstream tracker updates | 0.20 |
| 6/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised project management excel and diligence list prepared by S. Gallic for all-advisor working group, Debtors and plan sponsor | 1.10 |
| 6/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano, S. Gallic (M3) regarding disclosure statement workstream tracker updates | 0.20 |
| 6/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize preferences and claims analysis and methodology based on request received | 2.90 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency report re: converting bullets to prose | 2.90 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency analysis report progress | 1.20 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity presentations and examiner report re: solvency analysis to update solvency report | 2.90 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review examiner report re: solvency analyses and liquidity tracking to update solvency report | 1.60 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity reports and waterfall reports to update solvency report | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting main body of solvency report | 3.80 |
| 6/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft solvency report sections prepared by J. Bueno (M3) | 2.30 |
| 6/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date and next steps on preparation of solvency report | 1.20 |
| 6/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and revision of estimation report | 3.20 |
| 6/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on draft of Interco estimation report | 2.80 |
| 6/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revision of Interco estimation report | 1.80 |
| 6/2/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting, prepare liquidity slide and summary email | 0.60 |
| 6/2/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity slides prepared by J. Magliano (M3) for UCC presentation | 0.30 |
| 6/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with C. Brantley, S. Calvert (A&M), M. Deeg (CEL), plan sponsor regarding mining business plan update | 0.20 |
| 6/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley, E. Lucas (A&M) regarding weekly variance reporting | 0.20 |
| 6/2/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Ehrler, T. Biggs, J. Magliano (M3), and Elementus re: Interco report | 0.70 |
| 6/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding intercompany claims document requests | 0.20 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, T. Biggs, and J. Magliano re: Interco report | 0.50 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion with K. Ehrler, T. Biggs, and J. Magliano re: Interco report discussion with Elementus | 0.50 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion post- Elementus call with K. Ehrler, T. Biggs, and J. Magliano re: Interco report | 0.40 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review Interco mapping and reports in order to prepare Interco liability analysis | 1.70 |
| 6/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Incorporate key documents provided through ongoing discovery requests into analysis regarding ongoing litigation matters | 3.40 |
| 6/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review discovery materials and note key documents related to ongoing litigation | 3.10 |
| 6/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss transactions impacting Celsius intercompany balances with K. Ehrler (M3) | 1.00 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding intercompany claims workstream | 0.30 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding intercompany claims report | 0.80 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), U. Kohli, M. Lam (Elementus) regarding wallet and on-chain activity review | 0.50 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Celsius document production to assess key priorities/documents to request and review | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze and assess historical Celsius freeze reports for Interco claims workstream | 2.90 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and analyze Celsius UK general ledger for Interco claims workstream | 0.80 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary chart and graph to assess trends from freeze reports over time | 1.40 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review examiner report and other materials as part of intercompany claims workstream | 1.20 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review prior external analyses and methodologies related to the estimation of intercompany claims | 1.60 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity presentations and reports to update solvency  report | 2.90 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review waterfall liquidity reports and examiner report to update solvency  report | 2.70 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity presentations and examiner report to prepare solvency analysis | 1.60 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity presentations and examiner report and prepare edits solvency analysis  report | 1.30 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity reports to and prepare updates to solvency analysis report | 1.50 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity reports to and prepare updates solvency analysis  report | 1.30 |
| 6/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed discovery materials and source data produced by junior preferred counsel to incorporate into solvency/fraudulent transfer analysis for  report | 3.60 |
| 6/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on intercompany transaction diligence tracker prepared by K. Ehrler (M3) to corroborate intercompany balance data for solvency report | 1.10 |
| 6/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting and revising body of  solvency report | 3.40 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) regarding intercompany claims workstream | 0.30 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) regarding intercompany claims  report | 0.80 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call to take notes with J. Magliano, T. Biggs, S. Gallic (M3), U. Kohli, M. Lam (Elementus) regarding wallet and on-chain activity review | 0.50 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion with S. Gallic, T. Biggs, and J. Magliano re: Interco report discussion with Elementus | 0.50 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion post- Elementus call with S. Gallic, T. Biggs, and J. Magliano re: Interco report | 0.40 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on historical reporting of Interco liabilities and activity | 1.20 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze hot documents flagged by W&C re: Interco estimation | 1.90 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise outline and draft of Interco estimation report | 1.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss historical transactions with  T. Biggs (M3) | 1.00 |
| 6/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of discovery documentation provided by Debtors and prepare analysis for  Reports | 3.50 |
| 6/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and perform due diligence on Celsius general ledgers and freeze reports for Interco claims workstream | 2.90 |
| 6/3/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing liquidity presentations to prepare edits to solvency analysis report | 2.10 |
| 6/3/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of discovery materials and source data produced by junior preferred counsel to incorporate into solvency/fraudulent transfer analysis for report | 3.20 |
| 6/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Incorporate key documents received from discovery into analysis regarding ongoing litigation matters | 3.30 |
| 6/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis on discovery materials and note key documents related to ongoing litigation | 2.70 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare follow-up diligence and deposition questions for W&C | 2.70 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production, identify/prioritize key documents and update document tracked | 1.60 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess freeze reports and general ledgers as part of intercompany claims workstream | 2.90 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review A&M analysis and presentation related to Interco estimation | 1.40 |
| 6/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity diligence request files and request documents applicable to solvency analysis | 2.50 |
| 6/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity reports and examiner report to update solvency analysis  report | 2.70 |
| 6/5/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, and K. Ehrler (M3)  re:  report workstream | 0.30 |
| 6/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation | 2.30 |
| 6/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg, Q. Lawlor (CEL), plan sponsor regarding near-term mining business plan and strategy | 1.00 |
| 6/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss potential loan settlement with K. Cofsky (PWP), B. Beasly (CVP), A. Colodny (W&C) and K. Koenig (K&E) | 0.90 |
| 6/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Correspond with W&C regarding document review for  reports | 0.30 |
| 6/5/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with PWP, CVP, W&C and K&E to discuss potential loan settlement | 1.00 |
| 6/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss case updates and prep for committee meeting with A. Colodny (W&C) | 0.40 |
| 6/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare underlying support for Interco model and review necessary related documentation | 2.40 |
| 6/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for mining call with UCC Advisors and plan sponsor | 0.20 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding  report data review | 0.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding updates on data review for reports | 0.40 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare underlying support for Interco Liability model | 2.10 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare roll forward balance sheet toggles re: Interco liability | 2.30 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare Interco liability model re: roll forward balance sheet toggles | 2.10 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and summarize Interco liability discovery documents | 3.30 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and audit re: underlying support for intercompany analysis | 0.60 |
| 6/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis on documents provided in response to discovery for upcoming litigation | 2.50 |
| 6/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare questions and outline for upcoming litigation-related depositions | 0.50 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs (M3) regarding Interco report workstream | 0.40 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) regarding report workstream updates | 0.30 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler (M3) regarding Interco report workstream update | 0.20 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding report data review | 0.20 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding updates on data review for reports | 0.40 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of key topics for report depositions | 0.30 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production for intercompany claims workstream | 2.90 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Categorize documents provided based on the draft report outline | 2.70 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare and update document tracker to structure intercompany claims analysis | 2.20 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary of user deposits and other intercompany transactions | 2.80 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary points for intercompany claims report draft outline | 0.40 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity materials to prepare updates to solvency report | 2.90 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) re: Interco estimation & solvency analysis report progress | 0.30 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency analysis report progress | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity reports to calculate liquidity outflows for solvency report analysis | 1.70 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity reports to calculate liquidity outflows for solvency report analysis | 1.60 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity materials further to prepare updates to solvency analysis report | 1.80 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity materials and prepare updates to solvency analysis report | 0.30 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and supplemented liquidity report diligence request list prepared by J. Bueno for W&C in connection wit preparation of solvency report | 1.40 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed latest A&M intercompany transfer analysis to compare with other sources used in draft solvency report | 0.90 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of discovery materials and source data produced by junior preferred counsel to incorporate into solvency/fraudulent transfer analysis for report | 3.40 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date on solvency report | 0.30 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Magliano (M3), T. Biggs (M3) and S. Gallic (M3) to discuss report workstream updates | 0.30 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revised latest iteration of solvency report | 3.50 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft deposition topic outline prepared by J. Magliano (M3) for preferred shareholder litigation | 0.60 |
| 6/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review discovery documents provided by the Debtors related to CNL/LLC transactions | 1.60 |
| 6/6/2023 | Biggs, Truman | Case Administration | Participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), A. Colodny (W&C), K. Cofsky (PWP) for weekly committee meeting, specifically for loan proposal discussions | 2.50 |
| 6/6/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding report and liquidity workstream updates | 0.30 |
| 6/6/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding cash budget scenario analysis | 0.30 |
| 6/6/2023 | Magliano, John | Cash Budget and Financing | Prepare cash budget scenario analysis based on request from K. Ehrler (M3) | 2.30 |
| 6/6/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report | 1.10 |
| 6/6/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash reporting package distributed by E. Lucas (A&M) to evaluate M3 cash budget scenario analysis | 0.40 |
| 6/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Debtors cash budget | 0.10 |
| 6/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to present liquidity update and take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding post-auction workstream and liquidity updates | 3.20 |
| 6/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding depositions for testimony | 0.10 |
| 6/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare correspondence regarding claims analysis and deposition | 0.80 |
| 6/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), T. DiFiore (UCC), J. Magliano (M3), K. Ehrler (M3) and T. Biggs (M3) to review post-auction workstream and liquidity updates | 3.20 |
| 6/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on loan book overview prepared by T. Biggs (M3) at request of A. Colodny (W&C) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding intercompany claims estimation analysis | 1.00 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding questions on intercompany claims analysis | 0.20 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with  J. Magliano (M3) regarding sources and data mapping for intercompany claims analysis | 0.40 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and prepare summaries of underlying documentation of intercompany asset transfers | 1.20 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare model re: intercompany liabilities specifically related to asset role forward balances | 2.20 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with D. O'Connell re: Interco claims analysis | 0.90 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany liability roll forward asset balances and integrate transfer dates | 2.30 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: transaction movements between entities over time and impact related to Interco balance | 2.70 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and prepare overviews of discovery documentation as it relates to intercompany transactions | 2.40 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare overview of discovery documentation as t relates to intercompany claims | 1.30 |
| 6/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare sensitivity model for upcoming  report(s) | 3.80 |
| 6/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare requests / questions regarding upcoming depositions at request of counsel | 1.10 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding intercompany claims estimation analysis | 1.00 |
| 22/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding questions on intercompany claims analysis | 0.20 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding sources and data mapping for intercompany claims analysis | 0.40 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare Celsius corporate overview for  report | 1.80 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary timeline of events for  report | 2.10 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review documents related to intercompany claims analysis and deposition | 1.40 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) re: solvency analysis  report | 0.20 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare geographic stratification and collateral analysis of Celsius retail loans | 2.90 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loan collateral analysis re: # of domestic + international borrowers | 1.60 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loan collateral analysis re: LTV bands analysis | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend discussion with J. Schiffrin (M3) re: solvency analysis  report progress | 0.20 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits collateral retail loan analysis re: # of coins and collateral outstanding | 2.40 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity materials to prepare edits to solvency analysis  report | 1.60 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity materials and prepare edits to solvency analysis  report | 1.30 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor Examiner report and prepare updates to Interco estimation  report | 1.40 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor Examiner report and prepare additional updates to Interco estimation  report | 1.50 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft excel intercompany transfer/balance model prepared by T. Biggs (M3) and noted questions for follow-up | 2.10 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date on solvency  report | 0.20 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted modified corporate overview and event timeline for background section of solvency report | 3.60 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised draft deposition questions prepared by M3 at request of C. O'Connell (W&C) | 0.80 |
| 6/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare questions in advance of Celsius depositions | 0.60 |
| 6/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise estimation report draft | 1.90 |
| 6/7/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining business plan and rig deployment | 0.60 |
| 6/7/2023 | Magliano, John | Business Plan | Review mining business plan and rig deployment provided by plan sponsor | 0.40 |
| 6/7/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on 60 day mining business plan and updated rig deployment plan 'distributed by J. Palmer (CEL) to evaluate ongoing mining business plan analysis by J. Magliano (M3) | 0.70 |
| 6/7/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/7/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly mining operating report distributed by J. Holert (CEL) to prepare for mining call | 0.30 |
| 6/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), C. Ferraro (CEL), S. Duffy (UCC), C. Brantley (A&M), et. al regarding mining deployment plan and operational updates | 1.50 |
| 6/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed Mining materials re: 60 day plan | 0.50 |
| 6/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of Loan Book in anticipation of upcoming discussions with Ad Hoc Borrow Group | 1.80 |
| 6/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 loan book presentation prepared by T. Biggs (M3) for UCC presentation | 0.90 |
| 6/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on loan book excel model prepared by T. Biggs (M3) for W&C in connection with negotiation of loan settlement | 0.80 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with K. Ehrler and J. Magliano (M3) re:intercompany claims data and analysis | 1.50 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany analysis/model and associate asset transfers | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare intercompany analysis/model and associate asset transfers | 2.60 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overviews of transferred intercompany liabilities and input into intercompany model | 1.70 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare toggles re: asset transfer dates into the intercompany model | 2.40 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Build out checks related to intercompany liability roll forward | 2.30 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding intercompany claims analysis | 0.30 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding debrief and next steps on intercompany claims analysis and workstream | 0.50 |
| 6/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare sensitivity model related to intercompany balances for upcoming  report | 3.10 |
| 6/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare material on documents uploaded in response to discovery requests | 2.30 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, S. Gallic (M3) regarding review of intercompany claims data and analysis | 1.50 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production related to intercompany agreements and transfers | 2.90 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare deposition questions related to CEL accounting policies, intercompany transactions and other related items for based on request from W&C | 2.30 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding intercompany claims analysis | 0.30 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare request of document and support for W&C as part of intercompany claims analysis | 0.80 |
| 22/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare reconciliation of Celsius internal reporting with other intercompany claims analyses | 0.60 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding debrief and next steps on intercompany claims analysis and workstream | 0.50 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production related to tax and intercompany structuring | 2.10 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency  report liquidity analysis | 0.20 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of retail loans by LTV band + geographical location of borrowers | 2.90 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loans analysis re: LTV + collateral by geography | 1.10 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare retail loan analysis presentation | 1.80 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loans analysis presentation re: collateral analysis by coins and LTV bands | 2.20 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting and revision of  solvency report sections | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed loan counterparty default/recovery tracker distributed by A. Rudolph (W&C) to prepare recovery assessment | 0.70 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of solvency report diligence materials, focusing on produced documents data base | 2.10 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date on solvency report and discuss follow-ups | 0.20 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review/supplementation of draft deposition questions prepared by M3 at request of C. O'Connell (W&C) | 0.60 |
| 6/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise report on intercompany transactions and review of related diligence information | 1.70 |
| 6/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue drafting and review of intercompany report | 1.90 |
| 6/8/2023 | Luna, Manuel | Case Administration | Draft and review if May time entries and fee application | 2.90 |
| 6/8/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 2.70 |
| 6/8/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis presentation | 0.70 |
| 6/8/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash reporting package distributed by E. Lucas (A&M) to evaluate M3 cash budget scenario analysis | 0.40 |
| 6/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisors call with C. Koenig (K&E), A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 0.60 |
| 6/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding deposition preparation | 0.40 |
| 6/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Weedman, C. O'Connell, K. Taylor (W&C) regarding Kai Tang deposition preparation | 0.80 |
| 6/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding debrief on deposition preparation | 0.10 |
| 6/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend all-advisors call with C. Koenig (K&E), A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler and J. Schiffrin (M3) | 0.50 |
| 6/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed preferred stock holder-related depositions with C. O'Connell (W&C) | 0.30 |
| 6/8/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis surrounding loan book statistics in anticipation of upcoming discussions with Ad Hoc Borrow Group | 0.70 |
| 6/8/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis of customer claims at request of counsel | 0.60 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend Interco discussion with J. Magliano, K. Ehrler, and  T. Biggs (M3) | 1.00 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend Call with K. Ehrler and J. Magliano re: review of intercompany claims analysis | 0.40 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Build out staking roll forward balances as it relates to intercompany liability | 1.70 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare audit, checks, and reconciliation as it relates to the intercompany analysis | 1.80 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of intercompany liability model as it relates to asset pricing through various periods of transfers | 1.30 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review underlying documentation re: intercompany profit split | 1.10 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise intercompany analysis per K. Ehrler's (M3) comments | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of intercompany claims analysis | 1.20 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding question on intercompany claims analysis | 0.20 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding comments and changes on intercompany claims analysis | 0.70 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding debrief on intercompany claims analysis and model structure | 0.50 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding intercompany claims analysis updates based on feedback from K. Ehrler (M3) | 1.00 |
| 6/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare materials documentation produced during discovery and incorporate updated documents for analysis | 2.40 |
| 6/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with J. Magliano (M3), S. Gallic (M3), and K. Ehrler (M3) regarding intercompany analysis | 0.50 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding intercompany claims analysis and deposition questions | 1.00 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief from internal team meeting on intercompany claims analysis | 0.30 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding review of intercompany claims analysis | 1.20 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare deposition questions related to CEL accounting policies, intercompany transactions and other related items for based on request from W&C | 2.90 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding question on intercompany claims analysis | 0.20 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding next steps on intercompany claims analysis | 0.30 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding comments and changes on intercompany claims analysis | 0.70 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review intercompany claims analysis prepared by S. Gallic (M3) | 0.80 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update document production tracker based on team's progress | 1.10 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production as part of deposition question preparation | 1.10 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, S. Gallic (M3) regarding review of intercompany claims analysis | 0.40 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief on intercompany claims analysis and model structure | 0.50 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) regarding intercompany claims analysis updates based on feedback from K. Ehrler (M3) | 1.00 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare journal entry summary of intercompany asset and liability transactions | 1.30 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare for call with W&C on deposition preparation | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of intercompany claims priorities based on request from W&C | 0.10 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency analysis report re: transaction overview | 0.80 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency analysis report re: entity history overview | 1.70 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to solvency analysis report re: transaction overview | 1.80 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency analysis report re: legal entity overview | 1.10 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed historic intercompany ledger and Company ledger output prepared by T. Biggs (M3) to diligence solvency report analysis | 2.30 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed E&Y intercompany balance models and Celsius group OECD transfer pricing data to evaluate assets and liabilities for solvency report | 3.20 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed intercompany transfer data production tagging excel produced by T. Biggs (M3) | 0.70 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised customer claim analysis prepared by T. Biggs (M3) at request of C. O'Brien (Selendy Gay) | 0.40 |
| 6/9/2023 | Luna, Manuel | Case Administration | Review and updates to April Fee Application | 1.70 |
| 6/9/2023 | Gallic, Sebastian | Case Administration | Prepare the April fee application in accordance with the local rules | 1.90 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Review Debtors revised cash flow forecast, update UCC slides, prepare diligence questions and update scenario analysis for UCC meeting | 2.60 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Review and update presentation slides and diligence questions prepared by J. Bueno (M3) | 0.30 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly variance reporting and updated cash flow budget call with A&M | 0.30 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) re: weekly cash variance & updated cash forecast diligence questions | 0.30 |
| 6/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance and updated cash forecast presentation and create list of diligence questions | 2.90 |
| 6/9/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with E. Lucas, C. Brantley, S. Schreiber (A&M), J. Magliano, K. Ehrler (M3) re: weekly cash variance and updated cash forecast | 0.70 |
| 6/9/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) re: weekly cash variance & updated cash forecast diligence questions | 0.30 |
| 6/9/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: bridge analysis | 0.30 |
| 6/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed updated Celsius cash model and liquidity high points summary prepared by J. Magliano to prepare for A&M call | 0.70 |
| 6/9/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Magliano (M3), A. Colodny (W&C), J. Selendy (Selendy & Gay), S. Duffy (UCC), et al regarding litigation strategy and process | 1.20 |
| 6/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting to take notes with T. Biggs (M3), A. Colodny (W&C), J. Selendy (Selendy & Gay), S. Duffy (UCC), S. Saferstein (PWP), et. al regarding litigation strategy and process | 1.20 |
| 6/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with K. Ehrler, J. Bueno (M3), E. Lucas, C. Brantley, S. Schreiber (A&M), re: weekly cash variance and updated cash forecast | 0.70 |
| 6/9/2023 | Biggs, Truman | Miscellaneous Motions | Prepare updates to KEIP metrics and provide updated summaries to A. Colodny (W&C) | 1.20 |
| 6/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed May 2023 Celsius KEIP to develop new KEIP metrics | 0.60 |
| 6/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed new KEIP metrics prepared by T. Biggs (M3) for distribution to W&C | 0.70 |
| 6/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revised M3 additional deposition questions for J. Weedman (W&C) | 0.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: next steps on intercompany claims analysis | 0.30 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano re: questions on Interco journal entries | 0.10 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler and T. Biggs (M3) re: intercompany claims | 0.70 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare accounting entries for intercompany liability transaction mapping | 2.90 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of interpretations of intercompany documentation and transactions re: intercompany claim over time | 2.10 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare exhibit related to assets vs user liabilities transferred | 2.40 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany model to take into account varying asset transfer dates | 1.40 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in deposition hearing regarding upcoming litigation | 1.30 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler and S. Gallic (M3) re: intercompany claims | 0.70 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on Freeze Report financial analysis prepared by M3 team | 0.60 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with S. Gallic and K. Ehrler (M3) regarding intercompany balance analysis | 0.50 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare journal entry summary of intercompany asset and liability transactions | 0.80 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Evaluate and assess historical Celsius Freeze reports and key takeaways over time | 0.60 |
| 2/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding next steps on intercompany claims analysis | 0.30 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding question on intercompany journal entries | 0.10 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review documentation production to assess intercompany transfer mechanics | 0.80 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin (M3) re: debtor balance sheet analysis | 0.40 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare freeze report asset spread analysis | 1.70 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing freeze report asset spread analysis | 1.20 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to freeze report asset spread analysis re: asset category value build ups | 0.90 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing updates to freeze report asset spread analysis re: asset category value build ups | 2.00 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: 2Q21 through 4Q21 | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: audit check analysis | 1.40 |
| 6/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted revised solvency report workplan to guide J. Bueno (M3)'s diligence workstream | 1.30 |
| 6/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised Celsius LLC subsidiary solvency model prepared by T. Biggs (M3) | 3.20 |
| 6/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss and provide feedback on draft Interco analysis with S. Gallic and T. Biggs (M3) | 0.70 |
| 6/10/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis edits re: bridge analysis | 1.30 |
| 6/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise Interco analysis per K. Ehrler's (M3) comments | 6.00 |
| 6/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, T. Biggs, and J. Magliano (M3) re: Interco analysis | 1.00 |
| 6/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding intercompany claims analysis | 0.10 |
| 6/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review solvency analysis for upcoming report | 2.50 |
| 6/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler and S. Gallic, J. Magliano (M3) re: intercompany claims | 1.00 |
| 6/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, T. Biggs, and S. Gallic (M3) re: Interco analysis | 1.00 |
| 6/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production and update figures and language in draft report | 2.20 |
| 6/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding intercompany claims analysis | 0.10 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: asset category value build ups by quarter | 1.90 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: 1Q22 through 2Q22 | 1.10 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to freeze report asset spread analysis re: 1Q22 through 2Q22 | 1.80 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: asset spread summary output tab | 2.90 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: checks and asset value category build ups for exchanges and Fireblocks | 1.30 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to freeze report asset spread analysis re: checks and asset value category build ups | 1.60 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: asset category value build ups by quarter for DeFi and staking assets | 2.90 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare final edits to freeze report asset spread analysis | 1.10 |
| 6/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued preparation and revision of solvency report sections and review of production source data | 4.40 |
| 6/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed edits by J. Bueno (M3) to freeze report asset spread analysis and prepared questions for follow-up | 1.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise intercompany report and related data review | 4.60 |
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss certain intercompany transactions with B Young (Elementus) | 0.30 |
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J. Magliano and S. Gallic (M3) re: intercompany report and analysis | 1.00 |
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review supporting analysis from S. Gallic (M3) for IC report | 0.80 |
| 6/11/2023 | Magliano, John | Business Plan | Review and assess mining business plan model for Disclosure Statement | 1.90 |
| 6/11/2023 | Luna, Manuel | Case Administration | Review and additional correspondence re: May fee report | 1.10 |
| 6/11/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slides and prepare a summary email for J. Schiffrin and K. Ehrler (M3) | 0.40 |
| 6/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity slides prepared by J. Magliano (M3) for UCC presentation | 0.30 |
| 6/11/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for attend meeting with K. Ehrler (M3), A. Ciriello, and B. Campagna (A&M) re Interco analysis | 0.90 |
| 6/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Draft correspondence regarding Interco analysis | 0.30 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare transaction analysis re: intercompany coin movements | 2.10 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of Interco model and output assumptions | 3.30 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) re Interco analysis | 0.30 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summaries of potential intercompany scenarios | 1.90 |
| 6/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare sensitivity model and review outputted analysis for upcoming  report | 5.50 |
| 6/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare edits to draft  Report prepared by M3 team | 0.80 |
| 6/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on intercompany claim  report prepared by other team members | 1.60 |
| 6/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review data production emails for support for Interco  report | 0.60 |
| 6/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to weekly coin variance presentation re: bridge slides | 0.60 |
| 6/12/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan | 2.10 |
| 6/12/2023 | Luna, Manuel | Case Administration | Review and revise Celsius May time entries | 2.80 |
| 6/12/2023 | Gallic, Sebastian | Case Administration | Prepare May Fee application in accordance with the local rules | 2.90 |
| 6/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report and presentation updates re: coin category reconciliation + explanations | 1.10 |
| 6/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan proposals, cooperating witnesses, and other plan items | 1.30 |
| 6/12/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare (.6) and attend (1.0)follow up call with UCC committee members, Selendy & Gay, et al re: settlement with preferred equity | 1.60 |
| 6/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3), J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan proposals, cooperating witnesses, and other plan items | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up call with S. Duffy (UCC), T. DiFiore (UCC) and J. Selendy (Selendy Gay) to review potential settlement terms with preferred equity holders | 1.00 |
| 6/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan proposals, cooperating witnesses, and other plan items | 1.30 |
| 6/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend follow up call with UCC committee members, Selendy & Gay, et al re: settlement with preferred equity | 1.00 |
| 6/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare for and attend discussion with K. Ehrler and J. Magliano (M3) re Interco discussion | 1.30 |
| 6/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, J. Magliano (M3) regarding litigation workstream updates | 0.10 |
| 6/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised draft plan of reorganization at request of W&C | 0.90 |
| 6/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on PWP loan book alternative settlement analysis for UCC presentation | 1.20 |
| 6/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised KEIP metrics prepared by T. Biggs (M3) | 0.70 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and revisions on Interco analysis per K. Ehrler's (M3) comments | 1.90 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of Interco analysis and associated inputs | 1.60 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on intercompany transactions and wallet attribution for respective entities | 1.80 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding debrief on next steps for intercompany claims analysis | 0.40 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of intercompany claims analysis | 0.40 |
| 6/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis associated with Report, specifically sensitizing historical financial reporting | 4.20 |
| 6/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare financial model associated with report regarding solvency | 2.80 |
| 6/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate and take notes in deposition related to upcoming litigation | 1.50 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, S. Gallic (M3) regarding litigation workstream updates | 0.10 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding review of intercompany claims analysis | 0.40 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief on next steps for intercompany claims analysis | 0.40 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, S. Gallic (M3) regarding review of intercompany claims analysis | 1.30 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call to take notes with M. Meghji, K. Ehrler, J. Schiffrin (M3), K. Cofsky (PWP), S. Duffy, K. Noyes (UCC), J. Selendy (Selendy & Gay), et. al regarding litigation strategy and process | 0.50 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary of intercompany agreements and examiner report to the intercompany report | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend Oren Blonstein deposition to take notes and assess key takeaways for intercompany claims  report | 2.10 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update organization structure and create flow of funds charts for intercompany report | 1.10 |
| 6/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity tests to update solvency analysis  report | 2.20 |
| 6/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with M. Meghji (M3), K. Ehrler (M3), J. Magliano (M3), K. Cofsky (PWP), S. Duffy, K. Noyes (UCC), J. Selendy (Selendy & Gay), et. al regarding litigation strategy and process | 0.50 |
| 6/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed draft M3 Interco estimation excel to corroborate intercompany balance analysis for  solvency report | 2.40 |
| 6/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended deposition at request of C. O'Connell (W&C) to record questions and answers relevant to  solvency report issues | 1.50 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participated in preferred litigation call with committee members, Selendy Gay, M. Meghji (M3) and J Schiffrin (M3), et al | 0.50 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic (M3) regarding review of intercompany claims analysis | 1.30 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise and refine Interco estimation report | 3.20 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revisions to Interco estimation report | 2.10 |
| 6/13/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of mining business plan model | 0.40 |
| 6/13/2023 | Magliano, John | Business Plan | Review and assess contract related to potential MiningCo strategic option | 0.40 |
| 6/13/2023 | Magliano, John | Business Plan | Prepare summary charts by site based on mining business plan model | 2.90 |
| 6/13/2023 | Magliano, John | Business Plan | Review and analyze mining business plan model and assumptions | 2.70 |
| 6/13/2023 | Magliano, John | Business Plan | Prepare due diligence questions based on mining business plan model | 0.80 |
| 6/13/2023 | Schiffrin, Javier | Business Plan | Participated in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg (CEL) regarding updates on hosting contracts and other MiningCo strategic options | 1.00 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) regarding review of mining business plan model | 0.40 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Attend and participate in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg (CEL) regarding updates on hosting contracts and other MiningCo strategic options | 1.00 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, J. Magliano, T. Biggs  (M3), M. Rahmani PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al  re: plans for go-forward NewCo products | 1.40 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Correspond with M Rahmani (PWP), T. Biggs (M3) et al re: loan balances | 0.60 |
| 6/13/2023 | Luna, Manuel | Case Administration | Continue review and update May Celsius time entries and review of previous Celsius time reports | 2.10 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Prepare and finalize the April fee application in accordance with the local rules | 1.90 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Prepare responses to the Fee Examiner Interim report | 2.80 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Continue to revise and prepare the April fee application | 1.10 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Continue preparing responses to the Fee Examiner's interim report | 1.10 |
| 6/13/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 response to fee examiner questions | 1.30 |
| 6/13/2023 | Ehrler, Ken | Case Administration | Review and revise response to fee examiner questions | 1.30 |
| 6/13/2023 | Magliano, John | Cash Budget and Financing | Update scenario analysis for Debtors liquidity based on recent events | 1.30 |
| 6/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on coins moved from one workspace to another and underlying api documentation | 0.70 |
| 6/13/2023 | Magliano, John | Financial & Operational Matters | Review contracts of Celsius counterparty to assess go-forward risk | 0.30 |
| 6/13/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: coins by limited entity | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/13/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with T. Biggs (M3) and A Ciriello (A&M) re: coin balances and movement | 0.40 |
| 6/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (M3) regarding an update on Debtors liquidity profile | 0.10 |
| 6/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg (CEL) regarding updates on hosting contracts and other MiningCo strategic options | 1.00 |
| 6/13/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al  specifically with respect to taking notes on go-forward NewCo products | 1.40 |
| 6/13/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan settlement and impact of recent crypto market events | 1.40 |
| 6/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed materials and prepared correspondence regarding MiningCo strategic options | 0.50 |
| 6/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), S. Gallic (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan settlement and impact of recent crypto market events | 1.40 |
| 6/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on draft M3 presentation slides for UCC focusing on NewCo business lines | 0.90 |
| 6/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and comment on committee presentation from W&C re: NewCo products | 0.90 |
| 6/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding disclosure statement workstream update | 0.20 |
| 6/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis surrounding loan data in anticipation of upcoming discussions with Ad Hoc Borrow Group | 1.80 |
| 6/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding disclosure statement workstream update | 0.20 |
| 6/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with R Campagna (A&M), A. Colodny (W&C), et al re: KEIP metrics and plan | 0.60 |
| 6/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review materials submitted by Creditors regarding CEL token claims and prepare analysis associated with key conclusions | 2.10 |
| 6/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review allegations from creditor re: CEL sales and company activity | 1.40 |
| 6/14/2023 | Gallic, Sebastian | Business Plan | Review and revise MiningCo business plan diligence questions prepared by J. Magliano (M3) | 2.30 |
| 6/14/2023 | Gallic, Sebastian | Business Plan | Prepare diligence questions to MiningCo business plan | 1.30 |
| 6/14/2023 | Magliano, John | Business Plan | Prepare analysis evaluating potential MiningCo hosting contracts | 2.90 |
| 6/14/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of mining strategic options | 0.20 |
| 6/14/2023 | Magliano, John | Business Plan | Review and assess key terms and potential impact for mining strategic option | 0.70 |
| 6/14/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining business plan | 0.10 |
| 6/14/2023 | Magliano, John | Business Plan | Review weekly mining operating performance and update trend analysis | 0.60 |
| 6/14/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan model | 2.80 |
| 6/14/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised NewCo staking business summary prepared by S. Gallic (M3) | 0.40 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) regarding review of mining strategic options | 0.20 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3), D. Albert, J. Fan (CEL) regarding MiningCo strategic options | 0.40 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Attend and participate in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), plan sponsor regarding mining strategic options | 0.80 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Call with E. Aidoo (PWP), C Ferraro (CEL) re: mining decisions and strategy | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/14/2023 | Ehrler, Ken | Business Plan | Analyze and prepare diligence follow ups re: new mining projections from A&M | 2.10 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Compare potential hosting terms in business plan against market comps | 0.80 |
| 6/14/2023 | Luna, Manuel | Case Administration | Continue to review and revise May Fee Application re: Revise time entries and categories per submittable format | 2.90 |
| 6/14/2023 | Luna, Manuel | Case Administration | Review and update second Interim before submission to Counsel | 0.90 |
| 6/14/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 1.60 |
| 6/14/2023 | Gallic, Sebastian | Case Administration | Prepare Second Interim Fee Report responses | 2.70 |
| 6/14/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano (M3) regarding updates on disclosure statement workstreams | 0.20 |
| 6/14/2023 | Biggs, Truman | Case Administration | Review responses from Fee Examiner and prepare responses | 0.30 |
| 6/14/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding updates on disclosure statement workstreams | 0.20 |
| 6/14/2023 | Ehrler, Ken | Case Administration | Respond to requests from fee examiner re: billing and expense details | 1.30 |
| 6/14/2023 | Magliano, John | Financial & Operational Matters | Update rig sale analysis and tracker as part of business plan assessment | 0.40 |
| 6/14/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: liability bridge | 0.30 |
| 6/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed mining operations overview distributed by P. Holert (CEL) | 0.30 |
| 6/14/2023 | Ehrler, Ken | Financial & Operational Matters | Call with D Albert (CEL) re: hosting term sheet mark ups | 0.70 |
| 6/14/2023 | Ehrler, Ken | Financial & Operational Matters | Respond to questions from the committee re: altcoin proposals and plans | 1.20 |
| 6/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare mining business plan due diligence questions for Debtors and A&M | 1.10 |
| 6/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), D. Albert, J. Fan (CEL) regarding MiningCo strategic options | 0.40 |
| 6/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), plan sponsor regarding mining strategic options | 0.80 |
| 6/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Drafted correspondence regarding MiningCo strategic options | 0.70 |
| 6/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare a summary of go forward NewCo business lines re: staking | 2.40 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed mining reorganization plan proposed by third-party | 1.10 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny (W&C) relating to potential loan settlement | 0.60 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed loan settlement analyses comparison distributed by A. Colodny (W&C) | 0.90 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft loan settlement | 1.30 |
| 6/14/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation prepared by Ad Hoc Creditor Group and begin preparing analysis in response | 1.40 |
| 6/15/2023 | Magliano, John | Business Plan | Update hosting cost comparison analysis based on discussions during Celsius management and mining subcommittee meeting | 0.20 |
| 6/15/2023 | Magliano, John | Business Plan | Review and assess potential hosting contracts and financial impact | 1.20 |
| 6/15/2023 | Magliano, John | Business Plan | Prepare for mining business plan due diligence call with A&M | 0.20 |
| 6/15/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining business plan | 0.10 |
| 6/15/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding cost structure in mining business plan | 0.10 |
| 6/15/2023 | Magliano, John | Business Plan | Perform due diligence on updated mining business plan model | 0.90 |
| 6/15/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with E Aidoo (PWP), K Wofford (W&C), UCC, et all | 1.00 |
| 6/15/2023 | Schiffrin, Javier | Business Plan | Participated in weekly meeting with CEL management, UCC, and advisors re: operational performance, hosting updates, and strategy | 1.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/15/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee call with E. Aidoo (PWP), K. Wofford (W&C), UCC, et all | 1.00 |
| 6/15/2023 | Ehrler, Ken | Business Plan | Attend weekly meeting with CEL management, UCC, and advisors re: operational performance, hosting updates, and strategy | 1.50 |
| 6/15/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) et al re: business plan projections | 0.50 |
| 6/15/2023 | Ehrler, Ken | Business Plan | Perform diligence on new crypto trading products and potential impact on business plan, correspond with E. Aidoo (PWP) re: same | 0.40 |
| 6/15/2023 | Luna, Manuel | Case Administration | Review and update May time entries re: May fee report | 2.40 |
| 6/15/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 2.40 |
| 6/15/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano (M3) regarding update on disclosure statement workstreams | 0.20 |
| 6/15/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding update on disclosure statement workstreams | 0.20 |
| 6/15/2023 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 response to examiner questions on second interim fee application | 0.90 |
| 6/15/2023 | Ehrler, Ken | Case Administration | Participated in weekly all advisors' call with C. Koenig (K&E), C. Brantley (A&M), M. Rahmani (PWP), K. Wofford (W&C) and K. Ehrler (M3). | 0.50 |
| 6/15/2023 | Magliano, John | Financial & Operational Matters | Prepare forward power cost curve comparison to assess locations of rig footprint | 0.30 |
| 6/15/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with J. Bueno (M3) regarding MOR workstream overview | 0.20 |
| 6/15/2023 | Magliano, John | Financial & Operational Matters | Review and assess trends in March and April 2023 MORs | 1.80 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Review MOR support file and update diligence question list | 1.80 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis reports | 1.60 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin variance analysis reports for last two weeks of May | 1.30 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Review MOR precedent documents to prepare updated diligence question list | 0.70 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Continue reviewing MOR precedent analyses and prepare updated diligence question list | 2.20 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding MOR workstream overview | 0.20 |
| 6/15/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with CEL management and UCC advisors re: issues with mining hosting provider | 0.50 |
| 6/15/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend Mining business plan discussion with J. Magliano and A&M | 0.50 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Gallic (M3), C. Brantley, S. Calvert (A&M) regarding mining business plan model diligence | 0.50 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), et. al regarding weekly mining operational update and discussion of strategic options | 1.00 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), et. al regarding mining operations and potential strategic options | 1.50 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Schreiber (A&M), C. Koenig (K&E), B. Beasley (Centerview), et. al regarding updates on disclosure and other workstreams and next steps in case | 0.50 |
| 6/15/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all advisors' call with C. Koenig (K&E), C. Brantley (A&M), M. Rahmani (PWP), K. Wofford (W&C) and K. Ehrler (M3). | 0.50 |
| 6/15/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub-Committee Call | 0.80 |
| 6/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare a summary and analysis of MiningCo strategic options | 2.60 |
| 6/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of public materials regarding potential Plan Sponsor for Celsius | 3.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assess market contagion and recent events to evaluate impact on Celsius' operations | 1.70 |
| 6/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on data re: ongoing litigation matters | 2.10 |
| 6/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze and correspond with W&C re: potential litigation with creditor over stay violation | 1.30 |
| 6/16/2023 | Magliano, John | Business Plan | Perform due diligence on updated mining business plan model | 1.80 |
| 6/16/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo counterparty to assess risk and strategic options | 2.20 |
| 6/16/2023 | Magliano, John | Business Plan | Evaluate and assess risk and return profile of potential mining strategic options | 1.70 |
| 6/16/2023 | Ehrler, Ken | Business Plan | Attend meeting with counterparty re: potential hosting and rig acquisition | 0.50 |
| 6/16/2023 | Ehrler, Ken | Business Plan | Review and prepare notes and comments on NewCo business plan projections | 1.10 |
| 6/16/2023 | Ehrler, Ken | Business Plan | Correspond with J. Magliano and S. Gallic (M3) re: progress and follow up questions on business plan review | 0.70 |
| 6/16/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano (M3) regarding updates on mining, litigation and other workstreams | 0.30 |
| 6/16/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding updates on mining, litigation and other workstreams | 0.30 |
| 6/16/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare for weekly call with A&M | 0.20 |
| 6/16/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity slide and summary email prepared by J. Bueno (M3) | 0.30 |
| 6/16/2023 | Magliano, John | Cash Budget and Financing | Perform scenario analysis to assess Debtors projected liquidity | 0.60 |
| 6/16/2023 | Bueno, Julian | Cash Budget and Financing | Prepare cash variance analysis weekly report and presentation | 2.90 |
| 6/16/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with E. Lucas, S. Calvert, C. Brantley, C. Dailey (A&M), J. Magliano (M3) re: weekly cash variance reporting | 0.20 |
| 6/16/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly email cash variance commentary for presentation to UCC | 2.20 |
| 6/16/2023 | Magliano, John | Financial & Operational Matters | Assess market contagion and recent events to evaluate impact on Celsius' operations | 1.10 |
| 6/16/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: cash variance analysis | 0.30 |
| 6/16/2023 | Bueno, Julian | Financial & Operational Matters | Review prior MOR documents to prepare edits to updated diligence question list | 1.10 |
| 6/16/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with E. Aidoo (PWP), C. Koenig (K&E), K. Wofford (W&C) and K. Ehrler (M3) to discuss approach to distressed loan/hosting counterparty | 1.00 |
| 6/16/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed hosting and loan contracts with distressed mining counterparty to evaluate liquidity impact of potential default | 1.80 |
| 6/16/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with E. Aidoo (PWP), K. Wofford (W&C), CEL team, K&E, et al re: stressed counterparty | 1.00 |
| 6/16/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (CEL), C. Ferraro (CEL), C. Brantley (A&M), D. Latona (K&E), plan sponsor, et. al regarding situation overview of mining counterparty and discussion of strategic options | 0.70 |
| 6/16/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Bueno (M3), E. Lucas, S. Calvert, C. Brantley, C. Dailey (A&M) re: weekly cash variance reporting | 0.20 |
| 6/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed material (.2) and drafted (.3) correspond ace regarding updates on mining and other workstreams | 0.50 |
| 6/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of MiningCo materials re: NewCo go-forward plans | 2.40 |
| 6/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with T. Biggs, K. Ehrler (M3), White & Case, and Elementus to take notes | 1.00 |
| 6/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare an overview and analysis of data re: on-going litigation | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review customer-claim data associated with litigation matters | 3.30 |
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C), K. Ehrler (M3), et al regarding litigation matters | 0.80 |
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with B. Young (Elementus), K. Ehrler (M3) et al regarding litigation matters | 0.50 |
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Edit report prepared by Elementus regarding CEL token activity to be used in upcoming litigation initiatives | 0.40 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with B. Young (Elementus), T. Biggs (M3) et al regarding litigation matters | 0.50 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with T Aganga-Williams (S&G) re: litigation follow ups | 0.30 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M3 team re: litigation follow ups with S&G | 0.60 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C), T. Biggs (M3), et al regarding litigation matters | 0.80 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze potential claim and preference exposure in support of litigation requests from S&G | 1.70 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise diligence requests from mining counterparty | 0.80 |
| 6/17/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/18/2023 | Ehrler, Ken | Business Plan | Correspond with K. Wofford (W&C), Celsius mining team, Fahrenheit, et al re: mining valuation and potential acquisition | 0.60 |
| 6/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on plan sponsor's disclosure statement exhibits/appendices, focusing on mining operations | 1.80 |
| 6/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review material prepared by Elementus regarding CEL token activity and incorporate into litigation-related analysis | 3.20 |
| 6/19/2023 | Magliano, John | Business Plan | Review and assess counterparty risk for mining strategic partner based on financial statements, press releases and company prepared documents | 2.90 |
| 6/19/2023 | Magliano, John | Business Plan | Create template to analyze mining strategic partner financial and operational metrics over time | 1.10 |
| 6/19/2023 | Schiffrin, Javier | Business Plan | Reviewed email correspondence from W&C assessing regulatory issues with NewCo business line | 0.20 |
| 6/19/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis based on fee statements filed as part of Debtors liquidity assessment | 0.40 |
| 6/19/2023 | Magliano, John | Cash Budget and Financing | Update liquidity scenario analysis and presentation slide for UCC meeting | 0.30 |
| 6/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on alternative plan term sheet submitted by third-party | 0.90 |
| 6/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on liquidity slides prepared by J. Magliano (M3) | 0.30 |
| 6/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on backup bid term sheet submitted by third-party | 0.90 |
| 6/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee call with A. Colodny (W&C), M. Meghji (M3), M. Rahmani (PWP) and K. Cofsky (PWP) | 1.10 |
| 6/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on draft UCC deck for weekly UCC presentation | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate and assess business plan presentation prepared by plan sponsor for Disclosure Statement | 0.40 |
| 6/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update rig sale price analysis to assess market prices of rigs | 0.10 |
| 6/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding certain CEL token movements | 3.40 |
| 6/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze and assess potential preference actions against certain individuals based on request from T. Biggs (M3) | 0.90 |
| 6/19/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on UCC reply to pro se CEL token motion | 0.80 |
| 6/20/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence request and credit screen of counterparty | 2.90 |
| 6/20/2023 | Magliano, John | Business Plan | Prepare analysis to evaluate potential mining strategic option | 2.90 |
| 6/20/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, S. Gallic (M3) regarding mining business plan workstreams and next steps | 0.50 |
| 6/20/2023 | Magliano, John | Business Plan | Update diligence tracker for mining strategic option based on a request from D. Albert (CEL) | 0.20 |
| 6/20/2023 | Magliano, John | Business Plan | Update analysis related to the evaluation of potential mining strategic options | 1.20 |
| 6/20/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), plan sponsor regarding mining strategic options | 0.40 |
| 6/20/2023 | Magliano, John | Business Plan | Prepare rig deployment analysis based on mining business plan | 1.70 |
| 6/20/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 0.80 |
| 6/20/2023 | Magliano, John | Business Plan | Update presentation relating to potential mining strategic option | 1.10 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Discuss various mining workstream updates and hosting decisions with M. Deeg (CEL), J. Magliano (M3) | 0.70 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Discuss mining and business plan updated with S. Duffy (UCC) | 0.70 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Discuss hosting updates with US Bitcoin team | 0.30 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Calls with M. Deeg (CEL) re: mining plans, hosting options, supplier negotiations | 1.10 |
| 6/20/2023 | Luna, Manuel | Case Administration | Revise team entries and continue to prepare May fee report | 1.30 |
| 6/20/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, J. Magliano (M3) regarding mining business plan workstreams and next steps | 0.50 |
| 6/20/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 1.10 |
| 6/20/2023 | Biggs, Truman | Case Administration | Prepare and review entries for May fee application submission | 2.90 |
| 6/20/2023 | Biggs, Truman | Case Administration | Attend meeting with K. Ehrler, J. Magliano (M3) regarding workstream updates and planning | 0.50 |
| 6/20/2023 | Biggs, Truman | Case Administration | Prepare workstream tracker updates re: ongoing analyses | 0.20 |
| 6/20/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs (M3) regarding workstream updates and planning | 0.50 |
| 6/20/2023 | Magliano, John | Case Administration | Prepare and update workstream tracker related to mining, disclosure statement and emergence deliverables | 0.60 |
| 6/20/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 draft May fee application | 0.80 |
| 6/20/2023 | Schiffrin, Javier | Case Administration | Participated In call with M. Meghji (M3), K. Ehrler (M3), S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP) and S. Duffy (UCC),to review several motions/objections, the plan back-up bid and other workstreams | 1.10 |
| 6/20/2023 | Ehrler, Ken | Case Administration | Attend call with M. Meghji, J. Schiffrin, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.10 |
| 6/20/2023 | Ehrler, Ken | Case Administration | Meet with T. Biggs, J. Magliano (M3) re: workstream tracker and priorities | 0.50 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily coin price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report | 2.90 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis presentation and email commentary | 0.60 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin variance analysis presentation and email commentary | 2.20 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin variance analysis report | 2.40 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Review and prepare overview analysis re: precedent MORs | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/20/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly coin variance report prepared by J. Bueno (M3) | 0.20 |
| 6/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), M. Deeg (CEL) regarding mining strategic option analysis and next steps | 0.70 |
| 6/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding mining strategic option analysis | 0.30 |
| 6/20/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colondy (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.10 |
| 6/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), A. Colondy (W&C), S. Duffy (UCC) et al regarding key case workstreams and upcoming deadlines | 1.00 |
| 6/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding mining strategic option | 0.10 |
| 6/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, J. Schiffrin, K. Ehrler, S. Gallic (M3), A. Colondy (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.10 |
| 6/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.2) and attend (1.1) Weekly Committee Meeting with K. Ehrler, J. Schiffrin, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.30 |
| 6/20/2023 | Biggs, Truman | Miscellaneous Motions | Prepare materials related to KEIP based on UCC feedback as well as metrics with Debtors Advisors | 0.60 |
| 6/20/2023 | Biggs, Truman | Miscellaneous Motions | Review materials regarding activity that led up to the CEL Token pricing at filing | 0.40 |
| 6/20/2023 | Magliano, John | Miscellaneous Motions | Review and assess proposed KEIP participants and metrics | 0.30 |
| 6/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on potential third party bid and associated economics | 1.70 |
| 6/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview and economic analysis of potential NewCo products | 2.70 |
| 6/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis of potential NewCo strategic partnership and products | 2.10 |
| 6/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest draft business plan exhibits for disclosure statement | 1.90 |
| 6/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J. Magliano, S. Gallic (M3) re: mining business plan workstreams and next steps | 0.50 |
| 6/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss mining updates with J. Magliano (M3) | 0.40 |
| 6/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review on-chain data prepared by Elementus with regarding to certain transactions within Celsius wallets | 2.20 |
| 6/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss upcoming litigation-related filings with B. Young (Elementus), Temidayo Aganga-Williams (Selendy), and A. Colondy (W&C), et al. | 0.90 |
| 6/21/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen of MiningCo counterparty | 2.70 |
| 6/21/2023 | Gallic, Sebastian | Business Plan | Prepare list of diligence questions and follow ups re: MiningCo strategic deal | 1.40 |
| 6/21/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding diligence items on potential mining strategic option | 0.30 |
| 6/21/2023 | Magliano, John | Business Plan | Prepare debrief of Celsius and mining subcommittee meeting for K. Ehrler (M3) | 0.30 |
| 6/21/2023 | Magliano, John | Business Plan | Prepare and update due diligence questions for potential mining strategic option | 0.70 |
| 6/21/2023 | Magliano, John | Business Plan | Prepare summary charts and update presentation evaluating potential mining strategic option | 1.80 |
| 6/21/2023 | Magliano, John | Business Plan | Review and assess disclosure statement and plan of reorganization for MiningCo competitor | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/21/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 2.90 |
| 6/21/2023 | Magliano, John | Business Plan | Evaluate historical invoices, construction costs and asset values as part of mining strategic option diligence | 2.30 |
| 6/21/2023 | Magliano, John | Business Plan | Review and provide comments on presentation slide prepared by J. Bueno (M3) regarding disclosure statement and plan filed by mining competitor | 0.40 |
| 6/21/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding assessment of mining strategic partner | 0.40 |
| 6/21/2023 | Ehrler, Ken | Business Plan | Discuss status of hosting agreements and rig deployment with K. Wofford (W&C) | 0.30 |
| 6/21/2023 | Ehrler, Ken | Business Plan | Meet with Celsius mining team, K. Wofford (W&C), E. Aidoo (PWP), J. Magliano (M3) et al re: mining deployment decisions | 0.60 |
| 6/21/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, T. Biggs, and J. Magliano (M3) re: key workstreams and priorities | 0.50 |
| 6/21/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic (M3) regarding updates to workstream tracker and next steps | 0.40 |
| 6/21/2023 | Bueno, Julian | Cash Budget and Financing | Review and prepare variance analysis for monthly cash flow report published on case docket | 1.40 |
| 6/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on counterparty re: risk to Company | 2.10 |
| 6/21/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: retail loan portfolio changes | 0.30 |
| 6/21/2023 | Bueno, Julian | Financial & Operational Matters | Continue reviewing and preparing summary analysis for recent MOR files | 2.20 |
| 6/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in distressed counterparty settlement call with K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (Celsius) and K. Ehrler | 0.70 |
| 6/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence items for potential mining strategic option | 0.40 |
| 6/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), M. Deeg, C. Ferraro (CEL), K. Wofford (W&C), E. Aidoo) (PWP), S. Duffy (CEL), et. al regarding mining hosting contracts and strategic options | 1.00 |
| 6/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin (M3), M. Deeg, C. Ferraro (CEL), K. Wofford (W&C), E. Aidoo) (PWP), D. Latona (K&E), C. Brantley (A&M) plan sponsor et. al regarding mining hosting contracts and strategic options | 1.20 |
| 6/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with J. Magliano (M3), D. Bendetson (CVP), C. Ferraro (Celsius), E. Aidoo (PWP) and D. Latona (K&E) | 1.00 |
| 6/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with J. Magliano (M3), M. Deeg (CEL), C. Ferraro (CEL), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), D. Latona (K&E), C. Brantley (A&M) and plan sponsor regarding mining hosting contracts and strategic options | 1.20 |
| 6/21/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare analysis on historical CEL pricing | 0.30 |
| 6/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview of strategic partnership and NewCo product for K. Ehrler's (M3) review | 1.30 |
| 6/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis and summary of potential new business lines of NewCo and financial impact to go-forward operations | 2.30 |
| 6/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to assess and create analysis on the impact of a strategic partnership for NewCo on go-forward plan | 1.90 |
| 6/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review publicly available information regarding entity involved in bid consortium | 2.20 |
| 6/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review updated NAV figures based on latest Company reporting and update disclosure statement exhibit | 1.70 |
| 6/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and provide comments on proposals received in response to question from counsel | 0.60 |
| 6/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: disclosure statement diligence | 0.20 |
| 6/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: disclosure statement diligence | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review and prepare summary analysis of strategic partner disclosure statement | 2.90 |
| 6/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare convertible note terms comparison analysis & slide re: strategic partner disclosure statement | 1.60 |
| 6/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised back-up bidder recovery plan | 1.20 |
| 6/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of plan sponsor business plan descriptions in draft disclosure statement exhibits | 1.70 |
| 6/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise business plan exhibits for DS | 2.30 |
| 6/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions to DS and send feedback to counsel for review | 1.20 |
| 6/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review litigation motion draft prepared by T. Aganga-Williams (Selendy and Gay) | 0.40 |
| 6/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Evaluated public filing by distressed mining counterparty to formulate UCC position in ongoing Debtor/counterparty negotiations | 1.10 |
| 6/22/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding assessment of mining strategic partner | 0.40 |
| 6/22/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: MiningCo counterparty business proceedings | 2.20 |
| 6/22/2023 | Magliano, John | Business Plan | Assess recent events to evaluate impact on Celsius' operations and review and update presentation slides | 2.30 |
| 6/22/2023 | Magliano, John | Business Plan | Coordinate and update due diligence tracker for mining strategic option based on comments from UCC Advisors and Celsius | 1.10 |
| 6/22/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 1.70 |
| 6/22/2023 | Magliano, John | Business Plan | Prepare analysis to assess terms of a mining comparable company's plan of reorganization | 1.60 |
| 6/22/2023 | Magliano, John | Business Plan | Update mining strategic option presentation based on feedback from K. Ehrler (M3) | 0.60 |
| 6/22/2023 | Magliano, John | Business Plan | Review and summarize liens and claims filed as part of mining comparable company's bankruptcy | 1.20 |
| 6/22/2023 | Bueno, Julian | Business Plan | Prepare overview analysis re: strategic partner cease-and-desist order | 2.90 |
| 6/22/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano, S. Gallic (M3) re: workstream check-in | 0.20 |
| 6/22/2023 | Bueno, Julian | Business Plan | Prepare edits to overview analysis re: strategic partner cease-and-desist order | 2.90 |
| 6/22/2023 | Bueno, Julian | Business Plan | Prepare business overview slides re: strategic option analysis presentation | 2.70 |
| 6/22/2023 | Bueno, Julian | Business Plan | Review and prepare edits to business overview presentation re: strategic partner analysis | 0.80 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Review and revise valuation analysis on potential mining acquisition | 0.40 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Discuss potential mining acquisition with M. Deeg (CEL) and J. Magliano (M3) | 0.50 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Correspond with J. Magliano (M3) on mining follow ups | 0.30 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee meeting to discuss follow ups on hosting agreements, potential acquisition, other matters | 0.70 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Attend meeting with Celsius mining team, K. Wofford (W&C), J. Magliano (M3) et al re: site valuation and potential acquisition | 0.60 |
| 6/22/2023 | Luna, Manuel | Case Administration | Review and revise May fee report and amend report per comments provided | 2.60 |
| 6/22/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano, J. Bueno (M3) re: counterparty analysis workstream check-in | 0.20 |
| 6/22/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano, J. Bueno (M3) regarding planning of mining, liquidity and other workstreams | 0.40 |
| 6/22/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno, S. Gallic (M3) regarding check in on progress of mining, liquidity and other workstreams | 0.20 |
| 6/22/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno, S. Gallic (M3) regarding planning of mining, liquidity and other workstreams | 0.40 |
| 6/22/2023 | Magliano, John | Case Administration | Update internal workstream tracker based on feedback from K. Ehrler (M3) | 0.50 |
| 6/22/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano, S. Gallic (M3) re: progress on MOR and cash forecast workstreams | 0.40 |
| 6/22/2023 | Ehrler, Ken | Case Administration | Review and revise emergence plan tracker | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 – June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of financial risk exposure to the Company re: counterparty | 2.60 |
| 6/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Update analysis and timeline of Counterparty re: financial risk to Company | 2.90 |
| 6/22/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis associated with beginning NAV balance and recoveries for creditors under certain scenarios | 2.10 |
| 6/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/22/2023 | Bueno, Julian | Financial & Operational Matters | Continue reviewing and preparing summary analysis for recently filed MORs | 2.40 |
| 6/22/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in standing mining operations subcommittee with C. O'Connell (W&C), K. Ehrler (M3) and E. Aidoo (PWP) | 0.70 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate on call with K. Ehrler (M3), E. Aidoo (PWP), M. Deeg (CEL) regarding mining strategic option analysis and next steps | 0.50 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), M. Deeg, Q. Lawlor (CEL), plan sponsor regarding analysis of mining strategic options and discussion of next workstream next steps | 0.50 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin (M3), M. Rahmani (PWP), D. Landy (W&C), B. Campagna (A&M), C. Koenig (K&E), B. Beasley (Centerview) regarding disclosure statement and other workstream updates | 0.30 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding analysis of potential mining strategic option | 0.20 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding plan of reorganization of another mining company | 0.10 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding debrief of next steps after call with mining partner | 0.10 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) and mining partner regarding capital expenditures and potential mining strategic option | 1.00 |
| 6/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with D. Latona (K&E), S. Saferstein (PWP), B. Beasley (CVP), C. Brantley (A&M), D. Landy (W&C) and J. Magliano (M3) | 0.30 |
| 6/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic options, hosting contracts and next steps in various workstreams | 0.70 |
| 6/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence list and evaluation of potential mining strategic option | 0.40 |
| 6/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.2) and attend (.3) weekly all-advisor call with D. Latona (K&E), S. Saferstein (PWP), B. Beasley (CVP), C. Brantley (A&M), D. Landy (W&C) and J. Magliano (M3) | 0.50 |
| 6/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of counterparty risks and potential exposure to the Company | 2.30 |
| 6/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update analysis and slides on go forward products re: NewCo | 1.80 |
| 6/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare material related to Company included in consortium of bidders | 2.70 |
| 6/22/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to convertible note terms comparison analysis re: strategic option disclosure statement | 1.70 |
| 6/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised back-up bidder proposal | 0.40 |
| 6/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft liquidation/wind-down disclosure statement exhibit sections prepared by A&M, focusing on valuation and recovery estimates | 1.60 |
| 6/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on draft DS exhibits | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/23/2023 | Magliano, John | Business Plan | Review mining analysis prepared by plan sponsor and prepare summary charts | 0.80 |
| 6/23/2023 | Magliano, John | Business Plan | Update analysis evaluating potential mining strategic option | 0.70 |
| 6/23/2023 | Magliano, John | Business Plan | Prepare summary of status with mining counterparty and next steps | 2.40 |
| 6/23/2023 | Magliano, John | Business Plan | Research recent events to evaluate impact on Celsius' operations and prepare presentation slides | 2.90 |
| 6/23/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of business plan assessment | 0.10 |
| 6/23/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option and update overview presentation | 2.60 |
| 6/23/2023 | Luna, Manuel | Case Administration | Prepare revisions and updates to May fee report per submittable standards | 2.70 |
| 6/23/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity slides and summary email provided by J. Bueno (M3) | 0.30 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Prepare variance analysis re: Interco transaction monthly summary filed on case docket | 1.10 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report | 2.90 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis presentation and email summary | 2.10 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing weekly cash variance analysis presentation and email summary | 0.20 |
| 6/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Update presentation on Company Counterparty financial risk exposure | 1.30 |
| 6/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: price variance by coin category | 0.70 |
| 6/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with E. Lucas (A&M) regarding weekly variance reporting and liquidity | 0.50 |
| 6/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding draft disclosure statement analysis | 0.70 |
| 6/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with E. Aidoo (PWP), M. Deeg (CEL), plan sponsor, et. al regarding potential mining strategic option analysis and next steps | 0.30 |
| 6/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M), S. Schreiber (A&M), C. Brantley (A&M) and T. Biggs (M3) to review disclosure statement orderly and Chapter 7 liquidation analysis assumptions | 0.70 |
| 6/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Supplemented wind-down diligence questions prepared by T. Biggs (M3) for A&M call | 0.80 |
| 6/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed materials and took notes to prepare for A&M call to review liquidation and wind-down assumptions | 0.80 |
| 6/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update the recovery model with current asset valuation assumptions to assess the impact of recent events on recoveries | 2.30 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review publicly available information regarding group involved in bidding consortium | 2.70 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review analysis associated with opening NAV and recoveries for creditors under varying sensitivities. | 1.90 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review question list associated with disclosure statement exhibits prepared by Debtors advisors | 1.40 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding disclosure statement exhibit drafts received from A&M | 1.10 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with S. Schreiber (A&M), J. Magliano (M3), J. Schiffrin (M3), B. Campagna (A&M) et al regarding disclosure statement | 0.90 |
| 6/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review draft disclosure statement and prepare diligence questions ahead of disclosure statement call with A&M | 0.30 |
| 6/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on mining-related disclosure statement diligence questions prepared by J. Magliano (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed diligence materials on hosting site distributed by J. Palmer (CEL) for potential incorporation into disclosure statement descriptions | 0.50 |
| 6/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Read and comment on DS draft and exhibits | 1.10 |
| 6/24/2023 | Magliano, John | Business Plan | Assess recent events to evaluate impact on Celsius' operations and prepare presentation slides | 1.60 |
| 6/24/2023 | Magliano, John | Business Plan | Perform diligence on mining partners to assess counterparty risk | 1.10 |
| 6/24/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis to assess Debtors liquidity | 0.20 |
| 6/24/2023 | Magliano, John | Cash Budget and Financing | Update cash flow summary email prepared by J. Bueno (M3) and liquidity scenario analysis | 0.40 |
| 6/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis presentation | 0.90 |
| 6/24/2023 | Bueno, Julian | Financial & Operational Matters | Review and prepare diligence question list re: recently filed MOR | 0.90 |
| 6/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued reviewing and commenting on draft disclosure statement exhibits prepared by A&M | 0.90 |
| 6/25/2023 | Magliano, John | Business Plan | Review draft mining disclosure statement exhibits | 0.40 |
| 6/25/2023 | Bueno, Julian | Cash Budget and Financing | Review and revise weekly cash variance analysis & presentation | 1.10 |
| 6/25/2023 | Magliano, John | Financial & Operational Matters | Review May MOR and prepare a response based on a request from T. Biggs (M3) | 0.10 |
| 6/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare price variance analysis for coins in debtor portfolio | 0.30 |
| 6/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review disclosure statement documents and prepare questions for upcoming discussions | 1.30 |
| 6/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Analyze and prepare information regarding party in bidding consortium for use in incoming presentation | 0.60 |
| 6/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued reviewing and commenting on draft disclosure statement exhibits prepared by A&M | 1.80 |
| 6/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss follow ups with T. Biggs (M3) re: DS exhibits | 0.20 |
| 6/26/2023 | Magliano, John | Business Plan | Compare mining disclosure statement exhibits to mining business plan model | 0.10 |
| 6/26/2023 | Magliano, John | Business Plan | Attend call with T. Biggs (M3), S. Saferstein (PWP) regarding mining business plan and disclosure statement | 0.30 |
| 6/26/2023 | Magliano, John | Business Plan | Perform due diligence on and prepare summary slides on mining counterparty | 2.70 |
| 6/26/2023 | Magliano, John | Business Plan | Evaluate mining-related disclosure statement items and prepare sensitivity analysis | 1.80 |
| 6/26/2023 | Magliano, John | Business Plan | Perform research on potential mining counterparties and prepare summary slides | 2.90 |
| 6/26/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 0.60 |
| 6/26/2023 | Magliano, John | Business Plan | Prepare due diligence questions on mining valuation for call with Centerview and PWP | 0.40 |
| 6/26/2023 | Ehrler, Ken | Business Plan | Discuss potential mining plans with USBTC team | 0.20 |
| 6/26/2023 | Luna, Manuel | Case Administration | Review and revised May fee report per S. Gallic (M3) comments | 2.70 |
| 6/26/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 2.10 |
| 6/26/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano (M3) regarding mining, disclosure statement and other workstream updates | 0.30 |
| 6/26/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 6/26/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding mining, disclosure statement and other workstream updates | 0.30 |
| 6/26/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3) regarding updates on disclosure statement, mining, liquidity and other workstreams | 0.20 |
| 6/26/2023 | Magliano, John | Case Administration | Update M3 internal workstream tracker | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/26/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) re: progress on KEIP, potential sponsor overview analysis presentation, and weekly cash variance reporting workstreams | 0.20 |
| 6/26/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Magliano, K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 6/26/2023 | Schiffrin, Javier | Case Administration | Attend M3 team meeting to review workstream allocations and progress to date | 0.30 |
| 6/26/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 team workstream allocations for week ahead | 0.30 |
| 6/26/2023 | Ehrler, Ken | Case Administration | Attend team meeting re: priorities (.3), call T. Biggs (M3) re: follow ups (.2), correspond with A&M on timelines (.3) | 0.80 |
| 6/26/2023 | Ehrler, Ken | Case Administration | Review and revise workplan for weekly priorities | 0.30 |
| 6/26/2023 | Magliano, John | Cash Budget and Financing | Correspond with J. Bueno (M3) regarding variance reporting request from K. Ehrler (M3) | 0.20 |
| 6/26/2023 | Magliano, John | Cash Budget and Financing | Review and update cash flow variance response prepared by J. Bueno (M3) | 0.20 |
| 6/26/2023 | Magliano, John | Cash Budget and Financing | Review and update Debtors liquidity scenario analysis | 0.30 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Prepare variance analysis re: monthly Interco transaction summary | 2.90 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Continue Interco transaction summary variance analysis re: outflows by legal entity | 1.70 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to Interco transaction summary variance analysis re: inflows by legal entity | 1.50 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Complete Interco transaction summary variance analysis re: audit checks | 0.30 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: asset claims within the Schedule F, Sofa 4, and other Company sources | 2.90 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare analysis re: asset claims within the Schedule F, Sofa 4, and other Company sources | 2.10 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate Schedule F data in order to prepare claims analysis at request of W&C | 1.20 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise analysis of claims data at requestion of T. Biggs (M3) | 1.60 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding CEL token claims analysis | 0.10 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates re: claims stratification by asset type per K. Ehrler's (M3) comments | 2.70 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and overview of buyback activity | 0.90 |
| 6/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding CEL token claims analysis | 0.10 |
| 6/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: Fireblocks analysis | 0.60 |
| 6/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare MOR analysis for the month of May | 2.90 |
| 6/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue May MOR analysis and prepare list of diligence questions | 2.10 |
| 6/26/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity slides prepared by J. Magliano (M3) for UCC presentation | 0.40 |
| 6/26/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss mining hosting negotiations with M. Deeg (Celsius) | 0.50 |
| 6/26/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), S. Saferstein (PWP), D. Bendetson, A. Petrillo (Centerview) regarding mining business valuation and disclosure statement | 0.40 |
| 6/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with T. Biggs (M3), S. Saferstein (PWP), D. Bendetson, A. Petrillo (Centerview) regarding mining business valuation and disclosure statement | 0.40 |
| 6/26/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Brantley (A&M), C. Koenig (K&E) , K. Ehrler (M3) and A. Colodny (W&C) to review disclosure statement | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/26/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3), M. Rahmani, S. Saferstein (PWP) regarding mining disclosure statement exhibits and other case updates | 0.50 |
| 6/26/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), S. Saferstein (PWP) regarding mining business plan and disclosure statement | 0.30 |
| 6/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3), J. Schiffrin (M3), A. Colodny (W&C), C. Koenig (K&E), S. Schreiber, C. Brantley (A&M) et al re: DS draft | 0.90 |
| 6/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various callas and correspondence regarding DS and emergence planning | 1.30 |
| 6/26/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare information sheet regarding CEL token constituents | 1.60 |
| 6/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review disclosure statement exhibits against previous M3 analyses and prepare questions | 0.80 |
| 6/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with K. Ehrler, T. Biggs (M3), M. Rahmani, S. Saferstein (PWP) regarding mining disclosure statement exhibits and other case updates | 0.50 |
| 6/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), C. Koenig (K&E), S. Schreiber, C. Brantley (A&M) and T. Biggs (M3) to discuss draft disclosure statement | 1.00 |
| 6/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised business plan exhibit from sponsor to confirm M3 edits | 1.20 |
| 6/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised updated draft valuation analysis in disclosure statement | 0.90 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss DS and emergence planning with S. Schreiber (A&M) | 0.40 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and confirm edits in final DS exhibit from Fahrenheit | 1.30 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prep for call on DS with debtor and UCC advisors | 0.20 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with M Rahmani, S Saferstein (PWP), T. Biggs (M3) re: DS valuation | 0.40 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments on valuation analysis in draft DS | 1.20 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A. Colodny (W&C), C. Koenig (K&E), S. Schreiber, C. Brantley (A&M), T. Biggs (M3) et al re: DS draft | 1.00 |
| 6/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on work provided by Elementus and prepare analysis regarding movements of the CEL token | 2.70 |
| 6/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review historical litigation material regarding Celsius 1 and another exchange and prepare presentation regarding updated materials received | 1.90 |
| 6/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss and provide feedback on analysis re: CEL ad-hoc claims with T. Biggs (M3) | 1.20 |
| 6/27/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen of MiningCo counterparty | 1.80 |
| 6/27/2023 | Magliano, John | Business Plan | Review disclosure statement and plan of mining competitor to assess treatment of Celsius claims | 0.30 |
| 6/27/2023 | Magliano, John | Business Plan | Prepare analysis of Celsius claims based on mining competitor's disclosure statement and plan | 2.80 |
| 6/27/2023 | Magliano, John | Business Plan | Update due diligence tracker for mining strategic option | 0.20 |
| 6/27/2023 | Magliano, John | Business Plan | Review and perform diligence on cash flow and collateral information provided by mining partner to assess counterparty risk | 1.20 |
| 6/27/2023 | Magliano, John | Business Plan | Prepare presentation slide summarizing mining partner's potential sources of liquidity | 0.70 |
| 6/27/2023 | Magliano, John | Business Plan | Assess mining partner's potential sources of liquidity and counterparties across their debt facilities | 1.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/27/2023 | Magliano, John | Business Plan | Review mining partner presentation prepared by S. Gallic (M3) and provide comments | 0.80 |
| 6/27/2023 | Schiffrin, Javier | Business Plan | Continued evaluating public filing by distressed mining counterparty to incorporate into summary of potential Celsius claims | 1.40 |
| 6/27/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on potential mining partner analysis prepared by S. Gallic (M3) | 0.70 |
| 6/27/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano (M3) regarding mining and claims workstream updates | 0.30 |
| 6/27/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding mining and claims workstream updates | 0.30 |
| 6/27/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding KEIP and MOR workstream updates | 0.20 |
| 6/27/2023 | Magliano, John | Case Administration | Update M3 workstream tracker for mining workstreams and progress | 0.10 |
| 6/27/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) regarding KEIP and MOR workstream updates | 0.20 |
| 6/27/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised disclosure statement, plan confirmation and Chapter 11 exit workplan | 1.20 |
| 6/27/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised disclosure statement/plan confirmation and emergence workplan updated by K. Ehrler (M3) | 0.90 |
| 6/27/2023 | Ehrler, Ken | Case Administration | Review and revise workplan through emergence | 0.80 |
| 6/27/2023 | Magliano, John | Cash Budget and Financing | Update cash flow and liquidity scenario analysis based on feedback from K. Ehrler (M3) | 0.60 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare detailed build-up of claims stratification per T. Biggs (M3) request | 2.40 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to buyback analysis per K. Ehrler's (M3) comments | 1.10 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated claims stratification and asset transfer activity per T. Biggs (M3) comments | 2.90 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare financial exhibits re: asset value at the petition date | 1.80 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: claims stratification at varying pricing scenarios | 2.20 |
| 6/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding CEL Token holders for upcoming hearing | 1.80 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report | 2.00 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Continue May MOR analysis | 2.90 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Continue May MOR analysis and answer diligence question list with MOR support file | 1.10 |
| 6/27/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with UCC co-chairs T. DiFiore and S. Duffy, M. Rahmani (PWP), A. Colodny (W&C), K. Ehrler (M3) et al. | 1.00 |
| 6/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding updates on mining strategic options | 0.30 |
| 6/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), plan sponsor, et. al regarding mining. post-disclosure statement and other key workstream updates | 2.00 |
| 6/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review coin reporting as part of W&C request on alt coins | 0.20 |
| 6/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in UCC call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), T. DiFiore (UCC), and plan sponsor to review mining operations, disclosure statement and other case topics | 1.50 |
| 6/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC call with K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), T. DiFiore (UCC), plan sponsor and K. Ehrler (M3) to review mining operations, disclosure statement and other case topics | 2.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended meeting with K. Noyes (UCC), M. Meghji (M3) and K. Ehrler (M3) to review case updates | 0.90 |
| 6/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC meeting re: upcoming hearing on backup bid, DS filed, and operational updates | 1.10 |
| 6/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with K Noyes (UCC), M Meghji, J Schiffrin (M3) re: case updates and next steps | 0.90 |
| 6/27/2023 | Biggs, Truman | Miscellaneous Motions | Prepare variance between plan scenario's liquid crypto distributions and recoveries for creditors. | 0.60 |
| 6/27/2023 | Biggs, Truman | Miscellaneous Motions | Review and provide comments on KEIP presentation prepared by members of the M3 team | 0.30 |
| 6/27/2023 | Magliano, John | Miscellaneous Motions | Provide comments on proposed KEIP metrics | 0.40 |
| 6/27/2023 | Ehrler, Ken | Miscellaneous Motions | Correspond with C O'Connell (W&C) et al re: questions on altcoin portfolio | 0.70 |
| 6/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Debtor filings and prepare analysis regarding liquid cryptocurrency distributions under various scenarios | 2.40 |
| 6/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to KEIP presentation | 2.20 |
| 6/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to KEIP presentation re: new incentive structure by department | 0.70 |
| 6/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing updates to KEIP presentation re: compensation analysis by department | 1.10 |
| 6/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision to workstream plans for DS/confirmation/emergence prep | 0.60 |
| 6/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare questions regarding presentation prepared by Ad Hoc Group of Creditors for upcoming hearing | 1.20 |
| 6/27/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised CEL token trading analysis prepared by T. Biggs (M3) and K. Ehrler (M3) | 1.00 |
| 6/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare and revise analysis for A. Colodny (W&C) re: CEL trading and claims | 1.70 |
| 6/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis re: CEL token trading | 0.60 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Prepare credit and situation overview of MiningCo counterparty | 2.90 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Continue to update credit screen on MiningCo counterparty | 1.90 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Review diligence material and draft diligence request for MiningCo counterparty | 1.50 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Update MiningCo credit screen per J. Magliano's (M3) direction | 1.50 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding debrief on feedback from K. Ehrler (M3) on mining partner presentation | 0.40 |
| 6/28/2023 | Magliano, John | Business Plan | Prepare summary of liens, claims and executory contracts as part of evaluation of potential mining strategic option | 2.20 |
| 6/28/2023 | Magliano, John | Business Plan | Update charts and presentation related to overview of mining strategic partner | 1.40 |
| 6/28/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of mining strategic partner presentation and next steps | 0.50 |
| 6/28/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding debrief on feedback from K. Ehrler (M3) on mining partner presentation | 0.40 |
| 6/28/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining strategic partner overview presentation | 0.30 |
| 6/28/2023 | Magliano, John | Business Plan | Update analysis related to potential mining strategic option based on revised term sheet and discussions with Celsius mining team and plan sponsor | 2.20 |
| 6/28/2023 | Magliano, John | Business Plan | Review and update analysis and presentation slides prepared by S. Gallic (M3) on mining strategic partner | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/28/2023 | Magliano, John | Business Plan | Update analysis and presentation slides related to mining strategic partner based on feedback from K. Ehrler (M3) | 2.80 |
| 6/28/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3), M. Deeg (CEL), plan sponsor, re: valuation of potential site to acquire | 0.40 |
| 6/28/2023 | Ehrler, Ken | Business Plan | Prepare for and attend call with M. Deeg (CEL), plan sponsor, J. Magliano (M3) et al re: diligence for potential site acquisition | 0.60 |
| 6/28/2023 | Ehrler, Ken | Business Plan | Review and revise analysis re: potential site acquisition and contract liabilities | 0.30 |
| 6/28/2023 | Luna, Manuel | Case Administration | Continue revisions to May fee report | 0.70 |
| 6/28/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Bueno (M3) regarding updates on key workstreams | 0.50 |
| 6/28/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.50 |
| 6/28/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) re: progress on pro forma cash forecast and KEIP workstreams | 0.50 |
| 6/28/2023 | Schiffrin, Javier | Case Administration | Participated in M3 team call to review workstream allocation and progress | 0.40 |
| 6/28/2023 | Ehrler, Ken | Case Administration | Update team workstream tracker and priorities for the week | 0.60 |
| 6/28/2023 | Ehrler, Ken | Case Administration | Attend M3 team call re: priorities and workstream updates | 0.40 |
| 6/28/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: cash forecast scenario analysis | 0.40 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano re: pro forma cash forecast assumptions | 0.40 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare PF cash forecast and presentation analysis | 1.10 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to PF cash forecast re: projected liquidity deficit comparison analysis | 1.80 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing PF cash forecast and presentation analysis | 2.90 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation re: assumptions overview | 0.30 |
| 6/28/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing to consider backup bidder fees, loan settlement, etc. | 2.30 |
| 6/28/2023 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend court hearing re: backup bid and CEL litigation | 2.30 |
| 6/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare diligence material/request for Company loan counterparty | 2.20 |
| 6/28/2023 | Biggs, Truman | Financial & Operational Matters | Review information in Celsius' counterparty data room and prepare historical financial analysis regarding materials included | 4.70 |
| 6/28/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Celsius' counterparty financial information for UCC presentation | 3.40 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to price variance analysis for coins in debtor portfolio to update retail loan analyses | 0.30 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to May MOR analysis re: month over month balance sheet analysis | 1.30 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to May MOR analysis re: month over month income statement analysis | 1.60 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare MOR analysis presentation | 1.10 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report | 1.70 |
| 6/28/2023 | Ehrler, Ken | Financial & Operational Matters | Review and comment on analysis from M3 team and diligence information from mining counterparty re: liquidity and credit risk | 1.20 |
| 6/28/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss and correspond with C O'Connell (W&C), C. Brantley (A&M) et al re: hosting provider payments and contract terms | 0.80 |
| 6/28/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Discuss certain Debtor investments with S. Schreiber (A&M) and K. Ehrler (M3) and path forward for each | 0.60 |
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence list for potential mining strategic option | 0.10 |
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Ehrler (M3), M. Deeg (CEL), plan sponsor regarding due diligence items and analysis related to potential mining strategic option | 0.50 |
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Deeg, J. Golding, Q. Lawlor, D. Albert (CEL), plan sponsor regarding due diligence items and analysis related to potential mining strategic option | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg, J. Golding (CEL) regarding mining strategic partner counterparty risk | 0.20 |
| 6/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) and C. O'Connell (W&C) regarding overview of mining strategic partner diligence | 0.30 |
| 6/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend court hearing with K. Ehrler (M3) re: backup bid and CEL litigation | 1.20 |
| 6/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with S. Duffy (UCC) re: mining updates, upcoming milestones, and questions from prior UCC meeting | 0.80 |
| 6/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise speaking points for A. Colodny (W&C) re: DS, CEL motion, and backup bid | 1.30 |
| 6/28/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Analyzed loan and security documents with distressed counterparty to prepare M3 assessment of liquidity and credit risk | 1.80 |
| 6/28/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised distressed loan counterparty analysis prepared by T Biggs (M3) | 0.90 |
| 6/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis of distressed counterparty by T. Biggs (M3) | 0.40 |
| 6/29/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding review and updates to analysis of mining strategic partner | 0.50 |
| 6/29/2023 | Gallic, Sebastian | Business Plan | Prepare updated credit screen of MiningCo counterparty per K. Ehrler's comments | 2.60 |
| 6/29/2023 | Magliano, John | Business Plan | Perform due diligence on and review presentation related to mining strategic partner | 2.60 |
| 6/29/2023 | Magliano, John | Business Plan | Update analysis evaluating potential mining strategic option | 0.40 |
| 6/29/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review and updates to analysis of mining strategic partner | 0.50 |
| 6/29/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee meeting with S. Duffy, T DiFiore (UCC), K. Wofford, C O'Connell (W&C), E. Aidoo (PWP) et al re: counterparty risk, site plans, business projections | 0.80 |
| 6/29/2023 | Ehrler, Ken | Business Plan | Attend call with CEL Mining management team, E. Aidoo (PWP), USBTC, UCC advisors re: potential hosting agreements, negotiation status with counterparties, and operational updates | 1.00 |
| 6/29/2023 | Luna, Manuel | Case Administration | Continue to prepare May fee application | 0.80 |
| 6/29/2023 | Gallic, Sebastian | Case Administration | Assist in the preparation of May fee application | 1.80 |
| 6/29/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workstream tracker for coming week | 0.40 |
| 6/29/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: comments on cash flow scenario analysis | 0.20 |
| 6/29/2023 | Magliano, John | Cash Budget and Financing | Review cash flow scenario analysis presentation prepared by J. Bueno (M3) and provide comments | 0.30 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing illustrative cash forecast scenario analysis and presentation re: projected liquidity deficit comparison | 2.90 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis and presentation | 1.40 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation | 1.50 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis re: presentation edits | 2.90 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis re: timing vs permanent factors comparison | 2.80 |
| 6/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare an overview of loan party exposure and relevant proceedings | 2.10 |
| 6/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and revise diligence materials re: loan counterparty | 1.30 |
| 6/29/2023 | Biggs, Truman | Financial & Operational Matters | Prepare and review presentation related to counterparty of Celsius' financial information | 3.50 |
| 6/29/2023 | Biggs, Truman | Financial & Operational Matters | Review publicly available information on Celsius' counterparty and prepare presentation on options available to Celsius | 1.60 |
| 6/29/2023 | Biggs, Truman | Financial & Operational Matters | Participate in call with S. Schreiber and C. Brantley (A&M), K. Ehrler (M3), and Celsius counterparty counsel regarding updates on counterparty financial performance | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/29/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to new weekly coin variance analysis report | 0.50 |
| 6/29/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly mining operating report distributed by J. Holert (CEL) to prepare for mining call | 0.20 |
| 6/29/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss next steps on altcoin sales with S. Schreiber, C. Brantley (A&M), T. Biggs (M3) | 0.60 |
| 6/29/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare notes on mining contract and counterparty analysis ahead of subcommittee meeting | 1.10 |
| 6/29/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP) C, Ferraro (CEL), S. Duffy (UCC), D. Latona (K&E), plan sponsor, et. al regarding mining operations, strategic option and counterparty updates | 1.00 |
| 6/29/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining call with C. Ferraro (Celsius), K. Ehrler (M3), K. Wofford (W&C) and D. Latona (K&E) | 1.00 |
| 6/29/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend Mining subcommittee with J. Schiffrin, K. Ehrler, T. Biggs, and J. Magliano (M3) to take notes | 0.70 |
| 6/29/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding mining counterparties and potential strategic options | 0.90 |
| 6/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.3) and attend (.8) Mining Subcommittee with S. Duffy, T DiFiore (UCC), K. Wofford, C O'Connell (W&C), E. Aidoo (PWP) et al re: counterparty risk, site plans, business projections | 1.20 |
| 6/29/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining subcommittee call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP) and S. Duffy (UCC) | 0.80 |
| 6/29/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare NASDAQ listing requirements analysis and presentation | 0.90 |
| 6/29/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with C. Koenig (K&E), A. Colodny (W&C), S. Schreiber (A&M), K. Ehrler (M3) and a loan counterparty to discuss the party's loan obligations and evaluate liquidity/credit risk | 1.20 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with S. Schreiber (A&M), C. Koenig (K&E), A. Colodny (W&C), and Celsius counterparty re: loan obligations and diligence on liquidity and credit risk | 1.20 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze diligence provided by distressed counterparty re: financial position and liquidity | 0.90 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with T. Biggs (M3) and A. Colodny (W&C) re: counterparty distress | 0.60 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief with A. Colodny (W&C), T. Biggs (M3), re: feedback from call with counterparty | 0.20 |
| 6/30/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding due diligence questions for mining strategic partner | 0.20 |
| 6/30/2023 | Gallic, Sebastian | Business Plan | Review and revise MiningCo diligence requests prepared by J. Magliano (M3) | 2.10 |
| 6/30/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding due diligence questions for mining strategic partner | 0.20 |
| 6/30/2023 | Magliano, John | Business Plan | Prepare for diligence call with Debtors and plan sponsor on potential mining strategic option | 0.30 |
| 6/30/2023 | Magliano, John | Business Plan | Perform diligence on and prepare initial diligence questions for mining strategic partner | 2.90 |
| 6/30/2023 | Magliano, John | Business Plan | Prepare for and attend call with plan sponsor on due diligence and next steps for mining strategic option | 0.30 |
| 6/30/2023 | Magliano, John | Business Plan | Prepare presentation slides for UCC meeting on updates for potential mining strategic option | 0.40 |
| 6/30/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 1.10 |
| 6/30/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft distressed counterparty settlement term sheet distributed by C. O'Connell (W&C) | 0.60 |
| 6/30/2023 | Gallic, Sebastian | Case Administration | Attend workstream discussions with J. Schiffrin, T. Biggs, J. Magliano, and J. Bueno (M3) | 0.50 |
| 6/30/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 6/30/2023 | Magliano, John | Case Administration | Update internal workstream tracker for current status and next steps | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/30/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 6/30/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) re: progress on cash variance, KEIP and MOR workstreams | 0.30 |
| 6/30/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Bueno (M3), T. Biggs (M3), J. Magliano (M3), S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 6/30/2023 | Magliano, John | Cash Budget and Financing | Review, update and provide comments on cash flow scenario analysis presentation prepared by J. Bueno (M3) | 2.70 |
| 6/30/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding mining and cash flow workstream updates and next steps | 0.30 |
| 6/30/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis, summary email and slides for weekly liquidity reporting for UCC presentation | 0.60 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with K. Ehrler, J. Magliano (M3), C. Dailey, E. Lucas, C. Brantley (A&M) re: weekly cash variance reporting | 0.30 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation to present to UCC | 2.20 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation re: scenario comparisons | 0.70 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report and liquidity slides + email commentary | 1.30 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing weekly cash variance report and liquidity slides + email commentary | 1.60 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis re: assumption edits and timing variances | 2.90 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis presentation edits re: permanent vs timing factors | 1.30 |
| 6/30/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare presentation on financial material pertaining to key Celsius counterparty | 2.90 |
| 6/30/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Celsius counterparty financial information | 2.30 |
| 6/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation | 0.90 |
| 6/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 distressed hosting counterparty slides for UCC presentation | 1.20 |
| 6/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 slide presentation for UCC regarding distressed hosting counterparty prepared by J. Magliano (M3) | 1.70 |
| 6/30/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend weekly meeting with A&M re: cash and liquidity updates; discuss analysis on distressed counterparty | 0.60 |
| 6/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with K. Ehrler, J. Bueno (M3), C. Dailey, E. Lucas, C. Brantley (A&M) re: weekly cash variance reporting | 0.30 |
| 6/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL), plan sponsor, potential mining partner and its advisors regarding due diligence on potential mining strategic option | 0.70 |
| 6/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), M. Deeg (CEL) regarding prep for diligence call on potential mining strategic option | 0.20 |
| 6/30/2023 | Gallic, Sebastian | Miscellaneous Motions | Attend call with J. Magliano (M3) regarding KEIP metrics and presentation | 0.10 |
| 6/30/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding KEIP proposal based on latest discussions with Debtors | 1.60 |
| 6/30/2023 | Magliano, John | Miscellaneous Motions | Attend call with S. Gallic (M3) regarding KEIP metrics and presentation | 0.10 |
| 6/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise KEIP presentation per T. Biggs (M3) comments | 2.40 |
| 6/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare edits on KEIP analysis presentation per T. Biggs (M3) comments | 1.70 |
| 6/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare KEIP proposal per T. Biggs (M3) comments | 2.90 |
| 6/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare variance schedule of liquid crypto distribution amounts under various plan scenarios | 3.20 |
| 6/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to KEIP presentation re: compensation incentives by department | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review of M3 team analysis of loan counterparty recoveries under alternative settlement constructs | 3.30 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis from T. Biggs re distressed counterparty | 0.90 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis on counterparty distress for committee | 0.80 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with S. Schreiber (A&M) re: counterparty analysis and potential bankruptcy | 0.60 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze loan counterparty and recoveries under default | 2.40 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with S. Schreiber (A&M), T. Biggs (M3), counterparty CRO re: feedback on diligence and counterparty liquidity | 0.80 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis of loan counterparty and discussions re: same with A&M and W&C teams | 2.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|---|---|---|---|---|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |
| Tenth | 5/1/23-5/31/23 | $1,051,868.00 | $2,489.43 | $1,054,357.43 |