Shaya Rochester
**KATTEN MUCHIN ROSEMAN LLP**
50 Rockefeller Plaza
New York, NY 10020-1605
Telephone:    (212) 940-8800
Facsimile:    (212) 940-8776
Email:    shaya.rochester@katten.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>NOTICE OF THIRD INTERIM FEE APPLICATION</u>

**TO:**    The Debtors; counsel to the Debtors; the U.S. Trustee; the Fee Examiner; counsel to the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.[2]

**PLEASE TAKE NOTICE** that Perella Weinberg Partners LP has filed the attached *Third Interim Fee Application of Perella Weinberg Partners LP for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker for the Official Committee of Unsecured Creditors of Celsius Network LLC, et al., for the Period from March 1, 2023 through June 30, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the U.S. Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **September 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the U.S. Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by a later date pursuant to the fee review schedule set forth in the *Amended Order Appointing Independent Fee Examiner and*

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used, but not defined, in this notice shall have the meaning ascribed to them in the attached Application.

*Establishing Related Procedures for the Review of Fee Applications of Retained Professionals*
[Docket No. 1746] or otherwise.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:    August 14, 2023                    Respectfully submitted,
          New York, New York

                                             */s/ Kevin Cofsky*
                                             Kevin Cofsky
                                             Partner
                                             Perella Weinberg Partners LP

AMERICAS 124804652 v2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVERSHEET FOR THIRD INTERIM FEE APPLICATION OF
PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
CELSIUS NETWORK, LLC, *ET AL.*, FOR THE PERIOD OF
<u>MARCH 1, 2023 THROUGH JUNE 30, 2023</u>**

| | |
|---|---|
| **Name of Applicant:** | Perella Weinberg Partners LP |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 2, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1096] |
| **Time Period Covered by Application:** | March 1, 2023 through June 30, 2023 |
| **Total Fees Requested in This Application:** | $400,000 |
| **Total Expenses Requested in This Application:** | $49,719.49 |
| **Total Fees and Expenses Requested in This Application:** | $449,719.49 |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Summary of Monthly Fee Statements for Third Interim Period**

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 8/14/2023<br><br>Docket No. 3282 | March 1st, 2023 – March 31st, 2023 | $100,000 | $0 | $20,000 | $5,664.56 | $0 |
| 8/14/2023<br><br>Docket No. 3283 | April 1st, 2023 – April 30th, 2023 | $100,000 | $0 | $20,000 | $26,642.31 | $0 |
| 8/14/2023<br><br>Docket No. 3284 | May 1st, 2023 – May 31st, 2023 | $100,000 | $0 | $20,000 | $13,664.12 | $0 |
| 8/14/2023<br><br>Docket No. 3285 | June 1st, 2023 – June 30th, 2023 | $100,000 | $0 | $20,000 | $3,748.50 | $0 |

**Prior Orders Allowing Interim Compensation and Expenses**

- *Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from July 13, 2022 Through October 31, 2022* [Docket No. 2523]

- *Second Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First and Second Interim Compensation Periods  from July 13, 2022 Through October 31, 2022 and November 1, 2022 through February 28, 2023* [Docket No. 3055]

AMERICAS 124804652 v2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD INTERIM FEE APPLICATION OF PERELLA WEINBERG PARTNERS LP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF CELSIUS NETWORK LLC., *ET AL.*, FOR THE**
**<u>PERIOD OF MARCH 1, 2023 THROUGH JUNE 30, 2023</u>**

Perella Weinberg Partners LP ("**PWP**"), investment banker for the Official Committee of

Unsecured Creditors (the "**Committee**") in the above-captioned chapter 11 cases (the "**Chapter**

**11 Cases**"), hereby files its Application[2] for allowance of reasonable compensation for services

rendered and reimbursement of actual and necessary expenses incurred on behalf of the Committee

in the aggregate amount of $449,719.49 for the period March 1, 2023 through June 30, 2023 (the

"**Interim Fee Period**"), inclusive of the aggregate holdback amounts for the Interim Fee Period.

In support of this Application, PWP respectfully represents as follows:

**<u>JURISDICTION, VENUE, AND STATUTORY PREDICATES</u>**

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Third Interim Fee Application attached hereto.

AMERICAS 124804652 v2

1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before

this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.        The statutory bases for the relief requested herein are sections 328, 330, 331, and

1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern

District of New York (the "**Local Rules**"), General Order M-447, and the *Amended Guidelines for

Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases

pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"). Attached

hereto as **<u>Exhibit A</u>** is a certification regarding compliance with the Local Guidelines.

**<u>BACKGROUND</u>**

3.        On July 13, 2022, Celsius Network LLC and certain affiliates (collectively, the

"**Debtors**") each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy

Code, and, on December 7, 2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each

commenced voluntary chapter 11 cases with this Court. The Chapter 11 Cases are being jointly

administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors

continue to operate their businesses and manage their properties as debtors in possession pursuant

to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee has been appointed in these

Chapter 11 Cases.

4.        On July 27, 2022, the Office of the United States Trustee for Region 2 (the "**U.S.

Trustee**") appointed the Committee, which is comprised of seven members, each of whom holds

crypto (or digital) assets through the Celsius platform. [Docket No. 241]. The Committee's goal is

to maximize the recoveries of account holders and unsecured creditors, as more fully stated in *The

2

*Official Committee of Unsecured Creditors' Statement Regarding These Chapter 11 Cases.*
[Docket No. 390]. On September 14, 2022, the Court entered an order approving the appointment
of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code. [Docket No.
923]. On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as
fee examiner (the "**Fee Examiner**") pursuant to section 105(a) of the Bankruptcy Code. [Docket
No. 1151], later amended at [Docket No. 1746].

5.      By order entered on October 18, 2022 [Docket No. 1096] (the "**Retention Order**"),
the Court approved the retention application and authorized the Committee to retain PWP,
effective as of August 2, 2022, to serve as its investment banker in these Chapter 11 Cases. The
Retention Order modifies certain timekeeping and other requirements for PWP "such that PWP
(a) shall be permitted to keep professional time records in half-hour (0.50) increments; (b) shall
not be required to provide or conform to any schedule of hourly rates; and (c) shall be permitted
to maintain time records of its services rendered for the Committee, setting forth, in summary
format, a description of the services rendered and the professionals rendering such services."
Retention Order ¶ 10.

### SUMMARY OF MONTHLY STATEMENTS

6.      On June 8, 2022, the Court entered the *First Amended Order (I) Establishing
Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals
and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures
Order**"). Pursuant to the Interim Compensation Procedures Order, PWP is authorized to file and
serve monthly fee statements ("**Monthly Statements**") on the Monthly Fee Statement Recipients
(as defined in the Interim Compensation Procedures Order). If no objections are raised prior to the
expiration of the applicable objection deadline established by the Interim Compensation
Procedures Order, the Debtors are authorized to pay 80% of the fees and 100% of the expenses

3

identified in such Monthly Statements.

7.    PWP filed the following Monthly Statements during the Interim Fee Period:

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 8/14/2023 Docket No. 3282 | March 1st, 2023 – March 31st, 2023 | $100,000 | $0 | $20,000 | $5,664.56 | $0 |
| 8/14/2023 Docket No. 3283 | April 1st, 2023 – April 30th, 2023 | $100,000 | $0 | $20,000 | $26,642.31 | $0 |
| 8/14/2023 Docket No. 3284 | May 1st, 2023 – May 31st, 2023 | $100,000 | $0 | $20,000 | $13,664.12 | $0 |
| 8/14/2023 Docket No. 3285 | June 1st, 2023 – June 30th, 2023 | $100,000 | $0 | $20,000 | $3,748.50 | $0 |

8.    PWP has not received any disbursements from the Debtors on account of the Monthly Statements during the Interim Fee Period. The Monthly Statements submitted by PWP are subject to a 20% holdback as provided for in the Interim Compensation Procedures Order. The aggregate amount of PWP's holdback during the Interim Fee Period is $80,000.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

9.    By this Application, PWP seeks interim allowance and award of compensation for the professional services rendered by PWP as investment banker for the Committee during the Interim Fee Period with regard to (i) PWP's monthly fees in the aggregate amount of $400,000.00 and (ii) expenses in the aggregate amount of $49,719.49, representing actual and necessary expenses incurred by PWP during the Interim Fee Period in connection with rendering such

4

services.  [During the Interim Fee Period, PWP has not written off any fees or expenses].

10.     In accordance with the Retention Order, PWP has maintained computerized records of the time spent by PWP professionals in providing restructuring investment banking services to the Committee during the Interim Fee Period. Attached hereto as **Exhibit B** is a schedule of the total amount of hours spent by PWP professionals under each of PWP's internal project categories during the Interim Fee Period. Attached hereto as **Exhibit C** are the time records maintained by PWP professionals during the Interim Fee Period. Attached hereto as **Exhibit D** are invoices detailing the expenses PWP incurred in connection with its services during the Interim Fee Period.

11.     On August 13, 2023, the Application was shared with the Committee before filing. PWP will consider any objections or comments from the Committee or the Debtors before agreeing to an allowed amount of fees and expenses with the Fee Examiner appointed in the Chapter 11 Cases.

**SUMMARY OF SERVICES RENDERED
DURING THE SECOND INTERIM FEE PERIOD**

12.     All services for which PWP requests compensation were performed during the Interim Fee Period on behalf of the Committee. During the Interim Fee Period, PWP performed extensive services on behalf of the Committee, which PWP organized by project categories. Those services included, but were not limited to, the following:

> a.  **Due Diligence, Operations, Business Plan, and Strategy**. The services rendered in this category during the Interim Fee Period include time spent by PWP in analyzing  the Debtors' operations, business plan and strategy. In addition, it includes time spent conducting analyses on numerous chapter 11 plan proposals, term sheets, settlements, and business cases. In connection with its due diligence, PWP met with members of the Debtors' management on multiple occasions, and reviewed and conducted several site visits relating to the Debtors' mining operations. PWP also requested, reviewed, and analyzed numerous documents and other materials provided by the Debtors and their professional advisors regarding the Debtors' operations, assets, financial performance, and employees. In addition, this category includes time spent by

5

PWP: (a) conducting financial analysis on the Debtors' business plan, including reviewing and analyzing key operational and financing assumptions in the business plan; (b) assisting in the development of alternative business cases for the Debtors; (c) assisting the Debtors in navigating multiple issues that arose during  the Interim Fee Period; (d) evaluating potential recoveries to the Debtors' creditors based on various scenarios; (e) building and analyzing models relating to settlements between the Borrow and Earn classes (as those terms are defined in the *Debtors' Second Revised Joint Chapter 11 Plan of Reorganization* [Docket No. 3116]) ; and (f) analyzing and comparing various plan bid proposals. PWP expended 256.0 hours of professional time to provide such services.

b.  **General Committee Administration**. The services rendered in this category during the Interim Fee Period include time spent by PWP preparing for and engaging in extensive communications with the Committee's attorneys, financial advisors, and members regarding the Chapter 11 Cases and related developments, as well as associated analyses performed by PWP. These communications included recurring Committee and mining sub-committee meetings where key diligence findings, updates, and recommendations were provided on business and financial issues, activities and plan negotiations. PWP expended 316.0 hours of professional time to provide such services.

c.  **Correspondence with Debtor and Advisors.** The services rendered in this category during the Interim Fee Period include time spent by PWP engaging in extensive communications and attending frequent meetings with: (a) the Debtors; and (b) the financial and legal advisors for the Debtors and other parties. This category also includes various discussions regarding the Debtors and their business plan, financing, and plan bidding processes. In addition, this category includes time spent reviewing analyses with the Debtors' professionals on chapter 11 plan structures and settlements. PWP expended 205.5 hours of professional time to provide such services.

d.  **Correspondence with Third-Parties**. The services rendered in this category during the Interim Fee Period include time spent by PWP engaging in extensive communications and attending frequent meetings with creditors and other parties in the Chapter 11 Cases, including with respect to evaluating interest in the sale or financing of some or all of the Debtors' assets. In addition, this category includes time spent discussing and negotiating with potential chapter 11 plan sponsors and ad hoc groups with respect to analyzing settlements and chapter 11 plan structures. This category also includes time spent facilitating interest regarding chapter 11 plan processes, progressing feedback, and providing updates to help facilitate prospective plan sponsors' diligence and analysis. PWP expended 289.5 hours of professional time to provide such services.

e.  **Court Administration.** The services rendered in this category during the Interim Fee Period include time spent by PWP attending court hearings in the

AMERICAS 124804652 v2

Chapter 11 Cases on behalf of the Committee, including Court hearings on March 3rd, March 21st, March 23rd, April 18th, May 17th, and June 28th, 2023. Additionally, this includes time spent during the in-person portion of the auction for the Debtors' assets that took place from April 25th, 2023 through May 5th, 2023, which included multiple negotiations and meetings as well as live analysis to analyze various proposals and scenarios. PWP expended 339.5 hours of professional time to provide such services.

13.   Although PWP, in line with market convention and the Retention Order, does not bill by the hour, PWP has kept track of its post-petition time in half-hour increments. Such time records are attached hereto as **Exhibit C**. During the Interim Fee Period, PWP professionals spent approximately 1,406.5 hours providing investment banking services to the Committee.

14.   The fees charged by PWP have been billed in accordance with the Retention Order and PWP's engagement letter with the Committee and are comparable to those fees charged by PWP for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. PWP submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

15.   There is no agreement or understanding between PWP and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

16.   The Retention Order approved PWP's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review PWP's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 8.

17.   Section 330 of the Bankruptcy Code provides for the award of compensation to professionals. Section 330, by its terms, is "subject to" the provisions of section 328 of the

7

Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under section 327 . . . of [the Bankruptcy Code] on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding such terms and conditions, the court may allow compensation different from the compensation provided under such terms and conditions after the conclusion of such employment, if such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions for those services.

18.    If a court has entered an order authorizing a professional's employment that "expressly and unambiguously state[s] specific terms and conditions (e.g., specific hourly rates or contingency fee arrangements) that are being approved pursuant to the first sentence of Section 328(a)," the court is constrained to apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. *Zolfo, Cooper & Co. v. SunbeamOster Co., Inc.*, 50 F.3d 253, 261 (3d Cir. 1995).

19.    Under the section 328(a) standard, a bankruptcy court wishing to render a previously-approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. *See In re Smart World Technologies, LLC*, 383 B.R. 869, 874 (Bankr. S.D.N.Y. 2008).

20.    PWP respectfully submits that: (i) its professional services during the Interim Fee Period were necessary and appropriate and substantially benefited the Debtors' estates; (ii) the compensation requested in this Application is in accordance with the terms of the Engagement

8

Letter as approved by the Retention Order pursuant to section 328(a) of the Bankruptcy Code; and (iii) no unforeseeable developments have arisen during the Chapter 11 Cases that would render the approval of PWP's fees to have been "improvident" within the meaning of section 328(a) of the Bankruptcy Code.

21.     Accordingly, PWP requests that the Court allow PWP compensation and reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees or expenses related to the Interim Fee Period were not processed prior to the preparation of this Application, PWP reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## **NOTICE**

22.     PWP will provide notice of this Application to the following parties or their respective counsel: (a) the U.S. Trustee; (b) the Debtors; (c) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (d) the United States Attorney's Office for the Southern District of New York; (e) the Internal Revenue Service; (f) the offices of the attorneys general in the states in which the Debtors operate; (g) the Securities and Exchange Commission; (h) the Fee Examiner; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002.

23.     PWP submits that, in light of the nature of the relief requested, no other or further notice need be given.

## **CONCLUSION**

24.      PWP respectfully requests that the Court enter an order (i) authorizing the interim allowance of compensation for professional services rendered during the Interim Fee Period and reimbursement of actual and necessary expenses incurred in the aggregate amount of $449,719.49, consisting of $400,00.00 in fees, representing 100% of fees incurred during the Interim Fee Period,

9

and reimbursement of $49,719.49 in expenses, representing 100% of actual and necessary expenses incurred during the Interim Fee Period, (ii) providing that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to PWP's right to seek additional compensation for services rendered and expenses incurred during the Interim Fee Period which were not processed at the time of the filing of this Application, (iii) directing payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Procedures Order, and (iv) granting such other or further relief as the Court deems just and proper.

Dated:   August 14, 2023                    Respectfully submitted,
         New York, New York

                                            /s/ Kevin Cofsky
                                            Kevin Cofsky
                                            Partner
                                            Perella Weinberg Partners LP

AMERICAS 124804652 v2

# EXHIBIT A

## Guidelines Certification

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF THE THIRD INTERIM FEE APPLICATION**
**OF PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS INVESTMENT BANKER FOR THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM**
**MARCH 1, 2023 TO AND INCLUDING JUNE 30, 2023**

I, Kevin Cofsky, hereby certify that:

1.       I am a partner with Perella Weinberg Partners LP ("**PWP**"), which serves as investment banker for the Committee in the Chapter 11 Cases of the Debtors. [2]

2.       This certification is made in respect of PWP's compliance with the Local Guidelines in connection with the Application attached hereto filed contemporaneously herewith for interim compensation and reimbursement of expenses for the period commencing March 1, 2023 through and including June 30, 2023. The information in this certification is true and correct to the best of my knowledge, information, and belief.

3.       In respect of Section B.1 of the Local Guidelines, I certify that:

a.    I have read the Application;

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used, but not defined, shall have the meaning ascribed to them in the attached Application.

b.  To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Local Guidelines, except as specifically noted in this certification and described in the Application;

c.  Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by PWP and generally accepted by PWP's clients; and

d.  In providing any reimbursable service, PWP did not make a profit on such service, whether performed by PWP in-house or through a third party.

4.      I certify that PWP has complied with the notice provisions of the Interim Compensation Procedures Order with respect to notice of its Monthly Statements of fees and disbursements and this Application.

Dated: August 14, 2023

*/s/ Kevin Cofsky*
Kevin Cofsky
Partner
Perella Weinberg Partners LP

**EXHIBIT B**

**Project Summary**

| Project Category | Hours |
|---|---|
| General Committee Administration | 316.0 |
| Correspondence with Debtor and Advisors | 205.5 |
| Correspondence with Third-Parties | 289.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 256.0 |
| Court Administration | 339.5 |
| **Grand Total** | 1,406.5 |

## EXHIBIT C

**Time Records**

**Celsius Networks**
Hours Summary

*Strictly Private & Confidential*

| Category | Hours | | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | Restructuring | | | | | | Crypto | | |
| | Kevin Cofsky (Partner) | Matt Rahmani (Exec Director) | Sean Eghlimi (Associate) | Ryan Moon (Associate) | Sam Saferstein (Analyst) | RX Sub-Total | Emmanuel Aidoo (Exec Director) | Crypto Sub-Total | |
| General Committee Administration | 54.5 | 64.5 | 7.5 | 62.0 | 72.0 | 260.5 | 55.5 | 55.5 | **316.0** |
| Correspondence with Debtor and Advisors | 40.0 | 42.5 | 4.5 | 38.0 | 44.5 | 169.5 | 36.0 | 36.0 | **205.5** |
| Correspondence with Third-Parties | 56.5 | 59.0 | 7.5 | 51.5 | 61.5 | 236.0 | 53.5 | 53.5 | **289.5** |
| Due Diligence, Operations, Business Plan, and Strategy | 41.5 | 53.5 | 8.0 | 48.5 | 62.0 | 213.5 | 42.5 | 42.5 | **256.0** |
| Court Administration | 64.0 | 71.0 | 1.5 | 69.5 | 71.0 | 277.0 | 62.5 | 62.5 | **339.5** |
| **Total Hours** | **256.5** | **290.5** | **29.0** | **269.5** | **311.0** | **1,156.5** | **250.0** | **250.0** | **1,406.5** |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 54.5 |
| Correspondence with Debtor and Advisors | 40.0 |
| Correspondence with Third-Parties | 56.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 41.5 |
| Court Administration | 64.0 |
| **Total** | **256.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 03/01/23 | Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Discussion with K&E, Centerview, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 | Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 | Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 | Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 | Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 | Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/19/23 Sunday | 2.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | | Description | Category |
|------|------|-------------|----------|
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 7.0 | Attend Site Visits wih Potential Mining Partners, Celsius Mining, UCC Advisors and UCC members | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/12/23 Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/13/23 Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |
| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/21/23 Sunday | 0.5 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

# Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 64.5 |
| Correspondence with Debtor and Advisors | 42.5 |
| Correspondence with Third-Parties | 59.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 53.5 |
| Court Administration | 71.0 |
| **Total** | **290.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Activity | Category |
| 03/01/23 | Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Discussion with K&E, Centeriew, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/01/23 | Wednesday | 2.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 | Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 | Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/08/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Review of Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with M3 re: Loan Settlement Analysis | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/19/23 Sunday | 2.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtor's Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/03/23 Monday | 1.0 | Discussion with Celsius Mining and M3 re: Mining Business Plan | Correspondence with Debtor and Advisors |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 3.0 | Create and build Plan Comparision Model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 7.0 | Attend Site Visits wih Potential Mining Partners, Celsius Mining, UCC Advisors and UCC members | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/10/23 Monday | 2.0 | Discussions with UCC Advisors on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/10/23 Monday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/12/23 Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Disccsion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 05/01/23 | Monday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 | Tuesday | 1.0 | Analysis of MiningCo Financials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 | Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 | Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 | Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 | Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 | Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 | Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 | Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/09/23 | Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 | Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 | Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 | Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/13/23 Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |
| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/21/23 Sunday | 0.5 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

| | | | |
|---|---|---|---|
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Sean Eghlimi (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 7.5 |
| Correspondence with Debtor and Advisors | 4.5 |
| Correspondence with Third-Parties | 7.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 8.0 |
| Court Administration | 1.5 |
| **Total** | **29.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 03/01/23 | Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Discussion with K&E, Centerview, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/01/23 | Wednesday | 2.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 | Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 | Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 | Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/08/23 Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Review of Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| Ryan Moon (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 62.0 |
| Correspondence with Debtor and Advisors | 38.0 |
| Correspondence with Third-Parties | 51.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 48.5 |
| Court Administration | 69.5 |
| **Total** | **269.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 03/14/23 | Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 | Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 | Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 | Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 | Thursday | 0.5 | Discussion with M3 re: Loan Settlement Analysis | Correspondence with Debtor and Advisors |
| 03/16/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 | Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 | Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 | Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 | Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with M3 re: Loan Settlement Analysis | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/19/23 Sunday | 2.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 0.5 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

## Celsius Networks
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/03/23 Monday | 1.0 | Discussion with Celsius Mining and M3 re: Mining Business Plan | Correspondence with Debtor and Advisors |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 3.0 | Create and build Plan Comparision Model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 7.0 | Attend Site Visits wih Potential Mining Partners, Celsius Mining, UCC Advisors and UCC members | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

# Celsius Networks

**Ryan Moon (Associate)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/06/23 Thursday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/10/23 Monday | 2.0 | Discussions with UCC Advisors on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/10/23 Monday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

## Celsius Networks
Ryan Moon (Associate)

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 04/12/23 | Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/13/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 | Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 | Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 | Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/17/23 | Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 | Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 | Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 | Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 | Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/18/23 | Tuesday | 2.0 | Create Materials on Bid Comparision side by side | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 | Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |
| 04/19/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 | Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
|---|---|---|---|
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 04/24/23 | Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 | Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 | Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 | Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 | Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 | Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 | Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 | Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/01/23 | Monday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 | Tuesday | 1.0 | Analysis of MiningCo Financials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 | Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 | Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 | Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 | Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 | Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/13/23 Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/14/23 Sunday | 1.0 | FinTech Pricing Analysis for Bidder Proposal | Correspondence with Third-Parties |
| 05/15/23 Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |

## Celsius Networks
**Ryan Moon (Associate)**

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | | General Committee Administration |
| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | | Court Administration |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | | General Committee Administration |
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | | General Committee Administration |
| 05/21/23 Sunday | 0.5 | Discussion with M3 re: Mining Analysis | | General Committee Administration |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | | Correspondence with Third-Parties |

## Celsius Networks
Ryan Moon (Associate)

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 05/23/23 | Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 | Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 | Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 | Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 | Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 | Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 | Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 | Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 | Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 | Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 | Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 | Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

# Celsius Networks

**Ryan Moon (Associate)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

## Celsius Networks
Ryan Moon (Associate)

| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
|---|---|---|---|
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtor's Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
|---|---|---|---|
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 72.0 |
| Correspondence with Debtor and Advisors | 44.5 |
| Correspondence with Third-Parties | 61.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 62.0 |
| Court Administration | 71.0 |
| **Total** | **311.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 03/01/23 | Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Discussion with K&E, Centerivew, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/01/23 | Wednesday | 2.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/02/23 | Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 | Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 | Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/08/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Review of Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 0.5 | Discussion with M3 re: Loan Settlement Analysis | Correspondence with Debtor and Advisors |
| 03/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with M3 re: Loan Settlement Analysis | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
|---|---|---|---|
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/19/23 Sunday | 2.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/20/23 Monday | 1.0 | Build loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 0.5 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/03/23 Monday | 1.0 | Discussion with Celsius Mining and M3 re: Mining Business Plan | Correspondence with Debtor and Advisors |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 3.0 | Create and build Plan Comparision Model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 7.0 | Attend Site Visits wih Potential Mining Partners, Celsius Mining, UCC Advisors and UCC members | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/10/23 Monday | 2.0 | Discussions with UCC Advisors on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/10/23 Monday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/12/23 Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/13/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.0 | Discussion with M3 re: Plan Analysis | General Committee Administration |
| 04/13/23 Thursday | 0.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Mining Considerations | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/14/23 Friday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/14/23 Friday | 0.5 | Internal Discussion on plan comparision model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/18/23 Tuesday | 2.0 | Create Materials on Bid Comparision side by side | Due Diligence, Operations, Business Plan, and Strategy |

# Celsius Networks
**Sam Saferstein (Analyst)**

| | | | | |
|---|---|---|---|---|
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration | |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors | |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors | |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration | |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors | |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties | |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties | |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration | |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties | |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration | |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors | |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors | |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties | |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties | |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy | |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/01/23 Monday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 1.0 | Analysis of MiningCo Financials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
|---|---|---|---|
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 05/13/23 | Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
|---|---|---|---|---|
| 05/13/23 | Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/14/23 | Sunday | 1.0 | FinTech Pricing Analysis for Bidder Proposal | Correspondence with Third-Parties |
| 05/14/23 | Sunday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 | Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |
| 05/15/23 | Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 | Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 | Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |
| 05/17/23 | Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/17/23 | Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 | Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 | Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 | Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |
|---|---|---|---|
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/21/23 Sunday | 0.5 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 05/22/23 Monday | 0.5 | Mining Reference Dicussion with Third-Party, Debtors' Advisors and UCC Advisors | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

## Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 55.5 |
| Correspondence with Debtor and Advisors | 36.0 |
| Correspondence with Third-Parties | 53.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 42.5 |
| Court Administration | 62.5 |
| **Total** | **250.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 03/01/23 | Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Discussion with K&E, Centerivew, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 | Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 | Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 | Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 | Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 | Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 | Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |

# Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/19/23 Sunday | 2.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Review Site Trip Plan with M3 and W&C and UCC members | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and UCC Co-Chairs re: Counterproposal | General Committee Administration |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 7.0 | Attend Site Visits wih Potential Mining Partners, Celsius Mining, UCC Advisors and UCC members | Correspondence with Third-Parties |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/12/23 Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.0 | Discussion with M3 re: Plan Analysis | General Committee Administration |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/14/23 Friday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |

## Celsius Networks
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |

## Celsius Networks
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/13/23 Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |
| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |

## Celsius Networks
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/21/23 Sunday | 0.5 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

# Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 05/30/23 | Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 | Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 | Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 | Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 | Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 | Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 | Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 | Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 | Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 | Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

# EXHIBIT D

## Expense Detail

| Summary | | | | | |
|---|---|---|---|---|---|
| | March | April | May | June | Total |
| **Employee Meals** | $60.00 | $60.00 | $20.00 | $0.00 | **$140.00** |
| **Employee Travel** | $1,202.56 | $1,652.81 | $720.62 | $0.00 | **$3,575.99** |
| **Legal Fees - Deal Related** | $4,402.00 | $24,929.50 | $12,923.50 | $3,748.50 | **$46,003.50** |
| **Total** | **$5,664.56** | **$26,642.31** | **$13,664.12** | **$3,748.50** | **$49,719.49** |

| Expenses | | | | | |
|---|---|---|---|---|---|
| **Transaction Date** | **Worker** | **Item** | **Spend Category** | **Amount to Invoice** | **Memo** |
| 3/1/2023 | Sean Eghlimi | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 3/1/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $91.16 | taxi home working late |
| 3/2/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $77.49 | taxi home working late |
| 3/8/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 3/9/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $86.35 | taxi home working late |
| 3/16/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 3/17/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $85.89 | taxi home working late |
| 3/22/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction fee for travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities |
| 3/22/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $777.67 | Airfare for travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities |
| 3/23/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction fee for changing travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and/or mining rig facilities |
| 3/31/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $4,402.00 | For Professional Services Rendered Through March 31, 2023 |
| 4/4/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $31.65 | Car service for travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities |
| 4/6/2023 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $664.70 | Hotel rooms > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities. |
| 4/18/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 4/20/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $95.65 | taxi home working late |
| 4/23/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 4/25/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $20.00 | Employee Meals |
| 4/25/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $87.74 | taxi home working late |
| 4/25/2023 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $199.11 | taxi home from dinner after Celsius auction |
| 4/26/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $89.12 | taxi home working late |
| 4/26/2023 | Kevin Cofsky | Taxi - Late Night / Weekend | Employee Travel | $188.74 | taxi home after Celsius Auction |
| 4/27/2023 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $15.00 | tip for taxi home after celsius auction |
| 4/27/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $83.18 | taxi home working late |
| 4/28/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $92.61 | taxi home working late |
| 4/29/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $105.31 | taxi home working late |
| 4/30/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $24,929.50 | For Professional Services Rendered Through April 30, 2023 |
| 5/2/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $92.75 | taxi home working late |
| 5/4/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $93.39 | taxi home working late |
| 5/4/2023 | Kevin Cofsky | Taxi - Late Night / Weekend | Employee Travel | $205.50 | Uber home |
| 5/5/2023 | Emmanuel Aidoo | Taxi - Late Night / LOCAL | Employee Travel | $37.93 | Car Service |
| 5/5/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $103.27 | taxi home working late |
| 5/5/2023 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $187.78 | taxi home |
| 5/18/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 5/31/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $12,923.50 | For Professional Services Rendered Through May 31, 2023 |
| 6/30/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $3,748.50 | For Professional Services Rendered Through June 30, 2023 |



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** July 31, 2023
**Invoice Number:** CUS_INV-004377
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – March 2023 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 4,402.00 |
| Out-of-Pocket Expenses | 1,262.56 |
| **Invoice Total** | **$ 85,664.56** |

**Payment Terms:** Due Upon Receipt

If you have any questions concerning this invoice or need to confirm wire instructions, please contact Grace Solano by phone at +1 (646) 680-8238 or by email at AR@pwpartners.com.



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** July 31, 2023
**Invoice Number:** CUS_INV-004378
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – April 2023 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 24,929.50 |
| Out-of-Pocket Expenses | 1,712.81 |
| **Invoice Total** | **$ 106,642.31** |

**Payment Terms:** Due Upon Receipt

If you have any questions concerning this invoice or need to confirm wire instructions, please contact Grace Solano by phone at +1 (646) 680-8238 or by email at AR@pwpartners.com.



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** July 31, 2023
**Invoice Number:** CUS_INV-004379
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – May 2023 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 12,923.50 |
| Out-of-Pocket Expenses | 740.62 |
| **Invoice Total** | **$ 93,664.12** |

**Payment Terms:** Due Upon Receipt

If you have any questions concerning this invoice or need to confirm wire instructions, please contact Grace Solano by phone at +1 (646) 680-8238 or by email at AR@pwpartners.com.



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** July 31, 2023
**Invoice Number:** CUS_INV-004380
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – June 2023 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 3,748.50 |
| | |
| **Invoice Total** | **$ 83,748.50** |

**Payment Terms:** Due Upon Receipt

If you have any questions concerning this invoice or need to confirm wire instructions, please contact Grace Solano by phone at +1 (646) 680-8238 or by email at AR@pwpartners.com.

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

May 03, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020126746 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through March 31, 2023

Fees Total..........................................................................................................................4,402.00
**Total Amount Due** ....................................................................................................**4,402.00**    **USD**

Direct billing inquiries to NYBillingInquiries@katten.com

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

| | |
|---|---|
| Matter: | 342720.00002 |
| Invoice #: | 9020126746 |
| Invoice Due Date: | Payable Upon Receipt |

May 03, 2023

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/01/2023 | Rosella, Michael | Emails with PWP regarding monthly and interim fee application matters (.30); respond to questions from S. Rochester regarding same (.20) | 0.50 |
| 03/21/2023 | Rosella, Michael | Emails with White & Case and PWP regarding second interim fee application issues (.50) | 0.50 |
| 03/22/2023 | Rosella, Michael | Review and revise draft of second interim fee application (1.20); prepare emails to PWP regarding second interim fee application matters (.30); begin to review and revise monthly fee statements (.30); emails with S. Rochester regarding the foregoing (.20) | 2.00 |
| 03/23/2023 | Rosella, Michael | Prepare multiple emails to PWP regarding Second Interim Fee Application matters (.40) | 0.40 |
| 03/23/2023 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application (.20) | 0.20 |
| 03/24/2023 | Rosella, Michael | Emails with S. Rochester regarding Second Interim Fee Application matters (.30); review emails from White & Case regarding same (.20) | 0.50 |
| 03/27/2023 | Rosella, Michael | Prepare emails to S. Rochester regarding second interim fee application matters (.40) | 0.40 |
| 03/31/2023 | Rosella, Michael | Emails with S. Rochester and White & Case regarding fee examiner response (.30) | 0.30 |
| | | **Total Hours :** | **4.80** |

Katten

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020126746 | |
| Invoice Due Date: | Payable Upon Receipt | May 03, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 0.20 | 1,425.00 | 285.00 |
| Rosella, Michael | 4.60 | 895.00 | 4,117.00 |
| **Sub Total :** | **4.80** | **Sub Total :** | **4,402.00** |
| **Total Hours :** | **4.80** | **Total Fees** | **4,402.00   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

May 22, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020129591 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through April 30, 2023

| | | |
|---|---|---|
| Fees Total............................................................................................................................................... | 24,929.50 | |
| **Total Amount Due** .............................................................................................................................. | **24,929.50** | **USD** |

Direct billing inquiries to NYBillingInquiries@katten.com

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020129591 | |
| Invoice Due Date: | Payable Upon Receipt | May 22, 2023 |

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/03/2023 | Rosella, Michael | Review and revise latest draft of PWP second interim fee application prepared by White & Case (.60); prepare emails to White & Case with list of questions and comments (.40) | 1.00 |
| 04/04/2023 | Rosella, Michael | Prepare comprehensive update email to PWP regarding next steps for Second Interim Fee Application (.50); emails with S. Rochester regarding same (.20); respond to emails from S. Rochester regarding potential settlement with Fee Examiner (.30) | 1.00 |
| 04/04/2023 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application (.20) | 0.20 |
| 04/05/2023 | Rosella, Michael | Emails with White & Case and PWP regarding interim fee application matters (.40); review final settlement terms with Fee Examiner and respond to questions from S. Rochester regarding same (.30) | 0.70 |
| 04/06/2023 | Rosella, Michael | Review supplemental parties in interest list circulated by White & Case (.40); prepare emails to PWP regarding same (.20); emails with White & Case regarding potential supplemental declaration for PWP (.30); emails with PWP regarding same (.20) | 1.10 |
| 04/07/2023 | Rosella, Michael | Review fee examiner's report (.40); respond to questions from S. Rochester regarding same (.30); respond to emails from PWP regarding supplemental parties in interest list (.30) | 1.00 |
| 04/08/2023 | Rochester, Shaya | Communications regarding Interim Fee Application (.30) | 0.30 |
| 04/10/2023 | Rosella, Michael | Emails with PWP and S. Rochester regarding interim fee application matters (.50); respond to emails from White & Case regarding same (.30); respond to emails from PWP regarding supplemental parties in interest list (.20) | 1.00 |
| 04/11/2023 | Rosella, Michael | Attend call with PWP regarding interim fee application matters (.20); review and revise updated drafts of November through February monthly fee statements (.70); prepare comprehensive list of next steps for PWP with respect to monthly fee statements and interim fee application (.50); emails with PWP regarding the foregoing (.30) | 1.60 |
| 04/12/2023 | Rosella, Michael | Attend multiple calls with S. Saferstein (PWP) regarding interim fee application and monthly fee statement matters (.50); prepare comprehensive comments to multiple drafts of monthly fee statements and interim fee applications (2.50); respond to emails from White & Case regarding the foregoing (.30); emails with PWP and White & Case regarding supplemental parties in interest list (.20) | 3.50 |
| 04/13/2023 | Rosella, Michael | Attend call with J. Nuzzo regarding interim fee application matters (.10); prepare additional comments to interim fee application and four monthly fee statements (.70); prepare emails to White & Case regarding next steps (.40); respond to White & Case questions regarding fee matters (.30); review White & Case comments on interim fee application and advise PWP regarding same (.50); prepare comprehensive update email to S. Rochester regarding the foregoing (.30); respond to questions from S. Rochester (.40); respond to questions from PWP regarding next steps (.20) | 2.90 |
| 04/13/2023 | Rochester, Shaya | Attend to issues regarding finalizing Monthly Fee Statements and Interim Fee Application (.40) | 0.40 |

Katten

Matter:             342720.00002
Invoice #:          9020129591
Invoice Due Date:   Payable Upon Receipt                                    May 22, 2023

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/14/2023 | Rosella, Michael | Prepare additional comments to four monthly fee statements and interim fee application drafts circulated by PWP (.50); emails with White & Case regarding same and next steps (.40); review additional comments from White & Case (.20); respond to questions from S. Rochester (.20); respond to questions from PWP (.20); emails with PWP regarding filing and objection deadline (.20) | 1.70 |
| 04/14/2023 | Rochester, Shaya | Review Celsius Interim Fee Application to confirm compliance with Billing Guidelines (.60) | 0.60 |
| 04/17/2023 | Rosella, Michael | Emails with White and Case regarding preparations for hearing on first interim fee applications (.30); respond to numerous questions from S. Rochester regarding preparations for hearing (.50); emails with PWP regarding supplemental parties in interest list and related conflicts check (.30); review supplemental conflicts check and prepare draft third supplemental Cofsky declaration regarding results of supplemental conflicts check (1.20); review chapter 11 case docket and various pleadings to determine UCC and Debtors' positions on intercompany claims dispute and prepare email summary to S. Rochester (.80) | 3.10 |
| 04/17/2023 | Rochester, Shaya | Attend to issues regarding hearing on PWP Interim Fee Application (.30) | 0.30 |
| 04/18/2023 | Rosella, Michael | Respond to emails from S. Rochester regarding Third Supplemental Cofsky Declaration (.20); prepare updates to draft declaration and prepare draft email to PWP regarding same (.40) | 0.60 |
| 04/18/2023 | Rochester, Shaya | Attend hearing on PWP Interim Fee Application (.80); review draft Supplemental Declaration (.40) | 1.20 |
| 04/19/2023 | Rosella, Michael | Emails with PWP and S. Rochester regarding finalizing Third Supplemental Cofsky Declaration (.30); attend call with S. Rochester regarding same (.10) | 0.40 |
| 04/19/2023 | Rochester, Shaya | Communications with PWP and Katten regarding Supplemental Declaration (.30) | 0.30 |
| 04/20/2023 | Rosella, Michael | Attend call with S. Ludovici (White & Case) regarding supplemental parties in interest list matters (.20); prepare email to S. Rochester regarding next steps (.20); prepare draft email to PWP regarding next steps with supplemental declaration (.30) | 0.80 |
| 04/25/2023 | Rosella, Michael | Review order entered on PWP first interim fee application (.20); prepare email to PWP regarding same and next steps (.30); emails with White & Case regarding supplemental parties in interest list (.30) | 0.80 |
| 04/27/2023 | Rosella, Michael | Review updated supplemental parties in interest list circulated by White & Case (.40); emails with PWP regarding same (.20) | 0.60 |
| 04/28/2023 | Rosella, Michael | Review further updated supplemental parties in interest list and prepare emails to PWP regarding same (.30); prepare updates to third supplemental Cofsky declaration (.50) | 0.80 |

**Total Hours :**                                                                    **25.90**

Katten

| Matter: | 342720.00002 |
| Invoice #: | 9020129591 |
| Invoice Due Date: | Payable Upon Receipt |

May 22, 2023

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 3.30 | 1,425.00 | 4,702.50 |
| Rosella, Michael | 22.60 | 895.00 | 20,227.00 |
| **Sub Total :** | **25.90** | **Sub Total :** | **24,929.50** |
| **Total Hours :** | **25.90** | **Total Fees** | **24,929.50   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

June 22, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020135104 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through May 31, 2023

Fees Total....................................................................................................................................... 12,923.50

**Total Amount Due** ...................................................................................................................... **12,923.50**    **USD**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

| | | | |
|---|---|---|---|
| Matter: | 342720.00002 | | |
| Invoice #: | 9020135104 | | June 22, 2023 |
| Invoice Due Date: | Payable Upon Receipt | | |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/01/2023 | Rosella, Michael | Prepare updates to supplemental declaration (.30); emails with W&C regarding same (.20); emails with PWP regarding same (.20); incorporate W&C comments to supplemental declaration (.20); respond to questions from S. Rochester regarding the foregoing (.20) | 1.10 |
| 05/01/2023 | Rochester, Shaya | Review and provide comments on draft Supplemental Cofsky Declaration and communications with M. Rosella regarding same (.20) | 0.20 |
| 05/02/2023 | Rosella, Michael | Respond to emails from W&C regarding supplemental declaration matters (.30) | 0.30 |
| 05/05/2023 | Rosella, Michael | Emails with Katten and W&C regarding supplemental declaration (.30); review W&C comments to same (.20); emails with PWP regarding approval of same (.20) | 0.70 |
| 05/07/2023 | Rosella, Michael | Review emails from W&C regarding supplemental disclosures (.30); prepare additional sections of supplemental declaration to account for bidder disclosure (.50); emails with S. Rochester regarding same (.20) | 1.00 |
| 05/08/2023 | Rosella, Michael | Emails with W&C regarding supplemental declaration matters (.30); incorporate multiple rounds of S. Rochester comments to supplemental declaration (.60); review emails from PWP regarding GXD Labs disclosure matters (.50); respond to questions from S. Rochester regarding same (.10); review GXD Labs affiliate engagement letter with PWP and prepare email to S. Rochester with summary of matters relevant to supplemental declaration (1.00) | 2.50 |
| 05/08/2023 | Rochester, Shaya | Review and provide comments on Supplemental Declaration (.50); revise Supplemental Declaration based on comments from PWP (1.00); communications with PWP regarding same (.40) | 1.90 |
| 05/09/2023 | Rosella, Michael | Emails with PWP regarding Fee Examiner requests with respect to second interim fee application (.50); emails with PWP and W&C regarding UST questions on second interim fee application (.30); incorporate additional S. Rochester, PWP, and W&C comments to supplemental declaration (.70); emails with PWP and W&C regarding same (.30) | 1.80 |
| 05/09/2023 | Rochester, Shaya | Communications with PWP, W&C regarding Supplemental Cofsky Declaration (.30) | 0.30 |
| 05/10/2023 | Rosella, Michael | Emails with S. Rochester and PWP regarding finalized supplemental declaration and related matters (.50) | 0.50 |
| 05/10/2023 | Rochester, Shaya | Finalize Cofsky Supplemental Declaration and communications with W&C and PWP regarding same (.20) | 0.20 |
| 05/12/2023 | Rosella, Michael | Emails with PWP regarding responses to Fee Examiner inquiries (.30) | 0.30 |
| 05/15/2023 | Rosella, Michael | Review PWP responses to Fee Examiner inquiries (.50); emails with counsel to the Fee Examiner regarding same (.20) | 0.70 |
| 05/31/2023 | Rosella, Michael | Respond to emails from S. Rochester regarding various second and third interim fee application matters (.40); prepare emails to W&C regarding second interim fee application matters and potential hearing (.20); review Fee Examiner draft report and prepare email summary to S. Rochester with suggested next steps (.80) | 1.40 |
| | | **Total Hours :** | **12.90** |

Katten

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020135104 | |
| Invoice Due Date: | Payable Upon Receipt | June 22, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 2.60 | 1,425.00 | 3,705.00 |
| Rosella, Michael | 10.30 | 895.00 | 9,218.50 |
| | | | |
| **Sub Total :** | **12.90** | **Sub Total :** | **12,923.50** |
| **Total Hours :** | **12.90** | **Total Fees** | **12,923.50   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

July 13, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020138429 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through June 30, 2023

| | | |
|---|---|---|
| Fees Total................................................................................................................................ | 3,748.50 | |
| **Total Amount Due** ............................................................................................................. | **3,748.50** | **USD** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

Matter:               342720.00002
Invoice #:            9020138429
Invoice Due Date:     Payable Upon Receipt                                   July 13, 2023

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|------:|
| 06/01/2023 | Rochester, Shaya | Review Fee Examiner Report and communications with client regarding same (.40) | 0.40 |
| 06/07/2023 | Rosella, Michael | Review emails and data from PWP regarding responses to Fee Examiner inquiries (.50); prepare comprehensive response to Fee Examiner regarding fee and expense inquiries (.70); emails with S. Rochester regarding the foregoing (.30) | 1.50 |
| 06/07/2023 | Rochester, Shaya | Correspondence with PWP and M. Rosella regarding response to Fee Examiner comments (.20); review and revise draft response to Fee Examiner (.50); finalize and send response to Fee Examiner (.20) | 0.90 |
| 06/12/2023 | Rochester, Shaya | Correspondence with Fee Examiner regarding comments to PWP Interim Fee Application (.20) | 0.20 |
| 06/26/2023 | Rosella, Michael | Emails with White and Case regarding various second interim fee application matters (.30) | 0.30 |
| | | **Total Hours :** | **3.30** |

Katten

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020138429 | |
| Invoice Due Date: | Payable Upon Receipt | July 13, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 1.50 | 1,425.00 | 2,137.50 |
| Rosella, Michael | 1.80 | 895.00 | 1,611.00 |
| **Sub Total :** | **3.30** | **Sub Total :** | **3,748.50** |
| **Total Hours :** | **3.30** | **Total Fees** | **3,748.50   USD** |

Katten