**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, et al.,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## <u>NOTICE OF THIRD INTERIM FEE APPLICATION</u>

**TO:**    the Debtors; counsel to the Debtors; the U.S. Trustee; counsel to the Fee Examiner; the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.[2]

**PLEASE TAKE NOTICE** that M3 Advisory Partners, LP has filed the attached *Third Application of M3 Advisory Partners, LP for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors of Celsius Network LLC,* et al., *for the Period from March 1, 2023 through June 30, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the U.S. Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **September 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the U.S. Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by a later date pursuant to the fee review schedule set forth in the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746] or otherwise.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used, but not defined, in this notice shall have the meaning ascribed to them in the attached Application.

Dated:    August 14, 2023
        New York, New York

Respectfully submitted,

*/s/ Gregory F. Pesce*

**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
Joshua Weedman
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email: david.turetsky@whitecase.com
      sam.hershey@whitecase.com
      jweedman@whitecase.com

– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email: mandolina@whitecase.com
      gregory.pesce@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: kwofford@whitecase.com

– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile: (213) 452-2329
Email: aaron.colodny@whitecase.com

*Counsel to the Official Committee of Unsecured Creditors*

2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVERSHEET FOR THIRD INTERIM FEE**
**APPLICATION OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL**
**ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD OF MARCH 1, 2023 THROUGH JUNE 30, 2023**

| | |
|---|---|
| **Name of Applicant:** | M3 Advisory Partners, LP |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 1, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1098] |
| **Time Period Covered by Application:** | March 1, 2023 – June 30, 2023 |
| **Total Fees Requested in This Application:** | $4,368,928.00 |
| **Total Expenses Requested in This Application:** | $10,857.40 |
| **Total Fees and Expenses Requested in This Application:** | $4,379,785.40 |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

1

**Summary of Monthly Fee Statements for Third Interim Period**

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 5/19/23 Docket No. 2693 | 3/1/23-3/31/23 | $1,120,923.00 | $896,738.40 | $224,184.60 | $752.61 | $752.61 |
| 6/14/23 Docket No. 2801 | 4/1/23-4/30/23 | $1,050,105.00 | $840,084.00 | $210,021.00 | $6,506.60 | $6,506.60 |
| 07/21/23 Docket No. 3069 | 5/1/23-5/31/23 | $1,314,835.00 | $1,051,868.00 | $262,967.00 | $2,489.43 | $2,489.43 |
| 8/10/23 Docket No. 3257 | 6/1/23-6/30/23 | $883,065.00 | $706,452.00 | $176,613.00 | $1,108.76 | $0.00 |

**Prior Interim Compensation Orders**

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 12/15/22 Docket No. 1716 | 8/1/22-10/31/22 | $4,026,092.00 | $3,220,873.60 | $805,218.40 | $5,994.95 | $5,994.95 |
| 04/14/23 Docket No. 2459 | 11/1/22-2/28/23 | $4,232,541.00 | $3,386,032.80 | $846,508.20 | $9,318.57 | $9,318.57 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### THIRD INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 1, 2023 THROUGH JUNE 30, 2023

M3 Advisory Partners, LP ("**M3**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the cases of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**"), hereby files its Application (the "**Application**") for allowance of reasonable compensation for services rendered and reimbursement of actual and necessary expenses incurred on behalf of the Committee in the aggregate amount of $4,379,785.40 for the period March 1, 2023 through June 30, 2023 (the "**Third Interim Period**"), inclusive of the aggregate holdback amounts for the Third Interim Period. M3 has previously been paid $2,788,690.40 in fees and $9,748.64 in expenses for services rendered and expenses incurred during the Third Interim Period, and therefore M3 only seeks payment of $1,581,346.36 which has not been paid to date for the Third Interim Period.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue before this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 328, 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "**U.S. Trustee Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Attached hereto as **Exhibit A** is a certification regarding compliance with the Local Guidelines.

## BACKGROUND

3.      On July 13, 2022 (the "**Petition Date**"), Celsius Network LLC and certain affiliates each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code, and, on December 7, 2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each commenced voluntary chapter 11 cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule

2

1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    On July 27, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the Committee, which is comprised of seven members, each of whom holds crypto (or digital) assets through the Celsius platform [Docket No. 241].  The Committee's goal is to maximize the recoveries of account holders and unsecured creditors, as more fully stated in *The Official Committee of Unsecured Creditors' Statement Regarding These Chapter 11 Cases* [Docket No. 390].  On September 14, 2022, the Court entered an order approving the appointment of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code [Docket No. 923]. On October 20, 2022, the Court entered an order appointing the Hon.  Christopher Sontchi as fee examiner (the "**Fee Examiner**") pursuant to section 105(a) of the Bankruptcy Code [Docket No. 1151], later amended at [Docket No. 1746].

5.    On August 24, 2022, the Committee filed its *Application For Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor as of August 1, 2022* [Docket No. 604] (the "**Retention Application**").

6.    By order entered on October 18, 2022 [Docket No. 1098] (the "**Retention Order**"), the Court approved the Retention Application and authorized the Committee to retain M3, effective as of August 1, 2022, to serve as its financial advisor in these Chapter 11 Cases.  The Retention Order approved M3's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review M3's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 4.  In addition, the Retention Order modified certain timekeeping and other requirements for M3 such that M3 is "authorized to

keep reasonably detailed time records in half-hour increments," provided that M3 "will submit, with any interim or final fee application, together with the time records, a narrative summary, by project category, of services rendered and will identify each professional rendering services, the category of services rendered, and the amount of compensation requested." *Id.* ¶ 5.

### SUMMARY OF MONTHLY STATEMENTS

7.      On June 8, 2023, the Court entered the *First Amended Order (I) Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**"). Pursuant to the Interim Compensation Procedures, M3 is authorized to file and serve monthly fee statements ("**Monthly Statements**") on the Monthly Fee Statement Recipients (as defined in the Interim Compensation Procedures). If no objections are raised prior to the expiration of the applicable objection deadline established by the Interim Compensation Procedures, the Debtors are authorized to pay 80% of the fees and 100% of the expenses identified in such Monthly Statement.

8.      M3 filed the following Monthly Statements during the Third Interim Period:

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 5/19/23 Docket No. 2693 | 3/1/23-3/31/23 | $1,120,923.00 | $896,738.40 | $224,184.60 | $752.61 | $752.61 |

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 6/14/23 Docket No. 2801 | 4/1/23-4/30/23 | $1,050,105.00 | $840,084.00 | $210,021.00 | $6,506.60 | $6,506.60 |

| 07/21/23 Docket No. 3069 | 5/1/23-5/31/23 | $1,314,835.00 | $1,051,868.00 | $262,967.00 | $2,489.43 | $2,489.43 |
| 8/10/23 Docket No. 3257 | 6/1/23-6/30/23 | $883,065.00 | $706,452.00 | $176,613.00 | $1,108.76 | $0.00 |

9.      M3 received $2,798,439.04 from the Debtors on account of the Monthly Statements during the Third Interim Period, corresponding to $2,788,690.40 in fees and $9,748.64 in expenses. The Monthly Statements submitted by M3 are subject to a 20% holdback for fees as provided for in the Interim Compensation Procedures. The aggregate amount of M3's fee holdback during the Application Period is $873,785.60. In addition, M3 has not received any payments on account of its Monthly Statement for June 2023. Accordingly, M3 remains to be paid $1,581,346.36 for fees and expenses earned in connection with providing services on behalf of the Committee during the Third Interim Period.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

10.      By this Application, M3 seeks interim allowance and award of compensation for the professional services rendered by M3 as financial advisor to the Committee during the Third Interim Period with regard to (i) M3's's fees for financial advisory services in the amount of $4,368,928.00 and (ii) expenses in the amount of $10,857.40, representing actual and necessary expenses incurred by M3 during the Third Interim Period in connection with rendering such services.

11.      In accordance with the Guidelines and the Retention Order, M3 has maintained computerized records of the time spent by M3 professionals in providing financial advisory services to the Committee during the Third Interim Period. **Exhibit B** to this Application sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Third Interim Period; (b) the aggregate hours spent by each individual for

5

which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Application is approximately $751.33.[3] M

12.    **Exhibit C** to this Application sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the Third Interim Period.

13.    **Exhibit D** to this Application sets forth a summary of expenses for which M3 seeks reimbursement.

14.    **Exhibit E** to this Application sets forth the underlying detail regarding services rendered and expenses incurred.

15.    Pursuant to the Guidelines, M3 provided a copy of this Application to the Committee prior to filing. M3 will also provide the U.S. Trustee and the Fee Examiner with the Application contemporaneously with filing. M3 will work with the parties to address any comments and requested modifications to the amounts requested herein during the Fee Examiner's review period.

## SUMMARY OF SERVICES RENDERED
## DURING THE THIRD INTERIM PERIOD

16.    All services for which M3 requests compensation were performed during the Third Interim Period on behalf of the Committee. During the Third Interim Period, M3 provided valuable financial advisory services to the Committee, which included analyzing the financial information prepared by the Debtors and advising the Committee with respect to the Debtors' cash flow projections, budgets, business plans, cash and crypto receipts and disbursements, assets and liabilities, capital structure, investigations into potential causes of action against insiders and the terms of various sale and restructuring proposals. M3 recorded time by project categories as

---

[3] The blended rate is calculated by taking the total of the fees sought in this Application and dividing by the total of the hours billed by M3 professionals during the Third Interim Fee Period, rounded to the nearest dollar.

required by the Guidelines. The following is a summary of the most significant professional services rendered by M3 during the Third Interim Period, organized in accordance with M3's project categories:

| Project Category | Description |
|---|---|
| **Business Plan** | On an ongoing basis, M3 met with the Debtors' advisors and management to evaluate the short-term and long-term business plan for the Debtors to validate its viability and sustainability. |
| **Case Administration** | On an ongoing basis, M3 conferred with the Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases. |
| **Cash Budget and Financing** | On an ongoing basis, M3 evaluated and conducted diligence regarding the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts or alternative liquidity sources, and expected and actual changes in crypto asset (coin) balances. |
| **Claims/Liabilities Subject to Compromise** | On an ongoing basis, M3 evaluated the claims pool and conducted analysis into potential recoveries under various scenarios affecting distributable value, claims class definition, priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type) . |
| **Court Attendance and Participation** | On an ongoing basis, M3 prepared for and attended appropriate Court Hearings associated with the Chapter 11 process to represent the Committee and monitor case progress. |
| **Financial and Operational Matters** | On an ongoing basis, M3 analyzed the Debtors' post-filing operations and issues related to their financial performance, liquidity, operating efficiency, and assessed risks that may impact creditor recoveries or the businesses' viability. |
| **General Correspondence with Debtor and Debtor's Professionals** | On an ongoing basis, M3 communicated with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors. |
| **General Correspondence with UCC & UCC Counsel** | On an ongoing basis, M3 communicated with the Committee's members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders |

| | and their advisors. |
|---|---|
| **Miscellaneous Motions** | On an ongoing basis, M3 supported the Committee's counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g., 341A, motion approvals). |
| **Plan of Reorganization/Disclosure Statement** | On an ongoing basis, M3 completed analysis of various proposals, to maximize the value of the assets, through due diligence, strategy frameworks, and distribution schedules needed to create a Plan of Reorganization and Disclosure statements. |
| **Potential Avoidance Actions and Litigation Matters** | On an ongoing basis, M3 completed analysis requested pursuant to the Committee's investigation and in support of potential avoidance actions and other potential litigation matters. |

17.    The fees charged by M3 have been billed in accordance with the Retention Order and M3's engagement letter with the Committee and are comparable to those fees charged by M3 for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  M3 submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive market in which M3 competes.  In addition, there is no agreement or understanding between M3 and any other person, other than the managers or partners of M3, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

18.    The Retention Order approved M3's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review M3's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 4.

19.    Section 330 of the Bankruptcy Code provides for the award of compensation to professionals.  11 U.S.C. § 330. Section 330, by its terms, is "subject to" the provisions of section

328 of the Bankruptcy Code.  Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under
> section 327...of [the Bankruptcy Code] on any reasonable terms and
> conditions of employment, including on a retainer, on an hourly basis, on a
> fixed or percentage fee basis, or on a contingent fee basis.  Notwithstanding
> such terms and conditions, the court may allow compensation different from
> the compensation provided under such terms and conditions after the
> conclusion of such employment, if such terms and conditions prove to have
> been improvident in light of developments not capable of being anticipated
> at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a).  Accordingly, section 328(a) of the Bankruptcy Code permits the
compensation of professionals, including financial advisors, on flexible terms that reflect the
nature of their services and prevailing market conditions for those services.

20.    If a court has entered an order authorizing a professional's employment that "pre-
approves the terms and conditions of the retention under section 328(a)," the court's "power to
amend those terms is severely constrained." *In re Smart World Techs., LLC*, 552 F.3d 228, 232-
33 (2d Cir. 2009).  In that circumstance, the court may apply only the "improvident" standard of
section 328(a) in any later review of such professional's requested compensation. *Id.*

21.    Under the section 328(a) standard, a bankruptcy court wishing to render a
previously-approved fee arrangement "improvident" must find that there have been "developments
not capable of being anticipated at the time of the fixing of the terms and conditions" of the
engagement. 11 U.S.C. § 328(a).  It is not enough that developments in a case are simply
unforeseen. *See In re Smart World Techs., LLC*, 552 F.3d at 234-35.

22.    Here, M3 submits that the services for which it seeks compensation and the
expenses for which it seeks reimbursement in this Application were necessary for, and beneficial
to, the Committee and the Debtors' estates.  During the Third Interim Period, M3 worked diligently
to preserve and maximize the value of the Debtors' estates for the benefit of all account holders
and general unsecured creditors, including by providing critical and necessary analyses of the

9

Debtors' financial data and proposed sale and restructuring transactions to the Committee and its

other professionals. In addition, the compensation requested in this Application is in accordance

with the terms of M3's engagement letter as approved by the Retention Order pursuant to section

328(a) of the Bankruptcy Code, and no unforeseeable developments have arisen during the Chapter

11 Cases that would render the approval of M3's fees to have been "improvident" within the meaning of

section 328(a) of the Bankruptcy Code.

23.    Accordingly, M3 requests that the Court allow M3 compensation and

reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for

fees or expenses related to the Third Interim Period were not processed prior to the preparation of

this Application, M3 reserves the right to request additional compensation for such services and

reimbursement of such expenses in a future application.

## NOTICE

24.    M3 will provide notice of this Application to the following parties or their

respective counsel: (a) the U.S. Trustee; (b) the Debtors; (c) the holders of the 50 largest unsecured

claims against the Debtors (on a consolidated basis); (d) the United States Attorney's Office for

the Southern District of New York; (e) the Internal Revenue Service; (f) the offices of the attorneys

general in the states in which the Debtors operate; (g) the Securities and Exchange Commission;

(h) the Fee Examiner; and (i) any party that has requested notice pursuant to Bankruptcy Rule

2002.

25.    M3 submits that, in light of the nature of the relief requested, no other or further

notice need be given.

## CONCLUSION

26.    M3 respectfully requests that the Court enter an order (i) authorizing the interim

allowance of compensation for professional services rendered during the Third Interim Period and

10

reimbursement of actual and necessary expenses incurred in the aggregate amount of $4,379,785.40, consisting of $4,368,928.00, representing 100% of fees incurred during the Third Interim Period, and reimbursement of $10,857.40, representing 100% of actual and necessary expenses incurred during the Third Interim Period, (ii) providing that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to M3's right to seek additional compensation for services rendered and expenses incurred during the Third Interim Period which were not processed at the time of the filing of this Application, (iii) directing payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Procedures, and (iv) granting such other or further relief as the Court deems just and proper. M3 will confer with the Fee Examiner with respect to a proposed form of order after the conclusion of the Fee Examiner's review period for this Application under the Interim Compensation Procedures.

[*Remainder of Page Intentionally Left Blank*]

Dated:    August 14, 2023                    Respectfully submitted,
          New York, New York

                                             */s/ Mohsin Y. Meghji*
                                             Mohsin Y. Meghji
                                             Managing Partner
                                             M3 Advisory Partners, LP

## **EXHIBIT A**

**Guidelines Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THE APPLICATION OF M3 ADVISORY
PARTNERS, LP FOR COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL
ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FROM MARCH 1, 2023 TO AND INCLUDING JUNE 30, 2023**

I, Mohsin Y. Meghji, hereby certify that:

1.     I am the Managing Partner of M3 Advisory Partners, LP ("**M3**"), which serves as financial advisor to the Official Committee of Unsecured Creditors in the chapter 11 cases of Celsius Network LLC and its affiliated debtors and debtors in possession.

2.     This certification is made in respect of M3's compliance with the Local Guidelines in connection with M3's Application[2] attached hereto filed contemporaneously herewith for interim compensation and reimbursement of expenses for the period commencing March 1, 2023 through June 30, 2023.  The information in this certification is true and correct to the best of my knowledge, information, and belief.

3.     In respect of Section B.1 of the Local Guidelines, I certify that:

a.     I have read the Application;

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]   Capitalized terms used, but not defined, shall have the meaning ascribed to them in the attached Application.

1

b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application;

c.    Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by M3 and generally accepted by M3's clients; and

d.    In providing any reimbursable service, M3 did not make a profit on such service, whether performed by M3 in-house or through a third party.

4.    I certify that M3 has complied with the notice provisions of the Interim Compensation Procedures with respect to notice of its monthly statements of fees and disbursements and this Application.

Dated: August 14, 2023

        */s/ Mohsin Y. Meghji*
        Mohsin Y. Meghji
        Managing Partner
        M3 Advisory Partners, LP

## **EXHIBIT B**

### **Summary of Hours and Total Fees by Professional**

| Professional | Title | Billing Rate | Hours | Total Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 133.1 | $179,685.00 |
| Ehrler, Ken | Managing Director | $1,150 | 708.4 | $814,660.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 778.1 | $894,815.00 |
| Murphy, William | Senior Director | $895 | 4.1 | $3,669.50 |
| Herman, Seth | Director | $945 | 0.3 | $283.50 |
| Biggs, Truman | Vice President | $750 | 796.2 | $597,150.00 |
| Greenhaus, Eric | Vice President | $750 | 11.4 | $8,550.00 |
| Magliano, John | Senior Associate | $650 | 1,126.3 | $732,095.00 |
| Bueno, Julian | Associate | $550 | 1,026.9 | $564,795.00 |
| Garrow, Matthew | Associate | $550 | 193.6 | $106,480.00 |
| Lytle, Brennan | Associate | $550 | 3.2 | $1,760.00 |
| Chung, Kevin | Analyst | $450 | 20.7 | $9,315.00 |
| Gallic, Sebastian | Analyst | $450 | 985.0 | $443,250.00 |
| Luna, Manuel | Analyst | $450 | 27.6 | $12,420.00 |
| **Total** | | | **5,814.9** | **$4,368,928.00** |

**EXHIBIT C**

**Summary of Time Detail by Project Category**

| Project Category | Hours | Fees |
|---|---|---|
| Business Plan | 1,067.8 | $824,370.00 |
| Case Administration | 381.7 | $275,213.50 |
| Cash Budget and Financing | 303.3 | $244,725.00 |
| Claims/Liabilities Subject to Compromise | 166.2 | $99,520.00 |
| Court Attendance/Participation | 14.0 | $16,600.00 |
| Financial & Operational Matters | 425.9 | $274,915.00 |
| General Correspondence with Debtor & Debtors' Professionals | 188.7 | $164,375.00 |
| General Correspondence with UCC & UCC Counsel | 417.5 | $398,375.00 |
| Miscellaneous Motions | 62.5 | $46,245.00 |
| Plan of Reorganization/Disclosure Statement | 1,718.1 | $1,274,209.50 |
| Potential Avoidance Actions/Litigation Matters | 1,069.2 | $750,380.00 |
| **Total** | **5,814.9** | **$4,368,928.00** |

## **EXHIBIT D**

**Summary of Expenses**

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $512.82 |
| Conference calls | $76.42 |
| Internet | $69.00 |
| Taxi/Car Service | $94.37 |
| **Total (a)** | **$752.61** |

**Note:**

(a)  Total amounts are based on M3's expense reporting
     system as of the date of this Monthly Report and may
     not be reflective of all expenses incurred during the
     Reporting Period.  As such, future monthly reports may
     include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 2/28/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/1/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/1/2023 | $25.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/1/2023 | $12.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/6/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/7/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/9/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/9/2023 | $17.92 | Taxi/Car Service | John Magliano | Late night car home from office |
| 3/10/2023 | $16.74 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 3/12/2023 | $16.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/12/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 3/13/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/14/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/15/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/15/2023 | $12.99 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/17/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/18/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/19/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/20/2023 | $19.83 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/20/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/21/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 3/21/2023 | $16.90 | Taxi/Car Service | John Magliano | Late night car home from office |
| 3/21/2023 | $20.82 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 3/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/22/2023 | $21.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 3/22/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/23/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 3/23/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/27/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/28/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/29/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 3/29/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 3/31/2023 | $76.42 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$752.61** | | | |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Air Travel | $1,663.21 |
| Business Meals | $477.03 |
| Conference calls | $71.23 |
| Hotels | $945.92 |
| Internet | $32.00 |
| Taxi/Car Service | $3,317.21 |
| **Total (a)** | **$6,506.60** |

**Note:**

(a)   Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period.  As such, future monthly reports may
include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 2/7/2023 | $24.28 | Taxi/Car Service | Ken Ehrler | Car for S. Duffy, T. DiFiore (UCC) from K&E office to dinner with White & Case |
| 2/7/2023 | $156.56 | Taxi/Car Service | Ken Ehrler | Late night car home from office |
| 2/15/2023 | $181.71 | Taxi/Car Service | Ken Ehrler | Late night car home from office |
| 2/16/2023 | $151.11 | Taxi/Car Service | Ken Ehrler | Late night car home from office |
| 2/27/2023 | $194.56 | Hotels | Ken Ehrler | Hotel and lodging while in Abilene, TX |
| 2/27/2023 | $608.81 | Air Travel | Ken Ehrler | Economy airfare to Abilene, TX for mining site diligence |
| 2/27/2023 | $117.59 | Taxi/Car Service | Ken Ehrler | Car from home to LGA for trip to Abilene, TX |
| 2/28/2023 | $161.52 | Taxi/Car Service | Ken Ehrler | Rental car to drive K. Wofford (W&C), J. Magliano (M3), E. Aidoo (PWP), M. Deeg (CEL) to mining site visit |
| 2/28/2023 | $133.76 | Taxi/Car Service | Ken Ehrler | Car from LGA to home following trip to Abilene, TX |
| 3/22/2023 | $194.48 | Taxi/Car Service | Ken Ehrler | Late night car home |
| 3/31/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/1/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/1/2023 | $1,074.56 | Taxi/Car Service | Ken Ehrler | Rental car to drive K Wofford (W&C), E Aidoo (PWP), M Deeg (CEL) to mining site visits across Midland, TX |
| 4/3/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/3/2023 | $21.83 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/3/2023 | $97.61 | Taxi/Car Service | Ken Ehrler | Car from home to airport for trip to Midland, TX to visit potential mining sites |
| 4/4/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/5/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/5/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/5/2023 | $14.94 | Taxi/Car Service | John Magliano | Late night car home from office |
| 4/5/2023 | $21.91 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/5/2023 | $82.87 | Taxi/Car Service | Ken Ehrler | Car from airport to home following Midland, TX diligence |
| 4/5/2023 | $1,054.40 | Air Travel | Ken Ehrler | Economy airfare to Midland, TX for mining site diligence |
| 4/5/2023 | $751.36 | Hotels | Ken Ehrler | Hotel and lodging while in Midland, TX for mining |
| 4/6/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/6/2023 | $22.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/7/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/8/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/9/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/10/2023 | $23.71 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/11/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/11/2023 | $19.89 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/12/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/13/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/13/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/13/2023 | $35.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 4/15/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/16/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/17/2023 | $18.95 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/18/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/19/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/19/2023 | $24.85 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 4/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/22/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/23/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 4/24/2023 | $22.38 | Taxi/Car Service | Ken Ehrler | Car from M3 office to dinner to meet with UCC advisors and potential plan sponsor |
| 4/24/2023 | $157.49 | Taxi/Car Service | Ken Ehrler | Car home from working dinner |
| 4/24/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/24/2023 | $20.68 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/25/2023 | $23.04 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/26/2023 | $155.06 | Taxi/Car Service | Ken Ehrler | Late night car home from K&E |
| 4/26/2023 | $166.29 | Taxi/Car Service | Ken Ehrler | Late night car home from K&E |
| 4/26/2023 | $17.14 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 4/26/2023 | $23.04 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/27/2023 | $156.18 | Taxi/Car Service | Ken Ehrler | Late night car from K&E to airport |
| 4/27/2023 | $31.83 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 4/30/2023 | $71.23 | Conference calls | M3 Team | Teleconference services |

**Total**      **$6,506.60**

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $720.15 |
| Conference calls | $65.16 |
| Internet | $35.00 |
| Taxi/Car Service | $1,669.12 |
| **Total (a)** | **$2,489.43** |

**Note:**

(a)  Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period. As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/1/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/1/2023 | $19.00 | Internet | Julian Bueno | WiFi while working on flight |
| 5/1/2023 | $16.06 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/1/2023 | $21.83 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/2/2023 | $17.78 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/2/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/3/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/3/2023 | $145.75 | Taxi/Car Service | Kenneth Ehrler | Late night car home from K&E offices |
| 5/3/2023 | $11.78 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/3/2023 | $30.49 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/3/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/4/2023 | $22.87 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/4/2023 | $27.62 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/4/2023 | $29.96 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/4/2023 | $149.58 | Taxi/Car Service | Kenneth Ehrler | Late night car home from K&E offices |
| 5/5/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/6/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/7/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/8/2023 | $17.20 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/8/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/9/2023 | $14.97 | Taxi/Car Service | John Magliano | Late night car home from office |
| 5/9/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/9/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/11/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/11/2023 | $46.89 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 5/11/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/11/2023 | $93.56 | Taxi/Car Service | Kenneth Ehrler | Late night car home from K&E offices |
| 5/12/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/13/2023 | $19.74 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/14/2023 | $16.00 | Internet | Truman Biggs | WiFi while working on flight |
| 5/14/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/15/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/15/2023 | $166.89 | Taxi/Car Service | Kenneth Ehrler | Car to airport for Buffalo, NY mining site diligence trip |
| 5/15/2023 | $166.88 | Taxi/Car Service | Kenneth Ehrler | Car home from airport for Buffalo, NY mining site diligence trip |
| 5/15/2023 | $321.69 | Taxi/Car Service | Kenneth Ehrler | Rental car to drive K Wofford (W&C), E Aidoo (PWP) on mining diligence trip |
| 5/16/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/18/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/21/2023 | $12.51 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/21/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/23/2023 | $32.92 | Taxi/Car Service | John Magliano | Late night car home from office |
| 5/23/2023 | $14.64 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 5/23/2023 | $165.89 | Taxi/Car Service | Kenneth Ehrler | Late night car home |
| 5/24/2023 | $201.77 | Taxi/Car Service | Kenneth Ehrler | Late night car home |
| 5/31/2023 | $65.16 | Conference Calls | M3 Team | Teleconference services |
| **Total** | **$2,489.43** | | | |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $609.87 |
| Conference calls | $62.19 |
| Taxi/Car Service | $407.70 |
| Subscription | $29.00 |
| **Total (a)** | **$1,108.76** |

**Note:**

(a)   Total amounts are based on M3's expense reporting
      system as of the date of this Monthly Report and may
      not be reflective of all expenses incurred during the
      Reporting Period. As such, future monthly reports may
      include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/9/2023 | $27.96 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/9/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/10/2023 | $17.58 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/10/2023 | $36.68 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/11/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/14/2023 | $19.73 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/14/2023 | $83.84 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 5/15/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/20/2023 | $13.74 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/23/2023 | $16.77 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 5/23/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 5/30/2023 | $21.84 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 5/31/2023 | $150.57 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 6/2/2023 | $29.00 | Subscription | M3 Team | Subscription for crypto pricing data |
| 6/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/3/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/4/2023 | $18.99 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/5/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/5/2023 | $24.78 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 6/5/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/6/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/6/2023 | $24.82 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 6/6/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/7/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/8/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/10/2023 | $9.94 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/11/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/11/2023 | $18.51 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/11/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/12/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/12/2023 | $6.22 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 6/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/20/2023 | $14.61 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/23/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 6/27/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/28/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 6/28/2023 | $30.99 | Taxi/Car Service | John Magliano | Late night car home from office |
| 6/30/2023 | $62.19 | Conference calls | M3 Team | Teleconference services |

**Total**    **$1,108.76**

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1 2023 - June 30 2023**

<u>**Exhibit E - Time Detail by Task by Professional**</u>

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with C. O'Connell (W&C) and K. Ehrler regarding review of draft filing of Statement re Exclusivity and Potential Sponsor | 0.30 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review draft filing from counsel regarding exclusivity, Potential Sponsor, and preference claims | 0.50 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per guidance of senior team member | 1.40 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis to exclude custody transfers | 0.70 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per guidance of counsel | 1.90 |
| 3/1/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with A. Colodny (W&C) and K. Ehrler (M3) re: preference analysis exhibits | 0.20 |
| 3/1/2023 | Chung, Kevin | Business Plan | Research renewable energy trends in Texas for evaluation of potential strategic option | 1.70 |
| 3/1/2023 | Chung, Kevin | Business Plan | Research electricity transmission infrastructure and developments | 1.00 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review amended Counterparty DS and wind-down plan and assess impact on potential costs for a Celsius wind-down toggle | 0.70 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss edits to letter in support of PSA with C. O'Connell (W&C), K. Chung (M3) | 0.30 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise plan support statement to be filed | 0.60 |
| 3/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise summary of preference analysis for UCC statement and send to W&C team for inclusion | 0.80 |
| 3/1/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with M. Deeg, C. Ferraro, Q. Lawlor (CEL), E. Aidoo (PWP), K. Wofford (W&C) et al. | 1.60 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on liquidation analysis projections | 0.70 |
| 3/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise charts on preferences for filing per A. Colodny (W&C) feedback | 0.80 |
| 3/1/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with B. Beasley (CVP), D. Tappen (CEL), M. Rahmani (PWP) re: staked assets and liquidity options | 0.70 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare notes and follow up analysis re: staked asset liquidity | 1.20 |
| 3/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss PSA and potential competing options with K. Cofsky (PWP) and J. Schiffrin (M3) | 0.50 |
| 3/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S. Hershey (W&C) et al re: question in Stone litigation | 0.30 |
| 3/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of the book value of assets compared to recovery assumption re: self-liquidation analysis | 1.30 |
| 3/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of petition date coin pricing re: W&C inquiry | 0.70 |
| 3/1/2023 | Gallic, Sebastian | Case Administration | Draft responses to First Interim Fee Examiner report | 2.30 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: MiningCo strategic option power costs | 0.30 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Prepare analysis re: Texas power market outlook impacting MiningCo's potential strategic Counterparty | 0.70 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: follow-up questions MiningCo strategic option power costs | 0.40 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Review Texas renewable energy market and expansion of transmission systems re: MiningCo's strategic option | 2.10 |
| 3/1/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: asset wind down in self-liquidation scenario | 1.90 |
| 3/1/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Research cases with liquidating trusts set up as part of the Plan in a Chapter 11, discussions with J. Schiffrin (M3) regarding cases and observations, prepare additions to the summary chart | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Contact 3rd parties to discuss liquidating trust alternatives, follow up and summarize | 0.40 |
| 3/1/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Discussion with Ken re: liquidating trust financing, research files to find example of financing in another case and send example documents to K. Ehrler (M3) | 0.80 |
| 3/1/2023 | Biggs, Truman | Financial & Operational Matters | Review comparable liquidating trustee costs, and prepare analysis regarding terms / size / etc. in order to project potential liquidating trustee costs for Celsius | 2.60 |
| 3/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding assumptions for Liquidating Model prepared by the M3 team for discussion with Debtors' Advisors | 1.60 |
| 3/1/2023 | Biggs, Truman | Miscellaneous Motions | Prepare exhibits for upcoming motions at request of counsel | 0.90 |
| 3/1/2023 | Magliano, John | Business Plan | Attend discussion with K. Chung (M3) regarding MiningCo strategic option diligence | 0.50 |
| 3/1/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding follow-up questions MiningCo strategic option power costs | 0.40 |
| 3/1/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding diligence on MiningCo strategic option power costs | 0.30 |
| 3/1/2023 | Magliano, John | Business Plan | Develop workplan for due diligence process on potential MiningCo strategic opportunity | 0.30 |
| 3/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.60 |
| 3/1/2023 | Magliano, John | Business Plan | Review presentation prepared by potential MiningCo strategic partner as part of diligence process | 0.80 |
| 3/1/2023 | Magliano, John | Business Plan | Prepare overview slides of site visit for potential MiningCo strategic partner | 1.20 |
| 3/1/2023 | Magliano, John | Business Plan | Prepare summary presentation of potential MiningCo strategic partner and the opportunity | 2.70 |
| 3/1/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.60 |
| 3/1/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Mining Sub Committee meeting | 0.80 |
| 3/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise liquidating trust precedent comparison analysis in accordance with request from G. Pesce (W&C) | 2.90 |
| 3/1/2023 | Schiffrin, Javier | Financial & Operational Matters | Participate in discussion with K. Ehrler (M3), M. Rahmani (PWP), B. Beasley (CVP) re: stEth conversion options | 0.90 |
| 3/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend discussion with K. Ehrler (M3) and K. Cofsky (PWP) to review next steps re: mining and potential plan of reorganization | 0.50 |
| 3/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to revise and review liquidating trust compensation pretendants | 2.10 |
| 3/1/2023 | Schiffrin, Javier | Financial & Operational Matters | Participate in follow-on call with K. Ehrler (M3) to review proposed stETH conversion and monetization options | 0.30 |
| 3/2/2023 | Chung, Kevin | Case Administration | Assist in preparation of Examiner Report response support | 0.90 |
| 3/2/2023 | Ehrler, Ken | Financial & Operational Matters | Review and follow up on coin movements reported in media with company records | 0.30 |
| 3/2/2023 | Ehrler, Ken | Business Plan | Correspond with Potential Sponsor and potential hosting partner re: recent visit | 0.30 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining committee meeting with S. Duffy, T. DiFiore (UCC), E. Aidoo, K. Cofsky (PWP), K. Wofford, C. O'Connell (W&C) et al re: site visit and potential deployment options | 1.30 |
| 3/2/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis from Debtor re: stETH trading projections and test assumptions | 0.60 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss feedback on site and deployment options with J. Karcegis (Potential Sponsor) and C. O'Connell (W&C) | 0.40 |
| 3/2/2023 | Ehrler, Ken | Case Administration | Review analysis on fee examiner notes and prepare potential responses | 0.60 |
| 3/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with W&C team re: stETH trading analysis | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisor meeting with K&E, CVP, A&M, W&C, PWP, M3, Elementus re: case timeline, upcoming hearing prep, staked asset discussions | 0.80 |
| 3/2/2023 | Ehrler, Ken | Business Plan | Discuss crypto company valuation and comparable company equity research with investment banker | 1.20 |
| 3/2/2023 | Ehrler, Ken | Case Administration | Review and revise fee examiner response for first interim fee application | 1.60 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC all advisor call with W&C and PWP teams | 0.20 |
| 3/2/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review correspondence re: equity investment and potential monetization | 0.30 |
| 3/2/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft analysis on on-chain transaction details of coin movements between Debtor entities | 0.90 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis re: asset wind down positions and allocation strategies | 2.60 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft slides on wind down of illiquid assets associated with potential plan | 1.30 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on cost of management and impact to recoveries re: potential Strategic Option | 1.70 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update slide deck on self-liquidation model assumptions and outputs | 2.40 |
| 3/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update recovery model and cost of wind down assumption tracker re: toggle plan | 2.80 |
| 3/2/2023 | Gallic, Sebastian | Case Administration | Prepare response to fee examiner report | 0.90 |
| 3/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), C. O'Connell (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding weekly mining subcommittee updates and discussion of potential strategic option | 1.00 |
| 3/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare follow-up responses related to costs on the self-liquidating plan analysis | 0.30 |
| 3/2/2023 | Magliano, John | Business Plan | Prepare due diligence template and questions for potential MiningCo strategic option | 2.20 |
| 3/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review litigation trust cases and prepare summary information for comp analysis | 0.80 |
| 3/2/2023 | Magliano, John | Business Plan | Prepare responses to follow-up diligence questions from a potential MiningCo strategic partner | 1.40 |
| 3/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan analysis | 0.70 |
| 3/2/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.10 |
| 3/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.80 |
| 3/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining committee meeting with S. Duffy, T. DiFiore (UCC), E Aidoo, K. Cofsky (PWP), K. Wofford, C. O'Connell (W&C) et al re: site visit and potential deployment options | 1.20 |
| 3/2/2023 | Schiffrin, Javier | Financial & Operational Matters | Review and comment on stETH conversion projections prepared by Debtor | 0.40 |
| 3/2/2023 | Schiffrin, Javier | Case Administration | Draft response to fee examiner re: first interim fee application | 1.80 |
| 3/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Finalize liquidating trust compensation precedents analysis | 1.70 |
| 3/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare revisions to analysis re: stalking horse plan sponsor PSA | 2.00 |
| 3/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in mining subcommittee call w/ C. O'Connell (W&C), K. Wofford (W&C) and M. Rahmani (PWP) | 0.80 |
| 3/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisors meeting with K. Cofsky (PWP) and K. Ehrler (M3) | 0.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/3/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding litigation trust workstream and next steps | 0.90 |
| 3/3/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend meeting with J. Schiffrin and K. Ehrler (M3) re: wind down cost analysis | 0.60 |
| 3/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft cost assumption tracker to be sent to A&M re: estimated wind down costs | 2.50 |
| 3/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft support for wind down and self-liquidation asset values | 1.90 |
| 3/3/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend cash reporting discussion with J. Schiffrin, K. Ehrler, J. Magliano (M3) and A&M et. al. | 0.30 |
| 3/3/2023 | Gallic, Sebastian | Case Administration | Draft fee examiner response re: key personnel at court hearings and committee meetings | 2.60 |
| 3/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibits and revised cost assumptions and schedules per K. Ehrler's (M3) comments | 1.90 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with S. Gallic, J. Schiffrin (M3) re: self-liquidating plan projections | 0.60 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan analysis | 1.60 |
| 3/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with C. Brantley, S. Schreiber, E Luca (A&M), J. Magliano (M3) et al re: weekly cash flow updates, follow up on DS milestones | 0.30 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions of self-liquidating plan analysis and summary of assumptions for Debtor review | 1.70 |
| 3/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review liquidation assumptions with S. Gallic (M3) | 0.30 |
| 3/3/2023 | Ehrler, Ken | Case Administration | Prepare notes re: court and meeting attendance for response to examiner | 0.60 |
| 3/3/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence re: fee examiner, follow up meetings, potential plan sponsor with W&C, PWP, and M3 teams | 0.60 |
| 3/3/2023 | Herman, Seth | Case Administration | Addressing fee examiner questions re: hearing participation | 0.30 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding litigation trust workstream and next steps | 0.90 |
| 3/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Shiffrin, K. Ehrler, S. Gallic (M3), C. Brantley, E. Lucas, C. Dailey (A&M) regarding weekly cash flow reporting and self-liquidation plan | 0.30 |
| 3/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Review weekly cash flow reporting, update presentation slide and prepare diligence questions for call with A&M | 0.60 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Litigation Trust analysis prepared by K. Chung (M3) and provide comments | 1.80 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary metrics and background information for litigation trust analysis prepared by K. Chung (M3) | 2.90 |
| 3/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis and presentation slides related to the self-liquidation plan workstream | 1.40 |
| 3/3/2023 | Magliano, John | Cash Budget and Financing | Review recent fee statements filed and update liquidity analysis | 0.20 |
| 3/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research litigation trust cases and prepare analysis with summary metrics and background information | 1.20 |
| 3/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Prepared comments and revisions to orderly liquidation diligence tracker | 1.10 |
| 3/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised self wind-down liquidation analysis | 2.20 |
| 3/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Met with S Gallic and K. Ehrler (M3) to review self-liquidating plan projections | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/3/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with C. Brantley, S. Schreiber, E. Luca (A&M), J. Magliano (M3) et al re: weekly cash flow updates | 0.30 |
| 3/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue review and revision of orderly wind-down liquidation analysis | 1.90 |
| 3/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review liquidation cost assumptions with S. Gallic (M3) | 0.30 |
| 3/3/2023 | Schiffrin, Javier | Case Administration | Draft response re: examiner's first interim report on court attendance and participation | 0.60 |
| 3/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Participate in call with S. Gallic (M3) and K. Ehrler (M3) to review orderly liquidation analysis | 0.80 |
| 3/3/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Brantley (A&M), C. Daily (A&M) and K. Ehrler (M3) to review status of company orderly wind-down analysis | 0.20 |
| 3/4/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic opportunity | 0.40 |
| 3/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare comments to Potential Sponsor plan term sheet and add diligence requests re: presentation | 5.40 |
| 3/5/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend Company wind down estimate discussion with J. Schiffrin, K. Ehrler (M3) and A&M | 1.60 |
| 3/5/2023 | Gallic, Sebastian | Case Administration | Prepare response to fee examiner re: reasoning for participants at meeting | 2.60 |
| 3/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft and consolidate analyses on wind down estimate and recovery waterfall | 1.40 |
| 3/5/2023 | Biggs, Truman | Case Administration | Prepare update slides regarding Elementus ongoing workstreams | 0.80 |
| 3/5/2023 | Magliano, John | Business Plan | Update due diligence list on potential MiningCo strategic opportunity | 1.30 |
| 3/5/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with B. Campagna, C. Brantley, S. Schreiber (A&M), J. Schiffrin, S. Gallic (M3) et al re: self-liquidating plan projections | 1.60 |
| 3/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to provide updated commentary and guidance re: orderly liquidation analysis | 4.30 |
| 3/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Brantley, R. Campagna and S. Schreiber (A&M) and K. Ehrler and S. Gallic (M3) to review orderly liquidation analysis assumptions | 1.20 |
| 3/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare for call on orderly wind-down assumptions with A&M | 1.30 |
| 3/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding W&C question on preference actions | 0.20 |
| 3/6/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, and S. Gallic (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/6/2023 | Chung, Kevin | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.40 |
| 3/6/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding evaluation of historical MiningCo operations | 0.30 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Draft summaries of individual roles associated with individual UCC meetings | 0.40 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, K. Chung (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare diligence questions re: staked and DeFi asset unlocking timeline | 1.90 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Draft revise responses to Fee Examiner through committee meeting notes, decks, and teammate feedback | 1.10 |
| 3/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis re: impact of Core's contract rejection on Company receipts | 1.30 |
| 3/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare cost and value disbursement schedules for self liquidation toggle plan scenario | 2.90 |
| 3/6/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis re liquid vs illiquid tokens needed to be rebalanced for disbursement under strategic option and self liquidation toggle plan | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/6/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend discussion with B. Lytle (M3) re: claim pricing on petition date | 0.60 |
| 3/6/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Revise analysis re: illiquid and liquid tokens and claims pricing per K. Ehrler's comments | 1.20 |
| 3/6/2023 | Gallic, Sebastian | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, J. Magliano, K. Chung (M3) regarding updates on key workstreams | 0.40 |
| 3/6/2023 | Lytle, Brennan | Financial & Operational Matters | Attend discussion with S. Gallic (M3) re: claim pricing on petition date | 0.60 |
| 3/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Chapter 11 Orderly Wind-Down Liquidation Analysis and presentation accompanying analysis | 3.30 |
| 3/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding assumptions associated with a Chapter 11 Orderly Wind-Down | 2.80 |
| 3/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review liquidation model assumptions and prepare responses / variances to prior assumptions provided by third-parties / Debtors' advisors | 1.20 |
| 3/6/2023 | Biggs, Truman | Case Administration | Prepare Elementus update on ongoing workstreams and upcoming key case deadlines for UCC Meeting on 3.7.23 | 0.70 |
| 3/6/2023 | Biggs, Truman | Case Administration | Review M3's workstreams and associated tracking for completeness | 0.30 |
| 3/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding W&C question on preference actions | 0.20 |
| 3/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review UCC Statement regarding exclusivity as part of preference request from W&C | 0.20 |
| 3/6/2023 | Magliano, John | Miscellaneous Motions | Prepare analysis of KEIPs filed as part of recent bankruptcies | 2.90 |
| 3/6/2023 | Magliano, John | Case Administration | Prepare summary of key workstreams and results delivered for M3 senior team | 0.60 |
| 3/6/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 1.60 |
| 3/6/2023 | Magliano, John | Case Administration | Attend and participate in call with M. Meghji, J. Schiffrin, K. Ehrler, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.40 |
| 3/6/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option and power costs | 2.10 |
| 3/6/2023 | Magliano, John | Miscellaneous Motions | Review court filings and prepare summary schedule of recent KEIPs for comparative  analysis | 2.40 |
| 3/6/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding evaluation of historical MiningCo operations | 0.30 |
| 3/6/2023 | Meghji, Mohsin | Case Administration | Attend internal update meeting regarding key case workstreams | 0.50 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Review and revise workstream plan and priorities for coming week | 1.10 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 0.40 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Prepare responses to fee examiner questions on interim fee application | 0.40 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Continue preparing and revising responses to fee examiner | 0.80 |
| 3/6/2023 | Ehrler, Ken | Business Plan | Attend presentation from potential alternative plan sponsor on their proposal with K&E, CVP, W&C, PWP, M3 teams | 2.50 |
| 3/6/2023 | Ehrler, Ken | Business Plan | Debrief on presentation with J. Schiffrin (M3) and plan follow up diligence requirements | 0.30 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Review and review summary project status update report | 0.40 |
| 3/6/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Correspond with C. Eliaszadeh, D. Landy (W&C) re: coin balance questions | 0.30 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Attend bi-weekly UCC advisor meeting with W&C, PWP, M3, Elementus teams re: prep for committee meeting, case milestones | 0.70 |
| 3/6/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Calls with J. Schiffrin (M3), A. Colodny, C. O'Connell (W&C) re: committee presentation on emergence planning | 0.40 |
| 3/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare slides for committee on coin balances and potential swapping under the proposed plan | 1.60 |
| 3/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with S. Gallic (M3) and A. Colodny (W&C) re: slide revisions on coin swaps | 0.60 |
| 3/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with potential plan sponsor, A. Wirtz et. al. (K&E), R. Kielty et. al. (Centerview), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3) and A. Colodny et. al. (W&C) | 2.00 |
| 3/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to participate in call with plan sponsor | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/6/2023 | Schiffrin, Javier | Case Administration | Revise workstream planner and priorities prepared by K. Ehrler (M3) | 1.10 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Attend call with K. Ehrler, J. Magliano, T. Biggs, S. Gallic and K. Chung (M3) regarding updates on key workstreams and next steps | 0.40 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Consolidate commentary re: fee examiner inquiries on interim fee application | 0.40 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Continue preparing commentary and responses to interim fee report | 0.80 |
| 3/6/2023 | Schiffrin, Javier | business plan | Attend presentation from potential alternate plan sponsor on their proposal with K&E, CVP, W&C, PWP, M3 teams | 2.50 |
| 3/6/2023 | Schiffrin, Javier | business plan | Debrief on presentation with K. Ehrler (M3) and plan follow up diligence requirements | 0.30 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Draft status update for M. Meghji (M3) | 0.70 |
| 3/6/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Review latest coin variance report | 0.40 |
| 3/6/2023 | Schiffrin, Javier | Case Administration | Attend bi-weekly UCC advisor meeting with W&C, PWP, M3, Elementus teams re: prep for committee meeting, case milestones | 0.70 |
| 3/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano, J. Bueno (M3) regarding preference analysis workstream and next steps | 0.80 |
| 3/7/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Bueno (M3) regarding Celsius workstreams and next steps | 0.20 |
| 3/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding updates on the preference analysis workstream | 0.20 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding updates on self-liquidation plan workstream | 0.20 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft diligence request and summary re: staked assets | 1.20 |
| 3/7/2023 | Gallic, Sebastian | Case Administration | Revise fee examiner response and associated supporting documentation | 2.10 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare recovery model and distribution schedule per A&M comments | 2.40 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidation model per T. Biggs (M3) comments re: toggle switches for instrument recoveries | 1.10 |
| 3/7/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend call with Elementus to take notes re: updated workstreams | 0.30 |
| 3/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with T. Biggs re: self-liquidation model revisions | 0.20 |
| 3/7/2023 | Gallic, Sebastian | Case Administration | Continue to revise fee examiner response documents per J. Schiffrin's (M3) comments | 1.70 |
| 3/7/2023 | Gallic, Sebastian | Financial & Operational Matters | Review cash forecasts and draft impact of cost timelines in a self-liquidation scenario | 1.80 |
| 3/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung, J. Magliano (M3) regarding preference analysis workstream and next steps | 0.80 |
| 3/7/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) regarding weekly cash variance and preference analysis workstreams and next steps | 0.20 |
| 3/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review case docket filings and prepare internal proceeding summary | 2.70 |
| 3/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Analyze sponsor term sheet court filing documents and prepare internal summary | 2.60 |
| 3/7/2023 | Bueno, Julian | Business Plan | Analyze MiningCo profitability data and prepare internal summary | 2.70 |
| 3/7/2023 | Biggs, Truman | Business Plan | Prepare presentation regarding the steps, and timeline, associated with an Orderly Liquidation of Celsius assets, with detail regarding timing assumptions | 3.40 |
| 3/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review exhibit for presentation regarding wind-down assumptions. | 2.80 |
| 3/7/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding new plan proposal received, 3/8/23 hearing, liquidated loans, Elementus updates and other updates for the UCC | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/7/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Ferraro (Debtor), A. Colodny (W&C) et al to discuss custody distribution progress made to date | 0.40 |
| 3/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding new plan proposal received, Debtors proposal to swap tokens, liquidity update and other updates for the UCC | 2.60 |
| 3/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update litigation trust comps analysis | 2.90 |
| 3/7/2023 | Magliano, John | Miscellaneous Motions | Update KEIP analysis for 2022 bankruptcy cases | 2.10 |
| 3/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding updates on self-liquidation plan workstream | 0.20 |
| 3/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding updates on preference analysis workstream and next steps | 0.20 |
| 3/7/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding Celsius workstreams and next steps | 0.20 |
| 3/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung, J. Bueno (M3) regarding preference analysis workstream and next steps | 0.80 |
| 3/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan analysis | 0.60 |
| 3/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and provide comments to new plan proposal | 0.70 |
| 3/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding presentation for wind-down assumptions | 0.70 |
| 3/7/2023 | Ehrler, Ken | Case Administration | Review and revise responses to fee examiner | 0.70 |
| 3/7/2023 | Ehrler, Ken | Business Plan | Prepare notes on potential sponsor proposal and pros/cons vs stalking horse | 0.30 |
| 3/7/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Prepare speaking points and review notes ahead of weekly committee meeting | 0.60 |
| 3/7/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al to present on potential coin swaps, operational updates, etc. | 2.50 |
| 3/7/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee meeting with K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP) to review potential plan sponsor proposal | 2.60 |
| 3/7/2023 | Schiffrin, Javier | Case Administration | Drafted responses and support documentation re: interim fee application | 0.90 |
| 3/7/2023 | Schiffrin, Javier | business plan | Revised analysis of plan sponsor proposal | 1.60 |
| 3/7/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Consolidated UCC responses on plan sponsor bid terms for UCC meeting | 0.90 |
| 3/8/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 3/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit for preference analysis at direction of senior team member | 0.30 |
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding assumptions and updates to self-liquidation plan analysis | 0.50 |
| 3/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare diligence questions re: staked assets and rebalancing procedures | 1.10 |
| 3/8/2023 | Gallic, Sebastian | Case Administration | Prepare fee examiner response materials for external party review | 0.40 |
| 3/8/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft sensitivity analyses re: staked assets and altcoin recoveries | 2.80 |
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend self-liquidation model discussion with T. Biggs and J. Magliano (M3) | 0.50 |
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate exhibits in self-liquidation toggle plan model for senior personnel review | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate and add new data support analyses to the self-liquidation model per T. Biggs (M3) comments | 1.90 |
| 3/8/2023 | Bueno, Julian | Business Plan | Analyze bidder proposal deck and prepare internal summary | 2.90 |
| 3/8/2023 | Bueno, Julian | Business Plan | Prepare sponsor term sheet comparison analysis | 1.40 |
| 3/8/2023 | Bueno, Julian | Cash Budget and Financing | Review weekly debtor cash variance data and prepare analysis of driving factors behind variance | 1.90 |
| 3/8/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly debtor cash variance presentation | 1.40 |
| 3/8/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, K. Chung, J. Magliano (M3) regarding updates on weekly cash variance reporting, coin variance reporting and preference analysis workstreams | 0.30 |
| 3/8/2023 | Bueno, Julian | Financial & Operational Matters | Review financial case docket filings and prepare summary deck | 2.60 |
| 3/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review schedule F data to prepare an analysis of preference exposures | 1.60 |
| 3/8/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding cash reporting and forecasting | 1.00 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically adjustments to creditor claims amounts under various scenarios | 3.10 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically recoveries associated with illiquid investments | 3.30 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically recoveries associated with the Company's institutional loan book | 2.20 |
| 3/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically recoveries associated with the Company's retail loan book relative to loan settlements | 0.40 |
| 3/8/2023 | Magliano, John | Cash Budget and Financing | Prepare cash and liquidity analysis based on request from W&C | 2.70 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding assumptions and updates to self-liquidation plan analysis | 0.50 |
| 3/8/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) regarding cash reporting and forecast | 1.00 |
| 3/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update litigation trust comps analysis | 0.60 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, S. Gallic (M3) regarding self liquidating plan analysis | 0.50 |
| 3/8/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, K. Chung, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C) regarding self-liquidating plan and litigation trust comps | 0.50 |
| 3/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin (M3), P. Holert, Q. Lawlor (Celsius), C. Brantley (A&M), S. Duffy (UCC), K. Wofford, C. O'Connell (W&C), D. Latona (K&E), et. al regarding weekly update call with Mining subcommittee and Celsius management | 0.80 |
| 3/8/2023 | Magliano, John | Business Plan | Review and update due diligence questions related to potential MiningCo strategic option | 0.40 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review presentation for new potential plan sponsor as part of overall value assessment | 0.80 |
| 3/8/2023 | Magliano, John | Financial & Operational Matters | Review Celsius Weekly Mining Report as of 3/7/23 to assess current performance | 0.40 |
| 3/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan analysis | 2.10 |
| 3/8/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - Omnibus Hearing | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/8/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Correspond with A. Colodny (W&C) re: follow ups from UCC meeting | 0.40 |
| 3/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Schiffrin (M3), K. Wofford (M3) re: litigation and liquidating trust comps, estimates for toggle plan | 0.50 |
| 3/8/2023 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Correspond with T. Biggs (M3) re: diligence tracker for potential plan sponsor | 0.30 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Revise diligence list for potential plan sponsor | 0.40 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Correspond with PWP and W&C teams re: plan sponsor follow up diligence | 0.30 |
| 3/8/2023 | Ehrler, Ken | Business Plan | Revise and distribute follow up agenda to potential alternate plan sponsor, W&C, PWP, M3 teams | 0.30 |
| 3/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed professional fees in orderly liquidation with K. Wofford (W&C) | 0.30 |
| 3/8/2023 | Schiffrin, Javier | Case Administration | Participate in M3 internal team catch up | 0.40 |
| 3/8/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining subcommittee call with R. Campagna (A&M), Q. Lawlor (Celsius), Chase (A&M), Schreiber (A&M), K. Wofford (A&M) and D. Latona (K&E) | 0.80 |
| 3/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised wind-down assumptions exhibit prepared by T. Biggs for UCC presentation | 3.30 |
| 3/8/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Draft responses to A. Colodny (W&C) re: UCC meeting requests | 0.70 |
| 3/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T Biggs (M3), K. Wofford (M3) re: litigation and liquidating trust comps, estimates for toggle plan | 0.50 |
| 3/8/2023 | Schiffrin, Javier | Case Administration | Attend call with K. Ehrler, J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding updates on key workstreams and next steps | 0.50 |
| 3/8/2023 | Schiffrin, Javier | business plan | Correspond with T Biggs (M3) re: diligence tracker for potential plan sponsor | 0.30 |
| 3/8/2023 | Schiffrin, Javier | business plan | Provide commentary on list of questions re: potential plan sponsor | 0.60 |
| 3/8/2023 | Schiffrin, Javier | business plan | Draft correspondence and support commentary for PWP and W&C teams re: plan sponsor follow up diligence | 0.40 |
| 3/8/2023 | Schiffrin, Javier | business plan | Prepare updates and follow-up items re: potential strategic option | 0.70 |
| 3/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft peer comparison overview of precedent transactions related to assets requested to be sold by Counterparty | 1.70 |
| 3/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating model (toggle plan) with updated coin pricing | 1.10 |
| 3/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan model per J. Magliano's (M3) comments | 2.60 |
| 3/9/2023 | Gallic, Sebastian | Financial & Operational Matters | Update self-liquidating model via creating scenario analysis control panel | 2.40 |
| 3/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare peer comp analysis of assets to be approved for sale by Counterparty re: appropriate sale prices | 2.90 |
| 3/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft and research control systems for approval of Counterparty sales and movements | 1.30 |
| 3/9/2023 | Murphy, William | Plan of Reorganization/Disclosure Statement | Discussion with K. Ehrler (M3) regarding litigation trust funding, research files to support Sears estimates, forward support to KE | 0.80 |
| 3/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare updates to weekly cash variance reporting model | 1.90 |
| 3/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare summary presentation of weekly cash variance movements | 1.70 |
| 3/9/2023 | Bueno, Julian | Business Plan | Review potential sponsor term sheet court filing and prepare updates to internal summary presentation | 2.80 |
| 3/9/2023 | Bueno, Julian | Business Plan | Prepare potential MiningCo facility analysis presentation | 2.30 |
| 3/9/2023 | Bueno, Julian | Business Plan | Update sponsor term sheet internal summary | 2.40 |
| 3/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review recovery waterfall analysis overview | 1.70 |
| 3/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of counterparty crypto portfolio held under TOR by debtor | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review court filings to identify updates to estimated creditor recovery tranches | 0.40 |
| 3/9/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) regarding due diligence of potential MiningCo strategic option | 0.60 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation and financial model regarding Orderly Liquidation under Chapter 11 Orderly Wind-Down | 2.90 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Chapter 11 Orderly Wind-Down Liquidation Analysis and presentation accompanying analysis | 2.50 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis on proposed disclosure statement and plan term sheet | 1.60 |
| 3/9/2023 | Biggs, Truman | Case Administration | Prepare list of follow-up questions for third-party interested in purchasing Company assets | 0.90 |
| 3/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review Litigation Trustee comps for upcoming presentation | 0.40 |
| 3/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare internal update regarding issues raised by debtors regarding custody distributions, progress to-date, and expectations for completion | 0.30 |
| 3/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate on call with K. Ehrler (M3), K. Wofford C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee to discuss MiningCo strategic options | 0.80 |
| 3/9/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding due diligence of potential MiningCo strategic option | 0.60 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan analysis | 2.90 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding litigation trust analysis | 0.30 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan MiningCo analysis | 2.40 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update litigation trust comps analysis | 0.40 |
| 3/9/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.80 |
| 3/9/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review Order on Customer Claims and Terms of Use to assess impact on cash flow and self-liquidating plan workstreams | 0.40 |
| 3/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation related to the self-liquidating plan analysis | 2.20 |
| 3/9/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.30 |
| 3/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.80 |
| 3/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.60 |
| 3/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise comp analysis on litigation trusts | 0.80 |
| 3/9/2023 | Ehrler, Ken | Business Plan | Correspond with potential plan sponsor re: follow up meetings | 0.40 |
| 3/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), K. Wofford C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee to discuss MiningCo strategic options | 0.80 |
| 3/9/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with D. Tappen (CEL), S. Schreiber, C. Brantley (A&M), et al re: altcoin portfolio and rebalancing | 1.00 |
| 3/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding litigation trust analysis | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisor meeting with K&E, CVP, A&M, W&C, PWP, M3, Elementus teams re: upcoming milestones, hearings, cross-team dependencies | 1.00 |
| 3/9/2023 | Ehrler, Ken | Business Plan | Discuss speaking points for UCC re: mining strategy with C O Connell (W&C) | 0.20 |
| 3/9/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend debrief with Centerview, A&M, PWP, M3 teams re: potential alternative plan sponsor proposal | 0.30 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis on NFT sales and proposed settlement re: Jason Stone proposal | 0.60 |
| 3/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisors' call | 0.60 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call to discuss litigation trust funding with K. Ehrler and J. Magliano (M3) | 0.10 |
| 3/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with A. Colodny et. al. (W&C), M. Rahmani et. al.(PWP) and T. Biggs et. al.(M3) | 0.20 |
| 3/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Call with R. Kielty (Centerview), K. Cofsky (PWP) and K. Ehrler (M3) to review diligence questions for Potential Sponsor | 0.30 |
| 3/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised updates to Chapter 11 orderly wind-down liquidation analysis prepared by T. Biggs (M3) | 1.40 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised litigation trust comparison prepared by J. Magliano (M3) | 0.90 |
| 3/9/2023 | Schiffrin, Javier | business plan | Prepared correspondence w/ potential plan sponsor | 0.40 |
| 3/9/2023 | Schiffrin, Javier | business plan | Attend call with J. Magliano (M3), K. Wofford C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee to discuss MiningCo strategic options | 0.80 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend meeting with D. Tappen (CEL), S. Schreiber, C. Brantley (A&M), et al re: altcoin portfolio and rebalancing | 1.00 |
| 3/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding litigation trust analysis | 0.30 |
| 3/9/2023 | Schiffrin, Javier | Case Administration | Attend weekly all advisor meeting with K&E, CVP, A&M, W&C, PWP, M3, Elementus teams re: upcoming milestones, hearings, cross-team dependencies | 1.00 |
| 3/9/2023 | Schiffrin, Javier | business plan | Drafted and revised list of key mining strategy items to discuss with W&C | 0.50 |
| 3/9/2023 | Schiffrin, Javier | business plan | Attend debrief with Centerview, A&M, PWP, M3 teams re: potential alternative plan sponsor proposal | 0.30 |
| 3/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Provide comments to analysis on J. Stone portfolio | 0.60 |
| 3/10/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding claims question from W&C | 0.30 |
| 3/10/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Develop response to inquiry from counsel regarding scheduled claim | 1.40 |
| 3/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Hershey (W&C) re: Counterparty sale request and associated security controls | 0.20 |
| 3/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with re: Counterparty sale request  re: security controls and asset pricing with  FTI, W&C | 0.40 |
| 3/10/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 2.80 |
| 3/10/2023 | Gallic, Sebastian | Financial & Operational Matters | Update self-liquidation model with asset pricing and new coin report | 1.10 |
| 3/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of self liquidating plan analysis and presentation | 0.80 |
| 3/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidation tab with new distribution and cost timelines per A&M's comments | 2.30 |
| 3/10/2023 | Gallic, Sebastian | Case Administration | Update and revise January fee application per the local rules | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft and audit slides for self-liquidating (toggle) plan | 2.40 |
| 3/10/2023 | Gallic, Sebastian | Case Administration | Revise January fee application in accordance with the local rules | 1.90 |
| 3/10/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical crypto currency price output for distribution to the Jr. team | 0.50 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Submit responses to fee examiner re: interim fee application | 0.60 |
| 3/10/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of regional mid-market commercial banks regarding debtor deposits | 1.40 |
| 3/10/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of crypto deposits at regional commercial banks regarding debtor deposits | 1.70 |
| 3/10/2023 | Bueno, Julian | Cash Budget and Financing | Update cash flow variance model and prepare summary presentation | 2.70 |
| 3/10/2023 | Bueno, Julian | Business Plan | Review MiningCo site proposal to provide internal summary | 0.80 |
| 3/10/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding due diligence on potential MiningCo strategic option | 0.50 |
| 3/10/2023 | Bueno, Julian | Case Administration | Assist in the preparation of the February fee application | 2.40 |
| 3/10/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding cash reporting and weekly variance reporting slide comments | 0.50 |
| 3/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update counterparty litigation analysis regarding crypto portfolio holdings under TOR by the debtor | 0.70 |
| 3/10/2023 | Bueno, Julian | General Correspondence with UCC & UCC Counsel | Review MiningCo information to update internal summary on site evaluation comparisons | 0.90 |
| 3/10/2023 | Bueno, Julian | Case Administration | Attend call with S. Gallic, K. Chung (M3) regarding updates to fee application | 0.50 |
| 3/10/2023 | Bueno, Julian | Case Administration | Prepare updates and review January fee application | 2.20 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically building out the waterfall and functionality surrounding scenarios | 3.90 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically asset monetization timeline and associated cost estimates | 1.30 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically building out the cost estimate functionality | 2.60 |
| 3/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically adjusting recoveries based on cost estimates relative to various liquidation timelines | 1.20 |
| 3/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with C. Brantley, E. Lucas (A&M), et. al regarding weekly variance reporting | 0.40 |
| 3/10/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding cash reporting and weekly variance reporting slide comments | 0.50 |
| 3/10/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding due diligence on potential MiningCo strategic option | 0.50 |
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of self liquidating plan analysis and presentation | 0.80 |
| 3/10/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with K. Chung (M3) regarding claims question from W&C | 0.30 |
| 3/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), M. Rahmani, E. Aidoo (PWP), R. Kielty (Centerview), C. Brantley (A&M), potential plan sponsor et. al regarding potential plan sponsor proposal and follow-up questions | 1.50 |
| 3/10/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review SOAL data for claims based on request from W&C | 0.20 |
| 3/10/2023 | Magliano, John | Cash Budget and Financing | Review weekly variance reporting slide prepared by J. Bueno (M3) and provide comments | 0.40 |
| 3/10/2023 | Magliano, John | Financial & Operational Matters | Review summary of market contagion in the crypto space prepared by J. Bueno (M3) and provide comments | 0.60 |
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation for self-liquidation analysis based on comments from T. Biggs (M3) | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update institutional loan and Celsius investment analyses for self liquidation plan | 1.70 |
| 3/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis and waterfall for self-liquidating plan | 2.90 |
| 3/10/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.90 |
| 3/10/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend UCC Committee meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al | 1.50 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates and priorities with T. Biggs, J. Magliano (M3) et al | 0.40 |
| 3/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with potential plan sponsor, D Bendetson (CVP), M. Rahmani (PWP), J. Magliano (M3), Debtor management, et al re: diligence follow ups | 1.70 |
| 3/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A. Colodny (W&C), C Koenig (K&E), R Campagna (A&M) et al re: plan process and timeline | 0.50 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Review and revise January fee statement | 2.40 |
| 3/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with B. Lingle (K&E), M. Rahmani (PWP), K. Ehrler (M3), S. Duffy (UCC) and other UCC members to discuss Judge Glenn's ruling on preferred equity motion | 1.10 |
| 3/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with potential plan sponsor, R. Kielty et. al. (Centerview), M. Rahmani et. al. (PWP) and K. Ehrler et. al. (M3) | 1.50 |
| 3/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to review plan and DS timelines with K. Koenig et. al. (K&E) and A. Colodny et. al. (W&C) | 0.40 |
| 3/10/2023 | Schiffrin, Javier | General correspondence with UCC & UCC Counsel | Attend UCC Committee meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) et al | 1.50 |
| 3/10/2023 | Schiffrin, Javier | Case Administration | Attend M3 team meeting re: workstream updates and priorities with T. Biggs, J. Magliano (M3) et al | 0.40 |
| 3/10/2023 | Schiffrin, Javier | business plan | Attend meeting with potential plan sponsor, D. Bendetson (CVP), M. Rahmani (PWP), J. Magliano (M3), Debtor management, et al re: diligence follow ups | 1.70 |
| 3/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend meeting with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M) et al re: plan process and timeline | 0.50 |
| 3/10/2023 | Schiffrin, Javier | Case Administration | Review January fee statement and provide commentary on revisions | 2.40 |
| 3/11/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 2.40 |
| 3/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise and update self liquidating (toggle) plan model per T. Biggs (M3) comments | 2.70 |
| 3/11/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance email summary | 2.30 |
| 3/11/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance presentation | 1.80 |
| 3/11/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding follow-ups & edits on weekly cash variance reporting slide | 0.10 |
| 3/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review orderly liquidation model updates, provide comments to team regarding construction of model and updates required | 1.40 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation for self-liquidation analysis based on comments from T. Biggs (M3) | 0.80 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare topics and agenda items for follow-up discussions with potential plan sponsor | 1.40 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on deal terms from potential plan sponsor | 1.20 |
| 3/11/2023 | Magliano, John | Cash Budget and Financing | Review updated weekly liquidity slide prepared by J. Bueno (M3) and provide feedback | 0.20 |
| 3/11/2023 | Magliano, John | Cash Budget and Financing | Review recent fee applications as part of assessment of Debtors overall liquidity | 0.30 |
| 3/11/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding follow-ups on weekly reporting slide | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review Term Sheet and PSA to assess impact on Debtors cash flow forecast | 0.40 |
| 3/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidation analysis based on comments from T. Biggs (M3) | 0.70 |
| 3/11/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call to review Potential Strategic Option Sponsor's plan | 0.50 |
| 3/11/2023 | Ehrler, Ken | Case Administration | Review and revise fee statement and provide comments to S. Gallic and T. Biggs (M3) | 1.40 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on alternative plan sponsor with R Kielty (CVP), M. Rahmani, Aidoo, K. Cofsky (PWP), J. Schiffrin, J. Magliano (M3) | 0.30 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Debrief on meeting with Centerview with K. Cofsky (PWP) | 0.20 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Plan follow up meeting agendas w J. Schiffrin (M3) | 0.40 |
| 3/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with A. Colodny, K. Wofford (W&C), M. Rahmani, E. Aidoo (PWP), J. Schiffrin (M3) et al re: alternative plan sponsor follow ups | 1.00 |
| 3/12/2023 | Ehrler, Ken | Business Plan | Correspond with potential plan sponsor re: follow up meetings and schedule meetings | 0.60 |
| 3/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting w K. Wofford (W&C), J Norman (K&E), C. Ferraro (CEL), et al re: mining hosting contract revisions | 0.50 |
| 3/12/2023 | Bueno, Julian | Cash Budget and Financing | Update cash variance summary email and presentation | 1.20 |
| 3/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis on Counterparty risk to the Company with respect to liquidity | 1.00 |
| 3/12/2023 | Bueno, Julian | General Correspondence with Debtor & Debtors' Professionals | Update regional mid-market commercial bank analysis and implications for debtor | 0.80 |
| 3/12/2023 | Bueno, Julian | Business Plan | Update MiningCo site comparison analysis | 0.70 |
| 3/12/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP), A. Colodny (W&C), J. Schiffrin and K. Ehrler (M3) | 1.00 |
| 3/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), K. Cofsky, E. Aidoo, M. Rahmani (PWP), R. Kielty, B. Beasley (Centerview) regarding topics and agenda for follow-up meeting with potential plan sponsor | 0.30 |
| 3/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in potential plan sponsor diligence scheduling call with R. Kielty (CVP), M. Rahmani (PWP) and K. Ehrler (M3) | 0.30 |
| 3/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Hardin contract finalization call with K. Wofford (W&C), K. Ehrler (M3) and C. Ferraro (Celsius) | 0.50 |
| 3/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Wofford (W&C), M. Rahmani (PWP) and K. Ehrler (M3) to review sponsor diligence process | 1.00 |
| 3/12/2023 | Schiffrin, Javier | Financial & Operational Matters | Prepare orderly-liquidation analysis and follow-up research/edits for T. Biggs (M3) and J. Magliano (M3) | 4.30 |
| 3/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Plan follow up meeting agendas w K. Ehrler (M3) | 0.40 |
| 3/13/2023 | Chung, Kevin | Case Administration | Develop overview of active workstreams and prepare for transition to new team member | 0.30 |
| 3/13/2023 | Chung, Kevin | Case Administration | Develop overview of workstreams for preparation of transition of responsibilities to new team member | 1.10 |
| 3/13/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 2.40 |
| 3/13/2023 | Gallic, Sebastian | Business Plan | Draft assumptions appendix for self-liquidation recovery analysis | 1.70 |
| 3/13/2023 | Gallic, Sebastian | Case Administration | Draft January fee application in accordance with the local rules | 2.70 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Discuss coin variance reporting to prepare weekly analysis on movement of coins with J. Bueno (M3) | 0.70 |
| 3/13/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: plan of self-liquidation rebalancing scenario | 2.30 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Answer M3 MD questions regarding weekly cash variance by preparing summary email | 2.60 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare analysis of debtor BTC mining activity compared with prior forecasts | 1.70 |
| 3/13/2023 | Bueno, Julian | Case Administration | Prepare edits to March fee application per fee examiner comments | 1.30 |
| 3/13/2023 | Bueno, Julian | Case Administration | Update time descriptions for March fee application submission | 1.10 |
| 3/13/2023 | Bueno, Julian | Financial & Operational Matters | Discuss coin variance reporting to prepare weekly analysis on movement of coins with S. Gallic (M3) | 0.90 |
| 3/13/2023 | Bueno, Julian | Business Plan | Prepare updates to bidder term sheet internal summary | 1.60 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Create variance explanation tab in coin variance analysis to analyze debtor weekly coin movements | 1.70 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly coin variance analysis | 2.10 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare portfolio rebalancing analysis presentation | 1.30 |
| 3/13/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding updates on liquidity at emergence, weekly cash / coin variance reporting, preference analysis requests and litigation trust comps analysis workstreams | 0.50 |
| 3/13/2023 | Bueno, Julian | Cash Budget and Financing | Review debtor cash forecast model and prepare internal summary on upcoming noteworthy events to MiningCo entity | 0.60 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare recovery analysis based on proposal from bidder for Celsius assets under terms associated with proposal, specifically sensitizing asset monetization schedule and associated impact on Earn / Borrow creditors | 2.80 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare recovery analysis based on proposal from bidder for Celsius assets under terms associated with proposal, specifically returns to Earn creditors | 2.20 |
| 3/13/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to Chapter 11 Orderly Wind-Down Liquidation Analysis and presentation accompanying analysis | 2.20 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review presentation regarding next steps for potential bidders for Celsius assets | 0.80 |
| 3/13/2023 | Biggs, Truman | Case Administration | Prepare slide regarding Elementus workstream updates for UCC Meeting on 3.14.23 | 0.60 |
| 3/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review Litigation Trustee comps for upcoming presentation | 0.40 |
| 3/13/2023 | Biggs, Truman | Case Administration | Prepare update regarding key case items and upcoming workstreams for M. Meghji (M3) | 0.30 |
| 3/13/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in update call with C. Ferraro (Celsius), C. Koenig (K&E), A. Colodny (W&C) regarding custody distribution security | 0.30 |
| 3/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), K. Wofford (W&C), potential plan sponsor, et. al regarding due diligence questions for a potential plan sponsor and MiningCo strategic partner | 1.10 |
| 3/13/2023 | Magliano, John | Case Administration | Attend call with K. Chung (M3) regarding update on preference workstream | 0.10 |
| 3/13/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Bueno (M3) regarding updates on mining, liquidity, preferences and other workstreams | 0.50 |
| 3/13/2023 | Magliano, John | Cash Budget and Financing | Prepare responses to cash flow and variance reporting questions from K. Ehrler (M3) | 2.20 |
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on slide related to potential plan sponsor proposal for UCC meeting | 0.30 |
| 3/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with A. Ciriello (A&M) regarding stablecoin sales | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update waterfall analysis related to potential plan sponsor | 1.10 |
| 3/13/2023 | Magliano, John | Case Administration | Prepare summary of key deliverables for mining, potential plan sponsor and other workstreams over the past week | 0.20 |
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence and evaluate potential plan sponsor deal | 0.40 |
| 3/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan analysis | 0.80 |
| 3/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.50 |
| 3/13/2023 | Ehrler, Ken | Case Administration | Revise team workplan and prepare summary of upcoming deadlines and priorities | 1.60 |
| 3/13/2023 | Ehrler, Ken | Business Plan | Conduct diligence call with industry expert re: potential plan components, opportunities, and risks | 1.40 |
| 3/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare update on potential plan sponsor | 1.60 |
| 3/13/2023 | Ehrler, Ken | Case Administration | Meet with M3 team re: workstream priorities with T. Biggs, J. Magliano, et al (M3) | 0.50 |
| 3/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with A Ciriello (A&M) and T. Biggs (M3) re: interco claims | 0.50 |
| 3/13/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor, Debtor advisors, UCC advisors re: proposal and potential value add | 1.00 |
| 3/13/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Debrief with K. Cofsky, M. Rahmani (PWP), A. Colodny (W&C) et al re: plan sponsor proposal | 0.50 |
| 3/13/2023 | Ehrler, Ken | Case Administration | Attend bi-weekly UCC all advisor proposal | 0.50 |
| 3/13/2023 | Schiffrin, Javier | Case Administration | Reviewed Elementus weekly update slide for UCC presentation | 0.50 |
| 3/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attend and discuss matters w/ plan sponsor | 0.50 |
| 3/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Drafted sponsor process slide for UCC presentation | 1.70 |
| 3/13/2023 | Schiffrin, Javier | Business Plan | Participate in diligence call with industry expert and K. Ehrler (M3) re: potential plan components, opportunities, and risks | 1.40 |
| 3/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared and revised Potential Sponsor process update for UCC presentation | 2.20 |
| 3/13/2023 | Schiffrin, Javier | Business Plan | Revised Potential Sponsor asset schedule | 0.80 |
| 3/13/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 cash variance report for UCC presentation | 0.40 |
| 3/14/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend discussion with J. Bueno (M3) to provide guidance on transition of responsibilities with respect to conducting preferences analyses using schedules and statements data | 2.30 |
| 3/14/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend working session with J Bueno (M3) to analyze convenience class coin holdings for potential plan sponsor waterfall | 0.80 |
| 3/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical crypto currency price output for distribution to the Jr. team | 0.30 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare rebalancing model backup coin balance reports re: rebalancing scenario and distribution under plan of self-liquidation | 2.90 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Create database of coin volume metrics and draft liquidity analysis of assets | 1.70 |
| 3/14/2023 | Gallic, Sebastian | Case Administration | Prepare final January fee application in accordance with the local rules | 1.30 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Create rebalancing model from supporting liquidity databases and coin reports | 2.70 |
| 3/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibits re: self-liquidation rebalancing scenario and distribution | 2.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/14/2023 | Bueno, Julian | Financial & Operational Matters | Prepare database of 30-day average trading volumes for debtor portfolio rebalancing analysis | 2.80 |
| 3/14/2023 | Bueno, Julian | Financial & Operational Matters | Update portfolio rebalancing analysis presentation | 2.80 |
| 3/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review bidder term sheet court filing and update internal summary | 1.30 |
| 3/14/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to portfolio rebalancing analysis presentation | 2.40 |
| 3/14/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding schedules and statements data for preference analyses and transition of responsibilities | 2.30 |
| 3/14/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call / working session of preference claim analysis with K. Chung (M3) regarding analysis of convenience class coin holdings for potential plan sponsor waterfall | 0.80 |
| 3/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding follow-up questions on weekly cash reporting and budget | 0.80 |
| 3/14/2023 | Bueno, Julian | Cash Budget and Financing | Prepare answers to follow up questions from weekly cash variance presentation | 1.60 |
| 3/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors | 3.60 |
| 3/14/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor progress and details, communications with creditors, liquidity and other updates for the UCC | 2.40 |
| 3/14/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), R. Kielty (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding asset monetization schedule, retail loan book, regulatory and governance items | 1.40 |
| 3/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding review of waterfall analysis related to potential plan sponsor | 1.40 |
| 3/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, K. Chung (M3) regarding convenience class and claims analysis | 0.50 |
| 3/14/2023 | Magliano, John | Cash Budget and Financing | Prepare summary points on Debtors liquidity for K. Ehrler (M3) ahead of UCC meeting | 0.30 |
| 3/14/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) regarding follow-up questions on weekly cash reporting and budget | 0.80 |
| 3/14/2023 | Magliano, John | Business Plan | Perform due diligence to assess potential MiningCo strategic option | 2.90 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquid crypto waterfall as part of potential sponsor plan analysis | 1.10 |
| 3/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), R. Kielty (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding asset monetization schedule, retail loan book, regulatory and governance items | 1.40 |
| 3/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor progress and details, communications with creditors, liquidity and other updates for the UCC as part of potential sponsor plan proposal workstream and to present liquidity slide | 2.40 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review convenience class analysis as part of self-liquidating plan waterfall | 0.60 |
| 3/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare agenda items for mining subcommittee meeting with Celsius management | 0.20 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding questions on portfolio re-balancing analysis | 0.30 |
| 3/14/2023 | Magliano, John | Business Plan | Update BTC mining rig analysis for recent market offers as part of MiningCo strategic option evaluation | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/14/2023 | Magliano, John | Financial & Operational Matters | Review financial and operating metrics of MiningCo comparable companies to assess counterparty risks and market trends | 0.60 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, K. Chung (M3) regarding convenience class and claims analysis | 0.50 |
| 3/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding review of waterfall analysis related to potential plan sponsor | 1.40 |
| 3/14/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comment to the asset monetization waterfall | 0.50 |
| 3/14/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend committee meeting re: potential plan sponsor proposals and value analysis | 1.50 |
| 3/14/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Meet with K&E, CVP, A&M, W&C, PWP, M3 and potential plan sponsor re: detailed business plan | 2.00 |
| 3/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss plan for discovery requests related to interco analysis | 0.40 |
| 3/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Draft discovery requests for interco analysis | 0.40 |
| 3/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise recovery waterfall analysis | 3.60 |
| 3/14/2023 | Ehrler, Ken | Case Administration | Correspond with M3 team re: progress updates and deliverables | 0.40 |
| 3/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC meeting, presented on cash management response to SVD and potential competing plan sponsor proposal | 1.90 |
| 3/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W&C (K. Wofford (W&C) and K. Cofsky (PWP) to discuss tax attributes of hypothetical liquidating trust | 0.60 |
| 3/14/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in joint UCC/Debtor call with K. Cofsky (PWP), K. Wofford (W&C) and R. Kielty (CVP) to diligence potential competing sponsor proposal (2-4) | 1.40 |
| 3/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors | 3.10 |
| 3/14/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Interco call with S. Hershey (W&C) | 0.30 |
| 3/14/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised update asset monetization waterfall for evaluate potential plan sponsor proposal | 1.30 |
| 3/14/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared and revised intercompany claim discovery request list at request of S. Hershey (W&C) | 0.70 |
| 3/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised liquidating trust comp set at request of G. Pesce (W&C) | 0.90 |
| 3/15/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, J. Bueno (M3) regarding convenience class analysis for potential plan sponsor waterfall | 0.30 |
| 3/15/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend working session with J Bueno (M3) to analyze convenience class coin holdings for potential plan sponsor waterfall | 1.60 |
| 3/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepared and delivered trainings on coin reporting process and data sources | 1.00 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare rebalancing model re: alt coin positions | 2.30 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft slides and analysis re: alt coin rebalancing | 1.90 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss and revise coin rebalancing analysis with J. Bueno (M3) | 0.70 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding discussion of portfolio rebalancing analysis | 0.20 |
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise model with updated asset rebalancing assumptions re: alt coin rebalancing | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize assumptions/analysis for revise slides re: alt coin rebalancing | 0.70 |
| 3/15/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.60 |
| 3/15/2023 | Gallic, Sebastian | Case Administration | Continue to prepare February fee application in accordance with the local rules | 1.40 |
| 3/15/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, J. Bueno (M3) regarding updates on key workstreams | 0.50 |
| 3/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend preference claim analysis working session with K. Chung (M3) regarding changes to creditor classes in 3 buckets and transfer of responsibilities | 1.40 |
| 3/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, J. Magliano (M3) regarding review of convenience class analysis for potential plan sponsor waterfall | 0.30 |
| 3/15/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis model to monitor debtor outflows / inflows week to week | 2.60 |
| 3/15/2023 | Bueno, Julian | Financial & Operational Matters | Edit portfolio rebalancing analysis model and slides for UCC | 2.40 |
| 3/15/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding liquidity at emergence, weekly reporting, litigation trust comps analysis, coin variance analysis, and preference analyses workstreams | 0.50 |
| 3/15/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with B. Lytle (M3) regarding CryptoSheets excel plug in and performed a debtor coin price analysis for last 30 days | 1.00 |
| 3/15/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) regarding litigation trust comparable analysis and presented dissolution timelines | 0.30 |
| 3/15/2023 | Bueno, Julian | Business Plan | Perform a litigation trust comparable analysis | 0.50 |
| 3/15/2023 | Bueno, Julian | Business Plan | Update litigation trust comps analysis with dissolution timelines & purpose descriptions | 2.40 |
| 3/15/2023 | Bueno, Julian | Business Plan | Update litigation / liquidation trust comps analysis with aggregate lawyer fees | 0.60 |
| 3/15/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), B. Beasley (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding regulatory and tax items | 2.00 |
| 3/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding liquidation analysis, including detail on various assumptions and recoveries under various scenarios | 1.80 |
| 3/15/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding composition of retail loan book based on various characteristics requested by counsel | 1.30 |
| 3/15/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), et. al regarding follow-ups from call with potential plan sponsor and discuss next steps | 0.90 |
| 3/15/2023 | Biggs, Truman | Case Administration | Prepare diligence list for Debtors' Advisors regarding requests made by W&C | 1.60 |
| 3/15/2023 | Biggs, Truman | Financial & Operational Matters | Review and provide comments on presentation regarding potential liquidity associated with rebalancing | 0.70 |
| 3/15/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review scheduled intercompany loan balances, updated filing from the Company, along with new information provided by the Debtors' Advisors | 0.50 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, J. Bueno (M3) regarding review of convenience class analysis for potential plan sponsor waterfall | 0.30 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review convenience class analysis prepared by K. Chung, J. Bueno (M3) and provide comments | 1.20 |
| 3/15/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Bueno (M3) regarding updates on mining, liquidity, preferences and business plan workstreams | 0.50 |
| 3/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), et. al regarding follow-ups from call with potential plan sponsor and discuss next steps | 0.90 |
| 3/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), B. Beasley (Centerview), D. Latona (K&E), B. Campagna (A&M), potential plan sponsor, et. al regarding regulatory and tax items | 2.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/15/2023 | Magliano, John | Business Plan | Perform due diligence as part of evaluation of potential MiningCo strategic option | 2.70 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update litigation trust comps analysis based on feedback from K. Ehrler, J. Schiffrin (M3) | 0.40 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding discussion of portfolio rebalancing analysis | 0.20 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Bueno (M3) regarding litigation trust comps analysis as part of plan formation process | 0.80 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) regarding review of litigation analysis prepared by J. Bueno (M3) | 0.30 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update self-liquidation model and presentation | 1.70 |
| 3/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize information related to litigation trusts for other bankruptcy cases | 2.60 |
| 3/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence for MiningCo strategic option | 0.10 |
| 3/15/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding litigation trust comp | 0.70 |
| 3/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise summary of recovery analysis | 0.30 |
| 3/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with K&E, CVP, A&M, W&C, PWP, M3 and potential plan sponsor re: detailed business plan | 2.00 |
| 3/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with potential plan sponsor and UCC members re: business plan | 0.60 |
| 3/15/2023 | Ehrler, Ken | Case Administration | Meet with M3 team re: workstream priorities with T. Biggs, J. Magliano, et al (M3) | 0.50 |
| 3/15/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with K&E, CVP, PWP, A&M, W&C and M3 to review regulatory and tax issues under potential sponsor proposal (11-1) | 2.00 |
| 3/15/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revised updated diligence request list for intercompany claim evaluation | 1.20 |
| 3/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Post-sponsor call catch up with K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review next steps on sponsor diligence | 0.60 |
| 3/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised litigation trust comp set at request of G. Pesce (W&C) | 0.80 |
| 3/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare coin pricing database re: updating toggle plan and business model assumptions | 2.30 |
| 3/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review litigation data and draft correspondence to W&C and Elementus | 0.30 |
| 3/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare list of questions for examiner re: insider litigation | 1.20 |
| 3/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft edits on model re: altcoin rebalancing and liquidity assumptions | 2.70 |
| 3/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft slides re: altcoin rebalancing and model assumptions | 1.60 |
| 3/16/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 1.70 |
| 3/16/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare database of historical debtor token crypto prices and analyze price movements | 2.90 |
| 3/16/2023 | Bueno, Julian | Financial & Operational Matters | Pull and analyze recent crypto pricing data for waterfall and loan settlement analyses | 2.90 |
| 3/16/2023 | Bueno, Julian | Financial & Operational Matters | Update weekly coin variance analysis and presentation for UCC | 2.60 |
| 3/16/2023 | Bueno, Julian | Business Plan | Prepare analysis of mining profitability data and site specific details for potential MiningCo site opportunity | 1.40 |
| 3/16/2023 | Bueno, Julian | Financial & Operational Matters | Update crypto pricing analysis for loan settlement and distribution waterfall analyses | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/16/2023 | Greenhaus, Eric | Case Administration | Review and revise fee application | 0.80 |
| 3/16/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis prepared by PWP and prepare accompanying analysis regarding recovery values | 2.80 |
| 3/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review model regarding scenarios governing loan settlement discussions, prepare questions and comments regarding structure and outputs | 2.20 |
| 3/16/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss loan settlement proposal with M. Rahmani (PWP) and J. Schiffrin (M3) | 0.50 |
| 3/16/2023 | Biggs, Truman | Financial & Operational Matters | Review rebalancing analysis prepared by S. Gallic and J. Bueno (M3) and prepare comments to provide | 0.40 |
| 3/16/2023 | Biggs, Truman | Case Administration | Review Pro Se Filings | 0.30 |
| 3/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in weekly mining subcommittee call with K. Ehrler (M3), S. Duffy (UCC), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP) regarding hosting contracts and potential strategic options | 0.50 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review litigation trust comps analysis prepared by J. Bueno (M3) as part of plan formation process and provide comments | 1.60 |
| 3/16/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.30 |
| 3/16/2023 | Magliano, John | Business Plan | Update due diligence questions related to potential MiningCo strategic option | 0.10 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update litigation trust comps analysis based on feedback from K. Ehrler (M3) | 2.90 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis for changes in market prices and other assumptions | 2.80 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence items for potential MiningCo strategic option | 0.30 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung (M3) regarding convenience class analysis as part of self-liquidating plan | 0.30 |
| 3/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update convenience class analysis as part of the self-liquidating plan | 2.30 |
| 3/16/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of Debtors liquidity assessment | 0.10 |
| 3/16/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly mining subcommittee meeting re: operations update, strategic options, risks with S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky (PWP) et al | 0.60 |
| 3/16/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly all advisor call with K&E, A&M, CVP, W&C, PWP, and M3 team re: case milestones and upcoming dates | 0.40 |
| 3/16/2023 | Ehrler, Ken | Business Plan | Prepare for meeting with potential plan sponsor | 0.80 |
| 3/16/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, A&M team, and others re: business plan and recoveries | 1.00 |
| 3/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review liquidating trust recovery waterfall with A&M | 1.00 |
| 3/16/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend bi-weekly UCC advisor meeting with A. Colodny, K. Wofford (W&C), K. Cofsky (PWP) et al re: upcoming deadlines | 0.70 |
| 3/16/2023 | Ehrler, Ken | Case Administration | Attend UCC meeting re: feedback on potential plan sponsor and recoveries | 1.00 |
| 3/16/2023 | Ehrler, Ken | Case Administration | Discuss case update with J. Schiffrin (M3) | 0.20 |
| 3/16/2023 | Ehrler, Ken | Business Plan | Address questions from potential plan sponsor | 0.30 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in retail loan settlement review call with M. Rahman (PWP), S. Saferstein (PWP) and T. Biggs (M3) | 0.60 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisor call | 0.30 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Potential Sponsor follow-up call w/ Potential Sponsor, K. Wofford, K. Cofsky, K. Ehrler | 1.00 |
| 3/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in asset monetization call with R. Campagna, C. Brantley, S. Schreiber (A&M) and K. Ehrler (M3) | 0.80 |
| 3/16/2023 | Schiffrin, Javier | Case Administration | Reviewed workstreams with K. Ehrler | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and editing of PWP retail loan settlement analysis | 3.40 |
| 3/16/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised PWP loan settlement recovery model | 1.70 |
| 3/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno & J. Magliano (M3) to review portfolio rebalancing model and make edits. | 0.50 |
| 3/17/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report and questions for call with A&M | 2.90 |
| 3/17/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding edits to coin Variance weekly reporting analysis and receive instruction on steps moving forward | 0.60 |
| 3/17/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with T. Biggs, S. Gallic (M3) to review portfolio rebalancing model and make edits | 0.50 |
| 3/17/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding updates on cash budget, litigation trust and preference analyses workstreams | 0.50 |
| 3/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Perform CEL token distribution analysis | 2.70 |
| 3/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update CEL token analysis with debtor historical trial balance data | 2.90 |
| 3/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding CEL token buybacks / interest paid | 2.20 |
| 3/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revised rebalancing model per T. Biggs (M3) comments | 2.10 |
| 3/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare feedback and recommendations re: security measures associated with assets under TRO | 2.30 |
| 3/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding edits to coin Variance weekly reporting analysis | 0.60 |
| 3/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with Akin Gump re: Request Pursuant to Paragraph 3 of TRO | 0.50 |
| 3/17/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare finalized coin rebalancing slides for T. Biggs (M3) | 2.10 |
| 3/17/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to revise alt coin rebalancing model and outputs | 1.40 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding recoveries under scenarios involving various third-parties | 3.30 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Review rebalancing analysis prepared by J. Bueno and S. Gallic (M3) | 1.70 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis prepared by PWP and prepare accompanying analysis regarding recovery values | 1.70 |
| 3/17/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding payment of CEL as interest | 1.30 |
| 3/17/2023 | Biggs, Truman | Case Administration | Review Examiner's Report for commentary on certain business lines, as directed by Counsel | 0.70 |
| 3/17/2023 | Biggs, Truman | Case Administration | Prepare topic list for upcoming discussion with third-party regarding purchase of potential Celsius assets | 0.60 |
| 3/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Bueno (M3) regarding debrief from cash reporting call with A&M and discuss next steps in workstream | 0.30 |
| 3/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, T. Biggs, J. Bueno (M3) C. Brantley, E. Lucas, C. Dailey (A&M) regarding diligence discussion on weekly variance reporting and revised cash flow forecast | 0.60 |
| 3/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for weekly call with A&M on variance reporting and revised cash flow forecast | 0.30 |
| 3/17/2023 | Magliano, John | Cash Budget and Financing | Review revised cash flow forecast from the Debtors and prepare reconciliation to February forecast and due diligence questions | 2.30 |
| 3/17/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis of the Debtors potential liquidity at emergence | 2.90 |
| 3/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess diligence files provided by potential MiningCo strategic partner | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining and cost assumption analyses in self-liquidation plan model | 2.70 |
| 3/17/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to the federal agency  presentation | 0.60 |
| 3/17/2023 | Ehrler, Ken | Business Plan | Correspond with K. Wofford (W&C), E. Aidoo (PWP) et al re: mining diligence trip | 0.30 |
| 3/17/2023 | Ehrler, Ken | Case Administration | Correspond with A&M re: waterfall and follow ups | 0.30 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise discovery diligence list re: interco claims | 0.40 |
| 3/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Email correspondence with K. Ehrler (M3) and T. Biggs (M3) re: plan sponsor diligence workstreams over weekend | 0.30 |
| 3/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised list of discovery requests re: intercompany claims | 0.90 |
| 3/17/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in cash forecast call with A&M - C. Brantley, A. Ciriello and S. Schreiber (A&M) and J. Magliano (M3) and Julian Bueno (M3) | 0.60 |
| 3/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared and revised discussion topics for meeting with Examiner's counsel | 1.80 |
| 3/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on federal agency presentation at request of A. Colodny (W&C) | 1.40 |
| 3/17/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised coin rebalancing analysis prepared by T. Biggs, J. Bueno and S. Gallic (M3) | 1.60 |
| 3/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepared list of additional diligence workstreams for potential plan sponsor | 2.10 |
| 3/17/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised liquid and illiquid asset schedule for potential plan sponsor workstream | 1.10 |
| 3/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Make edits to CEL token analysis and analyze CEL token buyback data | 2.60 |
| 3/18/2023 | Bueno, Julian | Financial & Operational Matters | Update coin pricing analysis for loan settlement analysis workstream | 1.30 |
| 3/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update CEL token analysis and corresponding presentation | 2.90 |
| 3/18/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report | 0.40 |
| 3/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically asset monetization timeline and associated cost estimates | 3.20 |
| 3/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updates to Orderly Wind-Down Liquidation Model and accompanying presentation for distribution to UCC and other advisors, specifically analysis surrounding sensitivities in coin prices and their impact on associated recoveries for various classes of creditors | 2.80 |
| 3/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation prepared by W&C, M3, and Elementus regarding litigation and prepare list of questions and responses to questions posed by Counsel | 1.70 |
| 3/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding the Company's payment of CEL interest in the periods leading up to the Petition date | 0.30 |
| 3/18/2023 | Magliano, John | Cash Budget and Financing | Update cash flow variance analysis and liquidity at emergence scenario based on Debtors revised forecast | 1.20 |
| 3/18/2023 | Magliano, John | Business Plan | Review diligence files and update due diligence tracker for potential MiningCo strategic option | 2.80 |
| 3/18/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend call with G Pesce, K. Wofford, A. Colodny (W&C), J. Schiffrin (M3), K. Cofsky (PWP) et al re: loan settlement negotiations | 2.30 |
| 3/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss recovery waterfall comparison with T. Biggs (M3) | 0.50 |
| 3/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review recovery waterfall sent by T. Biggs (M3) | 0.30 |
| 3/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on revised recovery waterfall from T. Biggs (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP), K. Wofford (W&C), S. Duffy (UCC) and T. DiFiore (UCC) to discuss next steps re: retail loan settlement and plan support agreement | 3.10 |
| 3/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Correspondence re: Earn recovery comparison with K. Cofsky, M. Rahmani and S. Saferstein (PWP) | 0.20 |
| 3/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised orderly liquidation analysis prepared by T. Biggs (M3) | 2.90 |
| 3/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised presentation prepared by W&C, M3, and Elementus regarding litigation strategy and revised/supplemented list of questions and responses to questions prepared by T. Biggs (M3) | 1.50 |
| 3/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised T. Biggs (M3) analysis regarding CEL interest in the periods leading up to the Petition date | 0.20 |
| 3/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised self-liquidation model assumptions re: monetization timelines and associated cost estimates | 1.90 |
| 3/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised self-liquidation model assumptions re: coin price levels and sensitivities over currency grid | 1.70 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare revised cash forecast summary presentation | 2.60 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance reporting slides | 2.30 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Update debtor cash forecast model with revised forecast figures | 2.10 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare email summary of weekly / monthly cash variances for UCC | 2.30 |
| 3/19/2023 | Ehrler, Ken | Case Administration | Attend call with potential plan sponsor re: questions on stalking horse bid | 0.90 |
| 3/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor | 1.10 |
| 3/19/2023 | Bueno, Julian | Cash Budget and Financing | Update email summary of cash variances with revised forecast assumptions for UCC | 2.40 |
| 3/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with Ad Hoc Loan Creditor Group D. Adler (Ad Hoc Loan Group), K. Cofsky (PWP), K. Wofford (W&C), J. Schiffrin (M3) et al | 1.80 |
| 3/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC Advisors M. Rahmani (PWP), J. Schiffrin (M3), K. Ehrler (M3), K. Cofsky (W&C) et al | 1.20 |
| 3/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding recoveries under various scenarios involving the CEL tokens price and its effect on the Earn recoveries | 1.10 |
| 3/19/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Debtors' Advisors and J. Schiffrin (M3), K. Ehrler (M3), M. Rahmani (PWP), A. Colodny (W&C) et al | 1.10 |
| 3/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss deliverables regarding recoveries with J. Schiffrin and M. Rahmani (PWP) | 0.70 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) to review cash flow forecast presentation slide ahead of UCC meeting | 0.40 |
| 3/19/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.80 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Prepare summary of weekly cash flow variances and updated cash flow forecast changes for senior members of M3 team | 0.60 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity and cash flow slides prepared by J. Bueno (M3) for UCC meeting and provide comments | 0.80 |
| 3/19/2023 | Magliano, John | Cash Budget and Financing | Correspond with J. Bueno (M3) regarding comments and updates to the weekly liquidity slides for the UCC meeting | 0.20 |
| 3/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review MiningCo business plan and financial model prepared by potential plan sponsor | 0.40 |
| 3/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Rahmani (M3) and T. Biggs (M3) to review recovery waterfall comparison in advance of loan settlement call | 0.90 |
| 3/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with B . Beasley (CVP), M. Rahmani (M3) and T. Biggs (M3) to review recovery waterfall comparison in advance of loan settlement call | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in pre-loan settlement call with D. Latona (K&E), K. Wofford (W&C), M. Rahmani (PWP) and T. Biggs (M3) to review Debtor/UCC position | 1.00 |
| 3/19/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Participated in retail loan settlement call with UCC advisors and Adler group | 1.80 |
| 3/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued reviewing and editing M3 orderly liquidation analysis | 3.30 |
| 3/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Call with K. Wofford (W&C) to review liquidation analysis | 0.20 |
| 3/19/2023 | Schiffrin, Javier | Case Administration | Calls with T. Biggs (M3) and K. Ehrler (M3) to review liquidation analysis workstreams | 0.40 |
| 3/19/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Potential Sponsor mining operations business plan | 1.60 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Update MiningCo's Strategic Option diligence slides with summary of model inputs | 1.90 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) re: summary and analysis of MiningCo's Strategic Option and associated workstreams | 0.50 |
| 3/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft summary correspondence re: Temporary Restraining Order assets | 0.30 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Prepare list of questions re: MiningCo's Strategic Option's power strategies | 0.90 |
| 3/20/2023 | Gallic, Sebastian | Business Plan | Prepare summary diligence material for MiningCo's Strategic Option | 2.10 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan model and update associated outputs | 0.70 |
| 3/20/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.60 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding business plan model from potential plan sponsor and discussion of workstream deliverables | 0.50 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of market-based assumptions in business plan model and potential impact on financial results | 0.40 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of business plan model assumptions and prepare follow-up questions for a potential plan sponsor | 0.80 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding due diligence of power costs related to potential MiningCo strategic option | 0.40 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review updates made by J. Magliano (M3) on self-liquidating plan model | 0.40 |
| 3/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare contract overviews of MiningCo's Strategic Option | 2.30 |
| 3/20/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Bueno (M3) regarding coin variance analysis and automated crypto pricing database to present timely asset value updates | 0.30 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare an analysis of recent crypto prices in debtor's portfolio to determine liquidity | 1.00 |
| 3/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare CEL token paid / buyback analysis | 2.90 |
| 3/20/2023 | Bueno, Julian | Case Administration | Update personal timesheet for submission to fee examiner | 1.20 |
| 3/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update CEL token buyback / interest paid presentation and audit underlying support | 1.40 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis | 1.30 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Analyzed and gathered EOD crypto prices for loan settlement analysis | 0.90 |
| 3/20/2023 | Bueno, Julian | Financial & Operational Matters | Update coin variance analysis with weighted average price movements week over week | 1.60 |
| 3/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare claims analysis based on revalued debtor token | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/20/2023 | Ehrler, Ken | Case Administration | Correspond with G Pesce (W&C), K. Cofsky (PWP), et al re: prep meetings and scheduling ahead of meeting with potential plan sponsor | 0.40 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Discuss presentation outline for revised mining business plan | 0.30 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Review revised bid offer form potential plan sponsor | 0.40 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Review mining business plan from potential plan sponsor to identify key financial assumptions | 0.60 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, G Pesce, K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani, E. Aidoo (PWP), J. Schiffrin (M3) et al re: business plan issues and concerns ahead of bid protection hearing | 1.70 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss loan settlement and NewCo concerns with S. Duffy (UCC), K. Wofford, G Pesce, A. Colodny, D Turetsky (W&C), K. Cofsky, M. Rahmani (PWP), J. Schiffrin, T. Biggs (M3) et al | 1.60 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential mining partner re: their technology solution and value add with S. Duffy (UCC), K. Wofford (W&C), E. Aidoo (PWP), et al | 1.10 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor on alternative deal structure attended by J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C), et al | 1.20 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend UCC advisor call discussing loan settlement issues with K. Wofford, G Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) et al | 2.20 |
| 3/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with potential plan sponsor re: loan settlement with A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP) J. Schiffrin (M3) et al | 1.20 |
| 3/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C) et al re: potential loan settlement | 1.20 |
| 3/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials requested by W&C for upcoming meeting regarding ongoing and potential litigation | 2.40 |
| 3/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis for upcoming meeting regarding ongoing litigation | 2.30 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key deal terms with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al and third-party interested in purchasing Celsius assets | 2.00 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key case items with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al | 2.00 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss deal points with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al and third-party interested in purchasing Celsius assets and take notes | 1.50 |
| 3/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding retail loan book and the composition of liquidations over time | 1.40 |
| 3/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss deal points with J. Schiffrin (M3), K. Cofsky (PWP), K. Wofford (W&C) et al and third-party interested in purchasing Celsius assets and take notes | 0.80 |
| 3/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Update recovery waterfall depicting recoveries under various scenarios | 0.60 |
| 3/20/2023 | Biggs, Truman | Case Administration | Prepare slide for 3.21.23 UCC Meeting regarding ongoing Elementus workstreams and upcoming key case deadlines | 0.30 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding convenience class analysis based on potential plan sponsor term sheet | 1.00 |
| 3/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding summary and analysis of MiningCo strategic option and associated workstreams | 0.50 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding business plan model from potential plan sponsor and discussion of workstream deliverables | 0.50 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of market-based assumptions in business plan model and potential impact on financial results | 0.40 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of business plan model assumptions and prepare follow-up questions for a potential plan sponsor | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding due diligence of power costs related to potential MiningCo strategic option | 0.40 |
| 3/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), potential plan sponsor, et. al regarding due diligence on power costs and energy management for potential MiningCo strategic option | 1.10 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview presentation of MiningCo business plan as part of a potential sponsor's plan | 1.80 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform site level financial analysis of potential mining options from plan sponsor's mining business plan | 2.90 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan financial model prepared by potential plan sponsor | 2.70 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update convenience class analysis based on proposed terms from a potential plan sponsor | 0.30 |
| 3/20/2023 | Magliano, John | Case Administration | Prepare summary of key deliverables and workstream updates for senior members of M3 team | 0.30 |
| 3/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence questions related to the MiningCo financial model provided by a potential plan sponsor | 1.10 |
| 3/20/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of Debtors liquidity at emergence analysis | 0.10 |
| 3/20/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity at emergence analysis based on Debtors March 2023 cash flow forecast | 0.40 |
| 3/20/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend Various discussions regarding loan settlement | 0.40 |
| 3/20/2023 | Meghji, Mohsin | Business Plan | Review and give comment to the Strategic Option mining business plan | 0.40 |
| 3/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend pre-Potential Sponsor call with UCC | 0.50 |
| 3/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call to discuss Potential Sponsor mining model with K. Ehrler (M3), J. Magliano (M3) and S. Gallic (M3) | 0.50 |
| 3/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Call with Potential Sponsor to discuss retail loan settlement | 1.10 |
| 3/20/2023 | Schiffrin, Javier | Business Plan | Reviewed Potential Sponsor mining business plan operating and financial model | 1.70 |
| 3/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor and W&C and PWP | 2.00 |
| 3/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend call in preparation for meeting with potential plan sponsor | 0.50 |
| 3/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised materials prepared by T. Biggs (M3) and requested by W&C for upcoming meeting regarding ongoing and potential litigation | 2.20 |
| 3/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in post-Potential Sponsor call with advisors and S. Duffy (UCC) | 2.00 |
| 3/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in second potential sponsor call with K. Wofford (W&C), K. Cofsky (M3) and K. Ehrler (M3) | 1.40 |
| 3/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend call to debrief on meeting with potential plan sponsor | 1.50 |
| 3/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Update automated coin pricing model and index as well as pull daily pricing | 1.40 |
| 3/21/2023 | Gallic, Sebastian | Business Plan | Update summary of MiningCo's Strategic Option license and hosting agreements | 0.80 |
| 3/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft weekly coin variance slides re: coin movements from workspaces | 1.10 |
| 3/21/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft framework re: coin rebalancing analysis and rebalancing strategy | 2.40 |
| 3/21/2023 | Gallic, Sebastian | Business Plan | Prepare overview of Texas power market hedging strategies for MiningCo's Strategic Option | 1.70 |
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side comparison of self-liquidating plan vs the Company's Strategic Option | 2.90 |
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise coin/asset pricing inputs within models | 0.40 |
| 3/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review model and MiningCo due diligence slides prepared by J. Magliano (M3) | 1.10 |
| 3/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare cost segmentation analysis evaluating two MiningCo potential sponsors | 2.70 |
| 3/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update claims analysis with revalued debtor token to identify number of impaired claims per creditor classes | 2.90 |
| 3/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding updates to the convenience class analysis based on potential plan sponsor term sheet | 1.00 |
| 3/21/2023 | Bueno, Julian | Financial & Operational Matters | Create MiningCo cost segmentation model analyzing energy cost breakdowns between two potential mining sponsors | 2.80 |
| 3/21/2023 | Bueno, Julian | Business Plan | Prepare summary overview presentation regarding MiningCo cost segmentation and comparison analyses | 2.60 |
| 3/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3), potential plan sponsor, et al re: valuation of potential loan settlement | 0.50 |
| 3/21/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor re: Celsius public information | 0.60 |
| 3/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting to discuss analysis on loan settlement and bid protections with S. Duffy, T. DiFiore, M Robinson, K Noyes (UCC), A. Colodny, K. Wofford, G Pesce (W&C) et al | 2.00 |
| 3/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding activity involving Celsius employees, insiders, and token movements | 3.50 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy and T. DiFiore for weekly UCC Meeting to discuss key case workstreams and upcoming deadlines | 2.00 |
| 3/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding impact of various cryptocurrency price movements on recoveries | 1.40 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with E. Lucas (W&C), A. Colodny (W&C), N. Shaker (Elementus), M. Galka (Elementus) et al to discuss ongoing litigation matters | 1.30 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), A. Colodny (W&C), K. Cofsky (PWP) et al to discuss key case workstreams and upcoming deadlines | 1.00 |
| 3/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), A. Colodny (W&C), K. Cofsky (PWP) et al to discuss key case workstreams and upcoming deadlines | 1.00 |
| 3/21/2023 | Biggs, Truman | Case Administration | Review process memo drafted by S. Gallic (M3) regarding proposed sale of certain crypto assets | 0.60 |
| 3/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review analysis prepared by third-party regarding returns under various scenarios | 0.60 |
| 3/21/2023 | Biggs, Truman | Business Plan | Review proposal for MiningCo submitted by third-party in the context of a plan of reorganization | 0.30 |
| 3/21/2023 | Magliano, John | Business Plan | Attend call with C. O'Connell (W&C) regarding MiningCo business plan organizational structure | 0.10 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding updates to the convenience class analysis based on potential plan sponsor term sheet | 1.00 |
| 3/21/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding power cost due diligence for potential MiningCo strategic option | 0.90 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining business plan model from potential plan sponsor and prepare diligence questions | 2.90 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review convenience class analysis based on term sheet from a potential plan sponsor | 2.60 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update overview presentation on mining business plan from a potential plan sponsor | 1.20 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review due diligence questions related to mining business plan model | 1.40 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on power costs from the mining business plan model | 2.10 |
| 3/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and review self-liquidating plan model for changes in market pricing | 0.60 |
| 3/21/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Claim Objections Hearing - Bridge Line | 1.20 |
| 3/21/2023 | Schiffrin, Javier | Case Administration | Reviewed PWP loan settlement model and prepared revised assumptions for second iteration | 2.90 |
| 3/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend committee meeting to discuss analysis on loan settlement and bid protections with S. Duffy, T. DiFiore, M. Robinson, K. Noyes (UCC), A. Colodny, K. Wofford, G. Pesce (W&C) et al | 1.00 |
| 3/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with Scott Duffy (UCC), K. Wofford (W&C) and M. Rahmani (PWP) | 1.10 |
| 3/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in calls with K. Wofford (W&C) to discuss retail loan settlement | 0.40 |
| 3/21/2023 | Schiffrin, Javier | Business Plan | Attended meeting with potential plan sponsor re: Celsius public information | 0.60 |
| 3/22/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend discussion re: rebalancing with K. Ehrler, J. Schiffrin (M3) and A&M | 0.50 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare rebalancing analysis re: alt coin portfolio | 2.90 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft fee analysis re: Company's Strategic Option | 2.10 |
| 3/22/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.70 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare simplified summary analysis output re: alt coin rebalancing | 1.10 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise assumptions of self-liquidating plan with new cost drivers and checks | 1.70 |
| 3/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft rebalancing framework re: self-liquidating plan and Company's Strategic Option | 0.40 |
| 3/22/2023 | Bueno, Julian | Business Plan | Update MiningCo cost analysis with associated energy cost breakdowns and a cost / benefit analysis across sites | 2.30 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Analyze financial data room and prepare summary regarding MiningCo potential sponsor | 2.20 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare due diligence question list based on data room document analysis | 1.30 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare competitive analysis of MiningCo sponsor energy management software solution | 1.20 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Update coin variance analysis model and presentation for presentation to the UCC | 1.70 |
| 3/22/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update claims analysis revaluing debtor token based on potential sponsor term sheet | 1.40 |
| 3/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare data room overview analysis for MiningCo potential site opportunity | 2.70 |
| 3/22/2023 | Ehrler, Ken | Business Plan | Review and comment on supporting detail provided re: potential new mining investment opportunity | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise agenda and control framework re: altcoin sales | 0.40 |
| 3/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Schreiber, R Campagna (A&M), S. Gallic (M3) et al re: altcoin sales process and control framework | 0.50 |
| 3/22/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, T. Biggs (M3) K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), potential plan sponsor, et. al regarding follow-ups on potential sponsors plan around mining business and other diligence items | 1.40 |
| 3/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Magliano (M3) K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), S. Duffy (UCC) and potential plan sponsor regarding business plan for Celsius' mining business and initial diligence questions | 0.70 |
| 3/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with M3 and W&C teams re: plan sponsor diligence follow ups | 0.40 |
| 3/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise model of estimated fees under potential plan sponsor | 1.30 |
| 3/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare response to potential plan sponsor and send to K. Cofsky (PWP), K. Wofford (W&C), J. Schiffrin (M3) et al for feedback | 1.20 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding insider activity on-chain | 1.80 |
| 3/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), potential plan sponsor, et. al regarding follow-ups on potential sponsors plan around mining business and other diligence items | 1.40 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C) and Debtors' Counsel et al regarding insider activity and Company buybacks | 1.20 |
| 3/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler (M3), et al discuss to key case workstreams and upcoming deadlines, specifically the Elementus update | 1.00 |
| 3/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and edit S. Gallic (M3) framework for Altcoin rebalancing summary framework | 0.60 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation third-party submitted regarding proposal to purchase Celsius' assets and prepare responses for counsel regarding questions on presentation | 0.50 |
| 3/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare response to question from counsel regarding activity on the blockchain conducted by certain insiders in question | 0.40 |
| 3/22/2023 | Biggs, Truman | Case Administration | Review and revise expenses and entries for submission in the February fee application | 0.20 |
| 3/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review coin rebalancing analysis prepared by S. Gallic (M3) and provide comments | 0.70 |
| 3/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with C. Ferraro, P. Holert (Celsius), C. Brantley (A&M), S. Duffy (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) B. Beasley (Centerview), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.00 |
| 3/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), potential plan sponsor, et. al regarding follow-ups on potential sponsor's plan around mining business and other diligence items | 1.40 |
| 3/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3) K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), S. Duffy (UCC) and potential plan sponsor regarding business plan for Celsius' mining business and initial diligence questions | 0.70 |
| 3/22/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.90 |
| 3/22/2023 | Magliano, John | Business Plan | Prepare workplan and presentation template for the evaluation of a potential MiningCo strategic option | 1.60 |
| 3/22/2023 | Magliano, John | Business Plan | Perform due diligence on build-out costs, operations and timeline for potential MiningCo strategic option | 1.30 |
| 3/22/2023 | Magliano, John | Business Plan | Review due diligence files provided by potential MiningCo strategic partner and update due diligence tracker | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call on mining business plan with potential plan sponsor | 0.40 |
| 3/22/2023 | Magliano, John | Financial & Operational Matters | Review coin variance analysis and presentation prepared by J. Bueno (M3) and provide comments | 0.60 |
| 3/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting | 0.50 |
| 3/22/2023 | Schiffrin, Javier | Case Administration | Continued review and revision of PWP loan settlement model | 4.30 |
| 3/22/2023 | Schiffrin, Javier | Business Plan | Reviewed and provided feedback on potential strategic MiningCo project | 0.90 |
| 3/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepared analysis of proposed fees under plan sponsor bid | 1.70 |
| 3/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised UCC response to potential plan sponsor | 0.80 |
| 3/22/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential competing bidder to review offer with K. Cofsky (PWP), K. Wofford (W&C) and K. Ehrler (M3) | 1.40 |
| 3/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in CE buyback presentation review call with R. Kwastaniet (K&E), A. Colodny (W&C) and M. Galka (Elementus) | 1.10 |
| 3/22/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in altcoin sale/conversion call with S. Schreiber (A&M), S. Gallic (M3) and K. Ehrler (M3) | 0.50 |
| 3/23/2023 | Gallic, Sebastian | Business Plan | Prepare due diligence material re: MiningCo Strategic partner contracts | 2.60 |
| 3/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare historical index of asset pricing from 2018-2020 re: case litigation | 0.40 |
| 3/23/2023 | Gallic, Sebastian | Business Plan | Prepare slide summary and review diligence material on MiningCo's strategic option for power and mining rig curtailment strategies | 1.30 |
| 3/23/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 1.70 |
| 3/23/2023 | Gallic, Sebastian | Business Plan | Revise distribution, cost schedules, and asset pricing in model re: self-liquidating plan | 1.90 |
| 3/23/2023 | Bueno, Julian | Business Plan | Attend meeting with S. Gallic, J. Magliano (M3) regarding MiningCo opportunity diligence presentation | 0.40 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Update weekly coin variance analysis presentation for UCC | 1.60 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Gather and analyze recent crypto pricing in debtor portfolio for portfolio rebalancing analysis | 1.10 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Update CEL buyback / earn rewards paid analysis presentation for federal agency | 2.20 |
| 3/23/2023 | Bueno, Julian | Business Plan | Update MiningCo sponsor summary with construction timeline analysis, construction cost estimates, building specifics and day to day operational management | 2.90 |
| 3/23/2023 | Bueno, Julian | Business Plan | Prepare a summary overview presentation of potential MiningCo sponsor data room documents to provide a recommendation to the UCC | 2.80 |
| 3/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of potential MiningCo site opportunity detailing building specifics, energy capacity, construction timelines / efficiency and historical energy prices | 2.30 |
| 3/23/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan for upcoming milestones and deliverables | 1.60 |
| 3/23/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting with S. Duffy (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al re: diligence progress, potential alternative offers | 0.60 |
| 3/23/2023 | Ehrler, Ken | Court Attendance/Participation | Listen to court hearing re: bid protections to assess creditor issues raised and confirm follow up requirements from judge | 0.80 |
| 3/23/2023 | Ehrler, Ken | Case Administration | Review and provide feedback on responses to fee examiner | 0.30 |
| 3/23/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisor meeting with K&E, A&M, CVP, W&C, PWP, M3 teams re: bid protection follow ups, altcoin plans, POR/DS milestones | 0.60 |
| 3/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze approach to wind-down costs and dependencies for crypto distributions | 0.90 |
| 3/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss plan sponsor diligence approach with A. Colodny (W&C), J. Schiffrin (M3) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/23/2023 | Ehrler, Ken | Business Plan | Discuss loan settlement and plan sponsor economics with J. Schiffrin (M3) | 0.30 |
| 3/23/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Wofford (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al re: next steps on potential alternative plan sponsor | 0.80 |
| 3/23/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to address questions on scope and potential business plan | 0.70 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company prior to the pause | 2.70 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Insiders prior to the pause | 3.00 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to prepare presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company / Insiders prior to the pause | 2.80 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company / Insiders prior to the pause | 2.50 |
| 3/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to revise presentation for third-party regarding ongoing litigation and potential new litigation involving activity made by the Company / Insiders prior to the pause | 3.00 |
| 3/23/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), J. Schiffrin (M3), K. Ehrler (M3), M. Rahmani (PWP) et al to discuss ongoing bids for Celsius assets | 1.00 |
| 3/23/2023 | Biggs, Truman | Case Administration | Participate in call with A. Colodny (W&C), J. Schiffrin (M3), K. Ehrler (M3) et al to discuss ongoing key workstreams and upcoming case deadlines | 0.50 |
| 3/23/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.20 |
| 3/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo strategic options and go-forward strategy | 0.80 |
| 3/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding diligence process and next steps for potential MiningCo strategic option | 0.60 |
| 3/23/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, J. Bueno (M3) regarding due diligence presentation for potential MiningCo strategic option | 0.40 |
| 3/23/2023 | Magliano, John | Business Plan | Prepare rig deployment analysis based on potential MiningCo strategic options | 1.80 |
| 3/23/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.90 |
| 3/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess MiningCo counterproposal from potential plan sponsor | 1.40 |
| 3/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare updated contribution analysis based on MiningCo counterproposal from potential plan sponsor | 2.30 |
| 3/23/2023 | Magliano, John | Business Plan | Review and update MiningCo strategic due diligence slides prepared by S. Gallic (M3) | 0.70 |
| 3/23/2023 | Magliano, John | Business Plan | Update due diligence presentation related to potential MiningCo strategic option | 1.30 |
| 3/23/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.50 |
| 3/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Corresponded with R. Campagna (A&M) and K. Ehrler (M3) regarding liquidation diligence | 0.30 |
| 3/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in plan sponsor debrief call w/ K. Cofsky, M Rahmani (PWP), K. Wofford (W&C), K Ehrler (M3) | 1.00 |
| 3/23/2023 | Schiffrin, Javier | Case Administration | Participated in intercompany claim call with C. O'Connell (W&C) and T. Biggs (M3) | 0.40 |
| 3/23/2023 | Schiffrin, Javier | Cash Budget and Financing | Revised UCC diligence feedback and term sheet markup for potential competing bidder | 3.40 |
| 3/23/2023 | Schiffrin, Javier | Case Administration | Participated in all-advisor call with C. Koenig (K&E), R. Campagna (A&M), G. Pesce (W&C), and B. Beasley (CVP) | 0.90 |
| 3/23/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on bid protections | 1.80 |
| 3/23/2023 | Schiffrin, Javier | Case Administration | Prepared plan sponsor and alternative bidder recovery scenario analysis | 3.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Mar 1 2023 - Mar 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare present value analysis re: strategic option comparison | 2.30 |
| 3/24/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 0.90 |
| 3/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with T. Biggs (M3) Federal agencies W&C et. al. re: insider litigation work to take notes | 1.50 |
| 3/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise self-liquidating model re: updated terms and distribution assumptions | 1.10 |
| 3/24/2023 | Gallic, Sebastian | Case Administration | Attend internal M3 team meeting re: on-going workstreams and analysis | 0.40 |
| 3/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review strategic option proposals and prepare analysis re: side by side comparison | 2.10 |
| 3/24/2023 | Bueno, Julian | Business Plan | Update analysis regarding a potential MiningCo site opportunity location | 1.30 |
| 3/24/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3), C. Brantley, E. Lucas (A&M), et. al regarding weekly cash flow and variance reporting updates | 0.20 |
| 3/24/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis | 2.90 |
| 3/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare MiningCo site comparison analysis regarding construction efficiency & progress and overall capacity | 1.70 |
| 3/24/2023 | Bueno, Julian | Business Plan | Update MiningCo site opportunity data room overview presentation | 2.80 |
| 3/24/2023 | Bueno, Julian | Financial & Operational Matters | Update MiningCo site opportunity data room summary presentation with construction timelines | 2.10 |
| 3/24/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) and provide updates on weekly cash variance reporting, mining diligence, coin variance reporting, preference analyses and litigation trust comps analysis workstreams | 0.60 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor re: alternative offer | 0.50 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, J. Magliano (M3) re: counterproposal on plan sponsor offer | 0.40 |
| 3/24/2023 | Ehrler, Ken | Case Administration | Prepare for and attend team meeting re: workstream progress and milestones due | 0.60 |
| 3/24/2023 | Ehrler, Ken | Case Administration | Discuss timing and upcoming meetings with J Schifrin (M3) | 0.20 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Discuss potential plan sponsor bid with legal counsel of potential bidder | 0.30 |
| 3/24/2023 | Ehrler, Ken | Business Plan | Review comparison of sponsor bids with S. Gallic (M3) | 0.20 |
| 3/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for third-party regarding activity involving Celsius employees, insiders, and token movements | 3.40 |
| 3/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in calls with various third-parties regarding ongoing litigation | 1.50 |
| 3/24/2023 | Biggs, Truman | Case Administration | Participate in update call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic, J. Bueno (M3) regarding ongoing workstreams and key case deadlines | 0.80 |
| 3/24/2023 | Biggs, Truman | Case Administration | Discuss analysis regarding Celsius intercompany balances with T. Smith (W&C) | 0.10 |
| 3/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding diligence call on potential sponsor overview and plan | 1.00 |
| 3/24/2023 | Magliano, John | Business Plan | Review potential MiningCo opportunity due diligence slides prepared by J. Bueno (M3) and provide comments | 0.30 |
| 3/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Review weekly reporting for WE 3/17 and prepare for weekly cash flow call with A&M | 0.30 |
| 3/24/2023 | Magliano, John | Business Plan | Prepare market value analysis of BTC mining rigs as part of evaluation of potential MiningCo strategic option | 0.60 |
| 3/24/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Bueno (M3) regarding discussion of key updates on mining, liquidity and other workstreams | 0.50 |
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding cash flow analysis related to self-liquidation plan | 0.30 |
| 3/24/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review of MiningCo counterproposal from potential plan sponsor | 0.30 |
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare MiningCo analysis in response to counterproposal from a potential plan sponsor | 2.90 |
| 3/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary correspondence of MiningCo counterproposal and feedback for J. Schiffrin, K. Ehrler (M3) | 0.80 |
| 3/24/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slides prepared by J. Bueno (M3) and prepare summary email for J. Schiffrin, K. Ehrler (M3) | 0.50 |
| 3/24/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of Debtor's liquidity assessment | 0.10 |
| 3/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC Presentation | 0.90 |
| 3/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend discussion with PWP regarding (Potential Plan Sponsor / UCC Advisors) | 0.30 |
| 3/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with R Kielty (CVP), M. Rahmani (PWP) et al re: DS valuation and business plan projections | 0.60 |
| 3/24/2023 | Ehrler, Ken | Financial & Operational Matters | Attend calls with R Campagna, C. Brantley (A&M) et al re: weekly operating results and cost assumptions on wind-down costs | 0.70 |
| 3/24/2023 | Schiffrin, Javier | Case Administration | Participated in internal workstreams call with K. Ehrler, Magliano, T. Biggs | 0.50 |
| 3/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M), S. Schreiber (A&M) and K. Ehrler (M3) to review Debtors' crypto distribution capabilities | 0.40 |
| 3/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | MReviewed excel source files supporting insider transaction exhibits for federal agency report | 0.70 |
| 3/24/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential mining bidder with K. Cofsky (PWP), K. Wofford (W&C) and K. Ehrler (M3) | 1.00 |
| 3/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate discussion with K. Ehrler and J. Magliano (M3) re: potential mining operations bid | 0.30 |
| 3/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with K. Ehrler (M3)  M. Rahmani (PWP), B. Beasley (CVP) re: statements and potential plan sponsor projections | 0.50 |
| 3/24/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised liquidation model prepared by T. Biggs (M3) | 3.60 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss loan settlement and modeling inputs with J. Schiffrin (M3) re: side by side strategic option analyses | 0.50 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare model re: present value analysis for one of the Company's strategic option in relation to the entire Earn class recovery | 2.90 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review loan proposal model economics and input them into the side by side comparison model | 1.30 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare model re: present value of Company's strategic option and present value associated with each proposal | 2.80 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss Strategic Option side by side comparison with K. Ehrler (M3) | 0.20 |
| 3/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self -liquidating model with most recent asset pricing | 0.30 |
| 3/25/2023 | Bueno, Julian | Financial & Operational Matters | Update construction cost analysis and operational management slides for MiningCo site opportunity presentation | 2.90 |
| 3/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of construction timeline progress / efficiency for potential MiningCo site location presentation | 1.10 |
| 3/25/2023 | Ehrler, Ken | Business Plan | Review and revise plan sponsor bid comparison | 0.60 |
| 3/25/2023 | Ehrler, Ken | Business Plan | Correspond with plan bidder, K. Cofsky (PWP), K. Wofford (W&C) et al re: diligence items | 0.40 |
| 3/25/2023 | Biggs, Truman | Miscellaneous Motions | Review amended global notes to schedules and statements, movement of coins between various entities | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare emails for UCC counsel regarding analysis concerning the intercompany claims between Celsius Network Limited and Celsius Network LLC | 0.20 |
| 3/25/2023 | Magliano, John | Business Plan | Update due diligence presentation for potential MiningCo strategic option | 0.70 |
| 3/25/2023 | Magliano, John | Business Plan | Update MiningCo rig deployment analysis | 0.90 |
| 3/25/2023 | Magliano, John | Business Plan | Evaluate and summarize MiningCo contracts and impact on operations | 0.80 |
| 3/25/2023 | Schiffrin, Javier | Case Administration | Reviewed and provided commentary on self-liquidating plan adjustments prepared by T. Biggs (M3) | 3.40 |
| 3/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare business overview slide  for MiningCo site opportunity presentation | 3.40 |
| 3/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare financial summary slide for MiningCo site opportunity presentation | 4.30 |
| 3/26/2023 | Ehrler, Ken | Business Plan | Revise plan sponsor bid comparison | 0.40 |
| 3/26/2023 | Ehrler, Ken | Business Plan | Discuss loan settlement overview and potential community update with K. Wofford  (W&C) | 0.50 |
| 3/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), A. Colodny (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding follow-up diligence call on potential sponsor's plan and structure | 1.00 |
| 3/26/2023 | Magliano, John | Business Plan | Prepare project timeline and analysis for potential MiningCo strategic option | 0.80 |
| 3/26/2023 | Magliano, John | Business Plan | Update due diligence presentation for potential MiningCo strategic option | 0.90 |
| 3/26/2023 | Magliano, John | Business Plan | Review potential MiningCo due diligence slides prepared by J. Bueno (M3) and correspond regarding feedback | 1.10 |
| 3/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C and M3 to discuss  potential plan sponsor | 0.80 |
| 3/27/2023 | Greenhaus, Eric | Business Plan | Attend call with J. Schiffrin, E. Greenhaus (M3) regarding mining workstream updates and next steps | 0.40 |
| 3/27/2023 | Greenhaus, Eric | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 3/27/2023 | Greenhaus, Eric | Business Plan | Attend meeting with J. Magliano (M3) regarding summary of MiningCo site opportunity overview presentation | 0.30 |
| 3/27/2023 | Greenhaus, Eric | Business Plan | Draft MiningCo's Strategic Option site discussion slides | 2.70 |
| 3/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Pull daily asset pricing to update asset pricing worksheets and models | 0.30 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Assist in the preparation asset monetization and fee schedule for Strategic Options | 2.40 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler and J. Schiffrin (M3) re: side by side assets monetization fee schedules for Strategic Options | 0.60 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Prepare workstream tracker update re: litigation and self-liquidating plan analysis | 0.30 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update asset monetization and fee schedule asset pricing | 0.60 |
| 3/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain alerting system re: Counterparty restraining order | 0.70 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Revise February fee application in accordance with the local rules | 1.10 |
| 3/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare updated model drivers re: self-liquidation and strategic options side by side comparison | 1.90 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, J. Bueno , J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 3/27/2023 | Gallic, Sebastian | Case Administration | Attend call with M. Meghji J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, and J. Bueno (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |
| 3/27/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on weekly cash variance, coin variance, preference claims, KEIP and mining site diligence workstreams | 0.50 |
| 3/27/2023 | Bueno, Julian | Case Administration | Update March Fee Application time entries | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Update cash flow model  and presentation for potential MiningCo site opportunity for UCC | 0.70 |
| 3/27/2023 | Bueno, Julian | Business Plan | Prepare a MiningCo site opportunity overview presentation in preparation for M3 site visit and recommendation to the UCC | 3.10 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report and presentation | 1.90 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Gather and analyze updated crypto pricing for debtor coin portfolio for orderly liquidation analysis | 0.70 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare and gather data for KEIP comps analysis to compare set of precedent KEIPs with proposed debtor KEIP | 2.90 |
| 3/27/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |
| 3/27/2023 | Bueno, Julian | Miscellaneous Motions | Attend call with J. Magliano (M3) regarding due diligence on Debtors proposed KEIP motion | 0.40 |
| 3/27/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with E. Greenhaus (M3) regarding summary of MiningCo site opportunity overview presentation | 0.30 |
| 3/27/2023 | Bueno, Julian | Business Plan | Attend discussion with J. Magliano (M3) regarding comments on due diligence presentation for potential MiningCo strategic option | 0.20 |
| 3/27/2023 | Bueno, Julian | Business Plan | Prepare historical financials slide and corresponding excel model for MiningCo opportunity | 2.10 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Review and submit additional detail requested by fee examiner | 0.40 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Review and revise forecast of potential plan sponsor expenses and recoveries vs self wind-down plan | 2.60 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend planning session with E Greenhaus, J. Magliano (M3) re: mining workstreams | 0.30 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Review and distribute recovery model to J. Schiffrin, S. Gallic (M3) | 0.40 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, S. Gallic (M3) re: progress on plan sponsor vs. wind down recovery analysis | 0.60 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with S. Saferstein, M. Rahmani (PWP), A. Colodny, K. Wofford (W&C) et al re: revised loan settlement | 0.40 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Attend M3 project update meeting re: workstream progress and priorities with T. Biggs, J. Magliano, S. Gallic (M3) et al | 0.40 |
| 3/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise financial comparison of self-liquidating vs plan sponsor plan | 0.80 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with A. Colodny, G Pesce, D Turetsky, K. Wofford (W&C), E. Aidoo, K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) et al re: plan sponsor bids received | 1.00 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, K. Cofsky, M. Rahmani, E. Aidoo (PWP), J. Schiffrin (M3) et al re: feedback on proposed fees | 0.50 |
| 3/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor re: bid scope with sponsor team, K. Cofsky (PWP), A. Colodny (W&C), J. Schiffrin (M3) et al | 0.60 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Attend weekly project update with M Meghji, J. Schiffrin, T. Biggs, J. Magliano, et al (M3) | 0.40 |
| 3/27/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding coin activity that occurred between private wallets and Company Counterparty | 2.30 |
| 3/27/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis and presentation regarding KEIP proposal, size of KEIP relative to debtors, and possible metrics to base KEIP on | 2.30 |
| 3/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review historical financials and information regarding intercompany claims, prepare analysis showing changes over time | 1.30 |
| 3/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated loan settlement analysis prepared by PWP and prepare questions and comments regarding scenarios and assumptions | 0.80 |
| 3/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare update to illustrative earn recovery comparison using updated coin reports and refreshed coin prices | 0.70 |
| 3/27/2023 | Biggs, Truman | Miscellaneous Motions | Review and research KEIP comps prepared by A&M | 0.60 |
| 3/27/2023 | Biggs, Truman | Case Administration | Prepare Elementus presentation regarding ongoing workstreams and upcoming key case deadlines for UCC Meeting on 3.28.23 | 0.60 |
| 3/27/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/27/2023 | Biggs, Truman | Case Administration | Prepare updates to slide regarding ongoing workstreams and upcoming key case deadlines for internal discussions | 0.40 |
| 3/27/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.30 |
| 3/27/2023 | Magliano, John | Business Plan | Attend call with C. O'Connell (W&C) regarding strategy on MiningCo contracts | 0.50 |
| 3/27/2023 | Magliano, John | Business Plan | Attend discussion with J. Bueno (M3) regarding comments on due diligence presentation for potential MiningCo strategic option | 0.20 |
| 3/27/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, E. Greenhaus (M3) regarding mining workstream updates and next steps | 0.40 |
| 3/27/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic, J. Bueno (M3) regarding updates on mining, liquidity and other key workstreams | 0.50 |
| 3/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), A. Colodny, K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding plan overview discussion with a potential plan sponsor | 0.70 |
| 3/27/2023 | Magliano, John | Miscellaneous Motions | Attend call with J. Bueno (M3) regarding due diligence on Debtors proposed KEIP motion | 0.40 |
| 3/27/2023 | Magliano, John | Cash Budget and Financing | Review the Debtors March 2023 cash flow forecast and liquidity ahead of UCC meeting | 0.40 |
| 3/27/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates to mining diligence, sales process, self-liquidating plan and litigation workstreams and overall case next steps | 0.50 |
| 3/27/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.90 |
| 3/27/2023 | Magliano, John | Business Plan | Review and update due diligence presentation for potential MiningCo strategic option | 2.70 |
| 3/27/2023 | Magliano, John | Business Plan | Update mining rig sale trend analysis as part of assessment of MiningCo strategic options | 0.20 |
| 3/27/2023 | Magliano, John | Miscellaneous Motions | Review Debtors KEIP proposal and assess KEIP comps | 1.60 |
| 3/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update litigation trust comps slide for UCC presentation based on request from W&C | 0.20 |
| 3/27/2023 | Magliano, John | Business Plan | Review due diligence presentation slides related to MiningCo strategic option prepared by J. Bueno (M3) and provide comments | 1.10 |
| 3/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comment to revised workstream summary | 0.40 |
| 3/27/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to the revised M3 cash forecast for UCC presentation | 0.60 |
| 3/27/2023 | Meghji, Mohsin | Case Administration | Attend internal update meeting regarding key case workstreams | 0.50 |
| 3/27/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler (M3), E. Greenhaus (M3) and J. Magliano (M3) regarding mining workstream updates and next steps | 0.40 |
| 3/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Wofford (W&C), K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to review draft loan settlement information release materials | 0.50 |
| 3/27/2023 | Schiffrin, Javier | Case Administration | Revised workstream summary for M. Meghji (M3) | 0.30 |
| 3/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 cash forecast and liquidity update for UCC presentation | 0.40 |
| 3/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review current plan bid proposals | 1.00 |
| 3/27/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Bueno, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 3/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential plan sponsor, K. Cofsky (A&M), K. Wofford (W&C), A. Colodny (W&C) and K. Ehrler (M3) to review term sheet | 0.60 |
| 3/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with J. Magliano (M3), K. Ehrler (M3), A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and potential plan sponsor regarding plan overview discussion | 0.70 |
| 3/27/2023 | Schiffrin, Javier | Case Administration | Review and submit additional detail requested by fee examiner | 0.40 |
| 3/27/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 stalking horse vs. wind-down cost and creditor recovery comparison | 2.70 |
| 3/28/2023 | Greenhaus, Eric | Business Plan | Review and revise potential site acquisition discussion materials | 0.60 |
| 3/28/2023 | Greenhaus, Eric | Business Plan | Draft discussion materials regarding Potential Strategic Option technology platform | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/28/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, K. Cofsky, M. Rahmani (PWP), K. Wofford, A. Colodny (W&C) re: NewCo business segments and earnings projections | 1.50 |
| 3/28/2023 | Ehrler, Ken | Miscellaneous Motions | Review and prepare analysis of proposed KEIP plan | 0.90 |
| 3/28/2023 | Ehrler, Ken | Case Administration | Attend weekly committee meeting to present feedback on newly received bids, cash forecast, and liquidity at emergence with S. Duffy, T. DiFiore, K Noyes (UCC), A. Colodny, G Pesce, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) et al | 1.50 |
| 3/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence with G Pesce (W&C) re: KEIP motion | 0.30 |
| 3/28/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with R Campagna, S. Schreiber, A Ciriello (A&M), J. Schiffrin, T. Biggs (M3) re: KEIP and other matters | 0.90 |
| 3/28/2023 | Ehrler, Ken | Case Administration | Prepare speaking notes for committee meeting | 0.60 |
| 3/28/2023 | Ehrler, Ken | Business Plan | Discuss proposal with potential plan sponsor | 0.30 |
| 3/28/2023 | Ehrler, Ken | Business Plan | Correspond with potential plan sponsor re: proposal | 0.40 |
| 3/28/2023 | Ehrler, Ken | Business Plan | Review and revise follow up questions for potential plan sponsor re: proposal | 0.90 |
| 3/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare KEIP comp analysis per J. Magliano's (M3) direction | 2.10 |
| 3/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review temporary restraining order counterproposal terms and requests | 0.90 |
| 3/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft diligence requests and questions to potential sponsor proposed plan | 2.30 |
| 3/28/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 1.80 |
| 3/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare follow-up questions to loan proposal provided by PWP | 0.60 |
| 3/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to prepare KEIP comparable summary re: Celsius' proposed KEIP | 1.10 |
| 3/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare weekly coin variance report slide and analysis | 1.20 |
| 3/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding retail loan settlement mechanics | 0.50 |
| 3/28/2023 | Bueno, Julian | Financial & Operational Matters | Gather KEIP database information on Reorg and CapIQ to verify accuracy of KEIP comps analysis | 2.70 |
| 3/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare KEIP comps analysis by comparing results against proposed debtor KEIP amount | 2.90 |
| 3/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare intercompany AP & AR balance change analysis | 2.20 |
| 3/28/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update KEIP comps analysis with pre-petition revenue, assets and title of participants | 2.60 |
| 3/28/2023 | Bueno, Julian | Business Plan | Update MiningCo site opportunity presentation overview with Gantt chart for construction progress and construction costs to complete | 2.70 |
| 3/28/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review data regarding Intercompany Claims between Celsius Network Limited and Celsius Network LLC | 2.70 |
| 3/28/2023 | Biggs, Truman | Miscellaneous Motions | Review comps for Company's KEIP Proposal, and prepare presentation regarding Company's proposed KEIP | 2.40 |
| 3/28/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, litigation trust comps, Debtors liquidity and cash flow forecast and other UCC workstreams | 2.00 |
| 3/28/2023 | Biggs, Truman | Case Administration | Review proposed slides regarding loan proposal for Twitter and prepare responses using the latest term sheet that was exchanged | 1.30 |
| 3/28/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Campagna, S. Schreiber, A. Ciriello (A&M) regarding proposed KEIP, potential plan sponsor proposals and orderly wind-down analysis | 1.00 |
| 3/28/2023 | Biggs, Truman | Financial & Operational Matters | Review SOFA data regarding certain insiders in context of upcoming KEIP proposal | 0.80 |
| 3/28/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the impact of various scenarios related to convenience class and CEL prices | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/28/2023 | Biggs, Truman | Case Administration | Prepare list of questions from Elementus regarding internal ledger provided by the Company and send to A. Ciriello (A&M) | 0.30 |
| 3/28/2023 | Magliano, John | Miscellaneous Motions | Review Debtors proposed KEIP and prepare summary analysis and presentation | 1.80 |
| 3/28/2023 | Magliano, John | Miscellaneous Motions | Prepare MiningCo analysis based on a request from K. Ehrler (M3) as part of diligence on KEIP proposal | 2.90 |
| 3/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, litigation trust comps, Debtors liquidity and cash flow forecast and other UCC workstreams | 2.00 |
| 3/28/2023 | Magliano, John | Miscellaneous Motions | Review KEIP analysis prepared by J. Bueno (M3) and provide feedback | 2.80 |
| 3/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding retail loan settlement mechanics | 0.50 |
| 3/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Campagna, S. Schreiber, A. Ciriello (A&M) regarding proposed KEIP, potential plan sponsor proposals and orderly wind-down analysis | 1.00 |
| 3/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update due diligence questions for potential plan sponsor's proposal | 0.30 |
| 3/28/2023 | Magliano, John | Business Plan | Review and update overview presentation for potential MiningCo strategic option | 2.20 |
| 3/28/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.40 |
| 3/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Potential Plan Sponsor/3rd Party/PWP//M3 meeting to discuss Staking & Lending Presentation | 0.90 |
| 3/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with A. Colodny (W&C), K. Cofsky (PWP), M. Meghji (M3), N. Shaker (Elementus), K. Noyes (UCC), S. Duffy (UCC) and T. DiFiore (UCC) 11:30-- | 2.00 |
| 3/28/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Prepared CNL/Delaware intercompany claim analysis | 3.10 |
| 3/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued preparation and revision of deal comparison model (Potential Sponsor and liquidation) | 3.90 |
| 3/28/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with R. Campagna (A&M), A. Ciriello (A&M) and K. Ehrler (M3) to discuss proposed KEIP | 0.90 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Review and revise questions for potential plan sponsor re: proposal | 0.30 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Review report on Midland site performance and prepare points for upcoming mining meeting | 0.40 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) re: | 1.00 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic, T. Biggs (M3), N Shaker (Elementus) re: Stone litigation | 0.40 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with Akin Gump, Counsel for J Stone, M3 team, Elementus team re: Stone litigation and proposed transactions under TRO approval | 0.90 |
| 3/29/2023 | Ehrler, Ken | Case Administration | Attend call with T. Biggs, J. Bueno, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.30 |
| 3/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss comparison of plan sponsor proposals with J Schifrin, T. Biggs (M3) | 0.20 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), M Puntus (CVP), C Koenig (K&E) and potential plan sponsor re: follow up presentation on bid | 1.20 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting with S. Duffy (UCC), K. Cofsky (PWP), A. Colodny (W&C) et al re: recent potential plan sponsor offers | 0.60 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Attend debrief call with J. Schiffrin (M3), M. Rahmani, K. Cofsky (PWP), et al re: counter proposal for potential plan sponsor | 0.50 |
| 3/29/2023 | Greenhaus, Eric | Business Plan | Review Strategic Option opportunity overview slides | 0.40 |
| 3/29/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3), C. Ferraro, P. Holert (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) D. Latona (K&E), et.al regarding weekly update call with Mining subcommittee and Celsius management on hosting contracts, power management and other strategic items | 1.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/29/2023 | Greenhaus, Eric | Business Plan | Review discussion materials related to the two Strategic Options for MiningCo | 0.80 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, J. Schiffrin, T. Biggs, Elementus re: temporary restraining order and missing funds | 0.50 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, J. Schiffrin, T. Biggs, Elementus, Akin Gump, W&C, FTI and Counterparty lawyer re: temporary restraining order and missing funds | 1.00 |
| 3/29/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, K. Ehrler, E. Greenhaus, J. Bueno, J. Magliano (M3) regarding updates on key workstreams | 0.30 |
| 3/29/2023 | Gallic, Sebastian | Case Administration | Attend discussion with T. Biggs (M3) and Elementus re: case workstreams | 0.30 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review temporary restraining order (TRO) and approval framework for deployment of assets under TRO | 0.80 |
| 3/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Review KEIP analysis, created by J. Bueno (M3), underlying data and revise | 1.10 |
| 3/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Review coin variance report slide and provide commentary | 0.60 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create slides on temporary restraining order and case details | 2.90 |
| 3/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review underlying on-chain data re: temporary restraining order (TRO) and value of assets that fall under the TRO | 1.70 |
| 3/29/2023 | Gallic, Sebastian | Business Plan | Review and revise MiningCo Strategic option due diligence slides and associated commentary | 1.40 |
| 3/29/2023 | Bueno, Julian | Business Plan | Prepare MiningCo comparison presentation analyzing various strategic options re: rig deployments | 2.30 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP comps analysis with verification of accuracy on figures used and commentary for corresponding slide | 2.90 |
| 3/29/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) regarding preparation of summary presentation for UCC mining subcommittee meeting | 0.50 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP comps analysis presentation for UCC | 2.80 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update intercompany AR & AP balance change analysis | 2.40 |
| 3/29/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP analysis presentation, outlining definitions of TDC and edits to corresponding excel model | 2.80 |
| 3/29/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding updates on mining site diligence, KEIP comps analysis, coin variance report and weekly cash variance report workstreams | 0.30 |
| 3/29/2023 | Bueno, Julian | Miscellaneous Motions | Attend meeting with J. Magliano (M3) regarding review and updates on KEIP analysis | 0.50 |
| 3/29/2023 | Ehrler, Ken | Business Plan | Review and revise diligence presentations re: potential mining site investments | 0.90 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with P Kinealy (A&M) and G Warren (W&C) re: lease rejection damages | 0.30 |
| 3/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding recoveries under scenarios involving various third-parties | 3.40 |
| 3/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence request list for third-party associated with litigation. | 1.40 |
| 3/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), M. Rahmani (PWP), A. Colodny (W&C), J. Schiffrin (M3) for Elementus updates | 1.10 |
| 3/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with third-party bidder for Celsius assets with K. Wofford (W&C), K. Ehrler (M3), K. Cofsky (PWP) et al | 1.00 |
| 3/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Loan Settlement Term Sheet and proposed slides for Twitter prepared by other UCC Advisors, provide comments to other Advisors regarding proposed presentation | 0.80 |
| 3/29/2023 | Biggs, Truman | Financial & Operational Matters | Update latest illustrative recovery model for new coin prices and new coin report, prepare notes and variances to prior version of analysis | 0.60 |
| 3/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call regarding third-party litigation with S, Hershey (W&C), K. Ehrler (M3) et al | 0.60 |
| 3/29/2023 | Biggs, Truman | Case Administration | Prepare outstanding key points regarding ongoing negotiations with third-party bidder | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/29/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.20 |
| 3/29/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler, E. Greenhaus (M3), C. Ferraro, P. Holert (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) D. Latona (K&E), et. al regarding weekly update call with Mining subcommittee and Celsius management on hosting contracts, power management and other strategic item | 1.50 |
| 3/29/2023 | Magliano, John | Case Administration | Attend and participate in call with T. Biggs, K. Ehrler, E. Greenhaus, S. Gallic, J. Magliano (M3) regarding update on mining, liquidity, self liquidating plan and other key workstreams | 0.30 |
| 3/29/2023 | Magliano, John | Miscellaneous Motions | Attend meeting with J. Bueno (M3) regarding review and updates on KEIP analysis | 0.50 |
| 3/29/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding preparation of summary presentation for UCC mining subcommittee meeting | 0.50 |
| 3/29/2023 | Magliano, John | Miscellaneous Motions | Review comparable KEIP analysis prepared by J. Bueno (M3) and provide comments | 0.70 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare agenda and summary of key discussion points for mining business plan call with potential plan sponsor | 0.30 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare due diligence presentation on potential MiningCo strategic option | 2.90 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare a summary presentation of distressed mining assets | 2.40 |
| 3/29/2023 | Magliano, John | Business Plan | Prepare financial analysis of distressed mining assets based on feedback from K. Ehrler (M3) | 1.60 |
| 3/29/2023 | Magliano, John | Business Plan | Perform due diligence on power costs for potential MiningCo strategic option | 1.20 |
| 3/29/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.80 |
| 3/29/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Mining Sub Committee call | 1.20 |
| 3/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Meeting | 0.30 |
| 3/29/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with S. Gallic (M3), K. Ehrler (M3) and N. Shaker (Elementus) to review Stone TRO assessment | 0.50 |
| 3/29/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Built wind-down case for deal comparison recovery model | 3.80 |
| 3/29/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in Potential Sponsor presentation to K&E, A&M and UCC advisors | 1.10 |
| 3/29/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on UCC loan settlement presentation | 0.80 |
| 3/29/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised potential mining investment presentations | 0.90 |
| 3/30/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Respond to UCC correspondence regarding list of key focus areas | 0.80 |
| 3/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare timeline and workstreams re: assets under temporary restraining order | 2.90 |
| 3/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), PWP, W&C, T. DiFiore, S. Duffy and potential Strategic Option Sponsor re: MiningCo go forward business profile and model | 0.80 |
| 3/30/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend call with T. Biggs (M3) and N. Shaker (Elementus) re: key litigation workstreams | 0.30 |
| 3/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare diligence follow-up questions re: coin variance reporting | 0.30 |
| 3/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of filings re: pending claims against counterparties and associated assets under court filings | 2.20 |
| 3/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary re: MiningCo due diligence requests on current operations | 1.30 |
| 3/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft timeline of events and asset risk exposure re: assets under temporary restraining order | 2.60 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare list of questions for A&M regarding data discrepancies in weekly coin variance reports | 2.60 |
| 3/30/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare lease rejection analysis for two lessor debtor claims impacting liquidity at emergence | 2.80 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Update lease rejection analysis detailing total GUC claim amount based on remaining rent | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding debtor cause of actions in SOFA and SOALs | 0.50 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Gather and analyze recent crypto pricing in debtor portfolio for orderly liquidation analysis | 0.70 |
| 3/30/2023 | Bueno, Julian | Financial & Operational Matters | Update KEIP comps analysis based on feedback provided by senior M3 team members | 2.20 |
| 3/30/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend meeting with J. Magliano (M3) regarding lease rejection claims overview and analysis | 0.50 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Discuss proposal with potential plan sponsor | 0.20 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Discuss questions on mining valuation, operating performance, and strategic options with C. Brantley (A&M), J. Magliano (M3) | 0.70 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Prepare notes and speaking points for mining committee meeting | 0.60 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting to discuss upcoming site visit, potential acquisition targets, and operational status with S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), J. Magliano (M3) et al | 0.70 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Attend walk through of revised mining business plan with potential plan sponsor, M. Rahmani (PWP), J. Magliano (M3), K. Wofford (W&C) et al | 1.00 |
| 3/30/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisors call with A. Colodny (W&C), C Koenig (K&E), M Puntus (CVP), K. Cofsky (PWP) et al | 0.50 |
| 3/30/2023 | Ehrler, Ken | Financial & Operational Matters | Review lease rejection damage estimate from A&M, outline diligence requirements for J Bueno (M3) | 0.30 |
| 3/30/2023 | Ehrler, Ken | Business Plan | Prepare counterproposal to potential plan sponsor term sheet | 1.40 |
| 3/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with D Albert (CEL), C. Brantley (A&M) et al re: logistics for upcoming mining diligence trip | 0.20 |
| 3/30/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding recoveries under scenarios involving various third-parties | 3.20 |
| 3/30/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding KEIP proposed by Debtors | 2.90 |
| 3/30/2023 | Biggs, Truman | Miscellaneous Motions | Review analysis prepared by J. Bueno (M3) regarding KEIP proposal made by Debtors | 1.30 |
| 3/30/2023 | Biggs, Truman | Case Administration | Prepare analysis of workstreams regarding litigation that remain outstanding and those that have been completed / their respective outcomes | 1.10 |
| 3/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review presentation prepared by third-party regarding bids for Celsius assets | 0.90 |
| 3/30/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC Co-Chair), M. Rahmani (PWP), A. Colodny (W&C), J. Schiffrin (M3) et al regarding key case workstreams and upcoming deadlines, specifically for Elementus updates / workstreams | 0.50 |
| 3/30/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (M3) regarding ongoing key workstreams and key case updates | 0.20 |
| 3/30/2023 | Magliano, John | Miscellaneous Motions | Attend meeting with J. Bueno (M3) regarding review and updates on comparable KEIP analysis | 0.40 |
| 3/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3) C. Brantley (A&M) regarding power cost due diligence and potential MiningCo strategic option and discussion of potential plan sponsors | 0.70 |
| 3/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), S. Saferstein (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo strategic options and go-forward strategy | 0.60 |
| 3/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with J. Schiffrin, K. Ehrler, S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C) T. DiFiore, S. Duffy (UCC) and potential plan sponsor regarding diligence on MiningCo business plan and financial model | 0.80 |
| 3/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for UCC mining subcommittee call discussion on potential MiningCo strategic options | 0.20 |
| 3/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with a potential plan sponsor regarding MiningCo business plan and financial model | 0.30 |
| 3/30/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.60 |
| 3/30/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with J. Bueno (M3) regarding analysis of causes of action | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review mining business plan presentation from a potential plan sponsor | 1.20 |
| 3/30/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review lease rejections to assess claim values for Debtor and counterparty | 0.40 |
| 3/30/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review lease rejection claims value analysis prepared by J. Bueno (M3), provide comments and correspond with J. Bueno (M3) | 1.10 |
| 3/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of M3 work product and results related to preferences for litigation trust assessment | 0.60 |
| 3/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review business plan presentation from a potential plan sponsor | 0.60 |
| 3/30/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with J. Bueno (M3) regarding lease rejection claims overview and analysis | 0.50 |
| 3/30/2023 | Magliano, John | Business Plan | Update due diligence presentation related to MiningCo strategic option | 2.20 |
| 3/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.40 |
| 3/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Weekly Status Update | 0.40 |
| 3/30/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee call with K. Wofford (W&C), S. Duffy (UCC) and K. Ehrler (M3) | 0.50 |
| 3/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in Potential Sponsor mining business plan with K. Wofford (W&C), J. Magliano (M3), S. Duffy (UCC), T. DiFiore (UCC) | 0.70 |
| 3/30/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with A. Colodny (W&C), R. Kwastaniet (K&E), M. Puntus (CVP), K. Cofsky (PWP) and K. Ehrler (M3) | 0.50 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Drafted and revised UCC response to potential plan sponsor's term sheet | 2.10 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Participated in review call of revised mining business plan with potential plan sponsor, M Rahmani (PWP), J. Magliano (M3) and K. Wofford (W&C) | 1.00 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Attend discussion of proposal with potential plan sponsor | 0.20 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Discuss questions on mining valuation, operating performance, and strategic options with C Brantley (A&M), J. Magliano (M3) | 0.70 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on NW MiningCo operational analysis | 0.90 |
| 3/30/2023 | Schiffrin, Javier | Business Plan | Attend weekly mining subcommittee meeting to discuss upcoming site visit, potential acquisition targets, and operational status with S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), K. Cofsky (PWP), J. Magliano (M3) et al | 0.70 |
| 3/31/2023 | Gallic, Sebastian | Business Plan | Draft diligence request and associated backups re: MiningCo's active power management | 2.80 |
| 3/31/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding evaluation of MiningCo proposal and diligence follow-ups | 0.70 |
| 3/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise deck re: temporary restraining order timeline, workstreams, and overview per T. Biggs (M3) comments | 2.10 |
| 3/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self-liquidating model with new asset pricing and coin report metrics | 1.70 |
| 3/31/2023 | Gallic, Sebastian | Financial & Operational Matters | Review slides re: coin variance report prepared by J. Bueno (M3) | 0.70 |
| 3/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis re: MiningCo's strategic option and recovery estimates | 2.40 |
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance presentation and email summary | 1.30 |
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Colangelo (A&M) regarding discrepancies between weekly coin report BTC data and cash weekly reports | 0.20 |
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Colangelo (A&M) regarding discrepancies between weekly coin variance data | 0.20 |
| 3/31/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Schiffrin, T. Biggs, J. Magliano (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly cash flow reporting variances and drivers | 0.20 |
| 3/31/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report slides and commentary | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare KEIP presentation slide on participant responsibilities and titles | 1.30 |
| 3/31/2023 | Bueno, Julian | Cash Budget and Financing | Prepare questions for weekly cash variance call with A&M and analyze weekly cash report | 1.30 |
| 3/31/2023 | Bueno, Julian | Case Administration | Prepare fee application edits for time entries as per fee examiner feedback | 2.10 |
| 3/31/2023 | Ehrler, Ken | Business Plan | Review and revise counter offer term sheet for potential plan sponsor | 1.80 |
| 3/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise memo re: scope and focus of litigation trust, key analyses required | 1.60 |
| 3/31/2023 | Ehrler, Ken | Business Plan | Correspond with K. Cofsky (PWP) et al re: questions on potential plan sponsor proposal | 0.30 |
| 3/31/2023 | Ehrler, Ken | Business Plan | Attend follow up session with potential plan sponsor, Debtor advisors, K. Cofsky (PWP), K. Wofford (W&C), M. Rahmani (PWP) et al re: questions and feedback on their mining business plan | 0.50 |
| 3/31/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend follow up presentation on potential plan sponsor's proposal with K. Cofsky (PWP), K. Wofford (W&C), Celsius team, K&E, CVP, A&M et al | 1.30 |
| 3/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and confirm edits from J. Schiffrin (M3) in litigation trust memo | 0.30 |
| 3/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Ramirez (W&C) re: proposed KEIP | 0.30 |
| 3/31/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of outstanding points between UCC and third-party regarding bid for Celsius assets | 3.80 |
| 3/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare ongoing litigation summary between Celsius and KeyFi, next steps and events that have occurred to date | 1.60 |
| 3/31/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), ), B. Campagna (A&M), C. Ferraro (CEL), K. Cofsky (PWP) M. Puntus (Centerview), D. Latona (K&E) K. Wofford (W&C), potential plan sponsor, et. al regarding potential sponsors plan for the reorganized Celsius business | 1.50 |
| 3/31/2023 | Biggs, Truman | Case Administration | Prepare summary of ongoing litigation workstreams for internal purposes, in addition to next steps and resolved items | 0.70 |
| 3/31/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler (M3), B. Campagna (A&M), C. Ferraro, D. Albert (CEL), K. Cofsky (PWP) B. Beasley (Centerview), K. Wofford (W&C), potential plan sponsor, et. al regarding due diligence on Celsius mining operations | 0.50 |
| 3/31/2023 | Biggs, Truman | Financial & Operational Matters | Review updated coin report and compare changes to prior versions, summarize for internal discussions | 0.40 |
| 3/31/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and revise updated Orderly Liquidation Model with new coin pricing and coin report, prepare notes on changes to recoveries | 0.30 |
| 3/31/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, T. Biggs, J. Bueno (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly cash flow reporting variances and drivers | 0.20 |
| 3/31/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo and strategic option power cost due diligence | 0.10 |
| 3/31/2023 | Magliano, John | Business Plan | Prepare due diligence summary and questions related to MiningCo power costs | 0.80 |
| 3/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update mining-related items as part of counterproposal summary for potential plan sponsor | 0.20 |
| 3/31/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.90 |
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for weekly cash flow reporting call with A&M | 0.30 |
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, T. Biggs, J. Bueno (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly cash flow reporting variances and drivers | 0.20 |
| 3/31/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding evaluation of MiningCo proposal and diligence follow-ups | 0.70 |
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), B. Campagna (A&M), C. Ferraro, D. Albert (CEL), K. Cofsky (PWP) B. Beasley (Centerview), K. Wofford (W&C), potential plan sponsor, et. al regarding due diligence on Celsius' mining operations | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Mar 1 2023 - Mar 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), ), B. Campagna (A&M), C. Ferraro (CEL), K. Cofsky (PWP) M. Puntus (Centerview), D. Latona (K&E) K. Wofford (W&C), potential plan sponsor, et. al regarding potential sponsor's plan for the reorganized Celsius business | 1.50 |
| 3/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review initial proposal for Celsius' mining business from a potential strategic partner | 0.60 |
| 3/31/2023 | Magliano, John | Business Plan | Review summary of MiningCo presentation by potential strategic partner | 0.30 |
| 3/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bid Discussion w/Company & Creditors Committee | 1.30 |
| 3/31/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comment to counter offer term sheet for plan sponsor | 0.60 |
| 3/31/2023 | Schiffrin, Javier | Business Plan | Reviewed plan sponsor counter offer and drafted UCC responses | 2.90 |
| 3/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised litigation trust memo | 1.90 |
| 3/31/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised updated diligence request list re: potential plan sponsor proposal | 0.70 |
| 3/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Celsius/KeyFi litigation summary | 1.60 |
| 3/31/2023 | Schiffrin, Javier | Business Plan | Attended follow up presentation on potential plan sponsor's proposal with K. Cofsky (PWP), K. Wofford (W&C), Celsius team, K&E, CVP, A&M et al | 1.30 |
| 3/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continue to review and revise litigation trust analysis | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/1/2023 | Bueno, Julian | Cash Budget and Financing | Prepare final edits to weekly cash reporting presentation and email summary for presentation to UCC | 0.60 |
| 4/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare financial claims analysis and impact to creditor recoveries | 2.20 |
| 4/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss KEIP proposal with J Ramirez (W&C), T. Biggs (M3) | 0.30 |
| 4/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss litigation trust memo with M Meghji (M3), J. Schiffrin (M3) | 0.40 |
| 4/1/2023 | Ehrler, Ken | Business Plan | Discuss plan sponsor counter proposal with K. Cofsky (PWP) | 0.30 |
| 4/1/2023 | Ehrler, Ken | Business Plan | Plan logistics for upcoming trip to W Texas to visit potential mining sites | 0.60 |
| 4/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis re: all other SOFA debtor cause of action claims | 2.70 |
| 4/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to SOFA debtor cause of action claims analysis | 1.30 |
| 4/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of key points, requests, and questions outstanding regarding a potential bidder for Celsius' assets | 0.90 |
| 4/1/2023 | Biggs, Truman | Case Administration | Discuss key ongoing workstreams and upcoming key case deadlines with K. Ehrler (M3) and J. Schiffrin (M3) | 0.10 |
| 4/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update overview and due diligence questions based on initial presentation from a potential MiningCo strategic partner | 0.90 |
| 4/1/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity slides prepared by J. Bueno (M3) and provide comments | 0.20 |
| 4/1/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slide and summary email for M3 senior team members | 0.40 |
| 4/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised litigation trust memorandum and discussed with M. Meghji (M3) and K. Ehrler (M3) | 2.30 |
| 4/1/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on summary key points/requests/questions regarding potential plan sponsor's bid prepared by T. Biggs (M3) | 0.90 |
| 4/1/2023 | Schiffrin, Javier | Case Administration | Attend discussion re: key ongoing workstreams and upcoming case deadlines with K. Ehrler (M3) and T. Biggs (M3) | 0.10 |
| 4/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to analysis re: cause of auction claims | 2.30 |
| 4/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare an analysis on the impact of varying crypto prices on Company Assets | 1.90 |
| 4/2/2023 | Biggs, Truman | Financial & Operational Matters | Prepared analysis on intercompany transactions and prepare questions for follow-up | 0.70 |
| 4/2/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), M. Rahmani, E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (Centerview), potential plan sponsor, et. al regarding due diligence on business plan model assumptions | 1.20 |
| 4/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of outstanding items and requests regarding third-party bidder's proposal for Celsius' assets | 1.40 |
| 4/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of UCC feedback on potential plan sponsor | 0.20 |
| 4/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with T. Biggs (M3), M. Rahmani, E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (Centerview), potential plan sponsor, et. al regarding due diligence on business plan model assumptions | 1.20 |
| 4/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review UCC proposal feedback for potential plan sponsor and provide comments | 0.80 |
| 4/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding review of UCC feedback on potential plan sponsor proposal | 0.20 |
| 4/2/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend model discussion call with T. Biggs, J. Magliano (M3), M. Rahmani, E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (Centerview) | 0.50 |
| 4/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and took notes on provisional A&M Interco analysis | 1.10 |
| 4/2/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with J. Magliano (M3), M. Rahmani (PWP), E. Aidoo (PWP), C. Brantley (A&M), B. Beasley (CVP) and T. Biggs (M3) to review potential plan sponsor diligence | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 4/3/2023 | Ehrler, Ken | Business Plan | Meet with D. Albert, C. Ferraro (CEL), E. Aidoo (PWP) et al re: company responses to potential plan sponsor diligence feedback on mining | 1.00 |
| 4/3/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J. Magliano (M3) re: question from committee member re: scheduled claims | 0.30 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Correspond with D. Albert (CEL) re: itinerary for trip on 4/4 | 0.60 |
| 4/3/2023 | Ehrler, Ken | Financial & Operational Matters | Read and respond to twitter question re: mining revenue and margins reported in MOR | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Discuss proposal and diligence questions with potential plan sponsor | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Discuss plans for upcoming site visits with S. Duffy (UCC), M. Deeg (CEL), K. Wofford (W&C) | 1.00 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Correspond with site hosts and map directions for visits on 4/4 | 1.60 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Prepare slide on proposal from potential plan sponsor for UCC committee meeting | 0.60 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Review and comment on KEIP analysis slides for UCC meeting | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Discuss feedback on potential plan sponsor proposal with K. Wofford (M3) | 0.40 |
| 4/3/2023 | Ehrler, Ken | Business Plan | Review logistics and itinerary for 4/4 with K. Wofford (W&C), E. Aidoo (PWP), M. Deeg (CEL), S. Duffy (UCC) | 0.40 |
| 4/3/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary and audit of coin variances and custody claim timing | 1.80 |
| 4/3/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis re: on-chain intercompany transfers | 1.70 |
| 4/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Research pending asset sale and prepare response to counterparty's under temporary restraining order | 2.20 |
| 4/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of profit and loss re: asset movements under temporary restraining order | 1.30 |
| 4/3/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding updates to an intracompany transfer analysis | 0.50 |
| 4/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary overview of Potential Plan Sponsor model and go forward business lines | 1.10 |
| 4/3/2023 | Gallic, Sebastian | Case Administration | Prepare February fee application in accordance with the local rules | 3.10 |
| 4/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to debtor cause of action claims analysis | 2.90 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding updates to an intracompany transfer analysis | 0.50 |
| 4/3/2023 | Bueno, Julian | Case Administration | Prepare edits to fee application for submission to fee examiner | 1.20 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco claims analysis re: relevant debtor entities | 2.70 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare a summary of relevant data concerning intercompany claim value | 0.40 |
| 4/3/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare intercompany claims analysis presentation | 0.50 |
| 4/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare responses on a term-by-term basis for potential acquiror of Celsius' assets | 3.30 |
| 4/3/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding proposed KEIP and suggested changes | 3.20 |
| 4/3/2023 | Biggs, Truman | Case Administration | Prepare slide regarding Elementus workstreams for UCC Meeting on 4.4.23 discussing key upcoming case deadlines and ongoing workstreams | 0.70 |
| 4/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review request made by litigation counterparty, prepare materials at direction of counsel | 0.40 |
| 4/3/2023 | Biggs, Truman | Miscellaneous Motions | Review Intercompany Estimate motion prepared by W&C, prepare questions and responses related to figures included in the motion | 0.90 |
| 4/3/2023 | Biggs, Truman | Case Administration | Prepare updates for Committee regarding sale process for presentation at 4.4.23 UCC Meeting | 3.40 |
| 4/3/2023 | Biggs, Truman | Case Administration | Review Celsius Professional Fee Tracker and prepare questions | 0.20 |
| 4/3/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), M. Rahmani, K. Cofsky (PWP), A. Colodny (W&C), et. al regarding updates on potential plan sponsors proposals and next steps | 1.50 |
| 4/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro, D. Albert (CEL), et. al regarding discussion on MiningCo strategy | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/3/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare response regarding customer claims based on request from W&C | 0.40 |
| 4/3/2023 | Magliano, John | Case Administration | Prepare weekly summary of key workstreams, deliverables and results for workstream meeting | 0.60 |
| 4/3/2023 | Magliano, John | Financial & Operational Matters | Prepare responses to a request from W&C regarding February 2023 MOR and Cash/Coin report | 2.30 |
| 4/3/2023 | Magliano, John | Cash Budget and Financing | Prepare responses on the Debtors weekly reporting based on questions from K. Ehrler (M3) | 0.60 |
| 4/3/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 2.40 |
| 4/3/2023 | Magliano, John | Business Plan | Create due diligence overview presentation for potential MiningCo strategic option | 1.70 |
| 4/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with T. Biggs (M3), M. Rahmani, K. Cofsky (PWP), A. Colodny (W&C), et. al regarding updates on potential plan sponsors' proposals and next steps | 1.50 |
| 4/3/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting re: review potential plan sponsor diligence | 0.60 |
| 4/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and gave comments on analysis re: potential plan sponsor | 0.30 |
| 4/3/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in diligence call to review Midland site with M. Deegs (CEL), E. Aidoo (PWP) and K. Ehrler (M3) | 0.90 |
| 4/3/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), M. Rahmani (PWP), K. Cofsky (PWP), T. Biggs (M3) and A. Colodny (W&C), to review updates on potential plan sponsors proposals and next steps | 1.50 |
| 4/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed potential plan sponsor term sheet and prepared provisional UCC counterproposal | 2.20 |
| 4/3/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft Elementus status update prepared by T. Biggs (M3) | 0.40 |
| 4/3/2023 | Schiffrin, Javier | Case Administration | Participated in call with T. Biggs (M3) and K. Ehrler (M3) to discuss UCC presentation deliverables | 0.20 |
| 4/3/2023 | Schiffrin, Javier | Case Administration | Drafted sale process update for inclusion in UCC presentation | 1.80 |
| 4/3/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on KEIP presentation prepared by T. Biggs (M3 for UCC) | 0.90 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Meet with team and discuss objectives for site visit and other pressing matters with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP) | 2.60 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Attend site visits with potential mining M&A partner with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP) Q Lawlor (CEL), D. Albert (CEL) | 3.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Debrief on site visit with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP), Q Lawlor (CEL), D. Albert (CEL) | 1.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Attend site visit with potential plan sponsor to review mining operations and site facilities with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP), Q Lawlor (CEL), D. Albert (CEL) | 1.30 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Attend weekly UCC committee meeting to present progress with potential plan sponsors with K. Wofford (W&C), S. Duffy (UCC), E. Aidoo (PWP) | 2.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Visit mining site and operations of potential plan sponsor with K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), E. Aidoo (PWP) Q Lawlor (CEL), D. Albert (CEL) | 1.30 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Debrief on site visits and discuss negotiation strategy with K. Wofford (W&C), S. Duffy (UCC), E. Aidoo (PWP) Q Lawlor (CEL) | 1.20 |
| 4/4/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to discuss feedback on plan term sheet and UCC counter | 1.90 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of potential plan sponsor business model and potential recoveries | 3.00 |
| 4/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and prepare oveview of profit and loss statements as well as responses to diligence requests regarding assets under TRO | 1.70 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize and prepare side by side present value comparison regarding the Company's Strategic Option | 2.10 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating model per comments by J. Magliano (M3) | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of recovery analysis based on potential plan sponsor's business plan model | 1.10 |
| 4/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise and audit Strategic Option model and create side by side comparison of related plans value to creditors | 2.90 |
| 4/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft summary of reporting and counterparty risk associated with assets under TRO | 1.30 |
| 4/4/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco analysis re: aggregate in-kind and dollarized token transfers | 2.30 |
| 4/4/2023 | Bueno, Julian | Business Plan | Prepare updates to mining facility comparable transactions in MiningCo valuation model | 2.80 |
| 4/4/2023 | Bueno, Julian | Business Plan | Prepare updates to orderly liquidation model re: recent mining rig transactions comparables | 2.60 |
| 4/4/2023 | Bueno, Julian | Business Plan | Prepare edits to mining facility transaction comparables | 1.70 |
| 4/4/2023 | Biggs, Truman | Case Administration | Prepare side-by-side term sheet in response to new potential acquiror for Celsius' assets | 0.80 |
| 4/4/2023 | Biggs, Truman | Miscellaneous Motions | Review Draft Estimation Motion at direction of W&C, prepare and send responses related to figures included in them | 0.40 |
| 4/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare comparative analysis between submitted proposals for Celsius assets received thus far | 3.60 |
| 4/4/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), K. Cofsky (PWP), A. Colodny, G. Pesce (W&C) S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, KEIP and litigation motions, Debtors liquidity and other UCC workstreams | 1.80 |
| 4/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review previously provided proposals and incorporate feedback from other UCC Advisors into response to potential acquiror of Celsius assets | 1.90 |
| 4/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), T. DiFiore, S. Duffy (UCC) regarding counterproposal to potential plan sponsor and next steps to take notes and for any MiningCo-related topics | 1.00 |
| 4/4/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding potential plan sponsor proposal updates and next steps | 0.30 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding review of potential plan sponsor business model and recovery analysis | 3.00 |
| 4/4/2023 | Magliano, John | Business Plan | Draft analysis on potential MiningCo strategic option and associated value proposition | 1.20 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Draft due diligence questions on the plan sponsor's business plan | 1.40 |
| 4/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny, G. Pesce (W&C) S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor proposals and progress, KEIP and litigation motions, Debtors liquidity and other UCC workstreams to present liquidity update and for plan sponsor and KEIP workstreams | 1.80 |
| 4/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, T. Biggs (M3), G. Pesce (W&C) B. Campagna (A&M), D. Latona (K&E) et. al regarding background information on KEIP and next steps | 0.30 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of recovery analysis based on potential plan sponsor's business plan model | 1.10 |
| 4/4/2023 | Magliano, John | Business Plan | Draft revisions on mining analysis prepared by J. Bueno (M3) as part of evaluation of potential MiningCo strategic option | 0.30 |
| 4/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review recovery analysis prepared by S. Gallic (M3) and provide feedback | 1.80 |
| 4/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3) A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy (UCC), potential plan sponsor, et. al regarding discussion with potential plan sponsor on a counterproposal and next steps | 1.70 |
| 4/4/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised potential plan sponsor term sheet comparison prepared by T. Bigs (M3) | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and revised draft Interco estimation motion at request of W&C | 0.70 |
| 4/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3), T. Biggs (M3), K. Wofford (W&C), K. Cofsky (PWP), E. Aidoo (PWP), T. DiFiore (UCC) and S. Duffy (UCC) regarding counterproposal for potential MiningCo plan sponsor and next steps | 1.00 |
| 4/4/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Interco claim call with R. Campagna (A&M), A. Ciriello (A&M) and T. Biggs (M3) | 1.00 |
| 4/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with S. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 1.80 |
| 4/4/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call to discuss KEIP motion with G. Pesce et. Al. (W&C) | 0.30 |
| 4/4/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential plan sponsor to review UCC's term sheet feedback | 1.90 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Prepare notes re: site visits from day prior on potential investment opportunities | 0.80 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Provide progress update to M Meghji (M3) re: case workstreams, upcoming milestones, team priorities | 0.20 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Discuss site visits with J. Magliano (M3) and impact on mining business plan and diligence follow ups | 0.30 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Discuss priorities and follow ups with J. Schiffrin (M3) | 0.20 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Discuss W&C request re: wind down cost analysis with T. Biggs (M3) | 0.20 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Develop valuation analysis for potential site acquisition based on precedent transactions and potential development costs | 2.80 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Attend weekly mining UCC/company call with C. Ferraro, D. Albert (CEL), E. Aidoo (PWP), K. Wofford (W&C), et al re: operational updates, feedback on site visits, business plan | 1.00 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on self-liquidation forecast prepared by T. Biggs (M3) | 0.70 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Discuss side-by-side analysis of competing plan sponsor offers with S. Gallic (M3) | 0.30 |
| 4/5/2023 | Ehrler, Ken | Business Plan | Review and comment on liquidating trust comps prepared by the team | 0.40 |
| 4/5/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with T. Biggs, J. Magliano (M3) S. Saferstein, R. Moon (PWP) regarding review of potential sponsor plan comparison analyses | 1.10 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft present value model regarding Strategic Option's distribution schedule | 2.90 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft creditor level tax analysis re: strategic option models | 3.30 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides re: strategic option side by side present value recovery models | 1.90 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slide deck re: strategic option recovery present value to creditors | 1.30 |
| 4/5/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Discuss Counterparty temporary restraining order with N. Shaker (Elementus) | 0.40 |
| 4/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on profit and loss statements and underlying data re: counterparty assets under temporary restraining order | 1.80 |
| 4/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue modeling Strategic Options for the Company with respect to expected fees and value bridges for each option | 1.70 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare liquidating trust comps analysis | 1.80 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to liquidating trust comps analysis responding to feedback | 2.70 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis re: adding summaries | 2.90 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis re: adding performance incentive fees | 1.10 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis researching and adding data for Toys R Us | 1.10 |
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare liquidating trust comps analysis presentation | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to liquidating trust comps analysis presentation | 2.80 |
| 4/5/2023 | Biggs, Truman | Miscellaneous Motions | Prepare potential alternative metrics for inclusion in KEIP proposal for sending to W&C and other UCC Advisors | 0.60 |
| 4/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare comparative analysis between potential acquiror of Celsius' assets and M3's self-liquidation cost estimates | 2.80 |
| 4/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare comments on analysis prepared by PWP comparing various recoveries under certain plans against one another | 1.30 |
| 4/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding recoveries under various plans proposed by potential acquirors of Celsius assets | 2.80 |
| 4/5/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with R. Moon and S. Saferstein (PWP) regarding analysis prepared by PWP comparing various proposals | 0.70 |
| 4/5/2023 | Biggs, Truman | Financial & Operational Matters | Prepare schedule of expenses by workstream associated with a proposed liquidation plan | 2.20 |
| 4/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with T. Biggs, S. Gallic (M3) S. Saferstein, R. Moon (PWP) regarding review of potential sponsor plan comparison analyses | 1.10 |
| 4/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), Q. Lawlor, D. Albert (CEL), et. al regarding weekly subcommittee update on MiningCo strategy and recap of site visit diligence | 0.50 |
| 4/5/2023 | Magliano, John | Business Plan | Attend discussion with K. Ehrler (M3) regarding site visits and impact on mining business plan and diligence follow ups | 0.30 |
| 4/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with B. Lingle (W&C) regarding liquidating trust comp analysis | 0.10 |
| 4/5/2023 | Magliano, John | Business Plan | Review potential sponsor plan comparison analysis and provide comments to S. Gallic (M3) | 2.30 |
| 4/5/2023 | Magliano, John | Business Plan | Update presentation and analysis related to evaluation of potential MiningCo strategic option | 1.20 |
| 4/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare liquidating trust comp analysis based on request from W&C | 2.60 |
| 4/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquidating trust comparison analysis prepared by J. Bueno (M3) and provide comments | 2.90 |
| 4/5/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.30 |
| 4/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Discuss liquidating trust cost comparison analysis with J. Bueno (M3) | 1.40 |
| 4/5/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in weekly mining call with J. Schiffrin (M3), C. Ferraro (CEL), D. Albert (CEL), E. Aidoo (PWP) and K. Wofford (W&C) to review operational updates and site visits | 1.10 |
| 4/5/2023 | Meghji, Mohsin | Case Administration | Discuss progress update with J. Schiffrin (M3) regarding case workstreams, upcoming milestones and team priorities | 0.30 |
| 4/5/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on alternative KEIP metrics prepared by T. Biggs (M3) | 0.60 |
| 4/5/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed, revised and commented on comparative plan sponsor vs. self-liquidation analysis prepared by T. Biggs (M3) | 1.80 |
| 4/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on PWP recovery scenario analysis for incorporation into UCC presentation materials | 1.40 |
| 4/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised updated self-liquidating plan cost projections prepared by T. Biggs (M3) | 1.50 |
| 4/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Conducted research re: litigation and liquidating trustee fees / allocated to each role separately | 2.60 |
| 4/5/2023 | Schiffrin, Javier | Case Administration | Provided progress update to M. Meghji (M3) regarding case workstreams, upcoming milestones and team priorities | 0.20 |
| 4/5/2023 | Schiffrin, Javier | Case Administration | Discussed engagement priorities and substantive follow ups with K. Ehrler (M3) | 0.20 |
| 4/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised mining valuation analysis for potential site acquisition | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/5/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining call with C. Ferraro (CEL), D. Albert (CEL), E. Aidoo (PWP) and K. Wofford (W&C) to review operational updates and site visits | 1.00 |
| 4/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised self-liquidation forecast prepared by T. Biggs (M3) | 1.40 |
| 4/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised liquidating trust comps prepared by J. Magliano (M3) | 1.30 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee and provide feedback on site visits | 1.00 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Cofsky (PWP), A. Colodny (W&C), J. Schiffrin (M3 et al re: counterproposal on potential plan sponsor | 1.60 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Debrief with J. Magliano (M3) on liquidating trust comps and follow ups | 0.40 |
| 4/6/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with T. Biggs (M3) re: potential KEIP metrics | 0.40 |
| 4/6/2023 | Ehrler, Ken | Case Administration | Attend weekly all-advisor meeting with broad K&E, CVP, A&M, W&C, PWP, M3 teams re: plan/DS timing and KEIP | 0.50 |
| 4/6/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meting with R Campagna, S. Schreiber, C Brantley (A&M), T. Biggs (M3) et al re: potential KEIP metrics and other concerns | 0.50 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Discuss bid proposal specifics and follow up items with potential plan sponsor | 0.40 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Draft and distribute counter proposal to potential plan sponsor | 1.30 |
| 4/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A Amulic, A. Colodny (W&C), K&E, A&M, et al re: DS and voting ballot drafts and formats | 0.50 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Discuss counterproposal to potential plan sponsor with G Pesce, A. Colodny, K. Wofford (W&C), K. Cofsky (PWP) et al | 0.70 |
| 4/6/2023 | Ehrler, Ken | Case Administration | Attend committee meeting to explain counterproposal prepared for potential plan sponsor | 0.30 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Present and distribute counterproposal to potential plan sponsor | 0.80 |
| 4/6/2023 | Ehrler, Ken | Business Plan | Discuss counterproposal with J. Schiffrin (M3), K. Cofsky (PWP) and revise term sheet based on feedback | 0.80 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Audit underlying data and prepare summary and appendix slides re: Strategic Option for the company | 1.70 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise Strategic Option creditor level tax models in present value recovery analysis | 1.90 |
| 4/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for call with litigation counterparties, specifically re: counterparty and counterparty assets under temporary restraining order | 0.90 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue revising Strategic Option present value analysis to Earn Creditor recoveries | 2.60 |
| 4/6/2023 | Gallic, Sebastian | Case Administration | Draft February fee application in accordance with the local rules | 0.70 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise summary presentation re: present value of distributions and go forward business lines per T. Biggs (M3) comments | 1.40 |
| 4/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3) N. Shaker (Elementus), , S. Hershey (W&C), FTI, and Akin Gump | 0.80 |
| 4/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise summary re: side by side comparison of Strategic Options per T. Biggs (M3) comments | 1.10 |
| 4/6/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review Interco data to prepare analysis on claim values between entities | 2.70 |
| 4/6/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco analysis re: transfers between CNL & LLC by coin amount and coin value | 2.20 |
| 4/6/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to Interco analysis re: transfers between CNL & LLC by coin amount and coin value | 1.90 |
| 4/6/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano (M3), B. Campagna (A&M), et al regarding discussion of KEIP proposal | 0.60 |
| 4/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, S. Gallic (M3) S. Saferstein, R. Moon (PWP) regarding review of potential sponsor plan comparison analyses | 0.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/6/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate and prepare for call with A. Colodny (W&C), K. Ehrler (M3) and Debtor Advisors to discuss disclosure statement drafting and voting ballot formats | 0.50 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding returns under various plans, specifically to earn creditors and borrow creditors | 4.30 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with K. Cofsky (PWP), K. Ehrler (M3) and third-party potential acquiror of Celsius' assets to walkthrough side-by-side term sheet proposal | 0.50 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and provide comments on side-by-side term sheets proposals prepared by K. Ehrler (M3) for discussion with third-parties | 0.90 |
| 4/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare side-by-side term sheet proposal for discussion with potential third-party acquiror of Celsius assets | 0.60 |
| 4/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with G. Pesce (W&C) and K. Ehrler (M3) et al regarding response to potential third-party acquiror of Celsius assets | 0.50 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo strategic options and go-forward strategy | 1.00 |
| 4/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update liquidating trust comp analysis based on request from W&C | 2.90 |
| 4/6/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo cost structure | 0.40 |
| 4/6/2023 | Magliano, John | Business Plan | Review and update metric comparison for MiningCo comparable companies | 1.20 |
| 4/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquidating trust comp analysis prepared by J. Bueno (M3) and provide comments | 1.30 |
| 4/6/2023 | Magliano, John | Business Plan | Attend debrief with K. Ehrler (M3) regarding liquidating trust comps and follow-ups | 0.40 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with T. Biggs, S. Gallic (M3) S. Saferstein, R. Moon (PWP) regarding review of potential plan comparison analyses | 0.60 |
| 4/6/2023 | Magliano, John | Cash Budget and Financing | Update professional fee statement analysis as part of assessment of Debtors liquidity | 0.60 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding counterproposal for potential plan sponsor | 0.60 |
| 4/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates on process with potential plan sponsors and other key workstreams | 1.00 |
| 4/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo model prepared by potential plan sponsor | 1.30 |
| 4/6/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.30 |
| 4/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in weekly mining sub-committee call with K. Ehrler (M3), J. Schiffrin (M3), K. Wofford (W&C), and E. Aidoo (PWP) | 0.60 |
| 4/6/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisor meeting with K&E, CVP, A&M, W&C, PWP, M3 teams re: plan/DS timing and KEIP | 0.30 |
| 4/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discuss counterproposal to potential plan sponsor with M3 team, W&C, and PWP | 0.50 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on updated plan sponsor term sheet comparisons prepared by T. Biggs (M3) | 0.90 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on updated recovery scenario analysis prepared by T. Biggs (M3) | 2.40 |
| 4/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining sub-committee call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 0.50 |
| 4/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Continued participating in weekly mining sub-committee call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review plan next steps in advance of 4/17 auction deadline | 1.00 |
| 4/6/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Koenig (K&E), A. Colodny (K&E), K. Wofford (K&E), S. Schreiber (A&M) and K. Ehrler (M3) to review draft disclosure statement and ballot forms | 0.60 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in weekly all-advisor call with C. Koenig (K&E), K. Cofsky (PWP), C. Brantley (A&M), A. Colodny (W&C), R. Kielty (CVP) and K. Ehrler (M3) | 0.70 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in committee update meeting with M. Robinson (UCC) and C. Warren (UCC) | 0.40 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to review potential plan sponsor counterproposal | 1.60 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised draft UCC counterproposal to potential plan sponsor | 1.60 |
| 4/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A Amulic (W&C), A. Colodny (W&C), K&E and A&M to review DS and voting ballot drafts and formats | 0.50 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Participated in call to review counterproposal to potential plan sponsor with G. Pesce (W&C), A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 0.70 |
| 4/6/2023 | Schiffrin, Javier | Case Administration | Participated in UCC call to review plan sponsor counterproposal | 0.30 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised UCC counterproposal prior to distribution to potential plan sponsor | 1.20 |
| 4/6/2023 | Schiffrin, Javier | Business Plan | Discussed revised UCC counterproposal to plan sponsor with K. Ehrler (M3) and K. Cofsky (PWP) | 0.80 |
| 4/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S. Duffy, K Noyes (UCC) et al re: questions on sponsor counterproposal | 0.30 |
| 4/7/2023 | Ehrler, Ken | Business Plan | Analyze contractor settlement agreement regarding potential site to acquire and impact on land value and construction timelines | 0.60 |
| 4/7/2023 | Ehrler, Ken | Business Plan | Draft and distribute negotiation priority list to J. Magliano (M3) | 1.20 |
| 4/7/2023 | Ehrler, Ken | Case Administration | Review and sign off on February fee application | 0.80 |
| 4/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to diligence requests from Venables re: loan settlement and coin balances | 1.30 |
| 4/7/2023 | Ehrler, Ken | Business Plan | Meet with R Campagna, S. Schreiber, C Brantley (A&M), J. Magliano, T. Biggs (M3) et al re: orderly wind down estimates and DS reporting | 1.00 |
| 4/7/2023 | Gallic, Sebastian | Case Administration | Draft finalized February fee application for court filing | 1.70 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Discuss the comparison analysis of Strategic Option models with S. Saferstein (PWP) | 0.10 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend follow-up dicussion revisions to Strategic Option plan comparison tax effects with S. Saferstein (PWP) | 0.10 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Discuss updated assumptions and revisions to Strategic Option plan comparison tax effects with S. Saferstein (PWP) | 0.30 |
| 4/7/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend second follow-up discussion on assumptions and revisions to Strategic Option models and slide deck with S. Saferstein (PWP) | 0.90 |
| 4/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and provide comments on PWP's Strategic Option illustrative analysis | 2.90 |
| 4/7/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare responses and backup materials regarding questions to publicly filed coin reports | 2.10 |
| 4/7/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano, T. Biggs (M3), E. Lucas, C. Brantley (A&M) regarding weekly cash flow reporting variances and drivers | 0.20 |
| 4/7/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, K. Ehrler, J. Magliano (M3) regarding updates on intercompany claims, coin variance, cash flow variance, liquidating trust comps and mining due diligence workstreams | 0.90 |
| 4/7/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report and presentation | 2.80 |
| 4/7/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco preliminary data catalogue | 2.90 |
| 4/7/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to preliminary Interco data catalogue re: historical financials summary | 2.10 |
| 4/7/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to preliminary Interco data catalogue re: Interco data explanations | 2.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), B. Campagna, C. Brantley (A&M), et. al regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Schreiber, C. Brantley (A&M), K. Ehler (M3) et al to discuss liquidation model recovery assumptions | 1.00 |
| 4/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of materials related to Intercompany Claim between Celsius Network Limited and Celsius Network LLC | 2.40 |
| 4/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation related to Intercompany Claim between Celsius Network Limited and Celsius Network LLC | 2.70 |
| 4/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Draft revisions of analysis prepared by J. Bueno (M3) regarding catalog of data received for Intercompany investigation | 0.30 |
| 4/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding MiningCo business plan | 0.30 |
| 4/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence for MiningCo strategic option | 0.10 |
| 4/7/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding review of Debtors weekly reporting and diligence questions | 0.30 |
| 4/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Bueno, T. Biggs (M3), E. Lucas, C. Brantley (A&M) regarding weekly cash flow reporting variances and drivers | 0.20 |
| 4/7/2023 | Magliano, John | Case Administration | Prepare summary of MiningCo workstream updates and next steps for K. Ehrler (M3) | 0.20 |
| 4/7/2023 | Magliano, John | Case Administration | Attend and participate in call with T. Biggs, K. Ehrler, J. Bueno (M3) regarding updates on mining, liquidity, potential plan sponsor and other workstreams | 0.90 |
| 4/7/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity slide and summary prepared by J. Bueno (M3) | 0.40 |
| 4/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan from potential plan sponsor | 2.30 |
| 4/7/2023 | Magliano, John | Business Plan | Prepare diligence question list related to potential MiningCo strategic option | 2.90 |
| 4/7/2023 | Magliano, John | Business Plan | Prepare initial diligence summary related to potential MiningCo strategic option | 0.70 |
| 4/7/2023 | Magliano, John | Business Plan | Update financial and operational metrics for MiningCo comparable companies | 0.40 |
| 4/7/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo cost estimates | 0.30 |
| 4/7/2023 | Magliano, John | Business Plan | Update request list as part of assessment of potential MiningCo strategic option | 0.30 |
| 4/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, and T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with S. Schreiber (A&M), K. Ehrler (M3) and T. Biggs (M3) to review A&M wind-down analysis | 1.00 |
| 4/7/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised negotiation topic prioritization list prepared by K. Ehrler (M3) and J. Magliano (M3) | 1.30 |
| 4/7/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on draft response to Venable loan settlement diligence request | 0.90 |
| 4/7/2023 | Schiffrin, Javier | Case Administration | Reviewed and approved February fee application | 0.70 |
| 4/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Ehrler (M3), J. Magliano (M3), T. Biggs (M3), B. Campagna (A&M) and C. Brantley (A&M) regarding disclosure statement waterfall analysis | 0.90 |
| 4/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised intercompany claim analysis prepared by T. Biggs (M3) | 2.80 |
| 4/8/2023 | Ehrler, Ken | Business Plan | Discuss proposal with potential plan sponsor and provide feedback on scope and execution risks | 1.10 |
| 4/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with A. Colodny, K. Wofford, D. Turetsky, G Pesce (W&C), J. Schiffrin (M3) et al re: DS follow ups from A&M meeting | 0.40 |
| 4/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss case milestones and expected hearing timelines with K. Wofford (W&C) to plan M3 workstreams | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/8/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare analysis re: intercompany transaction data | 1.70 |
| 4/8/2023 | Bueno, Julian | Business Plan | Prepare analysis of proposed business plans and various recoveries under proposals | 2.70 |
| 4/8/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding various proposals received to date and associated recoveries projected under each plan | 3.20 |
| 4/8/2023 | Magliano, John | Business Plan | Prepare and update due diligence tracker related to potential MiningCo strategic option | 1.40 |
| 4/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan model from potential plan sponsor | 1.70 |
| 4/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare presentation related to MiningCo business plan from potential plan sponsor | 0.30 |
| 4/8/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on potential plan sponsor's revised proposal | 1.50 |
| 4/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare balance sheet roll forward analysis of intercompany data | 1.70 |
| 4/9/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Continue to prepare roll forward balance sheet re: interco balances over time | 2.40 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and presentation regarding returns provided under multiple plan proposals | 3.30 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare comparison of varying recoveries under certain liquidation analysis assumptions | 3.60 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare summary of financial model from the proposed Stalking Horse Plan Sponsor | 1.80 |
| 4/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare issues list for items where there are variances between M3 and A&M's liquidation analysis | 1.40 |
| 4/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo presentation based on potential plan sponsor business model | 0.10 |
| 4/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence analysis on MiningCo business plan model from potential plan sponsor | 0.40 |
| 4/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation related to potential sponsor's MiningCo business plan model | 0.40 |
| 4/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments to the MiningCo business plan model | 0.50 |
| 4/9/2023 | Schiffrin, Javier | Business Plan | Reviewed and took notes on updated plan sponsor model | 1.20 |
| 4/9/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised updated analysis of A&M self-liquidating scenario model prepared by T. Biggs (M3) | 2.10 |
| 4/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of staked assets to W&C for response to pro se creditor | 0.20 |
| 4/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) re: intercompany coin movements compared to customer liabilities over time | 0.70 |
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) regarding review of analysis comparing potential plan sponsor proposals | 0.60 |
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S.J. Magliano(M3) A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of the potential plan sponsor proposals specifically re: tax impacts | 1.10 |
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides re: potential plan Sponsor overviews and distribution schedule | 2.40 |
| 4/10/2023 | Gallic, Sebastian | Case Administration | Prepare the second interim fee application | 2.70 |
| 4/10/2023 | Gallic, Sebastian | Case Administration | Continue preparing the second interim fee application | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise and audit underlying model assumptions and outputs re: potential plan Sponsor side by side value proposals | 2.30 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) re: intercompany coin movements compared to customer liabilities over time | 0.70 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare Interco analysis re: in-kind currency transfers between entities | 2.90 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare analysis of the Company's intercompany transactions as it relates to various counterparty claims | 2.80 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany coin movement analysis | 2.60 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis responding to feedback | 2.70 |
| 4/10/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare summary of on-chain data re: disputed transactions | 0.80 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with T. Biggs, J. Magliano, S. Gallic (M3) re: comparison of plan sponsor proposals, recoveries, risks | 0.60 |
| 4/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss assumptions underlying financial projections with third-party potential acquiror of Celsius assets | 0.50 |
| 4/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, S. Gallic (M3) K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of potential plan sponsor proposals and terms under each proposal | 1.10 |
| 4/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3) A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of the potential plan sponsor proposals | 1.10 |
| 4/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano, S. Gallic (M3) regarding review of analysis comparing potential plan sponsor proposals | 0.60 |
| 4/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare financial model detailing the variance between multiple proposed plans in value provided to Earn creditors | 4.00 |
| 4/10/2023 | Biggs, Truman | Case Administration | Prepare Elementus workstream slide for UCC Meeting on 4.11.23 | 0.30 |
| 4/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of the potential plan sponsor proposals | 1.10 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for, attend and lead call with potential plan sponsor regarding MiningCo business plan | 2.00 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding review of analysis comparing potential plan sponsor proposals | 0.60 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update summary of waterfall analysis prepared by T. Biggs (M3) | 0.40 |
| 4/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with T. Biggs, S. Gallic (M3) K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding a comparison of potential plan sponsor proposals and terms under each proposal | 1.10 |
| 4/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence on potential MiningCo strategic option | 0.40 |
| 4/10/2023 | Magliano, John | Business Plan | Review and update due diligence list for potential MiningCo strategic option | 0.70 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on MiningCo business plan model from potential plan sponsor | 2.60 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo presentation related to business plan model from potential plan sponsor | 1.30 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of Mining meeting with potential plan sponsor for K. Ehrler (M3) | 0.20 |
| 4/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare liquidating trust comp analysis | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/10/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.10 |
| 4/10/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis to assess Debtors liquidity | 0.20 |
| 4/10/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding due diligence on potential MiningCo strategic option | 0.30 |
| 4/10/2023 | Magliano, John | Business Plan | Update analysis related to evaluation of potential MiningCo strategic option | 1.60 |
| 4/10/2023 | Magliano, John | Business Plan | Review and revise draft term sheet for potential MiningCo strategic option | 0.60 |
| 4/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in potential plan comparison call with J. Schiffrin (M3), K. Cofsky (PWP), M. Rahmani (PWP), E. Aidoo (PWP), K. Ehrler (M3), A. Colodny (W&C) and K. Wofford (W&C) | 0.60 |
| 4/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Continue to attend discussion on Plan Comparison call with M3, PWP, and W&C | 0.70 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Review and revise comparison of recoveries over competing plan proposals | 0.80 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Discuss comparison of sponsor proposals with M Meghji (M3) | 0.30 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with M. Rahmani, K. Cofsky (PWP), A. Colodny, K. Wofford (W&C) et al re: comparison of plan sponsor proposals | 1.60 |
| 4/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, J. Magliano (M3), et al re: mining business plan projections | 0.70 |
| 4/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bid comparison call with K. Cofsky (PWP), M. Rahmani (PWP), E. Aidoo (PWP), K. Ehrler (M3), A. Colodny (W&C) and K. Wofford (W&C) | 1.50 |
| 4/11/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano, and J. Bueno (M3), E. Aidoo (PWP), D. Albert (CEL), potential strategic partner, et. al regarding due diligence on potential MiningCo strategic opportunity | 0.50 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Prepare Second Interim Fee application for K. Ehlers' (M3) review | 2.20 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Prepare March Fee application | 2.90 |
| 4/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on staked assets and potential impacts to recoveries | 1.60 |
| 4/11/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding due diligence of potential MiningCo strategic option | 0.20 |
| 4/11/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding MiningCo potential rig deployment and cash requirements | 0.40 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Continue to consolidate and prepare the second interim fee application materials | 1.80 |
| 4/11/2023 | Gallic, Sebastian | Case Administration | Finalize March Fee application timesheet for distribution | 1.10 |
| 4/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano (M3), E. Aidoo (PWP), D. Albert (CEL), potential strategic partner, et. al regarding due diligence on potential MiningCo strategic opportunity | 0.50 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis re: CNL entity | 2.60 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis re: LLC entity | 1.40 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany balance sheet line item data to prepare edits to interco analysis | 1.70 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review A&M intercompany claims presentation screenshots to reconcile against A&M Interco data | 2.40 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany MTM adjustment data with BTC price movements over corresponding timeframes to ensure analysis accuracy | 1.20 |
| 4/11/2023 | Bueno, Julian | Case Administration | Prepare edits to March fee application for submission to fee examiner | 2.90 |
| 4/11/2023 | Bueno, Julian | Case Administration | Prepare edits to March time entries for submission to fee examiner | 1.30 |
| 4/11/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany balance sheet roll forward analysis regarding QoQ changes in customer deposits for US and UK debtor entities | 1.60 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Prepare for meeting with potential plan sponsor, Debtors, and UCC advisors re: potential mining acquisition | 0.60 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor, K. Wofford (W&C), D. Albert, Q Lawlor, C. Ferraro (CEL), J. Magliano (M3) re: potential site acquisition | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Interview potential NewCo board member | 0.60 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Attend presentation with potential plan sponsors, E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C) et al re: revised business plan and proposal | 0.90 |
| 4/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments to A. Colodny (W&C) et al on bid process letter drafts | 0.40 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Discuss feedback on plan sponsor bid with K. Wofford (W&C) | 0.70 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Discuss feedback on potential plan sponsor bid with their counsel A Carty (Brown Rudnick) | 0.30 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Meet with company and bankers of potential acquisition to discuss data room and diligence requirements with J. Magliano (M3), E. Aidoo (PWP), D. Albert, Q Lawlor (CEL) et al | 0.50 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Meet with B Beasley, D Benedetson (CVP), K. Cofsky, M. Rahmani (PWP), C Brantley (A&M), J. Magliano (M3) et al re: counterproposal to potential plan sponsor on mining contribution splits | 0.30 |
| 4/11/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC committee meeting to present on comparison of plan sponsor bids and potential recoveries and risks of each | 1.90 |
| 4/11/2023 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on proposed counter KEIP metrics, send to T. Biggs, J. Magliano (M3) et al | 0.30 |
| 4/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with S Hershey (W&C), T. Biggs, J Bueno (M3) et al re: intercompany analysis and expert report | 0.40 |
| 4/11/2023 | Ehrler, Ken | Business Plan | Review and comment on counterproposal received from potential plan sponsor | 0.20 |
| 4/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with potential third-party acquiror of Celsius' assets with J. Magliano and K. Ehrler (M3), Emmanuel Aidoo (PWP), K. Wofford (W&C) et al | 1.10 |
| 4/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding Intercompany balances between Celsius Network LLC and Celsius Network Limited | 3.80 |
| 4/11/2023 | Biggs, Truman | Miscellaneous Motions | Prepare responses to KEIP proposal metrics received from A&M for discussion with UCC Advisors | 0.70 |
| 4/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary and analysis of proposal provided by third-party regarding potential purchase of third-party assets | 0.80 |
| 4/11/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3) A. Colodny, K. Wofford (W&C), E. Aidoo, K. Cofsky (PWP), N. Shaker (Elementus), T. DiFiore (UCC), et. al regarding potential plan sponsor updates and comparison, Debtors weekly reporting and other workstreams | 1.80 |
| 4/11/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano (M3), K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (CEL), potential plan sponsor, et. al regarding due diligence of MiningCo strategic opportunity and workplan | 0.60 |
| 4/11/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis on various KEIP projections and prepare performance metrics for inclusion into the proposed KEIP | 0.90 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, T. Biggs (M3), K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (CEL), potential plan sponsor, et. al regarding due diligence of MiningCo strategic opportunity and workplan | 0.60 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with W&C, UCC, Celsius and potential plan sponsor on MiningCo strategic opportunity | 0.60 |
| 4/11/2023 | Magliano, John | Business Plan | Prepare opportunity cost analysis in evaluating potential MiningCo strategic option | 1.30 |
| 4/11/2023 | Magliano, John | Business Plan | Review and update analysis related to potential MiningCo strategic option | 2.90 |
| 4/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs (M3), K. Wofford (W&C), S. Duffy (UCC), K. Cofsky, E. Aidoo (PWP) , potential plan sponsor, et. al regarding discussion of MiningCo proposal by potential plan sponsor | 1.00 |
| 4/11/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding due diligence of potential MiningCo strategic option | 0.20 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Cofsky (PWP), B. Beasley (Centerview), C. Brantley (A&M), et. al regarding discussion of MiningCo counterproposal to potential plan sponsor | 0.40 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, J. Bueno (M3), E. Aidoo (PWP), D. Albert (CEL), potential strategic partner, et. al regarding due diligence on potential MiningCo strategic opportunity | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, T. Biggs (M3) A. Colodny, K. Wofford (W&C), E. Aidoo, K. Cofsky (PWP), N. Shaker (Elementus), T. DiFiore (UCC), et. al regarding potential plan sponsor updates and comparison, to present Debtors weekly reporting and discuss other workstreams | 1.80 |
| 4/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures related to potential MiningCo strategic option | 2.40 |
| 4/11/2023 | Magliano, John | Miscellaneous Motions | Review and provide comments on proposed KEIP metrics | 0.20 |
| 4/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary tables for potential capital expenditures related to MiningCo strategic option | 0.80 |
| 4/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and revise economic structure of MiningCo bid proposal from potential plan sponsor | 0.20 |
| 4/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with PWP, Centerview and A&M regarding MiningCo counterproposal for potential plan sponsor | 0.20 |
| 4/11/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding MiningCo potential rig deployment and cash requirements | 0.40 |
| 4/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting on bids and potential recoveries | 1.10 |
| 4/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Wofford, K. Ehrler, K. Cofsky and Potential Plan Sponsor to review term sheet | 1.00 |
| 4/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary overview of strategic option distribution and tokenization mechanisms | 2.70 |
| 4/12/2023 | Gallic, Sebastian | Case Administration | Revise Second interim fee application per K. Ehrler's (M3) comments | 1.70 |
| 4/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to revise and prepare the Interim Fee application per K. Ehrler's (M3) comments | 2.20 |
| 4/12/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, J. Bueno, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Gallic, Sebastian | Business Plan | Prepare summary analysis of precedent transactions for MiningCo Strategic Option | 2.20 |
| 4/12/2023 | Gallic, Sebastian | Business Plan | Prepare due diligence responses to J. Magliano (M3) with respect to market value of Strategic Option location for MiningCo | 1.90 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with T. Biggs (M3) regarding updates to intercompany claims analysis | 0.20 |
| 4/12/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, S. Gallic, T. Biggs, J. Magliano, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend meeting with T. Biggs (M3) regarding intercompany claims analysis bridge data | 0.70 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review and prepare questions on A&M intercompany analysis and data to prepare bridge analysis summary | 2.90 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany journal entry data to prepare bridge analysis summary | 2.20 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany analysis prepared by A&M to identify figure derivations and prepare a bridge analysis summary | 2.40 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare intercompany bridge analysis summary | 2.90 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany bridge analysis summary identifying figure derivations / explanations from A&M data set | 2.70 |
| 4/12/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to intercompany bridge analysis summary providing commentary on figure explanations going from initially booked figures to pro forma estimate and current analysis figure | 2.10 |
| 4/12/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, S. Gallic, J. Bueno, J. Magliano, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend meeting with J. Bueno (M3) regarding intercompany claims analysis bridge data | 0.70 |
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding updates to intercompany claims analysis | 0.20 |
| 4/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding comparison of plans under various recovery scenarios, specifically earn and borrow creditors | 2.80 |
| 4/12/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with potential third-party acquiror of Celsius assets with K. Ehrler (M3), K. Wofford (PWP), and K. Cofsky (PWP) et al | 0.50 |
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and revise analysis regarding intercompany entries prepared by A&M, specifically relationship between general ledger and analyses prepared thus far | 3.40 |
| 4/12/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and revise intercompany analysis and prepare workstream tracker and due diligence list | 2.10 |
| 4/12/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, S. Gallic, T. Biggs, J. Bueno, M. Meghji (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence of MiningCo strategic opportunity | 0.20 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with D. Albert, Q. Lawlor (CEL), T. Macpherson (CCM) regarding due diligence on potential MiningCo strategic option | 0.50 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, T. Biggs (M3), B. Campagna, S. Schreiber (A&M), et. al regarding financial and operational KEIP metrics | 0.50 |
| 4/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, E. Aidoo (PWP), K. Wofford (W&C), potential plan sponsor, et al regarding discussion of counterproposal from a potential plan sponsor | 1.00 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with K. Ehrler (M3), E. Aidoo (PWP), D. Albert, Q. Lawlor (CEL) regarding due diligence of potential MiningCo strategic option | 1.00 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), C. Brantley (A&M), et. al regarding discussion of self-mining and hosting sites and MiningCo strategic options | 1.00 |
| 4/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), potential plan sponsor, et. al regarding updates on due diligence of MiningCo strategic option and next steps | 0.50 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence tracker and prepare correspondence related to potential MiningCo strategic option | 0.70 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for a call with PWP and Celsius on potential MiningCo strategic option | 0.40 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures related to potential MiningCo strategic option | 2.20 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare and assess summary of comparable BTC miner information as part of evaluation of MiningCo strategic option | 2.40 |
| 4/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to the evaluation of a potential MiningCo strategic option | 2.80 |
| 4/12/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, S. Gallic, T. Biggs, J. Bueno, J. Magliano (M3) regarding updates on MiningCo strategic options, potential plan sponsor comparison analysis, intercompany analysis and other key workstreams | 0.40 |
| 4/12/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), C. Brantley (A&M) re: MiningCo | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/12/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss KEIP metrics with R Campagna, S. Schreiber (A&M), T. Biggs (M3) et al | 0.50 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss feedback and counter from potential plan sponsor with bidder, K. Cofsky (PWP), K. Wofford (W&C), et al | 1.00 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss valuation approach and details related to potential site acquisition with J. Magliano (M3), D. Albert, Q Lawlor (CEL) | 1.00 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee meeting with E. Aidoo (PWP), K. Wofford, C O'Connell (W&C), et al | 1.00 |
| 4/12/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from W&C and PWP team re: meeting schedules | 0.40 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss tax implications of various plan sponsor proposals on recoveries and value proposition | 1.70 |
| 4/12/2023 | Ehrler, Ken | Business Plan | Discuss approach to negotiate for mining site with potential plan sponsor, K. Wofford (W&C), D. Albert, Q Lawlor (CEL) et al | 0.50 |
| 4/12/2023 | Ehrler, Ken | Case Administration | Review and revise March Fee Application | 0.50 |
| 4/12/2023 | Ehrler, Ken | Case Administration | Meet with M Meghji, T. Biggs, J. Magliano et al (M3) re: workstream updates and priorities | 0.50 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare second interim fee application in accordance with the local rules | 2.80 |
| 4/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize plan comparison proposals and slides on value creation to Creditors | 0.90 |
| 4/13/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis on Interco claims and related data per discussions with J. Bueno (M3) | 0.40 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare support data to be sent to Examiner for the Second Interim Fee Application | 0.60 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare expenses and March Fee application in accordance with the local rules | 1.40 |
| 4/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of plan structures and distribution mechanics | 0.80 |
| 4/13/2023 | Gallic, Sebastian | Case Administration | Prepare analysis on Strategic Option for the Company and go forward distribution plans | 1.70 |
| 4/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call to take notes with K. Ehrler, T. Biggs, J. Magliano (M3), K. Wofford (W&C), E. Aidoo (W&C), potential strategic partner, et. al regarding customer accounts and distributions | 0.50 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with T. Biggs, K. Ehrler (M3) regarding intercompany claims explanations and outstanding diligence requests | 1.00 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with T. Biggs, K. Ehrler (M3), D. Turetsky, S. Hershey (W&C) regarding progress on intercompany claim expert report and outstanding diligence requests | 0.50 |
| 4/13/2023 | Bueno, Julian | Financial & Operational Matters | Prepare a summary of weekly coin variances between workspaces, and any material changes that occurred over the week | 1.10 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany data to prepare updates to bridge analysis summary | 2.90 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany journal entry data to prepare edits to bridge analysis summary | 2.70 |
| 4/13/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare intercompany diligence tracker regarding data requests to debtor | 1.10 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno, K. Ehrler (M3), D. Turetsky, S. Hershey (W&C) regarding progress on intercompany claim expert report and outstanding diligence requests | 0.50 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with K. Ehrler, J. Bueno (M3) regarding intercompany claims explanations and outstanding diligence requests | 1.00 |
| 4/13/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Call with potential acquiror of Celsius assets to discuss strategy regarding counterparty claims, including K. Wofford (W&C), J. Magliano (M3), C. Ferraro (Celsius) et al | 0.50 |
| 4/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare due diligence checklist for potential third-party servicer for Celsius' assets | 0.40 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis on intercompany documentation, specifically documents pertaining to CNL / LLC | 0.60 |
| 4/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare analysis pertaining to litigation concerning the intercompany claim between CNL and LLC | 3.90 |
| 4/13/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare analysis regarding amount of claimants that hold CEL amongst different classes of creditors | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with third-party potential acquiror of Celsius' assets with K. Wofford (WC), C. Brantley (A&M), K. Ehrler (M3) et al | 0.70 |
| 4/13/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Bueno, K. Ehrler (M3), D. Turetsky, S. Hershey (W&C) regarding progress on intercompany claim expert report and outstanding diligence requests | 0.50 |
| 4/13/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Cofsky (PWP), J. Magliano (M3) et al to discuss key case updates and upcoming workstreams | 0.50 |
| 4/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to the evaluation of a potential MiningCo strategic opportunity | 2.60 |
| 4/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Cofsky, E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic option update, intercompany claims and other key workstreams | 1.00 |
| 4/13/2023 | Magliano, John | Business Plan | Review and assess MiningCo comparable company metrics in evaluation of potential strategic option | 2.10 |
| 4/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (W&C), potential strategic partner, et. al regarding customer accounts and distributions | 0.50 |
| 4/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC mining subcommittee call and discussion on potential MiningCo strategic option | 0.40 |
| 4/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with D. Albert, Q. Lawlor, (CEL), T. MacPherson (CCM) regarding due diligence on potential MiningCo strategic opportunity | 1.20 |
| 4/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare analysis on CEL claims based on request from W&C | 0.60 |
| 4/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), K. Wofford (W&C), D. Latona (K&E), C. Brantley (A&M), potential plan sponsor, et. al regarding Celsius claims and diligence and process timeline for potential sponsor's plan | 1.00 |
| 4/13/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis on Debtors weekly reporting and revised cash flow forecast | 0.60 |
| 4/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic opportunity | 1.80 |
| 4/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.60 |
| 4/13/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky (PWP), K. Wofford (W&C), D. Latona (K&E), C. Brantley (A&M), potential plan sponsor, et. al regarding Celsius claims and diligence and process timeline for potential sponsor's plan | 0.60 |
| 4/13/2023 | Meghji, Mohsin | Case Administration | Read and reply to correspondence re: committee weekly status update | 0.60 |
| 4/13/2023 | Meghji, Mohsin | Business Plan | Review and provide comments to the evaluation of a potential MiningCo strategic opportunity | 0.70 |
| 4/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with T. Biggs, J Bueno (M3) re: analysis of intercompany liabilities | 0.80 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee with S. Duffy (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al | 1.20 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential service provider, E. Aidoo (PWP), K. Wofford (W&C) et al re: coin distribution process and capabilities | 0.50 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Review and revise edits on fee application | 0.40 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Discuss timeline and next steps for business plan with K. Cofsky (PWP) | 0.30 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Attend weekly all-advisor meeting with broad K&E, CVP, A&M, W&C, PWP, and M3 teams | 0.90 |
| 4/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis re: intercompany liabilities | 0.70 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Attend follow up meeting with potential plan sponsor, D Latona (K&E), K. Wofford, A. Colodny (W&C), et al re: review of potential claims and distressed assets | 1.10 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor to hear briefing on their business plan | 0.90 |
| 4/13/2023 | Ehrler, Ken | Business Plan | Prepare notes on follow ups on meetings with potential sponsors | 0.30 |
| 4/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare responses to Pro Se creditor re: staked assets | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/14/2023 | Gallic, Sebastian | Case Administration | Prepare second Interim fee application in accordance with the local rules and W&C feedback | 2.30 |
| 4/14/2023 | Gallic, Sebastian | Business Plan | Conduct due diligence on MiningCo's strategic option build out options | 2.70 |
| 4/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of Staked Assets and timeline for de-staking as well as overview of counterparties | 2.10 |
| 4/14/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend discussion with T. Biggs, K. Ehrler (M3), PWP, W&C and Potential Distribution Counterparty | 0.60 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Review updated monthly A&M cash forecast and weekly cash variance report to prepare diligence questions for weekly call with A&M | 1.40 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding review and diligence questions of Debtors weekly reporting and cash flow forecast | 0.40 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano, T. Biggs (M3), C. Brantley, L. Emmet (A&M) regarding updated debtor cash forecast and weekly cash variance reporting | 0.40 |
| 4/14/2023 | Bueno, Julian | Business Plan | Attend call with S. Gallic, J. Magliano (M3) regarding potential MiningCo site opportunity diligence | 0.10 |
| 4/14/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano (M3) regarding updates on intercompany claims and cash variance reporting workstreams | 0.20 |
| 4/14/2023 | Bueno, Julian | Financial & Operational Matters | Pull historical CEL and BTC pricing to update orderly liquidation analysis model | 0.60 |
| 4/14/2023 | Bueno, Julian | Business Plan | Review MiningCo site opportunity comps to update transaction data with substation inclusion / language | 0.80 |
| 4/14/2023 | Bueno, Julian | Cash Budget and Financing | Prepare diligence question list regarding updated monthly cash forecast bridge and weekly cash variance report for call with A&M | 0.90 |
| 4/14/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review intercompany data set provided by A&M to update bridge analysis summary | 2.80 |
| 4/14/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to historical intercompany transfer analysis | 2.20 |
| 4/14/2023 | Biggs, Truman | Case Administration | Assist in fee application preparation for March fee application | 1.10 |
| 4/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with potential third-party distribution agent, along with E. Aidoo (PWP), K. Wofford (W&C), K. Ehrler (M3) et al | 0.60 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Provide W&C with data and exhibit regarding historical relationship between the CEL token and Bitcoin | 0.40 |
| 4/14/2023 | Biggs, Truman | Financial & Operational Matters | Review historical financials and Company internal reporting alongside average BTC prices to determine what the average cost of BTC was coming onto the platform | 0.80 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Discuss KEIP potential metrics with J. Ramirez, A. Rudolph, G. Pesce (W&C) | 0.60 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare revised KEIP metrics for call with W&C | 0.30 |
| 4/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review analysis comparing recoveries under various proposed plans, specifically earn and borrow creditors based on coin price movements and other analytical inputs to proposals | 1.80 |
| 4/14/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare analysis on historical materials related to Intercompany Balances and compare to analyses prepared by J. Bueno (M3) | 2.90 |
| 4/14/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, J. Bueno (M3), C. Brantley, E. Lucas (A&M) regarding updated debtor cash forecast and weekly cash variance reporting | 0.40 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Prepare overview of custody proceedings in advance of call to discuss Custody Settlement | 0.60 |
| 4/14/2023 | Biggs, Truman | Miscellaneous Motions | Respond to questions from Ad Hoc Group's Counsel regarding Plan, specifically researching treatment associated with the stETH and ETH used as collateral | 0.60 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with potential plan sponsor regarding due diligence of potential MiningCo strategic option | 0.10 |
| 4/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence on potential MiningCo strategic option | 0.20 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding review and diligence questions of Debtors weekly reporting and cash flow forecast | 0.40 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding due diligence on potential MiningCo strategic option | 0.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 – April 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence on potential MiningCo strategic option | 0.20 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Celsius bank account information | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic, J. Bueno (M3) regarding potential MiningCo opportunity diligence | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding due diligence on potential MiningCo strategic option | 0.20 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Bueno, T. Biggs (M3), C. Brantley, E. Lucas (A&M) regarding updated debtor cash forecast and weekly cash variance reporting | 0.40 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly call with A&M on cash flow forecast and variance reporting | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on the cost structure and capital expenditures related to a potential MiningCo strategic option | 2.10 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email for J. Schiffrin and K. Ehrler (M3) on Debtors weekly reporting and cash flow forecast | 0.40 |
| 4/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding follow-ups on due diligence of potential MiningCo strategic option | 0.10 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review cost structures of public BTC miners as part of evaluation of potential MiningCo strategic option | 2.70 |
| 4/14/2023 | Magliano, John | Cash Budget and Financing | Perform due diligence on Debtors updated cash flow forecast | 0.60 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review data room and perform due diligence on legal and organization structure, property ownership and other items as part of evaluation of MiningCo strategic option | 2.80 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on facilities, substations and comparable BTC miners as part of evaluation of MiningCo strategic option | 1.70 |
| 4/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic option | 1.00 |
| 4/14/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and provide comments to intercompany transfer analysis | 0.50 |
| 4/14/2023 | Ehrler, Ken | Business Plan | Meet with potential service provider re: costs and approach to distribute crypto recoveries with E. Aidoo (PWP) and vendor | 0.60 |
| 4/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare and revise responses from counsel re: coin balances, company operations, and other topics | 1.70 |
| 4/14/2023 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence from C Brantley (A&M) et al re: altcoin and staking decisions | 0.30 |
| 4/14/2023 | Ehrler, Ken | Business Plan | Review and revise analysis re: valuation of potential mining properties to acquire | 2.30 |
| 4/14/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from K. Wofford (W&C), K. Cofsky (PWP) et al re: business plan negotiations | 0.40 |
| 4/14/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with potential plan sponsor, K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC) et al re: feedback on proposal | 0.80 |
| 4/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan model with new cash forecast and coin pricing | 1.10 |
| 4/15/2023 | Gallic, Sebastian | Business Plan | Prepare comp analysis on Strategic Option for MiningCo | 1.30 |
| 4/15/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare transaction analysis and audit underlying data of intercompany transfers | 2.90 |
| 4/15/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Draft summary exhibits to audited data of disputed transactions | 2.70 |
| 4/15/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare overview and key takeaways from analysis re: disputed transactions | 1.20 |
| 4/15/2023 | Biggs, Truman | Miscellaneous Motions | Review Motion to Consolidate Litigation regarding issues surrounding CNL / LLC at request of Counsel | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/15/2023 | Biggs, Truman | Case Administration | Assist in the preparation of the March Fee Application | 1.10 |
| 4/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update analysis evaluating potential MiningCo strategic option | 2.60 |
| 4/16/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare updates to intercompany data variance analysis re: petition date pricing and cash variance between data sets | 2.10 |
| 4/16/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, UCC members, W&C, PWP, M3 teams to discuss their proposal | 2.30 |
| 4/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise  analysis prepared by J. Bueno (M3) regarding intercompany token movements | 0.30 |
| 4/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), A. Colodny, (W&C), K. Cofsky (W&C), S. Duffy, T. DiFiore (UCC), potential strategic partner, et. al regarding overview presentation of potential sponsor's plan | 2.00 |
| 4/16/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis of Debtors potential liquidity at emergence | 0.60 |
| 4/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures related to potential MiningCo strategic option | 0.40 |
| 4/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and revise overview presentation from potential plan sponsor | 0.40 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Review and comment on analysis of potential mining site valuation | 0.40 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to various correspondence from A. Colodny (W&C), T. Biggs (M3) et al re questions for hearing prep | 0.60 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Meet with A. Colodny, K. Cofsky (pep), K. Wofford (W&C) et al re bid received | 0.60 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Review and revise analysis and next steps on mining site valuation with K. Wofford (W&C), K. Cofsky (PWP), J. Magliano (M3) et al | 1.00 |
| 4/17/2023 | Ehrler, Ken | Business Plan | Discuss bids received and pros/cons with G Pesce (W&C) | 0.20 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise responses to questions from A. Colodny (W&C) for hearing prep | 0.70 |
| 4/17/2023 | Gallic, Sebastian | Business Plan | Prepare diligence materials re: MiningCo's Strategic Option | 2.20 |
| 4/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare asset pricing list for W&C analysis | 0.40 |
| 4/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated coin report asset pricing for W&C request | 1.10 |
| 4/17/2023 | Gallic, Sebastian | Case Administration | Prepare March Fee application in accordance with the local rules | 1.30 |
| 4/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side analysis of the Company's Strategic Options | 2.80 |
| 4/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare responses to correspondence regarding assets and counterparties under TRO | 0.60 |
| 4/17/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, J. Bueno, K. Ehrler (M3) regarding updates on key workstreams | 0.40 |
| 4/17/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding due diligence of potential MiningCo strategic option | 0.40 |
| 4/17/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Bueno (M3) regarding potential sponsor comparison analysis | 0.30 |
| 4/17/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare an analysis of transaction value using petition date vs current pricing at respective debtor entities | 2.90 |
| 4/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to potential sponsor side by side comparison analysis | 2.80 |
| 4/17/2023 | Bueno, Julian | Business Plan | Prepare updates to potential sponsor comparison analysis presentation | 2.90 |
| 4/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding potential sponsor comparison analysis | 0.30 |
| 4/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding updates to potential sponsor comparison analysis | 0.20 |
| 4/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing various proposals received from third-parties bidding for Celsius assets | 3.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/17/2023 | Biggs, Truman | Case Administration | Prepare summary of ongoing workstreams that Elementus is working on for presentation at upcoming UCC Meeting | 0.40 |
| 4/17/2023 | Biggs, Truman | Financial & Operational Matters | Review model prepared by third-party regarding plan for Celsius assets in NewCo structure | 3.10 |
| 4/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material in response to requests from counsel for upcoming hearing and ongoing litigation | 3.80 |
| 4/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with E. Aidoo (PWP), M. Deeg, Q. Lawlor, D. Albert (CEL) regarding analysis of potential MiningCo strategic opportunity | 0.50 |
| 4/17/2023 | Magliano, John | Case Administration | Attend and participate in a call with T. Biggs, J. Bueno, S. Gallic, K. Ehrler (M3) regarding updates on mining, liquidity and other key workstreams | 0.40 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding due diligence of potential MiningCo strategic option | 0.40 |
| 4/17/2023 | Magliano, John | Case Administration | Prepare updates and next steps on mining and other workstreams for K. Ehrler (M3) | 0.30 |
| 4/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding review of analysis related to potential MiningCo strategic option | 0.80 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis of MiningCo potential strategic option based on feedback from K. Ehrler (M3) | 2.90 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to potential MiningCo strategic option based on feedback from E. Aidoo (PWP) and D. Albert (CEL) | 2.40 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare rig deployment analysis for potential MiningCo strategic option | 1.20 |
| 4/17/2023 | Magliano, John | Business Plan | Perform due diligence on historical cost structure of potential MiningCo strategic option | 1.10 |
| 4/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for call with PWP and Celsius mining team on regarding analysis of potential MiningCo strategic opportunity | 0.30 |
| 4/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for call with PWP, W&C and UCC members regarding analysis of potential MiningCo strategic option | 0.60 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic option | 1.80 |
| 4/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare an overview of an investor presentation and public filings related to a potential sponsor's mining plan | 0.70 |
| 4/17/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding plan for Celsius assets in NewCo structure | 0.80 |
| 4/17/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review vendor negotiation status | 0.70 |
| 4/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and took notes on third-party proposal to acquire Celsius assets | 1.90 |
| 4/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised materials prepared by T. Biggs at request of W&C to prepare for upcoming hearing and ongoing litigation | 1.70 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise responses to hearing prep questions from A. Colodny (W&C) | 0.80 |
| 4/18/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: operational update from Debtors and class claim argument from UCC | 1.30 |
| 4/18/2023 | Ehrler, Ken | Business Plan | Attend committee pre call with K. Cofsky (pep), A. Colodny (wick), K. Wofford (W&C) et al re: bid review criteria and process | 1.00 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re: bids received | 1.10 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss bids received with M. Rahmani (PWP) | 0.20 |
| 4/18/2023 | Ehrler, Ken | Business Plan | Attend meeting with K&E, CVP, A&M, W&C, PWP, re: bids received and feedback for each bidder | 1.30 |
| 4/18/2023 | Ehrler, Ken | Business Plan | Discuss mining forecast differences among bids with C Brantley (A&M) | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 – April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/18/2023 | Ehrler, Ken | Business Plan | Discuss feedback on illustrative mining budget with potential plan sponsor | 0.40 |
| 4/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revised outputs to side-by-side plan comparisons | 2.80 |
| 4/18/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 2.60 |
| 4/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of and review on-chain data re: assets and counterparties under TRO | 1.70 |
| 4/18/2023 | Gallic, Sebastian | Case Administration | Attend discussion with T. Biggs (M3) and N. Shaker (Elementus) re: key litigation workstreams | 0.20 |
| 4/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of new bid proposals and counterparty terms | 2.20 |
| 4/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side analysis appendix outputs related to value creation between Strategic Option forecasts | 1.10 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs (M3) regarding edits to potential sponsor comparison analysis | 0.40 |
| 4/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of updated debtor coin prices to prepare update on any material movements within workspaces | 0.60 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis model re: fees | 2.90 |
| 4/18/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare analysis of debtor intercompany claims using current pricing for respective coins | 2.20 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis presentation re: summaries | 2.70 |
| 4/18/2023 | Bueno, Julian | Business Plan | Attend call with S. Gallic (M3) regarding updates to potential sponsor comparison analysis presentation | 0.90 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis model | 2.30 |
| 4/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential sponsor comparison analysis presentation | 2.40 |
| 4/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material requested by counsel regarding litigation for 4.18.23 hearing | 2.20 |
| 4/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of data prepared by Elementus requested by Counsel | 0.60 |
| 4/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding competing offers, specifically a term-by-term comparison | 3.20 |
| 4/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare outstanding issues list regarding proposals that have been received thus far | 0.60 |
| 4/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare diligence questions on financial model prepared by one of the Bidders potentially acquiring Celsius assets | 1.30 |
| 4/18/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in calls with K. Wofford (W&C), K. Ehrler and J. Schiffrin (M3) and Debtors' Advisors regarding bids received thus far and plan forward | 1.30 |
| 4/18/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC), K. Wofford (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al regarding ongoing bids | 0.80 |
| 4/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding edits to potential sponsor comparison analysis | 0.40 |
| 4/18/2023 | Magliano, John | Business Plan | Develop workplan for evaluating MiningCo standalone business option | 0.20 |
| 4/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert, Q. Lawlor (CEL) regarding due diligence of potential MiningCo strategic option | 0.50 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare diligence updates and next steps for potential MiningCo strategic option for K. Ehrler (M3) | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding potential plan sponsor bids and next steps | 0.80 |
| 4/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence of potential MiningCo strategic option | 0.40 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create overview presentation on potential MiningCo strategic opportunity | 2.40 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to potential MiningCo strategic option based on comments from K. Ehrler (M3) | 2.90 |
| 4/18/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding updates on mining and other workstreams | 0.20 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update rig deployment summary for potential MiningCo strategic option | 0.40 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare operating cost comparison analysis for MiningCo business plans from potential sponsors' bids | 2.30 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview presentation comparing the MiningCo bids of potential plan sponsors | 2.30 |
| 4/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on potential MiningCo strategic option | 1.70 |
| 4/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re: Potential Sponsor bid proposals | 0.90 |
| 4/18/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing to review Celsius operational update and UCC's class claim motion | 1.60 |
| 4/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisor's pre-call with A. Colodny (W&C), K. Chomsky (PWP) and K. Ehrler (M3) | 1.00 |
| 4/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with S. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 1.10 |
| 4/18/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kwastaniet (K&E), A. Colodny (W&C), D. Latona (K&E), K. Cofsky (PWP) and K. Ehrler (M3) to review submitted bids | 1.30 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with J Norman (K&E), S. Schreiber, C Brantley (A&M), S. Gallic (M3) et al re: altcoin limitations and strategy | 0.90 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Review Debtors' analysis on coin portfolio and potential monetization strategies | 0.40 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to discuss proposal, their background, and experience in value maximization | 1.20 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss case strategy and plan counter proposals with K. Cofsky (PWP) | 0.40 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss proposal and improvement areas with potential plan sponsor, K. Cofsky (PWP) | 0.60 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Debrief with K. Cofsky (PWP) on feedback from potential plan sponsor | 0.20 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with C. Ferraro, M. Deeg, Q Lawlor (CEL), K. Wofford (W&C), E. Aidoo (PWP) et al re: weekly mining sub-committee/company review | 1.00 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al re: potential mining site acquisition | 0.60 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides and model outputs re: Strategic Option side by side comparisons | 1.30 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding updates to potential sponsor comparison analysis presentation | 0.90 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T. Biggs, J. Magliano (M3), potential plan sponsor regarding bid proposal and next steps | 1.00 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend coin rebalancing discussion with T. Biggs and K. Ehrler (M3) A&M and K&E | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of Potential Sponsor's financial performance to date | 2.80 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slide outputs related to analysis of Potential Sponsor Financial performance | 1.60 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of models and side by side comparisons | 2.10 |
| 4/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue preparing analysis on Potential Plan Sponsor model outputs and cost builds | 2.60 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs (M3) regarding potential sponsor updated growth projections | 0.20 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare summary analysis of potential sponsor growth assumptions | 2.90 |
| 4/19/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, S. Gallic (M3) regarding updates on potential sponsor analysis and intercompany claims workstreams | 0.10 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare summary of Potential Plan Sponsor business plan model growth assumptions and value creation drivers | 2.90 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare exhibits and overviews of the Potential Plan Sponsor business plan model growth assumptions and value creation drivers | 2.70 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update summary analysis of potential sponsor growth assumptions to draft list of diligence questions | 2.40 |
| 4/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update summary analysis of potential sponsor growth assumptions | 1.10 |
| 4/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: bid comparison and analysis with S. Duffy, T. DiFiore (UCC), A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP) et al | 2.90 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Attend meeting with D Latona (K&E), M Puntus, R Kielty (CVP), K. Cofsky (PWP), et al re: bid reviews and recommendations | 0.90 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bids for each bidder with M. Rahmani (PWP) | 0.70 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Prepare and distribute draft recommendations for each bidder to W&C and PWP teams | 0.80 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bid notes with K. Cofsky (PWP) | 0.30 |
| 4/19/2023 | Ehrler, Ken | Business Plan | Review and reply to correspondence from M. Rahmani (PWP), A. Colodny (W&C) et al re: feedback on bids | 0.40 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of potential Celsius Bidders' performance track record for review by senior teamates | 1.30 |
| 4/19/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, A. Colodny (W&C), K. Cofsky (PWP), M. Puntus (Centerview), R. Kwastenient (K&E), C. Brantley (A&M) et. al regarding discussion of bids from potential plan sponsors and next steps potential MiningCo strategic option, hosting contracts and operational updates | 0.90 |
| 4/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of bid comparison for potential plan sponsors | 2.80 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano, S. Gallic (M3), potential plan sponsor regarding bid proposal and next steps | 1.00 |
| 4/19/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation on overview of Celsius plan bidder plans for comparison and discussion | 2.20 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare summary of proposals submitted by third-parties regarding a purchase for Celsius assets | 0.80 |
| 4/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding potential sponsor updated growth projections | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/19/2023 | Magliano, John | Business Plan | Attend call with investment banker representing potential MiningCo strategic option regarding due diligence | 0.10 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T. Biggs, S. Gallic (M3), potential plan sponsor regarding bid proposal and next steps | 1.00 |
| 4/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for discussion with PWP, W&C and UCC members on potential MiningCo strategic option | 0.20 |
| 4/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding review of analysis related to potential MiningCo strategic option and next steps | 0.60 |
| 4/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in a call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), C. Ferraro (CEL), C. Brantley (A&M), D. Latona (K&E), et. al regarding potential MiningCo strategic option, hosting contracts and operational updates | 0.90 |
| 4/19/2023 | Magliano, John | Miscellaneous Motions | Prepare responses to W&C questions on potential KEIP metrics | 0.20 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and prepare response to bid feedback presentation prepared by PWP and provide comments | 0.20 |
| 4/19/2023 | Magliano, John | Business Plan | Provide bid feedback comments and develop US BTC reference check questions | 1.00 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures to evaluate potential MiningCo strategic option | 2.30 |
| 4/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of bid comparison for potential plan sponsors and potential MiningCo strategic option | 2.80 |
| 4/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence with Celsius mining team regarding follow-ups on due diligence of potential MiningCo strategic option | 0.60 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update overview presentation comparing the MiningCo bids of potential plan sponsors | 0.60 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis as part of evaluation of potential MiningCo strategic option | 1.80 |
| 4/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare reference check questionnaire as part of bid evaluation for potential sponsor | 0.40 |
| 4/19/2023 | Magliano, John | Business Plan | Review and revise draft term sheet for potential MiningCo hosting contract | 0.20 |
| 4/19/2023 | Magliano, John | Business Plan | Review and summarize market data related to BTC mining site and rig sales | 0.70 |
| 4/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), M. Puntus (Centerview), R. Kwastenient (K&E), C. Brantley (A&M) et. al regarding discussion of bids from potential plan sponsors and next steps | 0.90 |
| 4/19/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Ehrler (M3), C. Ferraro, M. Deeg, Q. Lawlor (CEL), K. Wofford (W&C), E. Aidoo (PWP) et al re: weekly mining sub-committee/company review | 0.80 |
| 4/19/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in committee meeting re: bid comparison and analysis with K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP) et al | 0.40 |
| 4/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised PWP bid feedback presentation for UCC distribution | 0.70 |
| 4/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining subcommittee call with E. Aidoo (PWP), C. Ferraro (Celsius), K. Cofsky (PWP) and K. Ehrler (M3) | 1.00 |
| 4/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC meeting with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC), K. Cofsky (PWP) and K. Ehrler (M3) | 2.90 |
| 4/19/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in second call with R. Kwastaniet (K&E), A. Colodny (W&C), D. Latona (K&E), K. Cofsky (PWP) and K. Ehrler (M3) to review submitted bids | 0.90 |
| 4/19/2023 | Schiffrin, Javier | Business Plan | Met with potential plan sponsor to discuss proposal and relevant experience | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised draft recommendations for each bidder prepared by K. Ehrler for distribution to W&C and PWP teams | 1.10 |
| 4/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft analysis of potential plan sponsor's historic performance prepared by T. Biggs (M3) | 0.80 |
| 4/19/2023 | Schiffrin, Javier | Business Plan | Review and prepare summary of Debtors' analysis on coin portfolio and potential monetization strategies | 0.30 |
| 4/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with D. Latona (K&E), M. Puntus (CVP), R. Kielty (CVP), K. Cofsky (PWP) and K. Ehrler (M3) to review bids | 0.90 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of Strategic Options and bids for the Company to assist in bid discussions | 2.10 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of Strategic Option forecasts and deal terms | 1.70 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding workplan and overview of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding discussion of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Gallic, Sebastian | Business Plan | Prepare cost overviews of MiningCo's current cost structure vs proposed bid offerings | 1.80 |
| 4/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise MiningCo cost analysis per J. Magliano's (M3) comments | 2.20 |
| 4/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update EBITDA and Asset Value build summary re: potential sponsor forecast growth assumptions | 1.70 |
| 4/20/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany claims analysis re: transaction values between relevant debtor entities at different price levels | 2.70 |
| 4/20/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance liquidity slides and update cash variance model | 2.20 |
| 4/20/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany due diligence information request checklist to send to debtor | 0.90 |
| 4/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update EBITDA and Asset Value build summary analysis re: potential sponsor forecast growth assumptions to prepare list of DD questions | 1.40 |
| 4/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of updated debtor crypto portfolio asset prices to prepare updates to coin variance reporting files | 0.40 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Discuss bid feedback with potential plan sponsor | 0.30 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee call to discuss status of mining site valuation/bid, sponsor bids, etc. | 0.50 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Discuss with J. Magliano (M3) mining site valuation (.3) and strategic options for mining (.3) | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), M. Deeg (CEL), C. Brantley (A&M), et. al regarding customer reference discussion for a potential plan sponsor | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Review and revise recommendations for each bidder to improve their offer | 0.80 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with potential plan sponsor re: their proposal with S. Duffy, T. DiFiore, C. Warren (UCC), W&C team, PWP team, M3 team | 1.30 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with CVP, PWP, potential plan sponsor re: feedback on their bid | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Cofsky, M. Rahmani (PWP) et al re: revisions to feedback on plan sponsor bid | 0.60 |
| 4/20/2023 | Ehrler, Ken | Business Plan | Calls with potential plan sponsor re: their proposal and factors to improve | 0.40 |
| 4/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC advisor meeting with W&C, PWP, M3 teams re: feedback on sponsor bids | 0.50 |
| 4/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with S. Duffy, T. DiFiore, C. Warren, M Robinson (UCC), A. Colodny (W&C) et al re: feedback on proposals, committee perspective on improvement areas, plan for next week | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and confirm diligence updates re: Interco liabilities and correspond with J Bueno and T. Biggs (M3) re same | 0.80 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.50 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/20/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Debtors' Advisors, M. Rahmani (PWP), K. Wofford (W&C) et al regarding ongoing bids and other workstreams | 0.50 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with J. Ramirez and A. Rudolph (W&C) regarding KEIP proposal | 0.60 |
| 4/20/2023 | Biggs, Truman | Miscellaneous Motions | Prepare KEIP comps and research comparable comps, and proposals for Celsius executives | 2.20 |
| 4/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), K. Ehrler (M3) et al regarding proposal from third-party to purchase Celsius assets | 1.50 |
| 4/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review proposed Plan of Reorganization by party bidding on Celsius assets | 1.30 |
| 4/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing various proposals to purchase Celsius assets to one another | 1.80 |
| 4/20/2023 | Magliano, John | Business Plan | Update rig deployment analysis based on potential hosting contract | 0.30 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding discussion of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding workplan and overview of due diligence of MiningCo business plan for potential plan sponsor | 0.50 |
| 4/20/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding update on MiningCo strategic option evaluation and other mining workstreams | 0.30 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding review of MiningCo strategic option analysis | 0.30 |
| 4/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), M. Deeg (CEL), C. Brantley (A&M), et. al regarding customer reference discussion for potential plan sponsor | 0.60 |
| 4/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler. T. Biggs (M3), A. Colodny, K. Wofford (W&C), et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.50 |
| 4/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding evaluation of MiningCo strategic option | 0.50 |
| 4/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg, D. Albert, Q. Lawlor (CEL), Tyler MacPherson (CCM) regarding review of analysis related to potential MiningCo strategic option | 1.10 |
| 4/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in a call with K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding potential MiningCo strategic option, hosting contracts and other workstream updates | 1.00 |
| 4/20/2023 | Magliano, John | Business Plan | Perform market research to assess crypto and energy exposure of potential counterparties | 1.10 |
| 4/20/2023 | Magliano, John | Business Plan | Attend discussion with K. Ehrler (M3) regarding mining site valuation (.3) and strategic options for mining (.3) | 0.60 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to potential MiningCo strategic option based on feedback from K. Ehrler (M3) and Celsius mining team | 1.00 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate mining cost structure as part of plan for potential sponsor's bid | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis as part of evaluation of potential MiningCo strategic option | 2.30 |
| 4/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), S. Duffy, C. Warren (UCC) et. al regarding updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in bidder presentation with K. Cofsky (PWP), S. Duffy (UCC), K. Ehrler (M3), K. Wofford (W&C) and E. Aidoo (PWP) | 0.30 |
| 4/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with D. Landy (W&C), S. O'Neal (CGSH) and K. Ehrler (M3) to review liquid crypto distribution mechanics/costs with potential vendor | 0.50 |
| 4/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with W&C, PWP, M3 teams to review status of bids | 0.50 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call to review status of mining site valuations/bids | 0.50 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler (M3), J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), T. DiFiore (UCC), M. Deeg (CEL) and C. Brantley (A&M) to review customer reference diligence on plan sponsor | 0.60 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised draft UCC recommendations for each bidder to improve terms | 1.20 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Prepared for and attended meeting with potential plan sponsor to review their proposal with S .Duffy (UCC), T. DiFiore (UCC), C. Warren (UCC), A. Colodny et. al. (W&C), K. Cofsky (PWP) and K. Ehrler | 1.40 |
| 4/20/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with R. Kielty (CVP), K. Cofsky (PWP) and potential plan sponsor to review UCC's bid feedback | 0.60 |
| 4/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy (UCC), T. DiFiore (UCC), C. Warren (UCC), M. Robinson (UCC) and A. Colodny (W&C) to review bids and collect committee feedback | 1.10 |
| 4/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed updated diligence summaries covering Interco liabilities prepared by J. Bueno (M3) and T. Biggs (M3) | 1.10 |
| 4/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), A. Colodny (W&C), S. Duffy (UCC) and C. Warren (UCC) to review updates on the evaluation of potential plan sponsor bids and next steps | 0.70 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side-by-side operating cost analysis re: MiningCo's Strategic Options | 2.90 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding initial feedback on MiningCo cost structure analysis | 0.30 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding cost structure analysis for MiningCo business plan from potential plan sponsor | 0.40 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of MiningCo cost structure analysis and next steps | 0.50 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update Self-Liquidating plan model with new values per updated coin reports | 0.80 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis re: MiningCo's operating power footprint over time | 1.30 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to build out side-by-side outputs for K. Ehrler's (M3) review re: MiningCo's operating cost structure | 1.70 |
| 4/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise side-by-side operating cost and bid comparisons per J. Magliano's (M3) comments | 2.10 |
| 4/21/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany data request checklist to send to debtor | 1.90 |
| 4/21/2023 | Bueno, Julian | Financial & Operational Matters | Revise analysis of debtor crypto portfolio assets with updated pricing to prepare internal summary document | 0.90 |
| 4/21/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review and revise analysis on intercompany data set provided by A&M | 2.70 |
| 4/21/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Review and prepare an update to due diligence data request re: intercompany data set | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/21/2023 | Ehrler, Ken | Business Plan | Discuss questions on sponsor proposal with bidder's counsel | 0.30 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Review and prepare comments on revised valuation of potential mining site acquisition | 0.60 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Meet with and discuss site valuation with J. Magliano (M3) | 0.50 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee with C. Ferraro, M. Deeg, D. Albert, P Holert (CEL), K. Wofford (W&C), E. Aidoo (PWP) et al re: negotiation approach for potential acquisition | 1.30 |
| 4/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend all-advisor meeting with W&C, PWP, M3, K&E, CVP, A&M teams re: feedback on bids delivered and DS progress | 0.60 |
| 4/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss timing of DS exhibits with R Campagna (A&M) | 0.30 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Discuss various topics including asset valuations, bid comparison, prep for auction with K. Wofford (W&C) | 0.80 |
| 4/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review 40 Act Test, prior models and updated analysis regarding the 40 Act under a variety of scenarios | 1.80 |
| 4/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding comparison of bids that have been received by third-parties thus far | 2.40 |
| 4/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with Debtors Advisors', A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) to discuss key case workstreams and upcoming deadlines | 1.00 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding due diligence of potential MiningCo strategic option | 0.10 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtors & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding weekly variance reporting | 0.10 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in a call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), T. DiFiore (UCC), D. Latona (K&E), B. Beasley (Centerview), S. Schreiber (A&M), et. al regarding update on potential MiningCo strategic option and discussion on MiningCo counterparty | 1.20 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and revise analysis of potential MiningCo strategic option based on initial feedback provided by K. Ehrler (M3) | 0.30 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence question list in response to potential sponsor's bid | 1.60 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding review of analysis of potential MiningCo strategic option | 0.50 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding cost structure analysis for MiningCo business plan from potential plan sponsor | 0.40 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding initial feedback on MiningCo cost structure analysis | 0.30 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of MiningCo cost structure analysis and next steps | 0.50 |
| 4/21/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly reporting slides and summary email prepared by J. Bueno (M3) | 0.40 |
| 4/21/2023 | Magliano, John | Financial & Operational Matters | Prepare summary email based on Debtors request for alt coin sales | 0.30 |
| 4/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), M. Puntus (Centerview), D. Latona (K&E), S. Schreiber (A&M) et. al regarding discussion of bids from potential plan sponsors and next steps | 0.70 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to evaluation of potential MiningCo strategic option | 2.90 |
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview presentation for analysis of potential MiningCo strategic option | 2.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 4/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update MiningCo cost analysis prepared by S. Gallic (M3) as part of potential plan sponsor evaluation | 2.10 |
| 4/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Presented analysis in mining subcommittee call with E. Aidoo (PWP), C. Ferraro (Celsius), R. Kielty (CVP), K. Ehrler (M3) and K. Wofford (W&C) | 1.30 |
| 4/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Presented in call with K&E, A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review key case workstreams and upcoming deadlines | 1.00 |
| 4/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Presented in bid feedback call with R. Kielty (CVP), K. Cofsky (PWP), K. Ehrler (M3) and Potential Plan Sponsor | 0.70 |
| 4/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Presented in call to review timing of DS exhibits with R. Campagna (A&M) and K. Ehrler (M3) | 0.30 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Discuss impact of asset values on regulatory compliance with K. Wofford, D. Thatch (W&C) | 0.40 |
| 4/21/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor, M. Puntus, R. Kielty (CVP), K. Cofsky, M. Rahmani (PWP), J. Schiffrin (M3) re: feedback on bid | 0.70 |
| 4/22/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), M. Wofford, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), potential plan sponsor et. al regarding discussion of potential plan sponsors bid and diligence questions and to take notes | 2.00 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with committee members, potential plan sponsor, W&C, PWP, and M3 teams re: follow up questions and proposal | 2.30 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: questions about stalking horse plan | 0.80 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Calls with M Meghji (M3) re: case progress and upcoming milestones | 0.30 |
| 4/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with C. Warren, T. DiFiore, et al (UCC) re: questions on bid proposals | 0.60 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Calls with M. Rahmani (PWP) re: 40 act analysis | 0.30 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Call with S. Schreiber (A&M), R Campagna (A&M), CVP, PWP, et al re: 40 act analysis and asset values | 0.50 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Attend meeting with S Fryman (W&C), potential plan sponsor, E. Aidoo (PWP), S. Duffy (UCC) et al re: tax issues and questions | 0.80 |
| 4/22/2023 | Ehrler, Ken | Business Plan | Correspond with J. Schiffrin, J. Magliano, T. Biggs (M3) et al re: follow ups for next week | 0.80 |
| 4/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), potential plan sponsor et. al regarding discussion of potential plan sponsor's bid and diligence questions | 2.00 |
| 4/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review bid and prepare MiningCo diligence items ahead of call with a potential plan sponsor | 0.80 |
| 4/22/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare for and attend Potential Plan Sponsor /UCC Review discussions | 1.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Prepared for and attended meeting with committee members, plan sponsor, W&C, PWP and M3 team to review follow up questions on bids | 2.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in diligence call with stalking horse bidder to review UCC questions about aspects of bid | 0.80 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in calls with M. Meghji (M3) and K. Ehrler (M3) to review case status and upcoming milestones | 0.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in calls with M. Rahmani (PWP) and K. Ehrler (M3) to review 40 Act analysis | 0.30 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in call with S. Schreiber (A&M), R. Campagna (A&M), R. Kielty (CVP), K. Cofsky (PWP) and K. Ehrler (M3) to review 40 Act analysis | 0.50 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Present in call with S. Fryman (W&C), potential plan sponsor, E. Aidoo (PWP), S. Duffy (UCC) and K. Ehrler (M3) to review tax issues | 0.80 |
| 4/22/2023 | Schiffrin, Javier | Business Plan | Corresponded with K. Ehrler (M3), J Magliano (M3) and T. Biggs (M3) regarding workstream priorities | 0.80 |
| 4/23/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (Centerview), S. Schreiber (A&M), et. al regarding discussion of NewCo waterfall analysis | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review MiningCo operating cost structure analysis per J. Magliano's (M3) comments | 0.70 |
| 4/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding operating cost structure of MiningCo in relation to Strategic Option proposals | 0.30 |
| 4/23/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsors, S. Duffy, T. DiFiore (UCC), D Landy (W&C), K. Cofsky (PWP) et al re: liquidity for shareholders post-emergence | 1.10 |
| 4/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review model provided by potential Plan Sponsor in regards to upcoming auction and prepare analysis | 1.90 |
| 4/23/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, J. Bueno, S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (Centerview), S. Schreiber (A&M), et. al regarding discussion of NewCo waterfall analysis | 0.50 |
| 4/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with A. Colondy (W&C), K. Ehrler (M3) and potential third-party bidding on Celsius assets regarding third-party services that will be utilized in bid | 1.00 |
| 4/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), potential plan sponsor, et. al regarding potential plan sponsor's business plan | 1.70 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and perform due diligence on MiningCo business plan provided by potential plan sponsor | 1.70 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo cost comparison analysis across potential plan sponsor bids based on feedback from K. Ehrler (M3) | 1.40 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare a comparative analysis of current MiningCo cost structure relative to potential plan sponsor bids | 2.20 |
| 4/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (Centerview), S. Schreiber (A&M), et. al regarding discussion of NewCo waterfall analysis | 0.50 |
| 4/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create a template for MiningCo cost comparison scenario analysis | 0.40 |
| 4/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend Potential Plan Sponsor discussion with Potential Plan Sponsor staking head | 0.50 |
| 4/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with T. Biggs (M3), K. Ehrler (M3), J. Bueno (M3), S. Gallic (M3), M. Rahmani (PWP), K. Wofford (W&C), D. Latona (K&E), R. Kielty (CVP) and S. Schreiber (A&M) to review NewCo waterfall analysis | 0.50 |
| 4/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colondy (W&C), K. Ehrler (M3) and potential third-party bidding on Celsius assets regarding third-party services that will be utilized in bid | 1.00 |
| 4/23/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with potential plan sponsors, S. Duffy (UCC), T. DiFiore (UCC), D Landy (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review liquidity for shareholders post-emergence on blockchain or conventional exchange | 1.10 |
| 4/23/2023 | Schiffrin, Javier | Cash Budget and Financing | Prepared summary comments on plan sponsor model | 1.20 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Meet with A. Colodny (W&C), K. Cofsky (PWP) et al re: auction preparations | 1.00 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss auction prep with A. Colodny (W&C) | 0.40 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss questions on financial terms in bid with potential plan sponsor | 0.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss analysis of mining economics in various proposals with J. Magliano (M3) | 0.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Review and compare business plan between two competing sponsor proposals, prepare notes for analysis | 0.80 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss auction rules and approach with K&E, CVP, A&M, W&C, PWP, M3 teams | 1.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss feedback on auction rules with K. Cofsky (PWP) | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/24/2023 | Ehrler, Ken | Business Plan | Meet with M Puntus, R Kielty, (CVP) K. Cofsky, M. Rahmani (PWP), C Brantley(A&M) et al re: comparison of various NewCo bids and consideration  factors | 0.90 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Respond to questions from potential plan sponsor re: mining metrics | 0.40 |
| 4/24/2023 | Ehrler, Ken | Case Administration | Attend call with T. Biggs, S. Gallic, J. Magliano, J. Schiffrin et al (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Meet with C Brantley (A&M), J. Magliano (M3) et al re: mining forecast and bid comparisons | 0.40 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Calls with potential plan sponsor re: mining financials and questions on their proposed scope | 0.30 |
| 4/24/2023 | Ehrler, Ken | Case Administration | Attend committee meeting with S. Duffy, T. DiFiore, C. Warren (UCC), K. Cofsky, M. Rahmani, E. Aidoo (PWP), A. Colodny, K. Wofford, G Pesce (W&C) re: prep ahead of auction | 1.60 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Discuss proposed mining budget with potential plan sponsor, S Calvert (A&M), J. Magliano (M3) et al | 0.80 |
| 4/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise responses to state regulators re: auction participants and distribute to counsel | 0.90 |
| 4/24/2023 | Ehrler, Ken | Business Plan | Review and comment on analysis from Perella re: opening auction bids | 0.40 |
| 4/24/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend discussion re: MiningCo's current cost structure vs Strategic Option proposals with J. Magliano (M3) and A&M | 0.40 |
| 4/24/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding intercompany claim analysis | 1.00 |
| 4/24/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding intercompany claims data mapping analysis | 0.60 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding next steps on MiningCo cost comparison analysis | 0.20 |
| 4/24/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Bueno, J. Magliano, J. Schiffrin, K. Ehrler (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side-by-side analysis of MiningCo's cost structure in relation to Strategic Option bid | 2.90 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare model summary of granular line items re: MiningCo's Strategic option | 1.70 |
| 4/24/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with K. Ehrler, J. Magliano, A&M and MiningCo's strategic option re: underlying model assumptions and fees | 0.90 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise analysis of MiningCo's strategic option per J. Magliano's (M3) comments | 1.10 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare bottom up cost build of  MiningCo's Strategic Option model | 1.30 |
| 4/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise key description of roles within the various platform bids to be sent to regulators | 0.40 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding intercompany claim analysis | 1.00 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding intercompany claims data mapping analysis | 0.60 |
| 4/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary of operational expenses as it relates to projected liquidity | 0.60 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with S.. Gallic, T. Biggs (M3) regarding an intercompany claims analysis | 0.50 |
| 4/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis re: weekly coin movements between workspaces | 0.70 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare exhibits to transaction analysis re: disputed transactions | 2.90 |
| 4/24/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, S. Gallic, J. Magliano, J. Schiffrin, K. Ehrler (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update Company financial analysis re: transaction disputes | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 – April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of fees underneath proposals received for Celsius assets. | 3.20 |
| 4/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare summary for disputed transactions for Senior review | 2.70 |
| 4/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare scenario analysis on bidder's financial model and prepare list of due diligence questions | 3.80 |
| 4/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare summary overviews of employment contracts for selected employees | 0.30 |
| 4/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), M. Rahmani, K. Cofsky (W&C), et. al regarding preparation for Celsius auction on 4/25/23 | 1.00 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with S. Gallic (M3), C. Brantley, S. Calvert (A&M) regarding MiningCo's current cost structure vs. potential plan sponsor bid proposals | 0.40 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding MiningCo cost comparison analysis and next steps | 0.30 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding next steps on MiningCo cost comparison analysis | 0.20 |
| 4/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, G. Pesce (W&C), M. Rahmani, K. Cofsky (W&C), T. DiFiore, S. Duffy (UCC) et. al regarding preparation for Celsius auction on 4/25/23 and next steps | 1.30 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with K. Ehrler, S. Gallic (M3), S. Calvert (A&M), potential plan sponsor regarding MiningCo business plan and deal structure | 1.00 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Calvert (A&M) regarding debrief of mining call with potential plan sponsor and next steps | 0.10 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) and potential plan sponsor regarding due diligence follow-ups on its mining business plan | 0.20 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with S. Calvert (A&M), potential plan sponsor regarding due diligence on MiningCo business plan | 0.40 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare response for request from W&C on potential plan sponsor overview | 0.70 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update cost comparison analysis across current MiningCo operations and potential plan sponsor bids | 2.90 |
| 4/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with A&M and potential plan sponsor regarding mining business plan | 0.40 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update template for MiningCo cost comparison scenario analysis | 1.70 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on cost structure of mining business plans from potential plan sponsors | 2.10 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess mining analysis prepared by potential plan sponsor | 0.80 |
| 4/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining business plan for potential plan sponsor | 1.90 |
| 4/24/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Participated in call with J. Schiffrin (M3), R. Kielty (CVP), K. Cofsky (PWP), D. Latona (K&E), K. Ehrler (M3) and A. Colodny (W&C) to review auction mechanics | 0.60 |
| 4/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend committee meeting with K. Ehrler (M3), UCC, PWP, and W&C re: bid overviews | 0.60 |
| 4/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisor auction prep call with A. Colodny (W&C), K. Cofsky (PWP) and M. Meghji (M3) | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Meghji (M3), R. Kielty (CVP), K. Cofsky (PWP), D. Latona (K&E), K. Ehrler (M3) and A. Colodny (W&C) to review auction mechanics | 1.30 |
| 4/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee meeting to plan for auction with A. Colodny (W&C), K. Cofsky (PWP), K. Wofford (W&C), D. Turetsky (W&C), C. Warren (UCC) and S. Duffy (UCC) | 1.70 |
| 4/24/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review auction preparations | 1.00 |
| 4/24/2023 | Schiffrin, Javier | Case Administration | Participated in call with T. Biggs (M3), S. Gallic (M3), J. Magliano (M3) and K. Ehrler (M3) regarding updates on key workstreams | 0.30 |
| 4/24/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with M Puntus (CVP), R Kielty, (CVP), K. Cofsky (PWP), M. Rahmani (PWP), C Brantley(A&M) and K. Ehrler to review competing bids | 0.90 |
| 4/25/2023 | Ehrler, Ken | Business Plan | Review and compare business plan projections from each bidder to prepare notes ahead of auction | 1.20 |
| 4/25/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor and address questions regarding potential fee structures | 0.30 |
| 4/25/2023 | Ehrler, Ken | Business Plan | Discuss auction process with advisor team and UCC committee chairs | 0.40 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction process at K&E office - prepare various ad-hoc analyses on potential and proposed fee structures, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals, meet with Debtor advisors regarding plan comparisons, feedback to bidders, and potential highest/best offers | 7.00 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Debrief on bidding process and debate/analyze implication of deal structure with A. Colodny (W&C), M. Rahmani (PWP), J. Magliano (M3) et al | 2.40 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Meet with UCC Committee chairs, K. Wofford (W&C), K. Cofsky (PWP), A. Colodny (W&C) et al, debating deal structures and suggested changes to drive economics and competition | 1.60 |
| 4/25/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on deal structure and address questions from potential plan sponsor | 0.90 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare alt coin rebalancing analysis on potential strategic partner's strategies | 2.60 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare MiningCo financial comparison re: Potential Sponsor bid | 0.50 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: MiningCo's strategic sponsor model | 0.20 |
| 4/25/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on coin variance reports for material changes to coin balances | 0.80 |
| 4/25/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare exhibit to intercompany transfer and accounting for W&C | 0.70 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare model re: alt coin rebalancing and associated value leakage | 2.70 |
| 4/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare outputs and slide deck on recommendations for rebalancing of assets | 2.30 |
| 4/25/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany claims exhibit analysis re: CNL to LLC movements | 1.40 |
| 4/25/2023 | Bueno, Julian | Financial & Operational Matters | Update market cap and trading volume analysis re: debtor crypto asset portfolio | 2.60 |
| 4/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis re: historical market cap and trading volume for debtor crypto assets | 2.80 |
| 4/25/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Update intercompany claims exhibit analysis re: LLC to CNL movements | 2.70 |
| 4/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare an analysis of value impairment driven by updated crypto prices of debtor asset portfolio | 0.60 |
| 4/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny (W&C), M. Rahmani (PWP), et. al regarding potential plan sponsor bids and evaluate strategies on the proposals | 3.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction with J. Schiffrin, K. Ehrler, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 8.00 |
| 4/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Meeting with T. DiFiore and S. Duffy (UCC Co-Chairs), K. Ehrler and J. Magliano (M3) et al regarding ongoing bids and various scenarios | 1.50 |
| 4/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of various bids respective fee structures under range of scenarios. | 3.30 |
| 4/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Calvert (A&M) regarding diligence of potential sponsor's mining business plan | 0.20 |
| 4/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors including analysis on mining, retail loans and other workstreams as well as strategic discussions | 8.00 |
| 4/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in meeting with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), M. Rahmani (PWP), et. al regarding potential plan sponsor bids and evaluate strategies on the proposals | 3.00 |
| 4/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and perform diligence on MiningCo business plan model prepared by potential plan sponsor | 1.70 |
| 4/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with S. Gallic (M3), S. Calvert (A&M), potential plan sponsor regarding due diligence on potential plan sponsor's mining business plan model | 0.50 |
| 4/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend working dinner with K. Ehrler, T. Biggs (M3), A. Colodny, G. Pesce (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding strategy for following day's auction process | 1.50 |
| 4/25/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC advisors and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 3.50 |
| 4/25/2023 | Schiffrin, Javier | Business Plan | Reviewed, analyzed and prepared comparison of bidders' projections to prepare for auction | 1.90 |
| 4/25/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with potential plan sponsor to review proposed fee structures | 0.30 |
| 4/25/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with UCC committee chairs and UCC advisor team to review auction process | 0.40 |
| 4/25/2023 | Schiffrin, Javier | Cash Budget and Financing | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC advisors and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 8.60 |
| 4/25/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in post-meeting debrief on auction process and discussion of competing bids with A. Colodny (W&C), K. Wofford (W&C), , M. Rahmani (PWP), K. Cofsky (PWP), J. Magliano (M3) and K.Ehrler (M3) | 2.40 |
| 4/25/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in meeting with potential plan sponsor to provide feedback on bid structure | 0.90 |
| 4/26/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction process at K&E office - prepare various ad-hoc analyses on potential and proposed fee structures, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals, meet with Debtor advisors regarding plan comparisons, feedback to bidders, and potential highest/best offers | 16.00 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise coin rebalancing model and outputs per K. Ehrler's comments | 2.90 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare MiningCo financial analysis re: Strategic Option's bid proposal | 1.80 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare pricing, volume, and market cap metrics for supported coins under rebalancing procedures | 1.30 |
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise coin variance reports and variance analysis prepared by J. Bueno (M3) | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft summary pages to alt coin rebalancing slide deck | 2.20 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Draft an audit check on material weekly coin variances between Company workspaces | 2.70 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary slide of material coin variance analysis presentations | 2.40 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue to draft summary of material coin movements between Company workspaces | 2.90 |
| 4/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of recent crypto price movements' impact to asset values within in debtor's portfolio | 1.20 |
| 4/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Magliano, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors - prepare various ad-hoc analyses on potential and proposed fee structures and mining business plans, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with UCC advisors and Committee on proposals and meet with Debtor advisors regarding plan comparisons | 10.00 |
| 4/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates and next steps on the auction process and potential plan sponsor bids | 1.00 |
| 4/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update potential sponsor plan cost comparison analysis | 0.70 |
| 4/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors - prepare various ad-hoc analyses on potential and proposed fee structures and mining business plans, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals and meet with Debtor advisors regarding plan comparisons | 11.00 |
| 4/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assist in preparation comparison of potential plan sponsor fee structures and summary presentation | 1.90 |
| 4/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC advisor bid discussions | 0.40 |
| 4/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Meetings with UCC re: auction process and to provide guidance on bid proposal analysis to M3 team | 1.90 |
| 4/26/2023 | Schiffrin, Javier | Business Plan | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC advisors and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 16.00 |
| 4/27/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction process at K&E office - prepare various ad-hoc analyses on potential and proposed fee structures, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with UCC advisors and Committee on proposals, meet with Debtor advisors regarding plan comparisons, feedback to bidders, and potential highest/best offers | 12.00 |
| 4/27/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare side by side comparison of potential plan sponsor fee structures | 1.30 |
| 4/27/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on proposal and clarifying questions with potential plan sponsor | 0.80 |
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of management compensation in relation to potential plan compensation for potential plan | 1.80 |
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibits to alt-coin rebalancing analysis | 2.70 |
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend working session call with J. Bueno (M3) regarding public crypto management compensation comparison analysis | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue preparing management compensation analysis in relation to potential plan of reorganization | 1.50 |
| 4/27/2023 | Bueno, Julian | Financial & Operational Matters | Update analysis re: auditing coin movements within the company's workspaces | 2.90 |
| 4/27/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update the analysis of recent coin movements in debtor portfolio | 1.10 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of public crypto management team compensation comparables | 2.90 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to compensation comparables analysis | 2.80 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend working session with S. Gallic (M3) regarding public crypto management compensation comparison analysis | 2.60 |
| 4/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to public crypto management team compensation comparison analysis | 1.80 |
| 4/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 10.00 |
| 4/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Respond to litigation-related request made by A. Amulic (W&C) | 0.90 |
| 4/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors - prepare various ad-hoc analyses on potential and proposed fee structures and mining business plans, meet with bidders to address their questions on the business and their and stalking horse proposals, confer with other UCC advisors and Committee on proposals and meet with Debtor advisors regarding plan comparisons | 10.00 |
| 4/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analyses on MiningCo to evaluate cost structure and other assumptions as part of evaluation of potential plan sponsor proposals | 2.10 |
| 4/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend discussions with UCC advisors on update to bid proposals in the auction process | 0.60 |
| 4/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Potential Plan Sponsor call with PWP re: updated bid proposal | 0.40 |
| 4/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and provide guidance to advisors during update to the bid proceedings with the UCC committee | 0.40 |
| 4/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Attended auction at K&E office, including review and revision of UCC advisor ad-hoc analyses, meetings with bidders, conferences with other UCC advisors and Committee members on bids and meetings with Debtor advisors regarding bid comparisons and evaluation of highest/best offers | 12.00 |
| 4/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised plan sponsor fee structure comparisons prepared by M3 team | 1.60 |
| 4/27/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed potential modifications to bid with potential plan sponsor | 0.90 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Attend review session with K. Cofsky (PWP), K. Wofford (W&C), A. Colodny (W&C), et al re: most recent bids and feedback on each | 1.80 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Debrief with K. Cofsky (PWP) and A. Colodny (W&C) re: proposal | 0.30 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare ad-hoc analysis related to potential plan sponsor bids, field calls from other advisors re: same, discuss concerns with committee members | 3.80 |
| 4/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and present at committee meeting re: competing offers and provide advice on highest/best offer | 1.20 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with W&C securities team, committee, and other advisors re: implication of public stock vs blockchain based security and impact on liquidity | 0.80 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare ad hoc analysis in response to offer from potential plan sponsor | 0.90 |
| 4/28/2023 | Ehrler, Ken | Cash Budget and Financing | Attend auction update regarding newest highest/best offer and prepare notes on expected follow ups | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare comparison of potential trading liquidity under varying plan proposals | 2.20 |
| 4/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare slide regarding comparison of various business plans proposed by bidders for Celsius assets | 1.20 |
| 4/28/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss complaint on intercompany claims with S. Hershey (W&C) | 0.50 |
| 4/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing updated fee proposals and returns for equity / Celsius creditors | 3.40 |
| 4/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding business plans from various bidders | 2.70 |
| 4/28/2023 | Biggs, Truman | Miscellaneous Motions | Participate in call with S. Schreiber, R. Campagna (A&M) regarding the proposed KEIP | 0.50 |
| 4/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in the Celsius auction process through the preparation of analysis of MiningCo business plans from potential plan sponsors as well as a comparison of fee structures | 4.00 |
| 4/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding discussion on weekly reporting and variances | 0.20 |
| 4/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3) and W&C securities team, committee, and other advisors | 0.90 |
| 4/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC meeting with PWP and W&C re: regulatory and exchange listing issues | 0.90 |
| 4/28/2023 | Schiffrin, Javier | Business Plan | Participated in term sheet negotiating call with competing bidder | 0.50 |
| 4/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C) and UCC members to review competing offers | 0.70 |
| 4/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in review session with K. Cofsky (PWP), K. Wofford (W&C), A. Colodny (W&C) and K. Ehrler (M3) to review bids and UCC feedback | 1.80 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised ad-hoc M3 analysis of competing bids | 2.90 |
| 4/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared for and presented recommendations to UCC members at committee meeting to review competing offers | 1.70 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with W&C securities lawyers, UCC members and other UCC advisors to consider public stock vs blockchain token listing mechanics and liquidity impact | 0.80 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised ad hoc M3 analysis prepared in response to revised plan sponsor offer | 1.30 |
| 4/28/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in auction update call to review latest highest/best offer | 0.40 |
| 4/29/2023 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with potential plan sponsor, Centerview, PWP, and W&C teams re: questions on newest highest/best offer | 1.50 |
| 4/29/2023 | Ehrler, Ken | Cash Budget and Financing | Correspond with other UCC advisors re: follow ups on auction process | 0.40 |
| 4/29/2023 | Ehrler, Ken | Cash Budget and Financing | Field questions from potential plan sponsors on next steps, opportunities to improve bids, etc. | 0.70 |
| 4/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare comparative analysis regarding various bids received thus far | 0.80 |
| 4/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update potential plan sponsor bid comparison analysis and presentation | 1.60 |
| 4/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence regarding plan sponsor bid comparison presentation | 1.00 |
| 4/29/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with potential plan sponsor, CVP, PWP, W&C and M3 teams to review questions regarding latest highest/best offer | 1.50 |
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Review and revise side by side analysis of potential plan sponsor proposals | 0.60 |
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on auction process with K. Cofsky (PWP) and follow up analysis needed | 0.20 |
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Discuss follow up committee materials with M. Rahmani (PWP), T. Biggs and J. Magliano (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - April 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/30/2023 | Ehrler, Ken | Cash Budget and Financing | Review and revise analysis on plan sponsors' business plans, pros and cons | 2.80 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of Sponsor plan platform re: benefit to claimant recovery | 1.70 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding updates to potential sponsor growth assumption presentation | 0.30 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overviews of growth rates of potential business lines within potential plan | 1.30 |
| 4/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side comparison of growth rates re: potential new business lines | 2.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare comparison analysis re: growth assumptions between two potential sponsors | 2.90 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare potential sponsor plan comparison analysis re: growth assumptions for different business units | 2.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to potential sponsor plan comparison analysis presentation | 2.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding updates to potential sponsor growth assumption presentation | 0.30 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to potential sponsor plan comparison analysis re: growth assumptions for different business units | 1.40 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Revise analysis of potential sponsor's plan comparison growth projections | 1.70 |
| 4/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update potential plan sponsor comparison analysis re: CAGR calculations for different business units over projection period | 2.40 |
| 4/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review complaint regarding intercompany claims at direction of counsel | 0.90 |
| 4/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding comparison of business plans submitted to date | 3.50 |
| 4/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding performance of bidders' related parties over time | 1.30 |
| 4/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review public financial and other information as part of assessment of MiningCo bid comparison | 0.80 |
| 4/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Ehrler, T. Biggs (M3), M. Rahmani (PWP) regarding follow up committee materials | 0.40 |
| 4/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare slides on MiningCo and other items to compare various bid alternatives | 2.80 |
| 4/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slides comparing potential sponsors' bids prepared by J. Bueno (M3) | 1.40 |
| 4/30/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised updated comparison presentation of competing bids prepared by T. Biggs (M3) | 2.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and comment on and revised M3 summary descriptions of competing plan sponsor mining business plans | 1.60 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued revision of M3 plan sponsor mining business plan comparison incorporating comments from co-advisors | 0.90 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of M3 analysis and summary descriptions of competing plan sponsor term sheets, including fees and liquidity impact | 1.40 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revised M3 presentation on sponsor trading platforms prepared by S. Gallic (M3) and J. Magliano (M3) | 0.80 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and participated in competing plan sponsor term sheets discussions with K. Cofsky (PWP), K. Ehrler (M3) and T. Biggs (M3) | 0.80 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued revision of M3 plan sponsor term sheet comparison incorporating comments from PWP | 0.70 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor management to review UCC's diligence questions | 0.40 |
| 5/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with A. Colodny (W&C), K. Cofsky (PWP), J. Norman (K&E), K. Ehrler (M3) and plan sponsor management to discuss regulatory issues with business plan | 1.20 |
| 5/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in UCC presentation review calls with M. Rahmani (PWP), S. Saferstein (PWP), J. Magliano (M3), K. Ehrler , J. Magliano, and T. Biggs (M3) | 1.20 |
| 5/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to review auction preparation | 0.60 |
| 5/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3), S. Duffy (UCC), T. DiFiore (UCC), K. Cofsky (PWP) and A, Colodny (W&C) to review auction preparation and overall auction strategy | 0.90 |
| 5/1/2023 | Schiffrin, Javier | Financial & Operational Matters | Review and revise weekly liquidity update prepared y J Magliano (M3) for UCC presentation | 0.40 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding trading platform comparison from potential plan sponsor bid proposals | 0.60 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding initial review and feedback on presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.30 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding next steps for presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.20 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review and updates to presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.50 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding feedback and next steps on bid comparison presentation | 0.30 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slide related to trading platform comparison prepared by S. Gallic (M3) | 0.70 |
| 5/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slides related to the comparison of bid proposals from potential plan sponsors | 2.80 |
| 5/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani, S. Saferstein (PWP) regarding bid comparison presentation for UCC committee meeting | 0.60 |
| 5/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, K. Wofford (W&C), et. al regarding potential plan sponsor bids and next steps as part of the auction process | 0.50 |
| 5/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding bank accounts and proceeds from asset sale | 0.20 |
| 5/1/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email for M3 team related to custody platform sale proceeds | 0.20 |
| 5/1/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly reporting slides and summary email prepared by J. Bueno (M3) | 0.40 |
| 5/1/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding MiningCo comparable company presentation slide | 0.10 |
| 5/1/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding follow-ups on MiningCo comparable company presentation slide | 0.20 |
| 5/1/2023 | Magliano, John | Business Plan | Prepare financial comparison slides for mining businesses related to potential plan sponsors | 2.90 |
| 5/1/2023 | Magliano, John | Business Plan | Update presentation slides related to MiningCo plan proposal comparison | 0.80 |
| 5/1/2023 | Magliano, John | Business Plan | Update financial comparison slides for mining businesses related to potential plan sponsors based on feedback from K. Ehrler (M3) | 2.60 |
| 5/1/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo business plans from potential plan sponsors | 1.20 |
| 5/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio | 0.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report and presentation | 1.60 |
| 5/1/2023 | Bueno, Julian | Cash Budget and Financing | Prepare analysis of debtor weekly cash variance and presentation | 2.20 |
| 5/1/2023 | Bueno, Julian | Business Plan | Prepare comparison analysis of public mining comps vs potential sponsor stock performance | 2.90 |
| 5/1/2023 | Bueno, Julian | Business Plan | Prepare analysis of comparable Mining companies to compare to potential plan sponsor | 1.40 |
| 5/1/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding MiningCo comparable company presentation slide | 0.10 |
| 5/1/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding follow-ups on MiningCo comparable company presentation slide | 0.20 |
| 5/1/2023 | Bueno, Julian | Business Plan | Prepare analysis and gather BTC mined figures for public MiningCo comps and prepare updates to mining model | 2.10 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise summary of mining business plans under each potential sponsor | 0.80 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions to side by side analysis of each plan sponsor proposal for committee members | 1.20 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with K. Cofsky (PWP), G. Pesce (W&C) et al re: logistics for upcoming meeting with potential plan sponsor | 0.30 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with potential plan sponsor re: follow up diligence questions | 0.30 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss side-by-side comparison with M. Rahmani, S. Saferstein, K. Cofsky (PWP), J. Schiffrin, T. Biggs, J. Magliano (M3) et al | 0.80 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with potential plan sponsor re: diligence questions on management team | 0.40 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss auction process next steps with A. Colodny (W&C) | 0.60 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation re: business plan comparison | 1.20 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J. Schiffrin (M3), S. Duffy, T. DiFiore (UCC), K. Cofsky (PWP), A. Colodny (W&C) et al re: auction process next steps and expectations | 0.90 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, J. Schiffrin (M3),  A. Colodny (W&C), J. Norman (K&E), K. Cofsky (PWP) et al re: potential business plan and regulatory considerations | 1.20 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise slides for committee on liquidity, fees, and business plan differences across bids | 1.40 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation for committee re: business plan comparison | 1.20 |
| 5/1/2023 | Ehrler, Ken | Case Administration | Attend bi-weekly meeting with K. Cofsky, M. Rahmani (PWP), A. Colodny (W&C) et al to discuss prep ahead of meeting with co-chairs on auction next steps | 0.60 |
| 5/1/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, K. Wofford (W&C), et. al regarding potential plan sponsor bids and next steps as part of the auction process | 0.50 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare risks and benefits analysis re: potential plan's issuance of equity | 2.80 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis on ability to transact value with respect to different sponsor plans | 2.70 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss trading platform analysis from potential plan sponsor bid proposals with J. Magliano (M3) | 0.60 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding initial review and feedback on presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.30 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding next steps for presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.20 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review and updates to presentation slide on trading platform comparison from potential plan sponsor bid proposals | 0.50 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of go forward plan between two sponsor proposals with direction by J. Magliano (M3) | 2.60 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides per K. Ehrler's (M3) comments re: side by side comparison of sponsor's plan | 2.40 |
| 5/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of historical asset performance re: trading of non-public equity assets | 0.70 |
| 5/1/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding historical token and non-token movements between intercompany receivables | 1.80 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, K. Wofford (PWP), et. al regarding potential plan sponsor bids and next steps as part of the auction process | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in call with K. Ehrler, J. Magliano (M3) regarding feedback and next steps on bid comparison presentation | 0.30 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in call with J. Schiffrin, K. Ehrler, J. Schiffrin (M3), K. Cofsky, M. Rahmani, S. Saferstein (PWP) regarding bid comparison presentation for UCC committee meeting | 0.60 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis of returns and net asset value growth based on a loan settlement and non-loan settlement scenario for presentation to UCC on 5.2.23 | 3.70 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing the historical performance of various potential plan sponsors | 2.60 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation for UCC Meeting on 5.2.23 regarding potential plan sponsor business plans | 0.90 |
| 5/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare diligence questions on PWP presentation for UCC Meeting on 5.2.23 and provide comments | 0.80 |
| 5/1/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare deliverable detailing milestones and metrics proposed under the structure of the KEIP | 0.70 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with plan sponsor management to discuss questions relating to mining business plan | 0.50 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call to discuss case timing with M. Meghji (M3) | 0.30 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with S. Duffy (UCC), T. DiFiore (UCC), A. Colodny (W&C), K. Ehrler (M3) and K. Cofsky (PWP) to review competing bids | 1.70 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meetings with plan sponsor, K. Cofsky (PWP), B. Beasley (CVP), C. Brantley (A&M) and K. Ehrler (M3) to review mining business plan | 1.20 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 UCC presentation on liquidity impact of competing bids | 0.80 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with S. Duffy (UCC), T. DiFiore (UCC), K. Noyes (UCC), A. Colodny (W&C), K. Ehrler (M3) and K. Cofsky (PWP) to continue review of competing bids | 2.00 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with K. Ehrler (M3) and plan sponsor management to discuss liquidity impacts and trading infrastructure/experience | 2.00 |
| 5/2/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised UCC presentation deck on competing sponsor business plans | 4.80 |
| 5/2/2023 | Schiffrin, Javier | Business Plan | Participated in financial reporting diligence call with potential plan sponsor | 0.30 |
| 5/2/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with second potential plan sponsor to discuss mining operations | 0.70 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update bid comparison presentation evaluating potential plan sponsors | 2.80 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Aggregate M3 team's comments on bid comparison presentation and update relevant slides | 2.20 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) regarding bid comparison presentation for UCC committee meeting | 0.40 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) R. MacKinnon (Elementus) regarding trading platforms proposed by potential plan sponsors | 0.60 |
| 5/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, S. Gallic (M3) regarding claims data by location and individual account type | 0.20 |
| 5/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, S. Gallic (M3), R. MacKinnon (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), potential plan sponsor, et. al regarding due diligence on potential trading platform for plan sponsor bid | 2.10 |
| 5/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Young (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding discussion of potential plan sponsor bid comparison and next steps in the auction process | 2.00 |
| 5/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Debtor bank account management | 0.20 |
| 5/2/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email for M3 team related to bank account call with A&M | 0.20 |
| 5/2/2023 | Magliano, John | Business Plan | Prepare for, attend and lead meeting with potential plan sponsor regarding the potential plan sponsor's mining business plan | 1.30 |
| 5/2/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 1.20 |
| 5/2/2023 | Magliano, John | Business Plan | Review and assess revised mining business plan model prepared by potential plan sponsor | 2.20 |
| 5/2/2023 | Magliano, John | Business Plan | Prepare response for K. Ehrler (M3) based on request on evaluating potential mining opportunity | 0.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 – May 31 2023**

**Exhibit E – Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to portfolio rebalancing analysis presentation | 1.30 |
| 5/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio | 0.40 |
| 5/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis and presentation | 2.30 |
| 5/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis of debtor portfolio rebalancing | 2.80 |
| 5/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and make updates to revised committee presentation from A. Colodny (W&C) | 1.70 |
| 5/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise committee materials re: liquidity impact of various plan sponsor proposals | 0.60 |
| 5/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and present at meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore, C. Warren (UCC), A. Colodny (W&C), K. Cofsky (PWP), et al re: bid comparisons and recommendation | 1.70 |
| 5/2/2023 | Ehrler, Ken | Case Administration | Discuss updates on case timeline with M. Meghji (M3), K. Cofsky (PWP) | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Discuss potential trading liquidity of blockchain-based securities with R. MacKinnon (Elementus), J. Magliano (M3), S Gallic (M3) | 0.40 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Answer questions from potential plan sponsor re: auction timing and process | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor mining candidate to discuss business plan and experience | 0.70 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Prepare for UCC meeting re: bid comparisons | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Review and provide comments on claim segmentation analysis | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Prepare for and lead diligence meeting with reference for potential plan sponsor with K. Cofsky (PWP), C. Brantley (A&M), B Beasley (CVP), et al | 0.40 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Prepare for diligence call with mining reference | 0.10 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Conduct diligence call with potential plan sponsor re: questions on financial reporting | 0.30 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Review and revise updates re: sponsor business plan comparison | 0.50 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Attend committee meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore, K. Noyes (UCC), K. Cofsky (PWP), A. Colodny (W&C) et al re: review of sponsor proposals and bids | 2.00 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin (M3) and potential plan sponsor re: liquidity and trading capabilities | 2.00 |
| 5/2/2023 | Ehrler, Ken | Business Plan | Review and revise presentation on business plan comparison | 5.00 |
| 5/2/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, S. Gallic (M3) regarding claims data by location and individual account type | 0.20 |
| 5/2/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), B. Young (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding discussion of potential plan sponsor bid comparison and next steps in the auction process | 0.90 |
| 5/2/2023 | Meghji, Mohsin | Case Administration | Discuss updates on case timeline with K. Ehrler (M3), K Cofsky (PWP) | 0.30 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano (M3) regarding bid comparison presentation for the UCC committee meeting to take notes | 0.40 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano (M3) R. MacKinnon (Elementus) regarding trading platforms proposed by potential plan sponsors to take notes | 0.60 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare stratified claims analysis per T. Biggs (M3) comments | 2.00 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call to take detailed notes with J. Schiffrin, K. Ehrler, J. Magliano (M3), R. MacKinnon (Elementus), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), potential plan sponsor, et al specifically regarding ease of use | 2.10 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of the impacts of regulatory events surrounding tokenized securities | 1.70 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare stratification of customer claims analysis re: accredited, international, and recovery value | 2.60 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Chung, J. Magliano (M3) regarding claims data by location and individual account type | 0.20 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare international and domestic stratification of customer claims re: accredited, international, and recovery value | 2.70 |
| 5/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise summary slide of claimant buckets per K. Ehrler's (M3) comments | 0.80 |
| 5/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare due diligence request list regarding upcoming litigation and send to S. Hershey (W&C) | 0.60 |
| 5/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding claim statistics for the expert report | 0.80 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding Stout valuation report, PWP presentation for UCC Meeting on 5.2.23, and net asset value / earn recovery calculations in advance of 5.2.23 UCC Meeting | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with C. Warren (UCC), K. Ehrler (M3), A. Colodny (W&C), and K. Cofsky (PWP) regarding plan sponsor proposals received | 1.50 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding claimants among various creditor classes | 1.10 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding illustrative plan sponsor business plans | 3.90 |
| 5/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation for ongoing auction and bid analysis with PWP, K. Ehrler and J. Magliano (M3) | 2.30 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with S. Duffy (UCC), T. DiFiore (UCC), K. Cofsky (CVP), K. Ehrler (M3) and potential bidder capital source | 0.50 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meetings with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review and evaluate evolving sponsor proposal economics | 4.50 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with potential provider of capital for sponsor plan | 0.50 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in diligence sessions with competing plan sponsors | 3.60 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended negotiation sessions with R. Kwastaniet (K&E), C. Koenig (K&E), K. Ehrler (M3) and competing plan sponsors to revise bids | 3.30 |
| 5/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed, commented on and revised M3 analyses of revised plan sponsor bids for UCC presentation | 2.90 |
| 5/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update bid comparison presentation based on feedback from K. Ehrler (M3) | 1.90 |
| 5/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review financials of public BTC miners and prepare summary of footnotes to assess counterparty risk | 0.60 |
| 5/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 13.80 |
| 5/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with E. Lucas (A&M) regarding cash management based on recent  market factors | 0.10 |
| 5/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Research crypto indexes and prepare bid analysis of index benchmarking | 2.80 |
| 5/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to crypto index diligence summary analysis document | 0.40 |
| 5/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/3/2023 | Bueno, Julian | Business Plan | Prepare summary analysis + recommendation for potential mining location demand response offerings | 2.60 |
| 5/3/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo demand response diligence summary document | 1.10 |
| 5/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend Celsius auction - briefings with UCC advisors and committee (2.5), meeting with potential capital provider (.5), meetings with bidder on business plan (4), meeting with committee (.5), deliberations (2), analysis on revised bids (2), negotiation on revised bids (3.5) | 15.00 |
| 5/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend M3 discussion regarding potential plan sponsors and potential NewCo strategic partners | 0.90 |
| 5/3/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend Committee meetings re: Auction updates | 1.80 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updated stratification of claims per T. Biggs (M3) comments | 0.90 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of potential Sponsor's current financial operating performance | 2.80 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of historical operating performance of relative to peers | 2.90 |
| 5/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding operating cost profile of potential sponsor's related business | 0.80 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Prepare capex analysis of related operating Mining businesses | 1.70 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Discuss meeting re: Mining company public financials with J. Magliano (M3) | 0.40 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano and T. Biggs (M3) regarding MiningCo related business historical operating performance | 0.40 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Discuss potential MiningCo operators business performance analysis with J. Magliano (M3) | 0.50 |
| 5/3/2023 | Gallic, Sebastian | Business Plan | Discuss analysis of MiningCo's potential go-forward partners with J. Magliano (M3) | 0.10 |
| 5/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in auction with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Wofford, D. Turetsky (M3), M. Rahmani and K. Cofsky (PWP) and Debtors Advisors | 11.00 |
| 5/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Continue participate in auction with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Wofford, D. Turetsky (M3), M. Rahmani and K. Cofsky (PWP) and Debtors Advisors | 2.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meetings with G. Pesce, (W&C), A. Colodny (W&C), K. Wofford (W&C), D. Turetsky (W&C), K. Cofsky (PWP), M. Rahmani (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review and evaluate evolving sponsor proposal economics | 5.20 |
| 5/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended negotiation sessions with Debtor counsel (R. Kwastaniet/C. Koenig), K. Ehrler (M3) and competing plan sponsors to revise bids | 5.30 |
| 5/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review, comment and revision of M3 analyses of revised plan sponsor bids for UCC presentation | 4.90 |
| 5/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/4/2023 | Magliano, John | Business Plan | Prepare mining analysis template to evaluate bid proposals from potential plan sponsors | 0.70 |
| 5/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3), J. Weedman, S. Hershey (W&C) regarding updates to intercompany claims analysis | 0.30 |
| 5/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review A&M interco data set to prepare edits to interco estimation analysis | 2.90 |
| 5/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to crypto index diligence summary document re: universe of crypto indexes | 2.40 |
| 5/4/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/4/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo diligence summary document re: demand response program overviews | 2.70 |
| 5/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Address questions from bidder re: potential bid terms and case timeline | 0.40 |
| 5/4/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji (M3) and UCC committee members and counsel to review and discuss a potential sponsor's revised bid. | 2.60 |
| 5/4/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Prepare due diligence questions ahead of UCC committee call | 0.60 |
| 5/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend UCC advisor discussions regarding a potential plan sponsor | 1.00 |
| 5/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend internal debrief call on ongoing auction process | 0.40 |
| 5/4/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with M. Garrow (M3) and UCC committee members and counsel to review and discuss a potential sponsor's revised bid | 0.90 |
| 5/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 15.20 |
| 5/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended auction negotiation sessions at K&E offices with R. Kwastaniet (K&E), C. Koenig (K&E), R. Kielty (CVP), K. Cofsky (PWP), M. Rahmani (PWP), J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), S. Gallic (M3) | 4.90 |
| 5/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended UCC auction briefing and strategy meetings at K&E offices with G. Pesce, (W&C), A. Colodny (W&C), K. Wofford (W&C), D. Turetsky (W&C), K. Cofsky (PWP), M. Rahmani (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review and evaluate evolving sponsor proposal economics | 4.80 |
| 5/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 8.00 |
| 5/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), T. DiFiore (UCC), C. Brantley (A&M), D. Albert, P. Holert (CEL), et. al regarding mining strategy updates and hosting contracts | 0.60 |
| 5/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding weekly reporting and variances | 0.20 |
| 5/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare bid / plan comparison analysis | 0.80 |
| 5/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio | 0.30 |
| 5/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare list of diligence questions re: debtor weekly cash variance report | 1.40 |
| 5/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report and presentation | 1.40 |
| 5/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure | Continue to prepare bid / plan comparison analysis | 2.90 |
| 5/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure | Revise bid / plan comparison per comments from senior team member | 1.30 |
| 5/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend auction and negotiate with bidders, deliberate with advisors and committee members, perform ad hoc analysis | 9.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E – Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/5/2023 | Meghji, Mohsin | Business Plan | Perform diligence and provide comments on mining analysis re: potential plan sponsors | 1.60 |
| 5/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 8.00 |
| 5/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend and participate in Celsius auction process with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3), PWP, W&C, A&M, K&E, Centerview and potential plan sponsors | 9.00 |
| 5/6/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K. Cofsky (PWP), A. Colodny, G. Pesce, K. Wofford (W&C) et al re: issues list on PSA term sheet edits | 0.60 |
| 5/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise issues list on PSA term sheet | 0.70 |
| 5/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with T Biggs (.3), M. Meghji (.2), bidder (.1) re: questions on PSA term sheet edits | 0.60 |
| 5/6/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting with M3 working team to discuss issues regarding a potential plan sponsor | 0.80 |
| 5/6/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Provide correspondence and review questions regarding PSA term sheet edits | 1.00 |
| 5/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with K. Cofsky (PWP), K. Ehrler, J. Schiffrin, and M. Meghji (M3), A. Colodny and G. Pesce (W&C) regarding term sheet correspondence | 0.80 |
| 5/6/2023 | Biggs, Truman | Business Plan | Review and prepare updated issues list for term sheet submitted by potential plan sponsor | 2.20 |
| 5/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised summaries of competing bids for UCC | 2.70 |
| 5/7/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slide and summary email prepared by J. Bueno (M3) | 0.70 |
| 5/7/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) regarding weekly liquidity slides and other workstream updates | 0.20 |
| 5/7/2023 | Magliano, John | Business Plan | Review and update presentation slides related to evaluation of mining bids for potential plan sponsors | 2.70 |
| 5/7/2023 | Magliano, John | Business Plan | Update MiningCo rig deployment analysis based on business plans from the potential plan sponsors and the Debtors cash flow forecast | 2.30 |
| 5/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare comparison analysis on auction materials and bid comparison analysis materials | 2.70 |
| 5/7/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.20 |
| 5/7/2023 | Magliano, John | Case Administration | Attend call with J. Magliano (M3) regarding weekly liquidity slides and other workstream updates | 0.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with bidder, bidder's counsel, A. Colodny (W&C), K. Cofsky (PWP), et al re: feedback on PSA term sheet mark ups | 1.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with bidder (.2), K. Cofsky (.1), M. Rahmani (.2) re: feedback on PSA term sheet mark ups | 0.50 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on PSA term sheet with bidder and M. Rahmani (PWP) | 0.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss outstanding items on PSA term sheet with M. Meghji (M3) | 0.20 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis re: bid comparisons | 2.30 |
| 5/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Read and reply to correspondence from G. Pesce, A. Colodny, D Turetsky (W&C) et al re: PSA edits and upcoming meetings | 0.40 |
| 5/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discuss PSA term sheet with M3 working team | 0.40 |
| 5/7/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare and review correspondence regarding bid review | 1.20 |
| 5/7/2023 | Gallic, Sebastian | Business Plan | Prepare analysis of impacts of differing power costs amongst geographies and impact to MiningCo's go-forward path | 2.40 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review, comment and revision of M3 deck presentation summarizing and analyzing competing plan sponsor term sheets and business plans | 4.30 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meeting to review competing bids with R. Kielty (CVP), C. Koenig (K&E), R. Kwastinet (K&E), A. Colodny (W&C), C. Brantley (A&M) and K. Ehrler (M3) | 1.80 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with M. Rahmani (PWP), S. Saferstein (PWP), T. Biggs (M3), J. Magliano (M3), S. Gallic (M3) and K. Ehrler (M3) to review and refine bid comparison analysis | 0.60 |
| 5/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and marked-up proposed amendments to Purchase and Sale Agreement prepared by A. Colodny (W&C) | 0.60 |
| 5/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3) to provide status update on negotiations with plan sponsors | 0.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with A. Colodny (W&C), K. Cofsky (PWP), M. Meghji (M3) and K. Ehrler (M3) to prepare for meeting with UCC committee members | 0.30 |
| 5/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in meeting with S. Duffy (UCC), T. DiFiore (UCC), A. Colodny (W&C), M. Meghji (M3), K. Cofsky (PWP), M. Rahmani (PWP) and K. Ehrler (M3) to compare and discuss latest sponsor bids | 2.60 |
| 5/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in meetings with A. Colodny (W&C), K. Cofsky (PWP), C. Koenig (K&E), M. Puntus (CVP) and K. Ehrler (M3)to review and evaluate revised plan sponsor term sheets | 1.70 |
| 5/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update bid comparison analysis for potential plan sponsors | 2.60 |
| 5/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, T. Biggs, S. Gallic (M3), M. Rahmani, S. Saferstein, R. Moon (PWP) regarding review of bid comparison analysis | 0.60 |
| 5/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny, K. Wofford, D. Turetsky (W&C) regarding preparation for UCC meeting | 0.50 |
| 5/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 2.60 |
| 5/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), T. DiFiore (UCC), R. Kwasteniet (K&E), R. Kielty (Centerview), potential plan sponsor, et. al regarding review of term sheet markup | 1.70 |
| 5/8/2023 | Magliano, John | Business Plan | Prepare summary of mining bid comparison analysis | 1.40 |
| 5/8/2023 | Magliano, John | Business Plan | Update mining analysis for bid comparison based on feedback from K. Ehrler (M3) | 1.70 |
| 5/8/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/8/2023 | Bueno, Julian | Business Plan | Prepare slide deck outline for MiningCo demand response analysis | 1.30 |
| 5/8/2023 | Bueno, Julian | Business Plan | Prepare demand response analysis for to update bid comparison analyses | 2.70 |
| 5/8/2023 | Bueno, Julian | Business Plan | Prepare edits to demand response bid comparison analysis re: ancillary services opportunities for MiningCo | 2.90 |
| 5/8/2023 | Bueno, Julian | Business Plan | Continue demand response bid comparison analysis and presentation | 1.10 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis of competing bids and schedules for committee review | 0.80 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with M. Meghji (M3) discussing potential changes to a bidder's proposal | 0.20 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on mining bid comparisons with J. Schiffrin (M3), M. Rahmani, S. Saferstein, R Moon (PWP), T Biggs, J. Magliano, S Gallic (M3) | 0.60 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Refine analysis of bid comparison per feedback from PWP/M3 teams | 0.40 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with bidder, C. Koenig (K&E), A. Colodny (W&C), K. Cofsky (PWP), M Puntus (CVP), et al to review feedback on PSA term sheet | 1.70 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision of bid comparison analysis per updated PSA comments | 0.30 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on bid comparisons with J. Schiffrin (M3), R Kielty (CVP), C. Koenig, R. Kwastiniet (K&E), A. Colodny (W&C), S. Schreiber, C. Brantley (A&M) et al | 1.80 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prep for (.2) and call with (.2) C. Brantley (A&M) and bidder re: diligence question | 0.40 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on redline changes from PSA term sheet by A. Colodny (W&C) | 0.60 |
| 5/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and refine bid comparison analysis; send to A. Colodny (W&C) for committee distribution | 3.90 |
| 5/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend prep call for committee with A. Colodny, G. Pesce, K. Wofford (W&C), K. Cofsky (PWP), M. Meghji, J. Schiffrin (M3) et al | 0.30 |
| 5/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with UCC committee re: revised bid comparisons with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), M. Meghji, J. Schiffrin (M3), K. Cofsky (PWP) et al | 2.60 |
| 5/8/2023 | Ehrler, Ken | Case Administration | Prepare disclosure detail for S. Ludovici (W&C) re: M3 experience | 0.70 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.5) and prepare for (.3) call with K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky (PWP), A. Colodny, K. Wofford, D. Turetsky (W&C) regarding preparation for UCC meeting | 0.80 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Continue to attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 0.60 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), T. DiFiore (UCC), R. Kwasteniet (K&E), R. Kielty (Centerview), potential plan sponsor, et. al regarding review of term sheet markup | 1.70 |
| 5/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare notes during follow-up bid discussion with K. Ehrler, J. Schiffrin, T. Biggs, and J. Magliano (M3), Centerview, W&C, A&M, and K&E | 0.80 |
| 5/8/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare notes during bid discussion with Potential Plan Sponsor, M. Meghji, J. Schiffrin, K. Ehrler, J. Magliano, T. Biggs (M3), PWP, K&E, Centerview, A&M, and W&C | 1.70 |
| 5/8/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) and PWP concerning bid comparison analysis | 0.60 |
| 5/8/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding discussion of potential plan sponsor bid and comparisons and auction process next steps | 2.60 |
| 5/8/2023 | Gallic, Sebastian | Business Plan | Continue to prepare overview of economic terms re: side by side analysis of MiningCo business plan proposals | 1.10 |
| 5/8/2023 | Gallic, Sebastian | Business Plan | Prepare revised bid terms overview re: MiningCo strategic options | 1.10 |
| 5/8/2023 | Gallic, Sebastian | Business Plan | Prepare overview of revised bids re: Comments from calls on potential MiningCo Strategic Options | 1.20 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with A. Colodny and K. Wofford (W&C), K. Ehrler and J. Magliano (M3), K. Cofsky and M. Rahmani (PWP) regarding upcoming call with UCC | 0.40 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with A. Colodny and K. Wofford (W&C), K. Ehrler and J. Magliano (M3), K. Cofsky and M. Rahmani (PWP) and Debtors' Advisors regarding upcoming call with UCC | 1.20 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call regarding fee comparison between potential plan sponsors with S. Saferstein and R. Moon (PWP) | 0.50 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP) and UCC to discuss latest bids and next steps | 2.50 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding comparison in fees between potential plan sponsors | 2.10 |
| 5/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and presentation comparing two current plan sponsor proposals | 1.20 |
| 5/8/2023 | Biggs, Truman | Business Plan | Prepare for and participate in call with K. Ehrler and J. Magliano (M3) regarding fee and mining comparison | 0.60 |
| 5/8/2023 | Biggs, Truman | Business Plan | Prepare and review updated term sheet submitted by potential plan sponsor on 5.7.23 and prepare variance to prior term sheets received | 0.60 |
| 5/8/2023 | Biggs, Truman | Business Plan | Prepare and review updated term sheet submitted by potential plan sponsor on 5.8.23 and prepare variance to prior term sheets received | 0.60 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 bid comparison presentation, including analysis of break up costs | 2.40 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 sponsor mining business plan comparison prepared by J. Magliano (M3) and S. Gallic (M3) | 2.60 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with R. Kielty (CVP), R. Kwastaniet (K&E), K. Cofsky (PWP) and K. Ehrler (PWP) to discuss PSAs | 1.20 |
| 5/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with C. Ferraro (Celsius), J. Norman (K&E), A. Colodny (W&C), C. Brantley (A&M), J. Magliano (M3) and K. Ehrler (M3) to review altcoin sales logistics | 0.40 |
| 5/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee call with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC), K. Noyes (UCC) et. al. to review and provide update on auction progress | 0.50 |
| 5/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC meeting with S. Duffy (UCC), T. DiFiore (UCC), C. Warren, (UCC), A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3), to discuss revised plan sponsor term sheets | 0.90 |
| 5/9/2023 | Schiffrin, Javier | Case Administration | Attended meeting with T. Biggs (M3), J. Magliano (M3), S. Gallic (M3), J. Bueno (M3) and K. Ehrler (M3) to review workstreams | 0.40 |
| 5/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend Celsius auction to take notes on revised bid and process | 0.30 |
| 5/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review demand response summary prepared by J. Bueno (M3) and provide feedback | 0.80 |
| 5/9/2023 | Magliano, John | Miscellaneous Motions | Prepare responses related to the KEIP based on a request from W&C | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding auction process updates and cash flow reporting variance | 1.00 |
| 5/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Call with K. Ehrler (M3), C. Brantley (A&M), D. Albert (CEL) regarding MiningCo capital expenditures | 0.40 |
| 5/9/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Bueno, M. Garrow (M3) regarding updates on key workstreams | 0.30 |
| 5/9/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding review of MiningCo hosting contracts | 0.20 |
| 5/9/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, J. Bueno (M3) regarding mining bid comparison analysis | 0.90 |
| 5/9/2023 | Magliano, John | Business Plan | Review and provide comments on mining bid comparison analysis prepared by S. Gallic (M3) | 1.00 |
| 5/9/2023 | Magliano, John | Business Plan | Review and update mining bid comparison analysis prepared by S. Gallic (M3) and provide comments | 2.60 |
| 5/9/2023 | Magliano, John | Business Plan | Prepare mining bid comparison analysis based on guidance from K. Ehrler (M3) | 2.90 |
| 5/9/2023 | Magliano, John | Business Plan | Prepare MiningCo bid comparison analysis | 1.30 |
| 5/9/2023 | Magliano, John | Business Plan | Review and assess mining bid comparison analysis prepared by K. Ehrler (M3) | 0.40 |
| 5/9/2023 | Magliano, John | Business Plan | Review and assess existing MiningCo hosting contracts | 0.60 |
| 5/9/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 0.90 |
| 5/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with M. Garrow (M3) re: interco data explanations | 0.50 |
| 5/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend follow up meeting with M. Garrow (M3) re: interco data explanations | 0.30 |
| 5/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: demand response programs | 0.20 |
| 5/9/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/9/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Magliano, M. Garrow (M3) regarding updates on interco, plan comparison and cash variance workstreams | 0.30 |
| 5/9/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) re: review of MiningCo hosting contracts | 0.20 |
| 5/9/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano, S. Gallic (M3) re: MiningCo comparison analysis | 0.70 |
| 5/9/2023 | Bueno, Julian | Business Plan | Prepare edits to hosting contract summary analysis file | 1.70 |
| 5/9/2023 | Bueno, Julian | Business Plan | Prepare analysis of estimated hosting break up fees for debtor MiningCo hosted locations | 2.90 |
| 5/9/2023 | Bueno, Julian | Business Plan | Prepare edits to hosting contract break up cost estimation analysis | 2.10 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis on potential break up costs from stalking horse | 0.60 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision on bid comparison analysis | 0.70 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis and write up of bid proposal comparisons | 0.80 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Conduct due diligence on proposed building designs as part of bidder's proposal | 0.90 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J. Schiffrin (M3), A. Colodny, K. Wofford (W&C), K. Cofsky (PWP), C. Koenig (K&E), R Kielty (CVP) et al re: proposed edits in plan support agreement | 1.20 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Refine analysis of bid comparison | 0.70 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss mining projection comparison between bidders with J. Magliano and S Gallic (M3) | 0.30 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss potential altcoin sales process and timing with J. Schiffrin (M3), C. Ferraro, D. Tappen (CEL), J. Norman (K&E), A. Colodny (W&C), C. Brantley (A&M), J. Magliano, S Gallic (M3) et al | 0.40 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with C. Brantley (A&M) D Albert (CEL), J. Magliano (M3) et al re: potential mining site plans as part of bid package | 0.40 |
| 5/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise bid comparison and prepare for meeting with bid party | 0.80 |
| 5/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore, C. Warren, (UCC), A. Colodny (W&C), K. Cofsky (PWP), et al re: revised term sheet and confirmed bid | 0.90 |
| 5/9/2023 | Ehrler, Ken | Case Administration | Meet with M3 team to review workstream priorities with J. Schiffrin (M3), T. Biggs, J. Magliano, S Gallic, J Bueno, et al (M3) | 0.40 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Bueno (M3) re: interco data explanations. | 0.50 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence and draft summary on materials from debtor's advisors in preparation of preparing our expert review report. | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Continue to perform due diligence and create a shell outline based on materials from debtor's advisors ahead of our expert review report. | 2.70 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend follow up meeting with J. Bueno (M3) re: interco data explanations | 0.30 |
| 5/9/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Analyze and prepare draft summary on intercompany bridge from novation date through petition date for our Expert Review report. | 1.60 |
| 5/9/2023 | Garrow, Matthew | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Magliano, J.  Bueno (M3) regarding updates on key workstreams. | 0.30 |
| 5/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend call with W&C to discuss a potential plan sponsor | 0.70 |
| 5/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and perform diligence on various correspondence regarding plan support agreement | 0.40 |
| 5/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and perform diligence on various documents on term sheet | 0.60 |
| 5/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (1) and prepare for (1.2) call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding auction process updates and cash flow reporting variance | 2.20 |
| 5/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update alt-coin rebalancing model with new coin data | 1.30 |
| 5/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise side-by-side economic analysis per J. Magliano's (M3)  comments | 1.30 |
| 5/9/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend alt-coin rebalancing discussion with K. Ehrler (M3), W&C, K&E, and the Company | 0.40 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Attend discussion with K. Ehrler, J. Magliano (M3) re: MiningCo economic side-by-side comparison analysis | 0.40 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Finalize Mining bid comparison update re: sponsor's costs per MWh | 2.70 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Prepare side by side comparison of models re: Sponsor plans for MiningCo | 2.60 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Continue to prepare economic side by side of Sponsor models re: MiningCo value | 2.10 |
| 5/9/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano, J. Bueno (M3) re: MiningCo comparison analysis | 0.90 |
| 5/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call regarding upcoming litigation filings and due diligence requirements with S. Hershey (W&C) | 0.30 |
| 5/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare deck depicting business plans prepared by each of the potential plan sponsors | 1.60 |
| 5/9/2023 | Biggs, Truman | Miscellaneous Motions | Prepare and review KEIP Motion, associated materials, and prepare analysis in advance of upcoming rejection deadline | 2.40 |
| 5/9/2023 | Biggs, Truman | Miscellaneous Motions | Prepare and review revised KEIP metrics for discussion with Debtors' advisors | 0.70 |
| 5/9/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Cofsky (PWP), K. Ehrler and J. Magliano (M3), A. Colodny (W&C) and S. Duffy (UCC) to discuss auction process and upcoming key case deadlines. | 1.00 |
| 5/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed K&E intercompany claim analysis to prepare expert solvency report / attempt reconciliation with M3 source data | 1.60 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Ehrler (M3), S. Saferstein (PWP), K. Wofford (W&C), C. Brantley (A&M), D. Albert (CEL), Q. Lawlor (CEL) and potential plan sponsor regarding due diligence on mining business plan | 0.90 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on mining business plan due diligence list prepared by J. Magliano (M3) and S. Gallic (M3) | 0.90 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised bid feedback presentation for potential plan sponsors | 1.00 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised KEIP metric analysis prepared by T. Biggs (M3) | 0.70 |
| 5/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised business plan diligence list prepared by J. Bueno (M3) and T. Biggs (M3) for upcoming sponsor meeting | 0.90 |
| 5/10/2023 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler (M3), T. Biggs (M3), K. Cofsky (PWP), A. Colodny (W&C) and S. Duffy (UCC) regarding auction process and upcoming key case deadlines. | 1.20 |
| 5/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with K. Ehrler (M3), M. Rahmani (PWP), potential plan sponsor regarding due diligence on mining business plan | 0.40 |
| 5/10/2023 | Magliano, John | Miscellaneous Motions | Prepare additional responses related to the KEIP based on a request from W&C | 0.30 |
| 5/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy (UCC) regarding auction process and upcoming key case deadlines. | 1.20 |
| 5/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), K. Wofford (W&C) regarding mining business plan due diligence | 0.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), S. Saferstein (PWP), K. Wofford (W&C), C. Brantley (A&M), D. Albert, Q. Lawlor (CEL), potential plan sponsor regarding due diligence on mining business plan | 0.90 |
| 5/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Fan (CEL) regarding mining business plan due diligence list | 0.30 |
| 5/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding mining business plan due diligence list | 0.30 |
| 5/10/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic, M. Garrow (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) and potential plan sponsor regarding due diligence on mining business plan | 0.50 |
| 5/10/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining bid comparison analysis | 1.00 |
| 5/10/2023 | Magliano, John | Business Plan | Update mining bid comparison analysis based on feedback from K. Ehrler (M3) | 2.90 |
| 5/10/2023 | Magliano, John | Business Plan | Review and update mining bid comparison analysis prepared by S. Gallic (M3) and provide comments | 2.70 |
| 5/10/2023 | Magliano, John | Business Plan | Prepare mining business plan due diligence list for potential plan sponsor | 1.30 |
| 5/10/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding mining bid comparison analysis and MiningCo comparable companies | 1.30 |
| 5/10/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) regarding demand response programs & MiningCo comparable companies | 0.10 |
| 5/10/2023 | Magliano, John | Business Plan | Attend discussion with J. Bueno (M3) regarding mining facility due diligence | 0.10 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Garrow (M3) re: potential sponsor management fee analysis | 0.30 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review fee models and build proprietary fee comparison model for bid / plan comparisons | 2.90 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with M. Garrow (M3) re: potential sponsor fee comparison model | 0.50 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review fee comparison models and create proprietary model | 1.90 |
| 5/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to fee comparison model | 2.20 |
| 5/10/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/10/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic, M. Garrow (M3) regarding updates on interco, plan comparison and cash variance workstreams | 0.70 |
| 5/10/2023 | Bueno, Julian | Case Administration | Prepare diligence list tracker for auction follow ups | 1.60 |
| 5/10/2023 | Bueno, Julian | Business Plan | Prepare edits to demand response bid comparison analysis | 0.70 |
| 5/10/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo hosting contract break up fee estimation analysis | 0.90 |
| 5/10/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) re: demand response programs & MiningCo comps | 0.10 |
| 5/10/2023 | Bueno, Julian | Business Plan | Attend discussion with J. Magliano (M3) re: mining facility comps | 0.10 |
| 5/10/2023 | Bueno, Julian | Business Plan | Update MiningCo comps for bid comparison analysis | 1.10 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend committee meeting re: auction process with S. Duffy (UCC), K. Cofsky (PWP), A. Colodny (W&C), T. Biggs, J. Magliano (M3) et al | 1.20 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), K. Wofford (W&C) regarding mining business plan due diligence | 0.30 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with K. Cofsky, M. Rahmani (PWP) re: coordinating auction diligence with debtors' advisors | 0.60 |
| 5/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin (M3), J. Magliano (M3), S. Saferstein (PWP), K. Wofford (W&C), C. Brantley (A&M), D. Albert, Q. Lawlor (CEL), potential plan sponsor regarding due diligence on mining business plan | 0.90 |
| 5/10/2023 | Ehrler, Ken | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, J. Bueno et al (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, M. Rahmani (PWP), J. Magliano (M3) et al re: due diligence on mining business plan | 0.40 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Analyze and prepare summary of historical operating performance and expected profitability of bidders to inform auction comparison analysis | 2.30 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Correspond with Q. Lawlor, D Albert (CEL), potential plan sponsor re: diligence on site-construction capabilities | 0.40 |
| 5/10/2023 | Ehrler, Ken | Business Plan | Revise notes for feedback to potential plan sponsor prepared by K. Cofsky (PWP) | 1.20 |
| 5/10/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on intercompany loan agreement and draft summary thereof | 0.30 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno (M3) re: potential sponsor management fee analysis | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare model for fee comparison between bidders. | 2.70 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare net asset value projection model for comparing bids. | 1.60 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform due diligence on site term sheet with S. Gallic for discussion purposes. | 0.60 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform due diligence on analysis prepared by third parties re: fee and net asset value comparisons. | 2.20 |
| 5/10/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: potential sponsor fee comparison model | 0.50 |
| 5/10/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Perform due diligence on revised bids ahead of UCC Committee call. | 1.20 |
| 5/10/2023 | Garrow, Matthew | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend discussion regarding CEL auction re: On the record discussion | 0.40 |
| 5/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy (UCC) regarding auction process and upcoming key case deadlines | 0.90 |
| 5/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare outputs and update control panel for economic side by sides for the Company's strategic option | 1.90 |
| 5/10/2023 | Gallic, Sebastian | Case Administration | Prepare response and documentation to interim fee examiner report | 0.70 |
| 5/10/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehler, T. Biggs, J. Magliano, J. Bueno, M. Garrow (M3) regarding updates on key workstreams | 0.70 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Prepare operational metric data re: MiningCo's strategic option to diligence company's management strategy effectiveness | 2.40 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Work with M. Garrow (M3) to summarize prospective power agreement term sheet re: MiningCo's strategic option | 0.60 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Revise economic side by side analysis of MiningCo's strategic option with scenario analysis and unit metric comparisons | 2.90 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding mining bid comparison analysis and MiningCo comparable companies | 1.30 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Prepare uptime reports for Potential Sponsor's related mining operations | 1.30 |
| 5/10/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo bid comparison analysis with J. Magliano (M3) | 1.00 |
| 5/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation prepared by Debtors' advisors regarding intercompany claims and prepare due diligence questions thereof | 0.60 |
| 5/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare comparative model in order to compare plan sponsor business plans against one another | 1.80 |
| 5/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review due diligence question list for call with representatives from one of the potential plan sponsors | 1.40 |
| 5/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review fee model used to compare the various proposals | 1.70 |
| 5/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Cofsky (PWP), K. Ehrler and J. Magliano (M3), A. Colodny (W&C) and S. Duffy (UCC) to discuss auction process and upcoming key case deadlines. | 1.20 |
| 5/10/2023 | Biggs, Truman | Business Plan | Prepare analysis regarding mining KEIP metrics re: relative to previous iterations of cash flow and rig forecasts | 0.90 |
| 5/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed background and financial checks on sponsor group distributed by K&E per request of G. Pesce (W&C) | 0.40 |
| 5/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised mining bid comparison analysis prepared by J. Magliano (M3) | 0.90 |
| 5/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review key case workstreams | 0.80 |
| 5/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee pre-call with E. Aidoo (PWP), K. Ehrler (M3), K. Wofford (W&C) and S. Gallic (M3) | 0.50 |
| 5/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisors call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 0.30 |
| 5/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly forecast / cash report distributed by L. Emmet (A&M) | 0.30 |
| 5/11/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with E. Aidoo (PWP), K. Wofford (W&C), K. Ehrler (M3) and Celsius management | 1.00 |
| 5/11/2023 | Schiffrin, Javier | Business Plan | Reviewed mining diligence materials prepared by S. Gallic (M3) | 0.80 |
| 5/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on energy management from potential plan sponsors | 0.20 |
| 5/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), D. Latona (K&E), B. Beasley (Centerview), C. Brantley (A&M), C. Ferraro (CEL), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |
| 5/11/2023 | Magliano, John | Cash Budget and Financing | Review updated cash flow forecast and prepare diligence questions | 0.50 |
| 5/11/2023 | Magliano, John | Business Plan | Review and update mining bid comparison analysis | 2.30 |
| 5/11/2023 | Magliano, John | Business Plan | Review and assess term sheet for mining strategic option provided by potential plan sponsor | 0.20 |
| 5/11/2023 | Magliano, John | Business Plan | Prepare analysis on potential MiningCo strategic partner based on W&C request | 0.30 |
| 5/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with M. Garrow (M3) re: insolvency analysis | 0.20 |
| 5/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare insolvency analysis and create interco overview presentation | 2.20 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to fee comparison model | 2.80 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Garrow (M3) re: staking model comparison analysis | 0.20 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare updates to diligence tracker to expedite bid comparison analyses | 0.60 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Garrow (M3) re: fee model comparison analysis | 0.30 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue building fee comparison analysis model | 2.90 |
| 5/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to fee comparison analysis model re: Management compensation assumptions | 1.90 |
| 5/11/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/11/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, M. Garrow (M3) re: updates to interco estimation & solvency analysis expert reports | 0.50 |
| 5/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, S. Gallic, M. Garrow et al (M3) re: updates to interco estimation & solvency analysis reports | 0.50 |
| 5/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |
| 5/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and participate in meeting to discuss ongoing key case workstreams with A. Colodny (W&C), K. Cofsky (PWP), J. Schiffrin, T. Biggs (M3) et al | 0.80 |
| 5/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin (M3), S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), D. Latona (K&E), B. Beasley (Centerview), C. Brantley (A&M), C. Ferraro (CEL). et. al regarding hosting contracts, bid evaluations and other strategic initiatives | 0.50 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Perform diligence on potential plan sponsor's other customer relationships and performance as a business partner | 1.80 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Discuss follow up diligence questions with potential plan sponsor based on research on other customer relationships | 0.60 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Analyze lawsuit filed against potential plan sponsor for potential impact to bid and business plan | 1.70 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Continue diligence on lawsuit and potential impact on each bidding party | 0.70 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Discuss questions on mining bid diligence with S. Gallic (M3) | 0.40 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee meeting with Debtor including CEL team, C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.00 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Attend weekly UCC mining sub-committee meeting with S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP) et al re: auction proposals and business operations | 0.50 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Attend reference call with potential plan sponsor's customer with K. Wofford (W&C), P Holert (CEL) | 0.60 |
| 5/11/2023 | Ehrler, Ken | Business Plan | Conduct diligence to fact check customer reference and points raised | 0.40 |
| 5/11/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: insolvency analysis | 0.20 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for staking review call in order to finalize staking model | 0.90 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno (M3) re: staking model comparison analysis | 0.20 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for call with potential sponsor re: staking business plan for staking business plan comparison | 1.20 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno (M3) re: fee model comparison analysis | 0.30 |
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Research and prepare deck on detail buildout capex for potential sites | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/11/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Research and perform due diligence on buildout costs for potential sponsor | 1.20 |
| 5/11/2023 | Garrow, Matthew | Business Plan | Perform due diligence on information provided by potential sponsor re: staking business plan | 1.50 |
| 5/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting re: potential plan sponsor | 0.70 |
| 5/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and provide feedback on Committee weekly status update | 0.80 |
| 5/11/2023 | Meghji, Mohsin | Financial & Operational Matters | Prepare various correspondence regarding cash flow forecast | 1.00 |
| 5/11/2023 | Meghji, Mohsin | Business Plan | Prepare for (.1) and Attend (1.0) weekly mining sub-committee meeting with K. Ehrler (M3), Debtor, C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.10 |
| 5/11/2023 | Meghji, Mohsin | Business Plan | Review and provide comments on deck re: strategic option for MiningCo | 1.00 |
| 5/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare financials re: potential sponsor's financials and development spend | 2.20 |
| 5/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of potential sponsor's related party ownership and associated financials | 2.90 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Analyze MiningCo Strategic Option's public financials re: costs to build out facilities | 2.10 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo diligence request discussion with K. Ehrler (M3) | 0.40 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence request material per K. Ehrler's (M3) direction | 2.60 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Prepare slide deck overview of build out and rig costs re: strategic option for MiningCo and potential sponsor's related party | 2.30 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo subcommittee weekly call to take notes with K. Ehrler, J. Schiffrin (M3) PWP, and W&C, A&M, and Celsius management | 1.00 |
| 5/11/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo weekly call to take notes with K. Ehrler, J. Magliano, J. Schiffrin (M3) PWP, and W&C | 0.50 |
| 5/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis of historical financials for Company entities in regards to upcoming expert reports | 2.70 |
| 5/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in meeting with C. O'Connell (W&C) to discuss expert reports | 0.40 |
| 5/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review due diligence list for conversation with representative of potential plan sponsor | 0.60 |
| 5/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review model associated with similar business line between two plan sponsor proposals | 3.20 |
| 5/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in meeting with J. Bueno, M. Garrow (M3) re: fee model comparison analysis | 0.30 |
| 5/11/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in meeting to discuss ongoing key case workstreams with A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) et al | 0.80 |
| 5/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and reconstructed A&M and CEL accounting historic balance sheets to prepare expert solvency report | 3.30 |
| 5/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and reconstructed A&M and CEL accounting historic cash flows to prepare expert solvency report | 2.70 |
| 5/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed CEL liquidity test framework and revised draft model prepared by J. Bueno (M3) | 1.90 |
| 5/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Schreiber (A&M), R. Campagna (A&M), K. Ehler (M3) and potential plan sponsor | 0.50 |
| 5/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Rahmani (PWP), B. Beasley (CVP), J. Norman (K&E) and K. Ehrler (M3) to review sponsors' business plan assumptions | 1.00 |
| 5/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Bueno (M3), C. Brantley, E. Lucas (A&M) regarding weekly variance reporting and updated cash flow forecast | 0.50 |
| 5/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with Q. Lawlor (CEL) regarding mining due diligence and bid comparison | 0.40 |
| 5/12/2023 | Magliano, John | Cash Budget and Financing | Review and prepare due diligence questions on Debtors revised cash flow forecast | 0.30 |
| 5/12/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) regarding updated cash forecast and weekly cash variance reports | 0.20 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of Company reported financials re: solvency over time | 2.40 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: balance sheet spread | 0.70 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: trial balance sheet spread | 0.50 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: balance sheet spread presentation and findings for solvency expert report | 1.40 |
| 5/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to balance sheet spread analysis re: balance sheet recreation from trial balances | 2.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Review updated cash forecast and weekly cash variance report to prepare cash variance analysis report + presentation | 1.30 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) re: updated cash forecast and weekly cash variance reports | 0.20 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with S. Calvert, R. Campagna, L. Emmet, S. Schreiber (A&M), J. Magliano (M3) re: updated cash forecast and weekly cash variance reports | 0.50 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity + updated cash forecast analysis slides & email summary | 2.90 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Update weekly cash variance analysis model | 0.40 |
| 5/12/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to summary analysis re: updated cash forecast and weekly cash variance reports | 0.70 |
| 5/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with C. O'Connell (W&C) re: follow up meeting on litigation with preferred equity | 0.30 |
| 5/12/2023 | Ehrler, Ken | Financial & Operational Matters | Research and correspond with P Kinneally (A&M) re: contract rejection and damage estimates | 0.30 |
| 5/12/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with CEL management team, K. Wofford (W&C), et al re: potential power hedge strategies | 0.80 |
| 5/12/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with J. Norman (K&E), A. Colodny (W&C) et al re: feedback on staking plans | 0.40 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Prepare for and participate in customer reference call for potential plan sponsor with J. Schiffrin (M3), T Biggs (M3), S. Schreiber and B. Campagna (A&M), et al | 0.50 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Prepare for and participate in diligence call with potential Plan Sponsor re: business plan assumptions with T. Biggs (M3), M. Rahmani (PWP), B. Beasley (CVP), J. Norman (K&E) et al | 1.00 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Meet with E. Aidoo (PWP), K. Wofford (W&C), M Deeg (CEL) re: staffing plans and assumptions in business plan | 0.70 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Respond to diligence requests and correspond with potential plan sponsor re: CapEx plans and staffing expectations | 0.80 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Perform research and correspond with potential plan sponsor re: diligence on mining sites and bid consideration | 0.90 |
| 5/12/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: diligence on mining business plan | 0.30 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare and summarize financials for a specific interco entity re: insolvency expert report | 1.70 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Performed due diligence on historical financials re: insolvency expert report | 1.20 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Continue revisions on Company historical financial analysis re: insolvency expert report | 1.60 |
| 5/12/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: balance sheet spread analysis | 0.70 |
| 5/12/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare notes on diligence call with potential sponsor re: staking for comparative analysis | 1.00 |
| 5/12/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare diligence questions for call with potential sponsor re: staking for comparative analysis | 0.70 |
| 5/12/2023 | Meghji, Mohsin | Business Plan | Review and prepare correspondence regarding Sponsor's Mining business plan and potential plan sponsor | 1.50 |
| 5/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate answers to K. Ehrler's (M3) questions regarding related party ownership in bidding parties | 0.90 |
| 5/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Analyze financials and documentation related to liquidity profile and financials of the Company | 1.80 |
| 5/12/2023 | Gallic, Sebastian | Business Plan | Prepare economic side by side of Potential Sponsors' Mining business plan | 2.90 |
| 5/12/2023 | Gallic, Sebastian | Business Plan | Prepare summary of MiningCo financials as it relates to potential Sponsor's strategies | 2.10 |
| 5/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise historical financials analysis for Celsius in preparation for upcoming expert reports | 1.30 |
| 5/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in referral call for and with K. Ehrler (M3), S. Schreiber and B. Campagna (A&M), et al representative of one of the potential Plan Sponsors | 0.50 |
| 5/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with representative of potential Plan Sponsor and K. Ehrler (M3), M. Rahmani (PWP), B. Beasley (CVP), J. Norman (K&E) to discuss business plan assumptions | 1.00 |
| 5/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in due diligence checklist for upcoming call with potential  plan sponsor representative | 0.80 |
| 5/12/2023 | Biggs, Truman | Case Administration | Prepare and review entries for April fee application | 2.20 |
| 5/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor, S. Duffy (UCC), T. DiFiore (UCC), C. Koening (K&E), K. Cofsky (PWP), A. Colodny (W&C) and K. Ehrler (M3) to discuss revised bid | 2.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (CEL), C. Koenig (K&E), A. Colodny (W&C), J. Magliano (M3), K. Cofsky (PWP), K. Ehrler (M3) and potential plan sponsor to review revised offer | 2.00 |
| 5/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and perform due diligence on bid from potential plan sponsor | 2.80 |
| 5/13/2023 | Magliano, John | Cash Budget and Financing | Review weekly variance and cash flow slides and summary prepared by J. Bueno (M3) and provide comments | 0.30 |
| 5/13/2023 | Magliano, John | Business Plan | Attend call with M. Garrow (M3) regarding mining bid comparison analysis | 0.10 |
| 5/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call on potential plan sponsor updated bid to prepare notes / update analysis on plan comparison presentation | 2.20 |
| 5/13/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.40 |
| 5/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to updated cash forecast / cash variance slides + summary analysis | 1.70 |
| 5/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin (M3), potential plan sponsor, committee members, debtor advisors, UCC advisors re: revised bid | 2.40 |
| 5/13/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Review and revise comparative bid analysis to account for updates to revised bids received | 2.20 |
| 5/13/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Review and prepare presentation on capex and fleet costs for continued diligence with potential sponsor | 0.90 |
| 5/13/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare and revise appendix slides for UCC presentation re: buildout costs, rig consideration, and deployment schedule | 2.90 |
| 5/13/2023 | Garrow, Matthew | Business Plan | Prepare side by side comparison of mining capabilities from potential plan sponsors for the bid comparison analysis | 1.70 |
| 5/13/2023 | Garrow, Matthew | Business Plan | Attend call with J. Magliano (M3) regarding mining bid comparison analysis | 0.10 |
| 5/13/2023 | Garrow, Matthew | Business Plan | Revise mining buildout analysis based on feedback from M3 team for capex and fleet cost analysis slides of UCC presentation | 2.70 |
| 5/13/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review, perform diligence, and give comments on potential plan sponsor presentation | 2.40 |
| 5/13/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments on analysis re: capital expenditures | 0.30 |
| 5/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare updated capex analysis of rigs and facilities per public filings of potential sponsor related parties | 3.10 |
| 5/13/2023 | Gallic, Sebastian | Business Plan | Prepare updated capex analysis of potential sponsor's related mining company | 0.70 |
| 5/13/2023 | Gallic, Sebastian | Business Plan | Draft updated slides re: Capex and MiningCo go-forward path side by sides per K. Ehrler's (M3) comments | 2.80 |
| 5/13/2023 | Gallic, Sebastian | Business Plan | Consolidate and draft analysis re: Mining proficiencies of potential sponsor's related companies | 2.90 |
| 5/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in meeting with K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP) along with the Debtors Advisors and potential Plan Sponsor to discuss an updated offer | 2.00 |
| 5/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest iteration of M3 bid comparison analysis for UCC presentation | 1.90 |
| 5/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding bid comparison analysis | 0.20 |
| 5/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review bid comparison slides and analysis prepared by S. Gallic, M. Garrow (M3) and provide comments | 2.30 |
| 5/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding review of and updates to bid comparison presentation | 0.40 |
| 5/14/2023 | Magliano, John | Business Plan | Update mining bid plan comparison analysis based on revised terms | 0.30 |
| 5/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update plan comparison analysis presentation re: potential sponsor updated term sheet | 2.90 |
| 5/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue updating potential plan sponsor comparison analysis presentation | 0.40 |
| 5/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review potential sponsor updated term sheet and prepare edits to plan comparison analysis | 0.40 |
| 5/14/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/14/2023 | Bueno, Julian | Business Plan | Create MiningCo plan comparison slide to update bid comparison analysis presentation | 0.50 |
| 5/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis and summary for committed re: new bid | 2.30 |
| 5/14/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare counterparty risk analysis and potential go forward issues of related parties | 2.40 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence and summarize financials in preparation for a site visit with potential sponsor | 1.60 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on the lease for the site of a potential sponsor and compile diligence questions thereof | 1.40 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare materials to share with UCC on updated bid analysis | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Review and revise lease analysis slide within UCC presentation | 1.70 |
| 5/14/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Prepare bid summary terms comparison slide for UCC presentation | 0.70 |
| 5/14/2023 | Garrow, Matthew | Business Plan | Prepare presentation for side by side comparison re: mining | 1.10 |
| 5/14/2023 | Garrow, Matthew | Business Plan | Analyze and summarize revised bid proposal re: mining considerations for summary terms comparison of UCC presentation | 2.80 |
| 5/14/2023 | Garrow, Matthew | Business Plan | Revise mining considerations side by side comparison for UCC presentation slide | 2.60 |
| 5/14/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and prepare correspondence regarding latest bid in preparation to UCC meeting | 1.50 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare exhibit slides on build-out costs of potential Sponsor's historical performance | 2.80 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare Potential Plan Sponsor's related company financials re: estimated building cost | 2.10 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare side by side of financials of potential bidders to determine financial robustness | 2.30 |
| 5/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis and side by side of leases re: potential sponsor's cost to lease land | 0.70 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Prepare Mining economic analysis re: uptime performance at plan sponsor's related business | 1.10 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Prepare model re: side by side financial comparison of potential MiningCo plans | 2.70 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Prepare analysis of uptimes at potential plan Sponsor's mining site | 1.40 |
| 5/14/2023 | Gallic, Sebastian | Business Plan | Revise UCC MiningCo diligence slides per K. Ehrler's (M3) comments | 1.90 |
| 5/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding latest bid from potential plan sponsor for UCC on 5.15.23 | 6.50 |
| 5/15/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on refreshed analysis of A&M and CEL accounting historic balance sheets prepared by J. Bueno (M3) to develop expert solvency opinion | 2.10 |
| 5/15/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of A&M and CEL intercompany transfer presentation and related source excels to reconcile with M3 analysis for expert solvency report | 2.80 |
| 5/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), M. Garrow (M3), A. Colodny (W&C), G. Pesce (W&C), K. Cofsky (PWP), E. Aidoo (PWP), S. Duffy (UCC) and T. DiFiore (UCC) to provide update on auction process and present bid comparison analysis | 2.50 |
| 5/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from A. Colodny (W&C) describing recommendation / stance in advance of committee vote on sponsor bids | 0.30 |
| 5/15/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 liquidity analysis prepared by J. Magliano (M3) | 0.30 |
| 5/15/2023 | Schiffrin, Javier | Case Administration | Participated in call with M. Meghji (M3), G. Pesce (W&C) and K. Ehrler (M3) to review committee meeting | 0.90 |
| 5/15/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised sponsor mining bid comparison prepared by J. Magliano (M3) and S. Gallic (M3) | 0.80 |
| 5/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, M. Garrow (M3), A. Colodny, G. Pesce (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates to auction process and bid comparison analysis | 2.50 |
| 5/15/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly variance and cash flow presentation and summary email prepared by J. Bueno (M3) | 0.70 |
| 5/15/2023 | Magliano, John | Business Plan | Update bid comparison presentation based on mining term sheets | 0.30 |
| 5/15/2023 | Magliano, John | Business Plan | Correspond with S. Gallic (M3) regarding mining bid comparison analysis | 0.60 |
| 5/15/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding analysis of and due diligence on mining business plan from potential plan sponsor | 0.80 |
| 5/15/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, T. Biggs (M3) regarding due diligence on mining business plan from potential plan sponsor | 0.80 |
| 5/15/2023 | Magliano, John | Business Plan | Review and assess mining due diligence materials provided by potential plan sponsor | 0.60 |
| 5/15/2023 | Magliano, John | Business Plan | Update analysis related to mining bid comparison to assess various scenarios | 0.70 |
| 5/15/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining business plans | 1.20 |
| 5/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue solvency analysis re: continue updates on trial balance variances | 0.90 |
| 5/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: balance sheet spread vs trial balance variance analysis | 2.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/15/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance report, presentation and email commentary | 2.10 |
| 5/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance presentation slides | 1.70 |
| 5/15/2023 | Bueno, Julian | Case Administration | Prepare fee chart / hours analysis re: April time entries | 1.90 |
| 5/15/2023 | Ehrler, Ken | Case Administration | Prepare for and attend committee meeting with W&C, PWP, M3 teams and UCC members to discuss bids and feedback from site visits | 1.30 |
| 5/15/2023 | Ehrler, Ken | Case Administration | Discuss feedback from committee meeting with M. Meghji, J Schiffrin (M3), and G. Pesce (W&C) | 0.90 |
| 5/15/2023 | Ehrler, Ken | Case Administration | Discuss feedback on committee meeting with E. Aidoo (PWP) | 0.80 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Review and comment on proforma financial comparison of NewCo under each bidder | 1.50 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Discuss plan for site visits with K. Wofford (W&C), E. Aidoo (PWP) | 1.00 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Visit mining facility from potential plan sponsor and meet with local operations and construction team | 3.00 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Debrief on site visit and thoughts with K. Wofford (W&C) and E. Aidoo (PWP) | 0.90 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Visit mining facility from other potential plan sponsor and meet with local operations and construction team | 2.70 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Debrief on site visit and feedback with K. Wofford (W&C) and E. Aidoo (PWP) | 1.10 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Discuss next steps of mining diligence with K. Wofford (W&C) and E. Aidoo (PWP) | 1.20 |
| 5/15/2023 | Ehrler, Ken | Business Plan | Prepare notes on mining diligence for team members | 0.30 |
| 5/15/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend and prepare notes on call with reference from potential sponsor re: experience working with both potential sponsors | 0.40 |
| 5/15/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Attend and prepare notes on call with other UCC advisors re: presentation to committee | 0.60 |
| 5/15/2023 | Garrow, Matthew | General Correspondence with UCC & UCC Counsel | Attend and prepare notes on call with UCC committee and advisors re: revised bid | 2.50 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Analyze and perform due diligence on monthly operating reports for a reference from a potential sponsor | 1.70 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Consolidate due diligence follow up from potential sponsor and prepare UCC committee presentation re: mining | 2.20 |
| 5/15/2023 | Garrow, Matthew | Business Plan | Perform due diligence on presentation to UCC committee for variances against the updated due diligence received from potential sponsor re: mining | 1.40 |
| 5/15/2023 | Meghji, Mohsin | Business Plan | Attend third party Mining company diligence call | 0.80 |
| 5/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise slides re: bid proposals and term sheets per K. Ehrler's (M3) comments | 1.10 |
| 5/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare alt-coin rebalancing presentation materials and model | 0.70 |
| 5/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare diligence material on Potential Sponsor's related business | 2.70 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Discuss illustrative side by side of MiningCo's cost profile under strategic bidder's options with K. Ehrler (M3) | 1.00 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare updates to operational slides and mining economics model under different bidding party's go-forward business plans | 2.80 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare diligence material re: MiningCo comparable Company operating metrics | 1.40 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare side by side financial model of MiningCo strategic options | 2.30 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Prepare summary of MiningCo bid comparison analysis for J. Magliano's (M3) review | 0.60 |
| 5/15/2023 | Gallic, Sebastian | Business Plan | Discuss analysis of and due diligence on mining business plan from potential plan sponsor with J. Magliano (M3) | 0.80 |
| 5/15/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), A. Colodny (W&C), M. Rahmani (PWP) et al to discuss key case workstreams and upcoming case deadlines | 2.50 |
| 5/15/2023 | Biggs, Truman | Case Administration | Review and prepare presentation for UCC meeting on 5.15.23 regarding latest bid terms and variance to current terms | 3.80 |
| 5/15/2023 | Biggs, Truman | Business Plan | Review and prepare diligence questions on mining materials delivered by potential plan sponsor | 1.30 |
| 5/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), C. Koenig (K&E) and K. Ehrler to discuss next steps on auction | 0.60 |
| 5/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on potential sponsor plan support term sheet | 2.20 |
| 5/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on second revised potential sponsor plan support term sheet | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3), K. Ehrler (M3), T. Biggs (M3), A. Colodny (W&C), G. Pesce (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) to provide update on auction process and present refreshed bid comparison analysis | 0.90 |
| 5/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Commented on draft statement from A. Colodny (W&C) describing recommendation / stance in advance of committee vote on sponsor bids | 1.10 |
| 5/16/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on sponsors' mining business plans comparison deck prepared by S. Gallic (M3) | 1.30 |
| 5/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on capital expenditures and site build-out costs | 1.30 |
| 5/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on bids from potential plan sponsors | 2.70 |
| 5/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) regarding review of power cost due diligence | 0.50 |
| 5/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, K. Ehrler, J. Schiffrin, T. Biggs (M3), A. Colodny, G. Pesce (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates to auction process and bid comparison analysis | 0.90 |
| 5/16/2023 | Magliano, John | Cash Budget and Financing | Prepare template for evaluating potential cash and liquidity needs of the Debtors | 0.60 |
| 5/16/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis based on fee statements filed | 0.40 |
| 5/16/2023 | Magliano, John | Business Plan | Update analysis related to mining bid comparison for potential plan sponsors | 2.90 |
| 5/16/2023 | Magliano, John | Business Plan | Review and summarize monthly operating reports from MiningCo comparable companies | 0.80 |
| 5/16/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue solvency analysis re: trial balance sheet spread analysis | 2.70 |
| 5/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of power cost due diligence | 0.50 |
| 5/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to solvency analysis re: adjusted balance sheet solvency ratios analysis | 2.90 |
| 5/16/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/16/2023 | Bueno, Julian | Cash Budget and Financing | Prepare variance analysis between cash forecast & updated forecast received from 3rd party | 1.30 |
| 5/16/2023 | Bueno, Julian | Business Plan | Prepare edits to MiningCo bid comparison analysis re: mining facility comps in potential sponsor suggested region + power costs estimates | 1.20 |
| 5/16/2023 | Bueno, Julian | Business Plan | Continue MiningCo plan comparison analysis re: demand response programs in potential plan sponsor suggested region | 1.10 |
| 5/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend working session with S Hershey, J Weedman (W&C) et al re: litigation with Preferred Equity and interco liability estimation | 1.60 |
| 5/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend committee meeting to vote for auction bid revisions | 1.20 |
| 5/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare and revise speaking points for A. Colodny (W&C) re: auction progress for upcoming hearing | 1.20 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Update speaking points and analysis re: revised bid comparison | 1.80 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin (M3), A. Colodny (W&C), C. Koenig (K&E) et al re: next steps on auction | 0.60 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Prepare notes and comments for bidders to improve their bid for remaining round | 1.40 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bid and areas to improve with counsel to potential plan sponsor | 0.60 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Correspond with W&C and PWP teams re: feedback on bids and next steps | 0.80 |
| 5/16/2023 | Ehrler, Ken | Business Plan | Discuss feedback on bid and areas to improve with potential plan sponsor | 0.60 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise financial analysis and spreads for an intercompany entity for the intercompany claims expert report | 2.70 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Update trial balances into balance sheets for historical financials for intercompany claims expert report | 1.10 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on freeze reports to identify an intercompany entities assets and liabilities over the period being reviewed for the intercompany claims expert report | 2.40 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on variances between debtor prepared balance sheets and trial balances for the intercompany claims expert report | 1.20 |
| 5/16/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence and review Celsius final report of examiner re: financial condition to prepare expert report | 2.10 |
| 5/16/2023 | Garrow, Matthew | Financial & Operational Matters | Perform due diligence and analyze Company historical loan profile profitability | 2.70 |
| 5/16/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Provide and review correspondence regarding auction process and bid analysis | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC advisors call | 0.70 |
| 5/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.9) and prepare (.3) for call with J. Magliano, K. Ehrler, J. Schiffrin, T. Biggs (M3), A. Colodny, G. Pesce (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates to auction process and bid comparison analysis | 1.20 |
| 5/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and review on chain activities related to ligation matters | 2.10 |
| 5/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare summary of unstaking process and procedures | 1.10 |
| 5/16/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 2.80 |
| 5/16/2023 | Gallic, Sebastian | Business Plan | Audit and provide updated analysis re: public company comparable metrics to MiningCo | 0.80 |
| 5/16/2023 | Gallic, Sebastian | Business Plan | Prepare updates to MiningCo bidding party due diligence material | 2.30 |
| 5/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Perform due diligence on Company financial information to prepare upcoming expert reports | 0.90 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis on historical retail loan data in order to evaluate reasonableness of potential go-forward business projections | 0.70 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare shell outline for upcoming expert reports | 0.40 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler (M3) at al to discuss recent bid received | 0.90 |
| 5/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare material at request of counsel for upcoming court hearing on 5.17.23 | 1.30 |
| 5/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and rewrote draft solvency expert report prepared by J. Bueno (M3) | 2.90 |
| 5/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting revised expert solvency report | 2.80 |
| 5/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed asset sale | 0.60 |
| 5/17/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.30 |
| 5/17/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on auction progress to address Counsel questions | 0.70 |
| 5/17/2023 | Schiffrin, Javier | Case Administration | Reviewed and commented on K&E draft post petition transfer motion at request of J. Ramirez (W&C) | 0.90 |
| 5/17/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with counsel for potential plan sponsor to discuss PSA modifications | 0.70 |
| 5/17/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on MiningCo strategic partner presentation deck prepared by J. Magliano (M3) | 0.30 |
| 5/17/2023 | Magliano, John | Miscellaneous Motions | Prepare response and review summary information for post-petition transfer motion | 0.70 |
| 5/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence for A&M related to MiningCo based on information presented during 5/17 omnibus hearing | 0.60 |
| 5/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley, S. Calvert, E. Lucas (A&M) regarding due diligence on cash flow forecast | 0.40 |
| 5/17/2023 | Magliano, John | Financial & Operational Matters | Review and assess Celsius presentation filed as part of 5/17 omnibus hearing | 0.40 |
| 5/17/2023 | Magliano, John | Cash Budget and Financing | Review and perform diligence on Debtors cash flow forecast provided on 5/11 | 0.30 |
| 5/17/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding updates on mining and other workstreams | 0.30 |
| 5/17/2023 | Magliano, John | Business Plan | Research potential MiningCo strategic option, crypto mining regulations and current events | 2.90 |
| 5/17/2023 | Magliano, John | Business Plan | Prepare presentation slides related to crypto mining regulations and current events for the expert report | 2.20 |
| 5/17/2023 | Magliano, John | Business Plan | Prepare presentation slides related to potential MiningCo strategic partner | 1.80 |
| 5/17/2023 | Magliano, John | Business Plan | Review and summarize monthly operating reports from MiningCo comparable companies | 0.60 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Research and locate prior expert reports re: interco estimation, fraudulent transfer analysis + solvency analysis and prepare drafting solvency expert report | 2.90 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Research estimation expert reports to update summary document and continue drafting solvency expert report | 2.80 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare pricing analysis for relevant coins in retail loan portfolio for expert report | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue drafting solvency analysis expert report | 2.70 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, M. Garrow (M3) re: expert report workplan & timeline | 0.50 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, M. Garrow (M3) re: intercompany and solvency analyses | 0.40 |
| 5/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review expert report examples and continue drafting solvency expert report | 0.70 |
| 5/17/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, J. Bueno et al (M3) re: expert report workplan & timeline | 0.50 |
| 5/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise outlines and draft an interco estimation report | 0.70 |
| 5/17/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing on auction progress and support W&C on questions re: benefits achieved and expected | 0.70 |
| 5/17/2023 | Ehrler, Ken | Business Plan | Meet with counsel for potential plan sponsor re: feedback on PSA edits | 0.70 |
| 5/17/2023 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor re: clarify CapEx expectations and requirements in bid | 0.70 |
| 5/17/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare shell of expert report based on research from similar final expert reports in preparation for Company expert report | 2.90 |
| 5/17/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, J. Bueno (M3) re: expert report workplan & timeline | 0.50 |
| 5/17/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform due diligence on Company retail loan profitability analysis for viability of the business. | 2.30 |
| 5/17/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs (M3) re: intercompany and solvency analyses | 0.40 |
| 5/17/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform due diligence and review sections of examiner report and supplemental information for retail loan profitability analysis | 2.10 |
| 5/17/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare edits / and turn comments on retail loan profitability analysis for viability of business | 2.90 |
| 5/17/2023 | Meghji, Mohsin | Financial & Operational Matters | Prepare and review correspondence regarding retail loan portfolio | 1.70 |
| 5/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis of on-chain activity and examiner reported figures | 1.70 |
| 5/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview and analysis material re: strategic option for NewCo | 1.80 |
| 5/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare diligence material on potential bidding party's counterparties | 2.30 |
| 5/17/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 1.90 |
| 5/17/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 1.10 |
| 5/17/2023 | Gallic, Sebastian | Case Administration | Continue to prepare March 2023 fee application in accordance with the local rules | 1.30 |
| 5/17/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding updates on mining and other workstreams | 0.30 |
| 5/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise outline and working plan model for the upcoming expert reports | 2.90 |
| 5/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare outline and detailed workplan for upcoming expert reports | 3.10 |
| 5/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in meeting surrounding expert report with K. Ehrler, J. Bueno, M. Garrow (M3) | 0.50 |
| 5/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in meeting with J. Bueno, M. Garrow (M3) re: intercompany and solvency analyses | 0.40 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed potential plan sponsor's wind down expense forecast provided by back-up bidder | 0.70 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised potential sponsor "A" term sheet | 1.20 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised potential sponsor "B" term sheet | 1.40 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 diligence follow-up list for meeting with potential plan sponsor | 1.20 |
| 5/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny (W&C), D. Turetsky (W&C) and K. Wofford (W&C) discussing auction strategy | 0.40 |
| 5/18/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (Celsius), E. Aidoo (PWP), K. Wofford (W&C), D. Latona (K&E), R. Campagna (A&M), S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) to review mining operation developments | 1.30 |
| 5/18/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed CEL cash reporting package distributed by L. Emmet (A&M) | 0.30 |
| 5/18/2023 | Schiffrin, Javier | Case Administration | Participated in all-advisor call with C. Koenig (K&E), C. Brantley (A&M), K. Ehrler (M3), K. Wofford (W&C) and K. Cofsky (PWP) to review case timeline and workstream allocations | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/18/2023 | Schiffrin, Javier | Case Administration | Participated in UCC all-advisor call to discuss upcoming committee meeting and workstream allocations | 0.50 |
| 5/18/2023 | Schiffrin, Javier | Business Plan | Participated in call with potential crypto distribution vendor | 0.50 |
| 5/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare, review and update due diligence questions for potential plan sponsor | 0.40 |
| 5/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess changes in revised bid from potential plan sponsor | 0.30 |
| 5/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding bid comparison diligence and other MiningCo strategic initiatives | 0.70 |
| 5/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), M. Deeg (CEL) regarding due diligence on Celsius' mining business | 0.50 |
| 5/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), J. Schiffrin (M3), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic initiatives and current operations | 1.30 |
| 5/18/2023 | Magliano, John | Business Plan | Prepare analysis of mining consideration as part of potential plan sponsor's bid | 2.90 |
| 5/18/2023 | Magliano, John | Business Plan | Create template to evaluate mining consideration as part of potential plan sponsor's bid | 0.70 |
| 5/18/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 2.20 |
| 5/18/2023 | Magliano, John | Business Plan | Prepare presentation slides based on mining diligence items provided by potential plan sponsors | 2.80 |
| 5/18/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plans from potential plan sponsors | 1.10 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review solvency analysis expert report templates and continue drafting solvency expert report | 2.60 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue review on solvency expert reports and draft shell outline of proprietary expert report | 2.80 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue drafting solvency expert report and corresponding outline re: transaction overview + background on entities | 2.80 |
| 5/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to solvency analysis expert report outline re: organizational structure & sources section | 1.20 |
| 5/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding bid comparison diligence and other MiningCo strategic initiatives | 0.70 |
| 5/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), M. Deeg (CEL) regarding due diligence on Celsius' mining business | 0.50 |
| 5/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin (M3), J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro (CEL), D. Latona (K&E), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic initiatives and current operations | 1.30 |
| 5/18/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze mining site reports from the Debtors and prepare outline for comprehensive mining analysis to understand historical and expected profitability | 1.20 |
| 5/18/2023 | Ehrler, Ken | Case Administration | Prepare for and attend all advisor meeting with K&E, A&M, CVP, W&C, PWP, M3 teams re: case timeline and workstream priorities | 1.00 |
| 5/18/2023 | Ehrler, Ken | Case Administration | Attend UCC all-advisor call re: upcoming committee meeting and workstream priorities | 0.50 |
| 5/18/2023 | Ehrler, Ken | Business Plan | Attend call with potential vendor to support liquid crypto distributions | 0.50 |
| 5/18/2023 | Ehrler, Ken | Business Plan | Prepare and distribute notes to potential plan sponsor re: CapEx commitments in bid | 1.30 |
| 5/18/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Update and finalize revisions to retail loan profitability analysis | 2.40 |
| 5/18/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise loan profitability analysis and build out additional metrics (e.g., LTV) | 2.30 |
| 5/18/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare model regarding forward projected TAM for retail loan portfolio after emergence versus potential sponsor projection set | 2.30 |
| 5/18/2023 | Garrow, Matthew | Case Administration | Perform due diligence and research expert reports and articles on drafting expert reports to prepare shell for Company expert report | 2.10 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with a potential plan sponsor, W&C and PWP | 0.70 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC all-advisor call re: upcoming committee meeting and workstream priorities | 0.50 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend all advisor meeting with K. Ehrler (M3),  K&E, A&M, CVP, W&C, PWP, M3 teams re: case timeline and workstream priorities | 0.80 |
| 5/18/2023 | Meghji, Mohsin | Business Plan | Prepare for and attend Mining Subcommittee weekly call | 1.20 |
| 5/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare a summary report and overview of litigation workstreams re: strategic option for Newco | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare research on rig consideration re: potential sponsor revised bid | 2.20 |
| 5/18/2023 | Gallic, Sebastian | Case Administration | Finalize the preparation of the March fee application in accordance with the local rules | 1.30 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Prepare due diligence material on MiningCo sites per J. Magliano's (M3) direction | 2.80 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano, K. Ehrler and strategic option for Newco | 0.50 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Prepare updates on MiningCo strategic option analysis and associated workstreams for J. Magliano's (M3) review | 0.30 |
| 5/18/2023 | Gallic, Sebastian | Business Plan | Prepare analysis on uptime re: bidding party related mining sites | 2.60 |
| 5/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in discussions regarding the outline and workplans for upcoming expert reports | 3.30 |
| 5/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis associated with the returns on the Company's historical retail lending business for the expert report | 1.80 |
| 5/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare due diligence checklist associated with new proposal from potential plan sponsor | 0.80 |
| 5/18/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with M. Rahmani (PWP), A. Colodny (W&C) et al regarding upcoming case deadlines and key case workstreams | 0.30 |
| 5/18/2023 | Biggs, Truman | Case Administration | Prepare for and participate in call with U. Kohli (Elementus) regarding point-of-contact handoff | 0.30 |
| 5/19/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with C. O'Brien (Selendy Gay) and K. Ehrler (M3) to discuss preparation of expert witness report | 0.80 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in plan sponsor diligence call with K. Cofsky (PWP), sponsor management team, R. Kielty (CVP), C. Brantley (A&M) and K. Ehrler (M3) to review business plan | 1.30 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny (W&C), D. Turetsky (W&C) and K. Wofford (W&C) discussing auction strategy | 0.40 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended 2pm Celsius auction to select lead bidder | 0.30 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with customer reference for potential plan sponsor | 0.60 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised mining contribution term sheet from potential plan sponsor | 0.90 |
| 5/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 mining contribution and non-mining bid comparison presentation for UCC meeting | 1.90 |
| 5/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP) and potential plan sponsor regarding follow-up diligence questions on potential plan sponsor's bid | 0.80 |
| 5/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), K. Wofford (W&C), A. Colodny (W&C) and M. Rahmani (PWP) to discuss completed diligence call with potential plan sponsor | 0.50 |
| 5/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on M3 mining business plan comparison presentation prepared by J. Magliano (M3) and S. Gallic (M3) | 1.00 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update due diligence questions ahead of call with potential plan sponsor | 0.20 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review notes from reference call for potential plan sponsor to assess counterparty risk | 0.20 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3), E. Aidoo (PWP) regarding debrief of diligence call with potential plan sponsor | 0.20 |
| 5/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend Celsius auction to take notes on updated highest and best bid | 0.30 |
| 5/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding debrief of diligence call with potential plan sponsor | 0.50 |
| 5/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding follow-up diligence questions on potential plan sponsor's bid | 0.80 |
| 5/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, T. Biggs (M3), K. Wofford (W&C), K. Cofsky (PWP), R. Kielty (Centerview), C. Brantley (A&M), potential plan sponsor, et. al regarding diligence questions on potential plan sponsor's bid | 1.30 |
| 5/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding weekly reporting and cash management items | 0.50 |
| 5/19/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence for A&M regarding weekly variance reporting and other cash management items | 0.20 |
| 5/19/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, M. Garrow, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding mining analysis from potential plan sponsor's bid and next steps | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/19/2023 | Magliano, John | Business Plan | Prepare analysis of mining consideration as part of potential plan sponsor's bid | 1.70 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding follow-up questions on mining analysis | 0.40 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic (M3) regarding review of mining analysis for potential plan sponsor's bid | 0.50 |
| 5/19/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining analysis for potential plan sponsor bid | 0.50 |
| 5/19/2023 | Magliano, John | Business Plan | Research and prepare an analysis to summarize publicly traded BTC mining companies for bid comparison analysis | 2.80 |
| 5/19/2023 | Magliano, John | Business Plan | Prepare presentation slides evaluating mining business plans of potential plan sponsors for bid comparison | 2.20 |
| 5/19/2023 | Magliano, John | Business Plan | Review and give feedback on mining analysis prepared by S. Gallic (M3) and provide feedback | 1.40 |
| 5/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review expert report examples re: solvency analyses to update M3 solvency analysis expert report outline | 1.10 |
| 5/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 5/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis reports and presentations for WE 4/14 and 4/21 | 2.90 |
| 5/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report and presentation for WE 4/28 | 2.70 |
| 5/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report, presentation and email summary | 2.20 |
| 5/19/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, M. Garrow, S. Gallic (M3) re: updates on solvency / interco estimation expert reports and cash variance reporting | 0.20 |
| 5/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participated in call with Selendy and J Schiffrin(M3) to discuss preparation of expert witness report | 0.80 |
| 5/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Participated in Potential Plan Sponsor diligence call with K. Cofsky (PWP), Potential Plan Sponsor management, R. Kielty (CVP), C. Brantley (A&M) and J. Schiffrin (M3) | 1.30 |
| 5/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3), E. Aidoo (PWP) regarding debrief of diligence call with potential plan sponsor | 0.20 |
| 5/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, S. Gallic (M3) regarding review of mining analysis for potential plan sponsor's bid | 0.50 |
| 5/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, T. Biggs (M3), K. Wofford, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding debrief of diligence call with potential plan sponsor | 0.50 |
| 5/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J Schiffrin (M3), J. Magliano, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), potential plan sponsor, et. al regarding follow-up diligence questions on potential plan sponsor's bid | 0.80 |
| 5/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence from W&C and PWP teams re: auction next steps | 0.40 |
| 5/19/2023 | Ehrler, Ken | Business Plan | Attend call with customer reference for potential plan sponsor | 0.60 |
| 5/19/2023 | Ehrler, Ken | Business Plan | Debrief with M. Rahmani (PWP) re: reference call | 0.40 |
| 5/19/2023 | Ehrler, Ken | Business Plan | Prepare analysis re: mining contribution from potential plan sponsor | 2.70 |
| 5/19/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare sections of the outline for the intercompany claims expert report | 2.10 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Prepare presentation for loan profitability analysis | 2.90 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Review and prepare revisions to first draft of loan profitability analysis presentation | 0.50 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Update and finalize loan profitability analysis presentation for viability of loan originations business | 2.70 |
| 5/19/2023 | Garrow, Matthew | Financial & Operational Matters | Perform diligence on crypto loan originations total addressable market for loan profitability analysis presentation | 1.20 |
| 5/19/2023 | Garrow, Matthew | Case Administration | Attend call with T. Biggs, J. Magliano, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 5/19/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend various calls and correspondence regarding potential plan sponsors and give updates regarding key workstreams thereof | 1.30 |
| 5/19/2023 | Meghji, Mohsin | Case Administration | Discuss progress updates regarding case workstreams, upcoming milestones and team priorities with M3 working team | 1.40 |
| 5/19/2023 | Meghji, Mohsin | Business Plan | Review and give comments on analysis re: strategic option partnership for MiningCo | 1.00 |
| 5/19/2023 | Gallic, Sebastian | Case Administration | Prepare March fee application in accordance with the local rules | 0.30 |
| 5/19/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, M. Garrow, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo strategic option partnership financial model | 2.10 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Update MiningCo's strategic option model with capex schedule | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/19/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) re: Strategic Partnership for MiningCo | 0.40 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Continue to update and prepare MiningCo's strategic partnership option model | 1.90 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Attend discussion to take notes on strategic partnership for MiningCo with K. Ehrler, J. Magliano (M3), PWP et al. | 0.80 |
| 5/19/2023 | Gallic, Sebastian | Business Plan | Prepare slides and output summaries on strategic option partnership for MiningCo | 2.00 |
| 5/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare commentary and suggestions on expert report provide updates regarding detailed workplan for the expert report | 3.20 |
| 5/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare questions and updates in regards to diligence material received to date on the upcoming expert reports | 1.40 |
| 5/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in reference call for potential plan sponsor with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), et al | 0.50 |
| 5/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare summary notes and distribute to team regarding reference call for potential plan sponsor | 0.60 |
| 5/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding bid comparison presentation workstream | 0.20 |
| 5/20/2023 | Magliano, John | Business Plan | Review and update mining strategic partner analysis prepared by S. Gallic (M3) | 1.10 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding mining bid comparison presentation and next steps | 0.30 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding follow-up questions on mining bid comparison presentation | 0.30 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining bid comparison presentation | 0.40 |
| 5/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of mining strategic partner analysis | 0.30 |
| 5/20/2023 | Magliano, John | Business Plan | Prepare mining due diligence questions for potential plan sponsors | 0.80 |
| 5/20/2023 | Magliano, John | Business Plan | Update analysis related to mining business bid comparison | 2.20 |
| 5/20/2023 | Magliano, John | Business Plan | Update analysis and presentation slides for BTC mining public companies re: bid proposal | 0.90 |
| 5/20/2023 | Magliano, John | Business Plan | Update presentation comparing mining bids from potential plan sponsors | 1.60 |
| 5/20/2023 | Magliano, John | Business Plan | Prepare analysis to evaluate potential MiningCo strategic partner | 1.30 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to bid / plan comparison analysis re: potential sponsor listing exchange liquidity | 2.90 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue working on updated plan comparison analysis presentation re: listing exchange liquidity | 2.70 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare listing exchange liquidity analysis for updated bid comparison analysis | 1.60 |
| 5/20/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue working on updated plan comparison analysis presentation | 0.80 |
| 5/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss next steps on auction process with G. Pesce (W&C) | 0.20 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on revised bid and investigation progress with K. Wofford (W&C) and E. Aidoo (PWP) | 0.50 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on bids with S. Schreiber (A&M) | 0.50 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss mining industry outlook with equity research analyst | 0.60 |
| 5/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Duffy (UCC), D Landy (W&C), E. Aidoo (PWP), et al and bidder re: potential loan servicing capabilities | 0.70 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on potential joint venture partner for revised bid analysis re: updated presentation to UCC committee | 2.80 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Analyze and prepare slide on notable announcements that impact share price for a party related to a potential sponsor for a presentation to the UCC committee | 2.20 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Revise slides related to (i) potential joint venture partner and (ii) share price analysis for presentation to UCC committee | 2.60 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on analyst reports re: merger for party related to potential sponsor for updated presentation to UCC | 1.60 |
| 5/20/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Perform diligence on current events for related parties to incorporate into revised presentation for UCC committee | 0.60 |
| 5/20/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discuss auction process with M3 team | 0.40 |
| 5/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments on presentation for UCC committee | 1.20 |
| 5/20/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and prepare correspondence regarding loan servicing capabilities | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/20/2023 | Gallic, Sebastian | Business Plan | Prepare diligence list for MiningCo's strategic partnership and bidding parties | 0.70 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding mining bid comparison presentation and next steps | 0.30 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding follow-up questions on mining bid comparison presentation | 0.30 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding review of mining bid comparison presentation | 0.40 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding review of mining strategic partner analysis | 0.30 |
| 5/20/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence slides including strategic partnership outputs and assumptions | 2.90 |
| 5/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding latest bid from potential plan sponsor, specifically regarding business plans proposed by potential plan sponsors | 4.60 |
| 5/21/2023 | Lytle, Brennan | Business Plan | Attend call with J. Magliano (M3) regarding evaluation of mining business plans | 0.50 |
| 5/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest iteration of M3 bid comparison analysis for UCC presentation | 1.30 |
| 5/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding bid comparison presentation | 0.40 |
| 5/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update bid comparison presentation slides based on feedback from K. Ehrler (M3) | 2.60 |
| 5/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update bid comparison slides prepared by S. Gallic (M3) | 0.30 |
| 5/21/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting slides prepared by J. Bueno (M3) and provide comments | 0.30 |
| 5/21/2023 | Magliano, John | Business Plan | Attend call with B. Lytle (M3) regarding evaluation of mining business plans | 0.50 |
| 5/21/2023 | Magliano, John | Business Plan | Attend call with S. Saferstein (PWP) regarding mining potential strategic partner analysis | 0.50 |
| 5/21/2023 | Magliano, John | Business Plan | Update analysis related to evaluation of potential mining strategic partner | 1.30 |
| 5/21/2023 | Magliano, John | Business Plan | Prepare scenario analysis for mining strategic partner evaluation | 1.10 |
| 5/21/2023 | Magliano, John | Business Plan | Review mining model provided by potential plan sponsor and prepare diligence questions for bid comparison analysis | 1.20 |
| 5/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on solvency analysis expert report | 2.20 |
| 5/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue working on updated plan comparison analysis re: term sheet variances | 0.40 |
| 5/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/21/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance analysis slide | 0.20 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss bid status with M. Meghji (M3) | 0.30 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with advisor team - G. Pesce, D Turetsky, K. Wofford, A. Colodny (W&C), M. Meghji, J Schiffrin (M3), K. Cofsky, M. Rahmani (PWP) re: bidder investigation | 0.60 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Various calls with advisors re: bid analysis follow ups | 0.40 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on presentation for committee re: bid comparison | 0.80 |
| 5/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss questions from bidder re: present highest/best bid | 0.60 |
| 5/21/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare workplan for intercompany estimation expert report | 2.70 |
| 5/21/2023 | Garrow, Matthew | Plan of Reorganization/Disclosure Statement | Revise slide narrative related to potential financial performance on related entity re: potential sponsor bid for UCC committee presentation | 0.70 |
| 5/21/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend calls with K.Ehrler (M3), call w Scott Duffy, call with W&C and PWP, call w Keith Wofford, call w co-chairs of UCC + W&C, M3, PWP | 2.70 |
| 5/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare uptime analysis and revise UCC slides per J. Magliano's (M3) comments | 2.40 |
| 5/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise uptime analysis per K. Ehrler's (M3) comments | 0.90 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Prepare overview of strategic option for MiningCo | 1.90 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Incorporate edits prepared by J. Magliano (M3) on overview of MiningCo's strategic option | 0.20 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo bid comparison diligence items and slides with J. Magliano (M3) | 0.30 |
| 5/21/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo UCC slides re: MiningCo's strategic option with  J. Magliano (M3) | 0.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding latest bid from potential plan sponsor, specifically regarding items such as trading liquidity, business plans, and qualitative assessments of potential plan sponsors | 5.40 |
| 5/22/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued analysis of A&M/CEL historic balance sheet reconciliation for expert solvency report | 2.60 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and preparation of potential sponsor bid comparison deck for UCC | 2.80 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed Potential Plan Sponsor business plan presentation | 0.60 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on counterparty dispute analysis | 0.50 |
| 5/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with M. Rahmani (PWP), potential plan sponsor, K. Ehrler (M3) and J. Magliano (M3) | 1.10 |
| 5/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Rahmani (PWP), C. Brantley (A&M), R. Kwasteniet (K&E), K. Ehrler (M3) and T. Biggs (M3) to discuss potential plan sponsor's mining business plan | 0.50 |
| 5/22/2023 | Schiffrin, Javier | Business Plan | Reviewed mining operations diligence response materials from sponsor | 0.40 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: updated potential plan sponsor materials | 0.30 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: diligence responses from potential plan sponsor | 0.40 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: diligence responses from potential plan sponsor and impact on evaluation of bid comparison | 1.20 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) regarding revisions to UCC presentation | 0.50 |
| 5/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update UCC presentation slides as part of bid comparison materials | 1.40 |
| 5/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend reference call with K. Ehrler, T. Biggs (M3) M. Rahmani (PWP), C. Brantley (A&M), R. Kwasteniet (K&E), et. al regarding bitcoin mining operations for potential plan sponsor | 0.50 |
| 5/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), S. Duffy (UCC), D. Bendetson (Centerview), C. Ferraro (CEL), C. Brantley (A&M), R. Kwasteniet (K&E), potential plan sponsor, potential strategic partner, et. al regarding due diligence on potential NewCo mining strategic partnership | 1.10 |
| 5/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, T. Biggs (M3) B. Campagna, S. Schreiber (A&M), et. al regarding review and discussion of mining bid consideration | 0.90 |
| 5/22/2023 | Magliano, John | Business Plan | Prepare summary and presentation slide on mining capital expenditures for potential plan sponsor | 0.40 |
| 5/22/2023 | Magliano, John | Business Plan | Review mining model from potential plan sponsor and prepare diligence questions for bid comparison analysis and UCC presentation | 1.10 |
| 5/22/2023 | Magliano, John | Business Plan | Review and update mining due diligence questions prepared by the Debtors advisors | 0.60 |
| 5/22/2023 | Magliano, John | Business Plan | Attend call with potential plan sponsor regarding due diligence questions on mining business plan proposal | 0.20 |
| 5/22/2023 | Magliano, John | Business Plan | Review mining strategic partner analysis prepared by S. Gallic (M3) and provide feedback | 1.30 |
| 5/22/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining bid comparison analysis | 0.50 |
| 5/22/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of financial analysis on potential mining strategic partnership | 0.30 |
| 5/22/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) re: MiningCo strategic partnership model | 0.20 |
| 5/22/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) re: revisions to MiningCo's strategic partnership model | 0.10 |
| 5/22/2023 | Magliano, John | Business Plan | Attend working session with S. Gallic (M3) re: UCC slide deck with respect to MiningCo Strategic Partnership | 1.00 |
| 5/22/2023 | Magliano, John | Business Plan | Perform due diligence on and assess mining business plans from potential plan sponsors | 2.60 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: interco estimation expert report analysis | 0.20 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare 3 statement spread analysis for solvency expert report | 2.70 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare balance sheet spread analysis for solvency analysis expert report | 2.90 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue drafting solvency analysis expert report | 2.70 |
| 5/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on balance sheet spread analysis for solvency analysis expert report | 1.60 |
| 5/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare responses to diligence questions from bidder, correspond with A&M, W&C, CVP, PWP teams re: same | 0.70 |
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of mining bid comparison analysis | 0.50 |
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of financial analysis on potential mining strategic partnership | 0.30 |
| 5/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with industry contact to discuss historical performance and reference checks of potential plan sponsor | 1.40 |
| 5/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend reference call with J. Magliano, T. Biggs (M3) M. Rahmani (PWP), C. Brantley (A&M), R. Kwasteniet (K&E), et. al regarding bitcoin mining operations for potential plan sponsor | 0.50 |
| 5/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with J. Schiffrin, J. Magliano, T. Biggs (M3) K. Cofsky (PWP), S. Duffy (UCC), D. Bendetson (Centerview), C. Ferraro (CEL), C. Brantley (A&M), R. Kwasteniet (K&E), potential plan sponsor, potential strategic partner, et. al regarding due diligence on potential NewCo mining strategic partnership | 1.10 |
| 5/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, T. Biggs (M3) B. Campagna, S. Schreiber (A&M), et. al regarding review and discussion of mining bid consideration | 0.90 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Review and revise analysis on bid comparison for committee meeting | 0.80 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Attend MiningCo contribution analysis discussion with K. Ehrler and S. Gallic (M3) | 0.40 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Correspond with C. Brantley (A&M) et al re: follow up questions on mining proposal | 0.30 |
| 5/22/2023 | Ehrler, Ken | Business Plan | Clarify questions re: auction bids with potential plan sponsors | 1.10 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno (M3) re: interco estimation expert report analysis | 0.20 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare sources on migration timeline and significant dates for intercompany expert report presentation | 2.70 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare report on regulatory action regarding Crypto leading up to migration of customer deposits for interco estimation expert report | 1.30 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on relevant legal documentation for interco estimation expert report | 2.60 |
| 5/22/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare revisions to interco estimate expert report outline | 1.80 |
| 5/22/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments on analysis: bid comparisons | 0.70 |
| 5/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend MiningCo due diligence partnership meeting led by K. Ehrler (M3) | 0.60 |
| 5/22/2023 | Meghji, Mohsin | Business Plan | Attend potential plan sponsor - BTC mining operating model discussion | 1.20 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: updated bidder materials | 0.30 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: diligence responses from bidding party | 0.40 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with J. Magliano (M3) re: updated Strategic Partnership model and contribution splits | 1.20 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revisions to UCC slide discussion with J. Magliano (M3) | 0.50 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend Strategic Partnership discussion with K. Ehrler, J. Magliano (M3), PWP, bidding party, etc. | 1.00 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare UCC slides re: Strategic Partnership overview and value contribution | 2.80 |
| 5/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides on reference calls and value contribution of bidding party partnerships | 1.70 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo strategic partnership model per J. Magliano's (M3) comments | 2.70 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano's (M3) re: MiningCo strategic partnership model | 0.20 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: revisions to MiningCo's strategic partnership model | 0.10 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend working session with J. Magliano (M3) re: UCC slide deck with respect to MiningCo Strategic Partnership | 1.00 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Prepare revised present value analysis re: MiningCo strategic partnership, specifically with respect to model assumptions | 2.40 |
| 5/22/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo contribution analysis discussion with K. Ehrler and J. Magliano (M3) | 0.40 |
| 5/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence questions on key points to raise in upcoming expert report analysis | 3.30 |
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Continue review and prepare draft presentation regarding latest bid from potential plan sponsor, specifically regarding potential business plans proposed by potential plan sponsors | 3.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review presentation regarding updated bids that were received on 5.22.23, specifically regarding items such as trading venues and consideration / fee variances | 2.60 |
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in reference call for potential plan sponsor with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), et al | 0.50 |
| 5/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in business plan call with potential plan sponsor with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), et al | 1.00 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 sponsor bid comparison, focusing on operational metrics and management experience | 2.80 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), M. Rahmani (PWP), potential plan sponsor and K. Ehrler (M3) to discuss revised business plan | 2.00 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in meeting with M. Rahmani (PWP), E. Aidoo (PWP) and K. Ehrler (M3) to review revised sponsor bids | 0.50 |
| 5/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), M. Rahmani (PWP), potential plan sponsor  to review business plan | 1.50 |
| 5/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP), G. Pesce (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC)  to review auction status | 1.50 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding review of and updates to UCC presentation | 0.60 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update UCC presentation slides based on feedback from W&C | 0.30 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update UCC bid comparison presentation | 2.70 |
| 5/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 1.50 |
| 5/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) A. Colodny, K. Wofford (W&C) regarding discussion and review of UCC presentation slides | 0.70 |
| 5/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding bid comparison discussion and updates | 0.60 |
| 5/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 2.00 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with potential plan sponsor regarding due diligence on mining business | 0.10 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) M. Rahmani, S. Saferstein (PWP) regarding review of mining bid comparison analysis | 0.20 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) E. Aidoo, M. Rahmani (PWP) regarding review of mining bid comparison analysis | 0.50 |
| 5/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding follow-ups on mining bid comparison analysis | 0.40 |
| 5/23/2023 | Magliano, John | Business Plan | Perform due diligence on and assess mining business plans from potential plan sponsors | 2.90 |
| 5/23/2023 | Magliano, John | Business Plan | Review mining bid comparison analysis prepared by S. Gallic (M3) and provide feedback | 2.10 |
| 5/23/2023 | Magliano, John | Business Plan | Attend working session with S. Gallic (M3) regarding mining bid comparison analysis | 1.50 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, M. Garrow (M3) re: progress on interco estimation expert report analysis | 0.20 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: the consolidation of Company reported balance sheet data to assess solvency over time | 2.90 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to analysis re: the consolidation of Company reported balance sheet data to assess solvency over time | 2.80 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare 3 financial statements spread analysis re: income statement and cash flow statement | 2.70 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to 3 financial statements spread analysis re: trial balance variance analysis | 2.90 |
| 5/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on balance sheet spread analysis re: balance sheet recreation from trial balance | 1.10 |
| 5/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3) A. Colodny, K. Wofford (W&C) regarding discussion and review of UCC presentation slides | 0.70 |
| 5/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding bid comparison discussion and updates | 0.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 – May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/23/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano, T. Biggs, (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 2.00 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) E. Aidoo, M. Rahmani (PWP) regarding review of mining bid comparison analysis | 0.50 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, T. Biggs (M3) regarding review of and updates to UCC presentation | 0.60 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items | 1.50 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Revise bid comparison presentation for committee | 0.60 |
| 5/23/2023 | Ehrler, Ken | Business Plan | Prepare for and participate in call with the UCC Co-Chairs T. DiFiore and S. Duffy, K. Cofsky (PWP), G. Pesce (W&C), T Biggs (M3) et al to discuss key case updates and upcoming deadlines | 1.50 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Update sections on intercompany relationship and relevant documentation for intercompany expert report | 1.60 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, J. Bueno (M3) re: progress on interco estimation expert report analysis | 0.20 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on and prepare draft on mechanics for intercompany transfers with regard to withdrawal requests for intercompany expert report | 2.10 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Analyze TOS changes over time in re: to interco activity | 2.10 |
| 5/23/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence and prepare report on accounting practices used for the migration of deposits from intercompany entities for interco Expert Report | 2.30 |
| 5/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend strategy call to discuss a potential plan sponsor regarding business plan and other diligence items | 1.30 |
| 5/23/2023 | Meghji, Mohsin | Business Plan | Review and perform diligence on mining business plan from potential plan sponsors | 0.70 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare UCC slides and analysis re: updated bid proposals | 2.90 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revised UCC slides with comments from W&C | 1.10 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare hosting agreement economic analysis re: bidding party contract | 1.70 |
| 5/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Koenig (K&E), B. Beasley (Centerview), potential plan sponsor, et. al regarding discussion of business plan and other diligence items and take notes | 1.50 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Prepare scenario analysis of MiningCo's strategic partnership value contribution to NewCo | 2.30 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Prepare updated model re: MiningCo's strategic partnership | 1.10 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Continue to prepare UCC deck with completed diligence items re: Mining data | 1.30 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend working session with J. Magliano (M3) regarding mining bid comparison analysis | 1.50 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) M. Rahmani, S. Saferstein (PWP) regarding review of mining bid comparison analysis | 0.20 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding follow-ups on mining bid comparison analysis | 0.40 |
| 5/23/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) E. Aidoo, M. Rahmani (PWP) regarding review of mining bid comparison analysis | 0.50 |
| 5/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with J. Bueno, M. Garrow (M3) re: progress on interco estimation expert report analysis | 0.20 |
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding updated bids that were received on 5.22.23, specifically qualitative factors between bidders and summary of recent bids | 2.90 |
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with potential plan sponsor, K. Ehrler (M3), A. Colodny (W&C), M. Rahmani (PWP), et al regarding proposed business plan | 2.00 |
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in discussion regarding updated bid terms with M. Rahmani and E. Aidoo (PWP) et al | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with potential plan sponsor, K. Ehrler (M3), A. Colodny (W&C), M. Rahmani (PWP), et al regarding proposed business plan | 1.50 |
| 5/23/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with the UCC Co-Chairs T. DiFiore and S. Duffy, K. Cofsky (PWP), G. Pesce (W&C), K. Ehrler (M3) et al to discuss key case updates and upcoming deadlines | 1.50 |
| 5/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on M3 sponsor fee analysis prepared by T. Biggs (M3) | 0.90 |
| 5/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of M3 sponsor bid comparison presentation | 2.90 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3), J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Ehrler (M3), K. Cofsky (PWP), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) to review plan sponsor bids and discuss next steps | 0.80 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Ehrler (M3), K. Cofsky (PWP) and M. Rahmani (W&C) to review status of sponsor bid comparison | 0.70 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP), K. Wofford (W&C), S. Duffy (UCC), T. DiFiore UCC) and K. Ehrler (M3) to review bids | 2.50 |
| 5/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3), J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Ehrler (M3), K. Cofsky (PWP) and A. Colodny (W&C) to review case status and coordinate prior to UCC meeting | 0.80 |
| 5/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky, M. Rahmani (PWP) regarding bid comparison analysis | 0.70 |
| 5/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update bid comparison presentation based on feedback from K. Ehrler (M3) and PWP | 2.70 |
| 5/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C) et. al regarding advisor preparation for UCC meeting | 0.80 |
| 5/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding discussion and review of potential plan sponsor bids | 2.50 |
| 5/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding potential plan sponsor bid feedback and next steps | 0.80 |
| 5/24/2023 | Magliano, John | Business Plan | Prepare summary of MiningCo operations and other public BTC miners based on request from PWP | 2.40 |
| 5/24/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic pivot | 0.80 |
| 5/24/2023 | Magliano, John | Business Plan | Update analysis comparing mining bids from potential plan sponsors | 1.40 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: interco estimation and 3 statement financial spreads | 0.30 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare audit analysis of intercompany entity balance sheet spread | 2.90 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue 3 statement spread analysis to ensure accurate reconciliation re: income statement and cash flow statement reconciliation | 2.90 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Perform variance analysis for trial balance and balance sheet line items | 2.90 |
| 5/24/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to 3 statement spread analysis re: balance sheet recreation from trial balance | 1.30 |
| 5/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with W&C team re: edits to PSA draft | 0.80 |
| 5/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C) et. al regarding advisor preparation for UCC meeting | 0.80 |
| 5/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, J. Magliano, T. Biggs (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding discussion and review of potential plan sponsor bids | 2.50 |
| 5/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding potential plan sponsor bid feedback and next steps | 0.80 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Revise analysis re: auction bid comparison and notes for committee | 1.70 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Debrief on committee feedback and prepare notes for upcoming meeting with committee | 1.20 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) K. Cofsky, M. Rahmani (PWP) regarding bid comparison analysis | 0.70 |
| 5/24/2023 | Ehrler, Ken | Business Plan | Review and revise analysis on mining business plans and provide feedback to team on updates required | 1.40 |
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on debtor advisor prepared intercompany analysis and prepare diligence questions thereof re: source data, adjustments to source data and limitations for intercompany expert report | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno (M3) re: interco estimation and 3 statement financial spreads | 0.30 |
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Analyze and perform diligence on debtor advisor prepared intercompany analysis re: methodology for accounting for transactions that occurred between intercompany entities from novation date through petition date | 2.80 |
| 5/24/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare bridge shell to analyze intercompany net receivable quarterly from novation date through petition date for intercompany expert report | 2.80 |
| 5/24/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare and review correspondence regarding bidders revised bids | 1.80 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to the UCC slide deck | 1.40 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.8) and prepare for (.1) call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding potential plan sponsor bid feedback and next steps | 0.90 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend (.8) and prepare for (.1) call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) K. Cofsky (PWP), A. Colodny (W&C) et. al regarding advisor preparation for UCC meeting | 0.90 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, J. Schiffrin, K. Ehrler, T. Biggs (M3) K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding discussion and review of potential plan sponsor bids | 2.40 |
| 5/24/2023 | Meghji, Mohsin | Case Administration | Prepare correspondence regarding key workstreams | 1.00 |
| 5/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review hosting agreement economics sheet provided by plan sponsor | 1.10 |
| 5/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise UCC slide deck with comments from UCC advisors | 1.90 |
| 5/24/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Cofsky (PWP), plan sponsor, et. al regarding workstreams and next steps | 0.60 |
| 5/24/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/24/2023 | Gallic, Sebastian | Business Plan | Prepare summary analysis on MiningCo public miner financial comparison | 1.10 |
| 5/24/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo public comparison basis re: outstanding diligence items | 2.80 |
| 5/24/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 0.70 |
| 5/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare financial analysis to be included in upcoming expert report | 2.90 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare presentation regarding outstanding bids from potential plan sponsors, specifically slides comparing fees, qualitative analysis, as well as other characteristics between bids | 3.80 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with Celsius UCC Co-Chairs (S. Duffy and T. DiFiore), K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler et al to discuss bidders | 2.00 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding fees between various potential plan sponsor's bids and prepare summary for internal discussion | 0.90 |
| 5/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare illustrative analysis regarding growth rates impact on net asset values between potential plan sponsor proposals | 1.10 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with C. O'Brien (Selendy Gay) to discuss preparation of expert solvency report | 0.30 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed financial advisor valuation report precedents to begin outlining M3 expert solvency report | 1.40 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with S. Hershey (W&C) to discuss expert solvency report | 0.20 |
| 5/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Core Scientific proofs of claim against Celsius | 0.30 |
| 5/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with potential sponsor management team, K. Cofsky (PWP) and K. Ehrler (M3) to discuss next steps regarding implementation of sponsor plan | 1.00 |
| 5/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised disclosure statement workstream tracker prepared by J. Magliano (M3) and S. Gallic (M3) | 0.70 |
| 5/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and marked-up draft disclosure statement distributed by K&E to supplement disclosure re: distributions and Potential Plan Sponsor group business plan | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/25/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with J. Magliano (M3), K. Ehrler (M3), S. Gallic (M3), E. Aidoo (PWP), K. Cofsky (PWP), K. Wofford (W&C), S. Duffy (UCC), T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (CVP) and plan sponsor to discuss mining operations | 1.00 |
| 5/25/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee UCC pre-call with K. Wofford (W&C), K. Ehrler (M3) and E. Aidoo (PWP) to prepare for call with Celsius | 0.70 |
| 5/25/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee call with C. Ferraro (Celsius), K. Wofford (W&C), K. Ehrler (M3) and E. Aidoo (PWP) to review operational update | 0.70 |
| 5/25/2023 | Schiffrin, Javier | Case Administration | Participated in meeting with T. Biggs (M3), K. Ehrler (M3), J. Magliano (M3) and S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.60 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare outline for disclosure statement workstream tracker and working group list | 0.40 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review draft plan of reorganization and disclosure statements to assess areas needed to be updated and completed | 0.80 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review disclosure statement workstream tracker prepared by S. Gallic (M3) and provide feedback | 0.20 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess various NewCo operational items based on plan sponsor's proposal for bid comparison analysis | 0.70 |
| 5/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Revise disclosure workstream tracker | 0.30 |
| 5/25/2023 | Magliano, John | Miscellaneous Motions | Review contract rejection notice to assess exposure based on request from W&C | 0.10 |
| 5/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic options and next steps | 0.70 |
| 5/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), plan sponsor, et. al regarding workstreams and next steps | 0.60 |
| 5/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 1.00 |
| 5/25/2023 | Magliano, John | Financial & Operational Matters | Review Celsius mining weekly operational update to assess performance | 0.20 |
| 5/25/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/25/2023 | Magliano, John | Business Plan | Review mining business plan model and assess key assumptions relative to plan sponsor's proposal | 1.70 |
| 5/25/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan from plan sponsor | 1.70 |
| 5/25/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding disclosure statement, plan of reorganization and mining business plan | 0.30 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: expert report analysis progress | 0.20 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, M. Garrow (M3) re: interco estimation & solvency analysis expert reports | 1.00 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on 3 statement spread analysis for solvency expert report | 2.90 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to trial balance and balance sheet variance analysis | 2.70 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on 3 statement spread analysis re: income statement and cash flow statements | 2.80 |
| 5/25/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare audit analysis of 3 statement spreads | 2.10 |
| 5/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, J Bueno, M. Garrow (M3) re: interco estimation & solvency analysis expert reports | 1.00 |
| 5/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze the Debtors' books and records to understand historical practices re: interco liability accounting | 2.60 |
| 5/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis on historical bookkeeping and focus areas for interco estimation report | 1.60 |
| 5/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), plan sponsor, et. al regarding workstreams and next steps | 0.60 |
| 5/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic options and next steps | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/25/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano, S. Gallic (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 1.00 |
| 5/25/2023 | Ehrler, Ken | Case Administration | Attend meeting with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare shell outline for interco analysis and prepare and delegate workstreams for the analysis | 1.60 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno (M3) re: expert report analysis progress | 0.20 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise interco analysis that was prepared for internal meeting re: intercompany expert report with feedback from M3 | 2.90 |
| 5/25/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare and revise interco solvency and estimation analysis to date prior to submission for feedback | 2.70 |
| 5/25/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, K. Ehrler, S. Gallic (M3), E. Aidoo, K. Cofsky (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), C. Ferraro (CEL), C. Koenig (K&E), B. Beasley (Centerview), plan sponsor et. al regarding mining operations updates, strategic options and discussion of next steps | 1.00 |
| 5/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding disclosure workstream tracker | 0.30 |
| 5/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare and review business plan material to be sent to plan sponsor | 0.90 |
| 5/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate peer comparable financial exhibits to be sent to plan sponsor re: disclosure statement | 2.60 |
| 5/25/2023 | Gallic, Sebastian | Case Administration | Prepare responses to Interim report filed by the fee examiner | 2.80 |
| 5/25/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 1.30 |
| 5/25/2023 | Gallic, Sebastian | Business Plan | Attend meeting session with J. Magliano (M3) regarding disclosure statement, plan of reorganization and mining business plan | 0.30 |
| 5/25/2023 | Gallic, Sebastian | Business Plan | Review and prepare summary of potential plan of actions re: MiningCo claims | 0.70 |
| 5/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Revise and update financial analysis supporting upcoming expert reports | 3.60 |
| 5/25/2023 | Biggs, Truman | Case Administration | Prepare for and attend meeting with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3) regarding post-auction workstreams and deliverables | 0.50 |
| 5/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued preparation of expert solvency opinion sections to support potential fraudulent transfer claim in CNL preferred litigation | 1.80 |
| 5/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed document production request for Jaouda (W&C) | 0.40 |
| 5/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan sponsor management team, K. Cofsky (PWP), Celsius board, A. Colodny (W&C) and R. Kielty (CVP) to review post-reorg listing options | 0.50 |
| 5/26/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius cash reporting package distributed by L. Emmet (A&M) | 0.30 |
| 5/26/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 weekly liquidity analysis prepared by J. Magliano | 0.20 |
| 5/26/2023 | Schiffrin, Javier | Business Plan | Participated in call with plan sponsor, J. Magliano (M3), K. Ehrler (M3) and S. Gallic (M3), to review mining business plan | 0.80 |
| 5/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas, C. Dailey (A&M) regarding weekly reporting and variances | 0.30 |
| 5/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Correspond with J. Fan, P. Pandey (CEL) regarding requests from plan sponsor | 0.20 |
| 5/26/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare diligence questions ahead of call with A&M | 0.20 |
| 5/26/2023 | Magliano, John | Cash Budget and Financing | Update weekly UCC liquidity slides and operational metrics and prepare summary email for M3 team | 0.40 |
| 5/26/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of assessment of Debtors liquidity profile | 0.40 |
| 5/26/2023 | Magliano, John | Business Plan | Attend and lead call with K. Ehrler, S. Gallic (M3), plan sponsor regarding mining business plan model and next steps | 0.80 |
| 5/26/2023 | Magliano, John | Business Plan | Prepare for call with plan sponsor on mining business plan and list of action items/next steps | 1.20 |
| 5/26/2023 | Magliano, John | Business Plan | Review and compare Company's business plan model to plan sponsor's from the auction process | 0.80 |
| 5/26/2023 | Magliano, John | Business Plan | Review and assess Celsius mining rigs by type and location relative to business plan for bid comparison analysis | 0.60 |
| 5/26/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining due diligence request | 0.10 |
| 5/26/2023 | Magliano, John | Business Plan | Coordinate and prepare mining diligence requests for plan sponsor | 1.10 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 – May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency expert report outline | 2.20 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, M. Garrow (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, M. Garrow (M3) re: interco estimation expert report progress | 0.50 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on audit analysis of 3 statement spread analyses for the expert report | 2.70 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on 3 statement spread analyses re: net interco balances & adjusted balance sheet solvency tests | 1.80 |
| 5/26/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis between 3rd party intercompany receivable and payable values vs balance sheet and trial balance data | 2.90 |
| 5/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs, M. Garrow, J. Bueno (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and approve document for production request for M. Jaoude (W&C) | 1.30 |
| 5/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J. Weedman (W&C) re: litigation support and reports | 0.40 |
| 5/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend and lead call with J. Magliano, S. Gallic (M3), plan sponsor regarding mining business plan model and next steps | 0.80 |
| 5/26/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with committee and UCC advisors re: potential changes to token security classification and potential impact on distributions | 0.30 |
| 5/26/2023 | Ehrler, Ken | Financial & Operational Matters | Review and prepare correspondence re: potential asset sales the Debtor is considering for UCC and Potential Plan Sponsor teams | 0.80 |
| 5/26/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze Debtor rig inventories to prepare projections of footprint and financial performance | 0.60 |
| 5/26/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: mining projections and deployment plans | 1.20 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, J. Bueno (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare relevant topics for discussion re: debtor's advisor analysis on interco estimation expert report | 2.40 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Draft summary of missing data and prepare questions for debtor's advisors, Celsius, and Elementus re: interco expert report | 2.70 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3) re: interco estimation expert report progress | 0.60 |
| 5/26/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare internal walk through presentation of progress on interco analysis | 2.10 |
| 5/26/2023 | Meghji, Mohsin | Business Plan | Provide and review correspondence regarding MiningCo business plan overview | 1.20 |
| 5/26/2023 | Meghji, Mohsin | Business Plan | Attend M3 call to discuss mining business plan model | 0.70 |
| 5/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare analysis of coin variance reports re: potential material changes to workspace quantities | 0.80 |
| 5/26/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, J. Magliano (M3), plan sponsor regarding mining business plan model and next steps | 0.80 |
| 5/26/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo business plan overview re: plan sponsor's follow up questions | 2.70 |
| 5/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call with M. Garrow (M3) re: interco estimation expert report progress | 0.60 |
| 5/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with K. Ehrler, J. Bueno, M. Garrow (M3) re: interco estimation & solvency analysis expert report progress | 1.50 |
| 5/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare commentary and updates on financial analysis portion of upcoming expert report filing | 2.90 |
| 5/27/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity presentation materials to update solvency expert report outline | 2.70 |
| 5/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to revise financial analysis portion of upcoming expert report filing | 3.20 |
| 5/29/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of debtor coin movement between novation date and petition date | 2.90 |
| 5/29/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to petition vs novation date coin movement analysis re: bucketing asset and liability categories by coin type | 2.90 |
| 5/29/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/29/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare analysis to bridge initially booked novation date interco balance to pro forma novation date balance for interco expert report | 1.70 |
| 5/29/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare analysis to display trial balances versus A&M interco balance over time for interco expert report | 1.40 |
| 5/30/2023 | Lytle, Brennan | Case Administration | Prepare responses regarding various expenses in the Celsius fee application | 0.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/30/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted expert solvency opinion sections to support potential fraudulent transfer claim in CNL preferred litigation | 2.00 |
| 5/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Attended meeting with J. Bueno (M3) to discuss preparation of solvency expert report | 0.60 |
| 5/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to discuss potential loan settlement | 0.80 |
| 5/30/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) regarding post-auction workstream updates | 1.00 |
| 5/30/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), plan sponsor, J. Magliano (M3) and K. Ehrler (M3) to review hosting contracts | 1.60 |
| 5/30/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workplan allocations prepared by K. Ehrler (M3) | 1.10 |
| 5/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and assess potential NewCo business lines as part of plan sponsor's proposal | 0.60 |
| 5/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding post-auction workstream updates | 1.00 |
| 5/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), plan sponsor, et. al regarding MiningCo hosting contracts and other strategic counterparties | 2.60 |
| 5/30/2023 | Magliano, John | Business Plan | Perform and assess MiningCo current and potential rig footprint prepared by Company mining team re: potential plan sponsor | 2.10 |
| 5/30/2023 | Magliano, John | Business Plan | Review information on MiningCo counterparties to assess go-forward strategy and potential risk factors | 2.30 |
| 5/30/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding MiningCo workstream updates and next steps | 0.20 |
| 5/30/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of MiningCo rig deployment analysis | 0.40 |
| 5/30/2023 | Magliano, John | Business Plan | Perform analysis and prepare presentation of MiningCo rig footprint based on request from K. Ehrler (M3) | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue review debtor liquidity presentation materials and update interco solvency analysis | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to 3 statement spreads re: variance + audit analyses | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis of internal interco estimates and 3rd party figures | 1.20 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue working on petition date vs novation date coin movement analysis | 2.90 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to petition date vs novation date coin movement analysis re: grouping asset + liability categories by coin | 1.10 |
| 5/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency expert report analysis progress | 0.60 |
| 5/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with T Biggs (M3) and Elementus re: support for litigation reports | 0.50 |
| 5/30/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding post-auction workstream updates | 1.00 |
| 5/30/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Respond to questions from pro se creditors re: claims schedule and potential preference exposure | 0.60 |
| 5/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Magliano (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), plan sponsor, et. al regarding MiningCo hosting contracts and other strategic counterparties | 2.60 |
| 5/30/2023 | Ehrler, Ken | Case Administration | Attend call with J. Magliano (M3) regarding MiningCo workstream updates and next steps | 0.20 |
| 5/30/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan to plan workstreams for upcoming DS and confirmation phases | 1.90 |
| 5/30/2023 | Ehrler, Ken | Business Plan | Discuss potential illiquid asset sales with CEL team | 0.40 |
| 5/30/2023 | Ehrler, Ken | Business Plan | Provide feedback to J. Magliano (M3) re: mining rig footprint analysis | 0.80 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise roll forward model to include transactions that occurred over select interim periods to derive rolling intercompany balance for expert report | 2.40 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence and prepare report on US GAAP accounting treatment of crypto assets for slide within interco expert report | 2.10 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare roll forward slide for internal meeting re: interco estimation analysis for the expert report | 1.20 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Reconcile quarterly pricing data per coin to more accurately capture USD value of intercompany coin movements from novation to petition for interco estimation expert report | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 – May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Reconcile specific coin variances in debtors advisors analysis with regard to transactions between intercompany entities for interco expert report | 2.80 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare draft of M3 qualifications section of interco expert report in detail | 1.10 |
| 5/30/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare summary on materials relied upon for interco analysis for interco expert report | 1.80 |
| 5/30/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments on the Debtor liquidity presentation materials | 0.60 |
| 5/30/2023 | Meghji, Mohsin | Business Plan | Provide and review correspondence to discuss MiningCo hosting contracts | 0.60 |
| 5/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare and review rig deployment locations and go forward strategies as it relates to profitability | 0.90 |
| 5/30/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 1.70 |
| 5/30/2023 | Gallic, Sebastian | Case Administration | Prepare responses to the fee examiner's second interim report | 2.90 |
| 5/30/2023 | Gallic, Sebastian | Case Administration | Continue to prepare responses to the fee examiner's second interim report | 1.40 |
| 5/30/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding review of MiningCo rig deployment analysis | 0.40 |
| 5/30/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen of MiningCo counterparty re: potential strategic option | 2.70 |
| 5/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with U. Kohli team (Elementus) regarding upcoming analysis | 0.50 |
| 5/30/2023 | Biggs, Truman | Case Administration | Review and prepare team entries for upcoming April fee application submission | 2.70 |
| 5/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting expert solvency opinion sections to support potential fraudulent transfer claim in CNL preferred litigation | 2.90 |
| 5/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed balance sheet reconciliation excels prepared by J. Bueno (M3) and provided feedback | 1.40 |
| 5/31/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining business plan disclosure statement preparation call with R. Campagna (A&M), C. Brantley (A&M), R. Kielty (CVP) and K. Ehrler (M3) | 0.50 |
| 5/31/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining subcommittee call with K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), D. Latona (K&E), C. Brantley (A&M), plan sponsor, K. Ehrler (M3) and S. Gallic (M3) to review mining hosting contracts and general operations | 0.80 |
| 5/31/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised updated Potential Plan Sponsor implementation workplan | 1.30 |
| 5/31/2023 | Schiffrin, Javier | Business Plan | Participated in sponsor mining plan call with S. Gallic (M3), K. Ehrler (M3), J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC) and T. DiFiore (UCC) | 1.10 |
| 5/31/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised rig deployment analysis presentation prepared by J. Magliano (M3) | 0.80 |
| 5/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update rig deployment analysis based on feedback from K. Ehrler (M3) and create summary schedules | 2.80 |
| 5/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update disclosure statement workstream tracker | 0.10 |
| 5/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding mining rig deployment and counterparty strategy | 1.10 |
| 5/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), D. Latona (K&E), C. Brantley (A&M), plan sponsor, et. al regarding MiningCo hosting contracts and other operational updates | 0.80 |
| 5/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), B. Beasley (K&E), C. Brantley (A&M), plan sponsor, et. al regarding mining business plan for the disclosure statement | 0.50 |
| 5/31/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of MiningCo rig deployment analysis | 0.20 |
| 5/31/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding mining and disclosure statement workstream updates and next steps | 0.30 |
| 5/31/2023 | Magliano, John | Business Plan | Review and assess Celsius mining weekly report and update trend analysis | 0.40 |
| 5/31/2023 | Magliano, John | Business Plan | Prepare for mining call with UCC members, UCC Advisors and plan sponsor on MiningCo rig deployment | 0.30 |
| 5/31/2023 | Magliano, John | Business Plan | Review and update credit analysis of MiningCo counterparty prepared by S. Gallic (M3) | 1.10 |
| 5/31/2023 | Magliano, John | Business Plan | Prepare analysis of MiningCo investment and potential strategic options for plan sponsor analysis | 1.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to interco coin movement analysis re: mapping asset categories | 2.90 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to interco coin movement analysis re: mapping liability categories | 2.90 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with M. Garrow (M3) re: interco estimation expert report progress | 0.20 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to novation date vs petition date coin movement analysis | 2.90 |
| 5/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review and revise interco analysis per feedback received | 2.90 |
| 5/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare daily price variance analysis for coins in debtor portfolio | 0.30 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with T Biggs, Elementus re: support for expert report | 0.50 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze and cross-reference Debtor records with prior diligence of wallet and on-chain transactions to assess interco transactions and accounting | 2.30 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with C. O'Connell (W&C) re: expert report progress | 0.40 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on expert report draft from M. Garrow (M3) | 0.60 |
| 5/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M. Garrow and T. Bigg (M3) re: expert report | 0.20 |
| 5/31/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of MiningCo rig deployment analysis | 0.20 |
| 5/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Magliano, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding mining rig deployment and counterparty strategy | 1.10 |
| 5/31/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Magliano, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), Q. Lawlor (CEL), D. Latona (K&E), C. Brantley (A&M), plan sponsor, et. al regarding MiningCo hosting contracts and other operational updates | 0.80 |
| 5/31/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano, S. Gallic (M3), B. Beasley (K&E), C. Brantley (A&M), plan sponsor, et. al regarding mining business plan for the disclosure statement | 0.50 |
| 5/31/2023 | Ehrler, Ken | Case Administration | Revise and distribute workplan based on feedback from UCC advisors and Potential Plan Sponsor | 1.40 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare section of the interco expert report regarding company utilized assumptions | 1.70 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare section of the interco expert report regarding company estimation methodology | 2.10 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Revise novation versus petition coin variance analysis for interco expert report | 2.30 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence and draft report regarding public companies accounting treatment of cryptocurrency for interco expert report | 1.40 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Perform diligence on and draft section of the interco expert report outlining Company accounting policies | 2.30 |
| 5/31/2023 | Garrow, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: interco estimation expert report progress | 0.20 |
| 5/31/2023 | Meghji, Mohsin | Financial & Operational Matters | Attend (1.1) and prepare for (.4) call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) et. al regarding mining rig deployment and counterparty strategy | 1.50 |
| 5/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis and summary materials on potential Newco product offering | 1.70 |
| 5/31/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Ehrler, J. Magliano (M3), PWP, W&C, S. Duffy and T. DiFiore (UCC) | 1.10 |
| 5/31/2023 | Gallic, Sebastian | Case Administration | Prepare responses to second interim report re: fee applications | 1.90 |
| 5/31/2023 | Gallic, Sebastian | Case Administration | Continue to prepare responses to second interim fee application | 2.10 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Attend MiningCo go forward business plan discussion with K. Ehrler, J. Magliano (M3), Plan Sponsor, Centerview et al. | 0.50 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend Mining sub-committee discussion with K. Ehrler, J. Magliano (M3), A&M, W&C et. al re: operational update and rig deployment strategies | 0.80 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding mining and disclosure statement workstream updates and next steps | 0.30 |
| 5/31/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen on MiningCo counterparty re: potential next steps | 1.10 |
| 5/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise expert report draft in advance of upcoming filing dates | 6.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/1/2023 | Gallic, Sebastian | Business Plan | Continue preparing an outline of diligence items re: MiningCo business plan | 2.70 |
| 6/1/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) and plan sponsor regarding mining business plan diligence questions | 0.50 |
| 6/1/2023 | Magliano, John | Business Plan | Prepare financial model template to assess potential hosting contracts for MiningCo | 2.20 |
| 6/1/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan of plan sponsor | 1.40 |
| 6/1/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Cofsky (PWP), K. Wofford (W&C), C. Koenig (K&E) and potential counterparty to review proposal | 0.50 |
| 6/1/2023 | Ehrler, Ken | Business Plan | Attend call with potential counterparty, PWP, W&C, and Debtors' advisors to understand proposal | 0.50 |
| 6/1/2023 | Gallic, Sebastian | Case Administration | Prepare responses to Second Interim fee application report | 3.30 |
| 6/1/2023 | Magliano, John | Case Administration | Prepare summary of key workstreams, status and next steps for internal project management | 2.10 |
| 6/1/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised UCC workstream tracker and topic summaries prepared by J. Magliano (M3) | 0.90 |
| 6/1/2023 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisors call with C. Koenig (K&E), A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 0.60 |
| 6/1/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisors meeting re: workstream updates and case milestones | 0.60 |
| 6/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report | 0.30 |
| 6/1/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3) and Plan Sponsor re: disclosure statement workplan | 0.50 |
| 6/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), et. al regarding discussion on disclosure statement and pre-effective date workstreams | 0.50 |
| 6/1/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review materials and draft correspondence regarding MiningCo business plan | 1.20 |
| 6/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee call with K. Wofford (W&C), E. Aidoo (PWP) and Caroline (UCC) | 0.50 |
| 6/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Magliano, S. Gallic (M3), K. Wofford (W&C), K. Cofsky (PWP), et. al regarding discussion on disclosure statement and pre-effective date workstreams | 0.50 |
| 6/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare project management excel and diligence list for sponsor and Company | 2.70 |
| 6/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) regarding disclosure statement workstream tracker updates | 0.20 |
| 6/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised project management excel and diligence list prepared by S. Gallic for all-advisor working group, Debtors and plan sponsor | 1.10 |
| 6/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano, S. Gallic (M3) regarding disclosure statement workstream tracker updates | 0.20 |
| 6/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize preferences and claims analysis and methodology based on request received | 2.90 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency report re: converting bullets to prose | 2.90 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency analysis report progress | 1.20 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity presentations and examiner report re: solvency analysis to update solvency report | 2.90 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review examiner report re: solvency analyses and liquidity tracking to update solvency report | 1.60 |
| 6/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity reports and waterfall reports to update solvency report | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting main body of solvency report | 3.80 |
| 6/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft solvency report sections prepared by J. Bueno (M3) | 2.30 |
| 6/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date and next steps on preparation of solvency report | 1.20 |
| 6/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and revision of estimation report | 3.20 |
| 6/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on draft of Interco estimation report | 2.80 |
| 6/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revision of Interco estimation report | 1.80 |
| 6/2/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting, prepare liquidity slide and summary email | 0.60 |
| 6/2/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity slides prepared by J. Magliano (M3) for UCC presentation | 0.30 |
| 6/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with C. Brantley, S. Calvert (A&M), M. Deeg (CEL), plan sponsor regarding mining business plan update | 0.20 |
| 6/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley, E. Lucas (A&M) regarding weekly variance reporting | 0.20 |
| 6/2/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Ehrler, T. Biggs, J. Magliano (M3), and Elementus re: Interco report | 0.70 |
| 6/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding intercompany claims document requests | 0.20 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, T. Biggs, and J. Magliano re: Interco report | 0.50 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion with K. Ehrler, T. Biggs, and J. Magliano re: Interco report discussion with Elementus | 0.50 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion post- Elementus call with K. Ehrler, T. Biggs, and J. Magliano re: Interco report | 0.40 |
| 6/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review Interco mapping and reports in order to prepare Interco liability analysis | 1.70 |
| 6/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Incorporate key documents provided through ongoing discovery requests into analysis regarding ongoing litigation matters | 3.40 |
| 6/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review discovery materials and note key documents related to ongoing litigation | 3.10 |
| 6/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss transactions impacting Celsius intercompany balances with K. Ehrler (M3) | 1.00 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding intercompany claims workstream | 0.30 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding intercompany claims report | 0.80 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), U. Kohli, M. Lam (Elementus) regarding wallet and on-chain activity review | 0.50 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Celsius document production to assess key priorities/documents to request and review | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze and assess historical Celsius freeze reports for Interco claims workstream | 2.90 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and analyze Celsius UK general ledger for Interco claims workstream | 0.80 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary chart and graph to assess trends from freeze reports over time | 1.40 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review examiner report and other materials as part of intercompany claims workstream | 1.20 |
| 6/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review prior external analyses and methodologies related to the estimation of intercompany claims | 1.60 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity presentations and reports to update solvency  report | 2.90 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review waterfall liquidity reports and examiner report to update solvency  report | 2.70 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity presentations and examiner report to prepare solvency analysis | 1.60 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity presentations and examiner report and prepare edits solvency analysis  report | 1.30 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity reports to and prepare updates to solvency analysis report | 1.50 |
| 6/2/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity reports and to prepare updates solvency analysis  report | 1.30 |
| 6/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed discovery materials and source data produced by junior preferred counsel to incorporate into solvency/fraudulent transfer analysis for  report | 3.60 |
| 6/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on intercompany transaction diligence tracker prepared by K. Ehrler (M3) to corroborate intercompany balance data for solvency report | 1.10 |
| 6/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting and revising body of  solvency report | 3.40 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) regarding intercompany claims workstream | 0.30 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, T. Biggs, S. Gallic (M3) regarding intercompany claims  report | 0.80 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call to take notes with J. Magliano, T. Biggs, S. Gallic (M3), U. Kohli, M. Lam (Elementus) regarding wallet and on-chain activity review | 0.50 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion with S. Gallic, T. Biggs, and J. Magliano re: Interco report discussion with Elementus | 0.50 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend debrief discussion post- Elementus call with S. Gallic, T. Biggs, and J. Magliano re: Interco report | 0.40 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on historical reporting of Interco liabilities and activity | 1.20 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze hot documents flagged by W&C re: Interco estimation | 1.90 |
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise outline and draft of Interco estimation report | 1.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss historical transactions with  T. Biggs (M3) | 1.00 |
| 6/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of discovery documentation provided by Debtors and prepare analysis for  Reports | 3.50 |
| 6/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and perform due diligence on Celsius general ledgers and freeze reports for Interco claims workstream | 2.90 |
| 6/3/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing liquidity presentations to prepare edits to solvency analysis report | 2.10 |
| 6/3/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of discovery materials and source data produced by junior preferred counsel to incorporate into solvency/fraudulent transfer analysis for report | 3.20 |
| 6/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Incorporate key documents received from discovery into analysis regarding ongoing litigation matters | 3.30 |
| 6/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis on discovery materials and note key documents related to ongoing litigation | 2.70 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare follow-up diligence and deposition questions for W&C | 2.70 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production, identify/prioritize key documents and update document tracked | 1.60 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess freeze reports and general ledgers as part of intercompany claims workstream | 2.90 |
| 6/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review A&M analysis and presentation related to Interco estimation | 1.40 |
| 6/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity diligence request files and request documents applicable to solvency analysis | 2.50 |
| 6/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity reports and examiner report to update solvency analysis  report | 2.70 |
| 6/5/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, and K. Ehrler (M3)  re:  report workstream | 0.30 |
| 6/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation | 2.30 |
| 6/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg, Q. Lawlor (CEL), plan sponsor regarding near-term mining business plan and strategy | 1.00 |
| 6/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss potential loan settlement with K. Cofsky (PWP), B. Beasly (CVP), A. Colodny (W&C) and K. Koenig (K&E) | 0.90 |
| 6/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Correspond with W&C regarding document review for  reports | 0.30 |
| 6/5/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with PWP, CVP, W&C and K&E to discuss potential loan settlement | 1.00 |
| 6/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss case updates and prep for committee meeting with A. Colodny (W&C) | 0.40 |
| 6/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare underlying support for Interco model and review necessary related documentation | 2.40 |
| 6/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for mining call with UCC Advisors and plan sponsor | 0.20 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding  report data review | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding updates on data review for reports | 0.40 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare underlying support for Interco Liability model | 2.10 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare roll forward balance sheet toggles re: Interco liability | 2.30 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare Interco liability model re: roll forward balance sheet toggles | 2.10 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and summarize Interco liability discovery documents | 3.30 |
| 6/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and audit re: underlying support for intercompany analysis | 0.60 |
| 6/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis on documents provided in response to discovery for upcoming litigation | 2.50 |
| 6/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare questions and outline for upcoming litigation-related depositions | 0.50 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs (M3) regarding Interco report workstream | 0.40 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) regarding report workstream updates | 0.30 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler (M3) regarding Interco report workstream update | 0.20 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding report data review | 0.20 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding updates on data review for reports | 0.40 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of key topics for report depositions | 0.30 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production for intercompany claims workstream | 2.90 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Categorize documents provided based on the draft report outline | 2.70 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare and update document tracker to structure intercompany claims analysis | 2.20 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary of user deposits and other intercompany transactions | 2.80 |
| 6/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary points for intercompany claims report draft outline | 0.40 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity materials to prepare updates to solvency report | 2.90 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) re: Interco estimation & solvency analysis report progress | 0.30 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency analysis report progress | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity reports to calculate liquidity outflows for solvency report analysis | 1.70 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity reports to calculate liquidity outflows for solvency report analysis | 1.60 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review liquidity materials further to prepare updates to solvency analysis report | 1.80 |
| 6/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity materials and prepare updates to solvency analysis report | 0.30 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and supplemented liquidity report diligence request list prepared by J. Bueno for W&C in connection wit preparation of solvency report | 1.40 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed latest A&M intercompany transfer analysis to compare with other sources used in draft solvency report | 0.90 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of discovery materials and source data produced by junior preferred counsel to incorporate into solvency/fraudulent transfer analysis for report | 3.40 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date on solvency report | 0.30 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Magliano (M3), T. Biggs (M3) and S. Gallic (M3) to discuss report workstream updates | 0.30 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revised latest iteration of solvency report | 3.50 |
| 6/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft deposition topic outline prepared by J. Magliano (M3) for preferred shareholder litigation | 0.60 |
| 6/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review discovery documents provided by the Debtors related to CNL/LLC transactions | 1.60 |
| 6/6/2023 | Biggs, Truman | Case Administration | Participate in call with S. Duffy and T. DiFiore (UCC Co-Chairs), A. Colodny (W&C), K. Cofsky (PWP) for weekly committee meeting, specifically for loan proposal discussions | 2.50 |
| 6/6/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding report and workstream updates | 0.30 |
| 6/6/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding cash budget scenario analysis | 0.30 |
| 6/6/2023 | Magliano, John | Cash Budget and Financing | Prepare cash budget scenario analysis based on request from K. Ehrler (M3) | 2.30 |
| 6/6/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report | 1.10 |
| 6/6/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash reporting package distributed by E. Lucas (A&M) to evaluate M3 cash budget scenario analysis | 0.40 |
| 6/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Debtors cash budget | 0.10 |
| 6/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to present liquidity update and take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding post-auction workstream and liquidity updates | 3.20 |
| 6/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding depositions for testimony | 0.10 |
| 6/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare correspondence regarding claims analysis and deposition | 0.80 |
| 6/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), T. DiFiore (UCC), J. Magliano (M3), K. Ehrler (M3) and T. Biggs (M3) to review post-auction workstream and liquidity updates | 3.20 |
| 6/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on loan book overview prepared by T. Biggs (M3) at request of A. Colodny (W&C) | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding intercompany claims estimation analysis | 1.00 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding questions on intercompany claims analysis | 0.20 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with  J. Magliano (M3) regarding sources and data mapping for intercompany claims analysis | 0.40 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and prepare summaries of underlying documentation of intercompany asset transfers | 1.20 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare model re: intercompany liabilities specifically related to asset role forward balances | 2.20 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with D. O'Connell re: Interco claims analysis | 0.90 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany liability roll forward asset balances and integrate transfer dates | 2.30 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: transaction movements between entities over time and impact related to Interco balance | 2.70 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and prepare overviews of discovery documentation as it relates to intercompany transactions | 2.40 |
| 6/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare overview of discovery documentation as t relates to intercompany claims | 1.30 |
| 6/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare sensitivity model for upcoming  report(s) | 3.80 |
| 6/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare requests / questions regarding upcoming depositions at request of counsel | 1.10 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding intercompany claims estimation analysis | 1.00 |
| 22/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding questions on intercompany claims analysis | 0.20 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding sources and data mapping for intercompany claims analysis | 0.40 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare Celsius corporate overview for  report | 1.80 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary timeline of events for  report | 2.10 |
| 6/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review documents related to intercompany claims analysis and deposition | 1.40 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) re: solvency analysis  report | 0.20 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare geographic stratification and collateral analysis of Celsius retail loans | 2.90 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loan collateral analysis re: # of domestic + international borrowers | 1.60 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loan collateral analysis re: LTV bands analysis | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend discussion with J. Schiffrin (M3) re: solvency analysis  report progress | 0.20 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits collateral retail loan analysis re: # of coins and collateral outstanding | 2.40 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity materials to prepare edits to solvency analysis  report | 1.60 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor liquidity materials and prepare edits to solvency analysis  report | 1.30 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor Examiner report and prepare updates to Interco estimation  report | 1.40 |
| 6/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing debtor Examiner report and prepare additional updates to Interco estimation  report | 1.50 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft excel intercompany transfer/balance model prepared by T. Biggs (M3) and noted questions for follow-up | 2.10 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date on solvency  report | 0.20 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted modified corporate overview and event timeline for background section of solvency report | 3.60 |
| 6/6/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised draft deposition questions prepared by M3 at request of C. O'Connell (W&C) | 0.80 |
| 6/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare questions in advance of Celsius depositions | 0.60 |
| 6/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise estimation report draft | 1.90 |
| 6/7/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining business plan and rig deployment | 0.60 |
| 6/7/2023 | Magliano, John | Business Plan | Review mining business plan and rig deployment provided by plan sponsor | 0.40 |
| 6/7/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on 60 day mining business plan and updated rig deployment plan ' distributed by J. Palmer (CEL) to evaluate ongoing mining business plan analysis by J. Magliano (M3) | 0.70 |
| 6/7/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/7/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly mining operating report distributed by J. Holert (CEL) to prepare for mining call | 0.30 |
| 6/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), C. Ferraro (CEL), S. Duffy (UCC), C. Brantley (A&M), et. al regarding mining deployment plan and operational updates | 1.50 |
| 6/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed Mining materials re: 60 day plan | 0.50 |
| 6/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of Loan Book in anticipation of upcoming discussions with Ad Hoc Borrow Group | 1.80 |
| 6/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised M3 loan book presentation prepared by T. Biggs (M3) for UCC presentation | 0.90 |
| 6/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on loan book excel model prepared by T. Biggs (M3) for W&C in connection with negotiation of loan settlement | 0.80 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with K. Ehrler and J. Magliano (M3) re:intercompany claims data and analysis | 1.50 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany analysis/model and associate asset transfers | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare intercompany analysis/model and associate asset transfers | 2.60 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overviews of transferred intercompany liabilities and input into intercompany model | 1.70 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare toggles re: asset transfer dates into the intercompany model | 2.40 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Build out checks related to intercompany liability roll forward | 2.30 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding intercompany claims analysis | 0.30 |
| 6/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding debrief and next steps on intercompany claims analysis and workstream | 0.50 |
| 6/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare sensitivity model related to intercompany balances for upcoming  report | 3.10 |
| 6/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare material on documents uploaded in response to discovery requests | 2.30 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, S. Gallic (M3) regarding review of intercompany claims data and analysis | 1.50 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production related to intercompany agreements and transfers | 2.90 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare deposition questions related to CEL accounting policies, intercompany transactions and other related items for based on request from W&C | 2.30 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding intercompany claims analysis | 0.30 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare request of document and support for W&C as part of intercompany claims analysis | 0.80 |
| 22/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare reconciliation of Celsius internal reporting with other intercompany claims analyses | 0.60 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding debrief and next steps on intercompany claims analysis and workstream | 0.50 |
| 6/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production related to tax and intercompany structuring | 2.10 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Schiffrin (M3) re: solvency  report liquidity analysis | 0.20 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of retail loans by LTV band + geographical location of borrowers | 2.90 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loans analysis re: LTV + collateral by geography | 1.10 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare retail loan analysis presentation | 1.80 |
| 6/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to retail loans analysis presentation re: collateral analysis by coins and LTV bands | 2.20 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued drafting and revision of  solvency report sections | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed loan counterparty default/recovery tracker distributed by A. Rudolph (W&C) to prepare recovery assessment | 0.70 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of solvency report diligence materials, focusing on produced documents data base | 2.10 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended meeting with J. Bueno (M3) to review work to date on solvency report and discuss follow-ups | 0.20 |
| 6/7/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review/supplementation of draft deposition questions prepared by M3 at request of C. O'Connell (W&C) | 0.60 |
| 6/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise report on intercompany transactions and review of related diligence information | 1.70 |
| 6/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue drafting and review of intercompany report | 1.90 |
| 6/8/2023 | Luna, Manuel | Case Administration | Draft and review if May time entries and fee application | 2.90 |
| 6/8/2023 | Gallic, Sebastian | Case Administration | Prepare April fee application in accordance with the local rules | 2.70 |
| 6/8/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis presentation | 0.70 |
| 6/8/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash reporting package distributed by E. Lucas (A&M) to evaluate M3 cash budget scenario analysis | 0.40 |
| 6/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisors call with C. Koenig (K&E), A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 0.60 |
| 6/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding deposition preparation | 0.40 |
| 6/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Weedman, C. O'Connell, K. Taylor (W&C) regarding Kai Tang deposition preparation | 0.80 |
| 6/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding debrief on deposition preparation | 0.10 |
| 6/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend all-advisors call with C. Koenig (K&E), A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler and J. Schiffrin (M3) | 0.50 |
| 6/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed preferred stock holder-related depositions with C. O'Connell (W&C) | 0.30 |
| 6/8/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis surrounding loan book statistics in anticipation of upcoming discussions with Ad Hoc Borrow Group | 0.70 |
| 6/8/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis of customer claims at request of counsel | 0.60 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend Interco discussion with J. Magliano, K. Ehrler, and T. Biggs (M3) | 1.00 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend Call with K. Ehrler and J. Magliano re: review of intercompany claims analysis | 0.40 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Build out staking roll forward balances as it relates to intercompany liability | 1.70 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare audit, checks, and reconciliation as it relates to the intercompany analysis | 1.80 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of intercompany liability model as it relates to asset pricing through various periods of transfers | 1.30 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review underlying documentation re: intercompany profit split | 1.10 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise intercompany analysis per K. Ehrler's (M3) comments | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of intercompany claims analysis | 1.20 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding question on intercompany claims analysis | 0.20 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding comments and changes on intercompany claims analysis | 0.70 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding debrief on intercompany claims analysis and model structure | 0.50 |
| 6/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding intercompany claims analysis updates based on feedback from K. Ehrler (M3) | 1.00 |
| 6/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare materials documentation produced during discovery and incorporate updated documents for analysis | 2.40 |
| 6/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with J. Magliano (M3), S. Gallic (M3), and K. Ehrler (M3) regarding intercompany analysis | 0.50 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding intercompany claims analysis and deposition questions | 1.00 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief from internal team meeting on intercompany claims analysis | 0.30 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding review of intercompany claims analysis | 1.20 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare deposition questions related to CEL accounting policies, intercompany transactions and other related items for based on request from W&C | 2.90 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding question on intercompany claims analysis | 0.20 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding next steps on intercompany claims analysis | 0.30 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding comments and changes on intercompany claims analysis | 0.70 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review intercompany claims analysis prepared by S. Gallic (M3) | 0.80 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update document production tracker based on team's progress | 1.10 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production as part of deposition question preparation | 1.10 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, S. Gallic (M3) regarding review of intercompany claims analysis | 0.40 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief on intercompany claims analysis and model structure | 0.50 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) regarding intercompany claims analysis updates based on feedback from K. Ehrler (M3) | 1.00 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare journal entry summary of intercompany asset and liability transactions | 1.30 |
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare for call with W&C on deposition preparation | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of intercompany claims priorities based on request from W&C | 0.10 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency analysis report re: transaction overview | 0.80 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency analysis report re: entity history overview | 1.70 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to solvency analysis report re: transaction overview | 1.80 |
| 6/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to solvency analysis report re: legal entity overview | 1.10 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed historic intercompany ledger and Company ledger output prepared by T. Biggs (M3) to diligence solvency report analysis | 2.30 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed E&Y intercompany balance models and Celsius group OECD transfer pricing data to evaluate assets and liabilities for solvency report | 3.20 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed intercompany transfer data production tagging excel produced by T. Biggs (M3) | 0.70 |
| 6/8/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised customer claim analysis prepared by T. Biggs (M3) at request of C. O'Brien (Selendy Gay) | 0.40 |
| 6/9/2023 | Luna, Manuel | Case Administration | Review and updates to April Fee Application | 1.70 |
| 6/9/2023 | Gallic, Sebastian | Case Administration | Prepare the April fee application in accordance with the local rules | 1.90 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Review Debtors revised cash flow forecast, update UCC slides, prepare diligence questions and update scenario analysis for UCC meeting | 2.60 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Review and update presentation slides and diligence questions prepared by J. Bueno (M3) | 0.30 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly variance reporting and updated cash flow budget call with A&M | 0.30 |
| 6/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) re: weekly cash variance & updated cash forecast diligence questions | 0.30 |
| 6/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance and updated cash forecast presentation and create list of diligence questions | 2.90 |
| 6/9/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with E. Lucas, C. Brantley, S. Schreiber (A&M), J. Magliano, K. Ehrler (M3) re: weekly cash variance and updated cash forecast | 0.70 |
| 6/9/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) re: weekly cash variance & updated cash forecast diligence questions | 0.30 |
| 6/9/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: bridge analysis | 0.30 |
| 6/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed updated Celsius cash model and liquidity high points summary prepared by J. Magliano to prepare for A&M call | 0.70 |
| 6/9/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Magliano (M3), A. Colodny (W&C), J. Selendy (Selendy & Gay), S. Duffy (UCC), et al regarding litigation strategy and process | 1.20 |
| 6/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting to take notes with T. Biggs (M3), A. Colodny (W&C), J. Selendy (Selendy & Gay), S. Duffy (UCC), S. Saferstein (PWP), et. al regarding litigation strategy and process | 1.20 |
| 6/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with K. Ehrler, J. Bueno (M3), E. Lucas, C. Brantley, S. Schreiber (A&M), re: weekly cash variance and updated cash forecast | 0.70 |
| 6/9/2023 | Biggs, Truman | Miscellaneous Motions | Prepare updates to KEIP metrics and provide updated summaries to A. Colodny (W&C) | 1.20 |
| 6/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed May 2023 Celsius KEIP to develop new KEIP metrics | 0.60 |
| 6/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed new KEIP metrics prepared by T. Biggs (M3) for distribution to W&C | 0.70 |
| 6/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revised M3 additional deposition questions for J. Weedman (W&C) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: next steps on intercompany claims analysis | 0.30 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano re: questions on Interco journal entries | 0.10 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler and T. Biggs (M3) re: intercompany claims | 0.70 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare accounting entries for intercompany liability transaction mapping | 2.90 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of interpretations of intercompany documentation and transactions re: intercompany claim over time | 2.10 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare exhibit related to assets vs user liabilities transferred | 2.40 |
| 6/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany model to take into account varying asset transfer dates | 1.40 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in deposition hearing regarding upcoming litigation | 1.30 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler and S. Gallic (M3) re: intercompany claims | 0.70 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on Freeze Report financial analysis prepared by M3 team | 0.60 |
| 6/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with S. Gallic and K. Ehrler (M3) regarding intercompany balance analysis | 0.50 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare journal entry summary of intercompany asset and liability transactions | 0.80 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Evaluate and assess historical Celsius Freeze reports and key takeaways over time | 0.60 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding next steps on intercompany claims analysis | 0.30 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding question on intercompany journal entries | 0.10 |
| 6/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review documentation production to assess intercompany transfer mechanics | 0.80 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin (M3) re: debtor balance sheet analysis | 0.40 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare freeze report asset spread analysis | 1.70 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing freeze report asset spread analysis | 1.20 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to freeze report asset spread analysis re: asset category value build ups | 0.90 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing updates to freeze report asset spread analysis re: asset category value build ups | 2.00 |
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: 2Q21 through 4Q21 | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/9/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: audit check analysis | 1.40 |
| 6/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted revised solvency report workplan to guide J. Bueno (M3)'s diligence workstream | 1.30 |
| 6/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised Celsius LLC subsidiary solvency model prepared by T. Biggs (M3) | 3.20 |
| 6/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss and provide feedback on draft Interco analysis with S. Gallic and T. Biggs (M3) | 0.70 |
| 6/10/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis edits re: bridge analysis | 1.30 |
| 6/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise Interco analysis per K. Ehrler's (M3) comments | 6.00 |
| 6/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, T. Biggs, and J. Magliano (M3) re: Interco analysis | 1.00 |
| 6/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding intercompany claims analysis | 0.10 |
| 6/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review solvency analysis for upcoming report | 2.50 |
| 6/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler and S. Gallic, J. Magliano (M3) re: intercompany claims | 1.00 |
| 6/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler, T. Biggs, and S. Gallic (M3) re: Interco analysis | 1.00 |
| 6/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review document production and update figures and language in draft report | 2.20 |
| 6/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding intercompany claims analysis | 0.10 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: asset category value build ups by quarter | 1.90 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: 1Q22 through 2Q22 | 1.10 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to freeze report asset spread analysis re: 1Q22 through 2Q22 | 1.80 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: asset spread summary output tab | 2.90 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: checks and asset value category build ups for exchanges and Fireblocks | 1.30 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to freeze report asset spread analysis re: checks and asset value category build ups | 1.60 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to freeze report asset spread analysis re: asset category value build ups by quarter for DeFi and staking assets | 2.90 |
| 6/10/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare final edits to freeze report asset spread analysis | 1.10 |
| 6/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued preparation and revision of solvency report sections and review of production source data | 4.40 |
| 6/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed edits by J. Bueno (M3) to freeze report asset spread analysis and prepared questions for follow-up | 1.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise intercompany report and related data review | 4.60 |
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss certain intercompany transactions with B Young (Elementus) | 0.30 |
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J. Magliano and S. Gallic (M3) re: intercompany report and analysis | 1.00 |
| 6/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review supporting analysis from S. Gallic (M3) for IC report | 0.80 |
| 6/11/2023 | Magliano, John | Business Plan | Review and assess mining business plan model for Disclosure Statement | 1.90 |
| 6/11/2023 | Luna, Manuel | Case Administration | Review and additional correspondence re: May fee report | 1.10 |
| 6/11/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slides and prepare a summary email for J. Schiffrin and K. Ehrler (M3) | 0.40 |
| 6/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity slides prepared by J. Magliano (M3) for UCC presentation | 0.30 |
| 6/11/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for attend meeting with K. Ehrler (M3), A. Ciriello, and B. Campagna (A&M) re Interco analysis | 0.90 |
| 6/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Draft correspondence regarding Interco analysis | 0.30 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare transaction analysis re: intercompany coin movements | 2.10 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of Interco model and output assumptions | 3.30 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) re Interco analysis | 0.30 |
| 6/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summaries of potential intercompany scenarios | 1.90 |
| 6/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare sensitivity model and review outputted analysis for upcoming  report | 5.50 |
| 6/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare edits to draft  Report prepared by M3 team | 0.80 |
| 6/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on intercompany claim  report prepared by other team members | 1.60 |
| 6/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review data production emails for support for Interco  report | 0.60 |
| 6/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to weekly coin variance presentation re: bridge slides | 0.60 |
| 6/12/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan | 2.10 |
| 6/12/2023 | Luna, Manuel | Case Administration | Review and revise Celsius May time entries | 2.80 |
| 6/12/2023 | Gallic, Sebastian | Case Administration | Prepare May Fee application in accordance with the local rules | 2.90 |
| 6/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report and presentation updates re: coin category reconciliation + explanations | 1.10 |
| 6/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan proposals, cooperating witnesses, and other plan items | 1.30 |
| 6/12/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare (.6) and attend (1.0)follow up call with UCC committee members, Selendy & Gay, et al re: settlement with preferred equity | 1.60 |
| 6/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3), J. Magliano (M3), T. Biggs (M3), S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan proposals, cooperating witnesses, and other plan items | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up call with S. Duffy (UCC), T. DiFiore (UCC) and J. Selendy (Selendy Gay) to review potential settlement terms with preferred equity holders | 1.00 |
| 6/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, J. Magliano, T. Biggs, S. Gallic (M3), K. Cofsky (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan proposals, cooperating witnesses, and other plan items | 1.30 |
| 6/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend follow up call with UCC committee members, Selendy & Gay, et al re: settlement with preferred equity | 1.00 |
| 6/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare for and attend discussion with K. Ehrler and J. Magliano (M3) re Interco discussion | 1.30 |
| 6/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, J. Magliano (M3) regarding litigation workstream updates | 0.10 |
| 6/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised draft plan of reorganization at request of W&C | 0.90 |
| 6/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on PWP loan book alternative settlement analysis for UCC presentation | 1.20 |
| 6/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised KEIP metrics prepared by T. Biggs (M3) | 0.70 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and revisions on Interco analysis per K. Ehrler's (M3) comments | 1.90 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of Interco analysis and associated inputs | 1.60 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on intercompany transactions and wallet attribution for respective entities | 1.80 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding debrief on next steps for intercompany claims analysis | 0.40 |
| 6/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of intercompany claims analysis | 0.40 |
| 22-12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis associated with  Report, specifically sensitizing historical financial reporting | 4.20 |
| 6/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare financial model associated with  report regarding solvency | 2.80 |
| 6/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate and take notes in deposition related to upcoming litigation | 1.50 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, S. Gallic (M3) regarding litigation workstream updates | 0.10 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding review of intercompany claims analysis | 0.40 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief on next steps for intercompany claims analysis | 0.40 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, S. Gallic (M3) regarding review of intercompany claims analysis | 1.30 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call to take notes with M. Meghji, K. Ehrler, J. Schiffrin (M3), K. Cofsky (PWP), S. Duffy, K. Noyes (UCC), J. Selendy (Selendy & Gay), et. al regarding litigation strategy and process | 0.50 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary of intercompany agreements and examiner report to the intercompany  report | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend Oren Blonstein deposition to take notes and assess key takeaways for intercompany claims  report | 2.10 |
| 6/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update organization structure and create flow of funds charts for intercompany report | 1.10 |
| 6/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review debtor liquidity tests to update solvency analysis  report | 2.20 |
| 6/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with M. Meghji (M3), K. Ehrler (M3), J. Magliano (M3), K. Cofsky (PWP), S. Duffy, K. Noyes (UCC), J. Selendy (Selendy & Gay), et. al regarding litigation strategy and process | 0.50 |
| 6/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed draft M3 Interco estimation excel to corroborate intercompany balance analysis for  solvency report | 2.40 |
| 6/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Attended deposition at request of C. O'Connell (W&C) to record questions and answers relevant to  solvency report issues | 1.50 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participated in preferred litigation call with committee members, Selendy Gay, M. Meghji (M3) and J Schiffrin (M3), et al | 0.50 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic (M3) regarding review of intercompany claims analysis | 1.30 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise and refine Interco estimation report | 3.20 |
| 6/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revisions to Interco estimation report | 2.10 |
| 6/13/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of mining business plan model | 0.40 |
| 6/13/2023 | Magliano, John | Business Plan | Review and assess contract related to potential MiningCo strategic option | 0.40 |
| 6/13/2023 | Magliano, John | Business Plan | Prepare summary charts by site based on mining business plan model | 2.90 |
| 6/13/2023 | Magliano, John | Business Plan | Review and analyze mining business plan model and assumptions | 2.70 |
| 6/13/2023 | Magliano, John | Business Plan | Prepare due diligence questions based on mining business plan model | 0.80 |
| 6/13/2023 | Schiffrin, Javier | Business Plan | Participated in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg (CEL) regarding updates on hosting contracts and other MiningCo strategic options | 1.00 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) regarding review of mining business plan model | 0.40 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Attend and participate in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg (CEL) regarding updates on hosting contracts and other MiningCo strategic options | 1.00 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, J. Magliano, T. Biggs  (M3), M. Rahmani PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al  re: plans for go-forward NewCo products | 1.40 |
| 6/13/2023 | Ehrler, Ken | Business Plan | Correspond with M Rahmani (PWP), T. Biggs (M3) et al re: loan balances | 0.60 |
| 6/13/2023 | Luna, Manuel | Case Administration | Continue review and update May Celsius time entries and review of previous Celsius time reports | 2.10 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Prepare and finalize the April fee application in accordance with the local rules | 1.90 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Prepare responses to the Fee Examiner Interim report | 2.80 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Continue to revise and prepare the April fee application | 1.10 |
| 6/13/2023 | Gallic, Sebastian | Case Administration | Continue preparing responses to the Fee Examiner's interim report | 1.10 |
| 6/13/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 response to fee examiner questions | 1.30 |
| 6/13/2023 | Ehrler, Ken | Case Administration | Review and revise response to fee examiner questions | 1.30 |
| 6/13/2023 | Magliano, John | Cash Budget and Financing | Update scenario analysis for Debtors liquidity based on recent events | 1.30 |
| 6/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on coins moved from one workspace to another and underlying api documentation | 0.70 |
| 6/13/2023 | Magliano, John | Financial & Operational Matters | Review contracts of Celsius counterparty to assess go-forward risk | 0.30 |
| 6/13/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: coins by limited entity | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/13/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with T. Biggs (M3) and A Ciriello (A&M) re: coin balances and movement | 0.40 |
| 6/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (M3) regarding an update on Debtors liquidity profile | 0.10 |
| 6/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg (CEL) regarding updates on hosting contracts and other MiningCo strategic options | 1.00 |
| 6/13/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al  specifically with respect to taking notes on go-forward NewCo products | 1.40 |
| 6/13/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan settlement and impact of recent crypto market events | 1.40 |
| 6/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed materials and prepared correspondence regarding MiningCo strategic options | 0.50 |
| 6/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), S. Gallic (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding loan settlement and impact of recent crypto market events | 1.40 |
| 6/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on draft M3 presentation slides for UCC focusing on NewCo business lines | 0.90 |
| 6/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and comment on committee presentation from W&C re: NewCo products | 0.90 |
| 6/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding disclosure statement workstream update | 0.20 |
| 6/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis surrounding loan data in anticipation of upcoming discussions with Ad Hoc Borrow Group | 1.80 |
| 6/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding disclosure statement workstream update | 0.20 |
| 6/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with R Campagna (A&M), A. Colodny (W&C), et al re: KEIP metrics and plan | 0.60 |
| 6/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review materials submitted by Creditors regarding CEL token claims and prepare analysis associated with key conclusions | 2.10 |
| 6/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review allegations from creditor re: CEL sales and company activity | 1.40 |
| 6/14/2023 | Gallic, Sebastian | Business Plan | Review and revise MiningCo business plan diligence questions prepared by J. Magliano (M3) | 2.30 |
| 6/14/2023 | Gallic, Sebastian | Business Plan | Prepare diligence questions to MiningCo business plan | 1.30 |
| 6/14/2023 | Magliano, John | Business Plan | Prepare analysis evaluating potential MiningCo hosting contracts | 2.90 |
| 6/14/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of mining strategic options | 0.20 |
| 6/14/2023 | Magliano, John | Business Plan | Review and assess key terms and potential impact for mining strategic option | 0.70 |
| 6/14/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining business plan | 0.10 |
| 6/14/2023 | Magliano, John | Business Plan | Review weekly mining operating performance and update trend analysis | 0.60 |
| 6/14/2023 | Magliano, John | Business Plan | Perform due diligence on mining business plan model | 2.80 |
| 6/14/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised NewCo staking business summary prepared by S. Gallic (M3) | 0.40 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) regarding review of mining strategic options | 0.20 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3), D. Albert, J. Fan (CEL) regarding MiningCo strategic options | 0.40 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Attend and participate in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), plan sponsor regarding mining strategic options | 0.80 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Call with E. Aidoo (PWP), C Ferraro (CEL) re: mining decisions and strategy | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/14/2023 | Ehrler, Ken | Business Plan | Analyze and prepare diligence follow ups re: new mining projections from A&M | 2.10 |
| 6/14/2023 | Ehrler, Ken | Business Plan | Compare potential hosting terms in business plan against market comps | 0.80 |
| 6/14/2023 | Luna, Manuel | Case Administration | Continue to review and revise May Fee Application re: Revise time entries and categories per submittable format | 2.90 |
| 6/14/2023 | Luna, Manuel | Case Administration | Review and update second Interim before submission to Counsel | 0.90 |
| 6/14/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 1.60 |
| 6/14/2023 | Gallic, Sebastian | Case Administration | Prepare Second Interim Fee Report responses | 2.70 |
| 6/14/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano (M3) regarding updates on disclosure statement workstreams | 0.20 |
| 6/14/2023 | Biggs, Truman | Case Administration | Review responses from Fee Examiner and prepare responses | 0.30 |
| 6/14/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding updates on disclosure statement workstreams | 0.20 |
| 6/14/2023 | Ehrler, Ken | Case Administration | Respond to requests from fee examiner re: billing and expense details | 1.30 |
| 6/14/2023 | Magliano, John | Financial & Operational Matters | Update rig sale analysis and tracker as part of business plan assessment | 0.40 |
| 6/14/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: liability bridge | 0.30 |
| 6/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed mining operations overview distributed by P. Holert (CEL) | 0.30 |
| 6/14/2023 | Ehrler, Ken | Financial & Operational Matters | Call with D Albert (CEL) re: hosting term sheet mark ups | 0.70 |
| 6/14/2023 | Ehrler, Ken | Financial & Operational Matters | Respond to questions from the committee re: altcoin proposals and plans | 1.20 |
| 6/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare mining business plan due diligence questions for Debtors and A&M | 1.10 |
| 6/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), D. Albert, J. Fan (CEL) regarding MiningCo strategic options | 0.40 |
| 6/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), plan sponsor regarding mining strategic options | 0.80 |
| 6/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Drafted correspondence regarding MiningCo strategic options | 0.70 |
| 6/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare a summary of go forward NewCo business lines re: staking | 2.40 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed mining reorganization plan proposed by third-party | 1.10 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny (W&C) relating to potential loan settlement | 0.60 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed loan settlement analyses comparison distributed by A. Colodny (W&C) | 0.90 |
| 6/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft loan settlement | 1.30 |
| 6/14/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review presentation prepared by Ad Hoc Creditor Group and begin preparing analysis in response | 1.40 |
| 6/15/2023 | Magliano, John | Business Plan | Update hosting cost comparison analysis based on discussions during Celsius management and mining subcommittee meeting | 0.20 |
| 6/15/2023 | Magliano, John | Business Plan | Review and assess potential hosting contracts and financial impact | 1.20 |
| 6/15/2023 | Magliano, John | Business Plan | Prepare for mining business plan due diligence call with A&M | 0.20 |
| 6/15/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining business plan | 0.10 |
| 6/15/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding cost structure in mining business plan | 0.10 |
| 6/15/2023 | Magliano, John | Business Plan | Perform due diligence on updated mining business plan model | 0.90 |
| 6/15/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with E Aidoo (PWP), K Wofford (W&C), UCC, et all | 1.00 |
| 6/15/2023 | Schiffrin, Javier | Business Plan | Participated in weekly meeting with CEL management, UCC, and advisors re: operational performance, hosting updates, and strategy | 1.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/15/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee call with E. Aidoo (PWP), K. Wofford (W&C), UCC, et all | 1.00 |
| 6/15/2023 | Ehrler, Ken | Business Plan | Attend weekly meeting with CEL management, UCC, and advisors re: operational performance, hosting updates, and strategy | 1.50 |
| 6/15/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) et al re: business plan projections | 0.50 |
| 6/15/2023 | Ehrler, Ken | Business Plan | Perform diligence on new crypto trading products and potential impact on business plan, correspond with E. Aidoo (PWP) re: same | 0.40 |
| 6/15/2023 | Luna, Manuel | Case Administration | Review and update May time entries re: May fee report | 2.40 |
| 6/15/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 2.40 |
| 6/15/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano (M3) regarding update on disclosure statement workstreams | 0.20 |
| 6/15/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding update on disclosure statement workstreams | 0.20 |
| 6/15/2023 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 response to examiner questions on second interim fee application | 0.90 |
| 6/15/2023 | Ehrler, Ken | Case Administration | Participated in weekly all advisors' call with C. Koenig (K&E), C. Brantley (A&M), M. Rahmani (PWP), K. Wofford (W&C) and K. Ehrler (M3). | 0.50 |
| 6/15/2023 | Magliano, John | Financial & Operational Matters | Prepare forward power cost curve comparison to assess locations of rig footprint | 0.30 |
| 6/15/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with J. Bueno (M3) regarding MOR workstream overview | 0.20 |
| 6/15/2023 | Magliano, John | Financial & Operational Matters | Review and assess trends in March and April 2023 MORs | 1.80 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Review MOR support file and update diligence question list | 1.80 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis reports | 1.60 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin variance analysis reports for last two weeks of May | 1.30 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Review MOR precedent documents to prepare updated diligence question list | 0.70 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Continue reviewing MOR precedent analyses and prepare updated diligence question list | 2.20 |
| 6/15/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding MOR workstream overview | 0.20 |
| 6/15/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with CEL management and UCC advisors re: issues with mining hosting provider | 0.50 |
| 6/15/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend Mining business plan discussion with J. Magliano and A&M | 0.50 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Gallic (M3), C. Brantley, S. Calvert (A&M) regarding mining business plan model diligence | 0.50 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), et. al regarding weekly mining operational update and discussion of strategic options | 1.00 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), M. Deeg (CEL), et. al regarding mining operations and potential strategic options | 1.50 |
| 6/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Schreiber (A&M), C. Koenig (K&E), B. Beasley (Centerview), et. al regarding updates on disclosure and other workstreams and next steps in case | 0.50 |
| 6/15/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all advisors' call with C. Koenig (K&E), C. Brantley (A&M), M. Rahmani (PWP), K. Wofford (W&C) and K. Ehrler (M3). | 0.50 |
| 6/15/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub-Committee Call | 0.80 |
| 6/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare a summary and analysis of MiningCo strategic options | 2.60 |
| 6/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of public materials regarding potential Plan Sponsor for Celsius | 3.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assess market contagion and recent events to evaluate impact on Celsius' operations | 1.70 |
| 6/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on data re: ongoing litigation matters | 2.10 |
| 6/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze and correspond with W&C re: potential litigation with creditor over stay violation | 1.30 |
| 6/16/2023 | Magliano, John | Business Plan | Perform due diligence on updated mining business plan model | 1.80 |
| 6/16/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo counterparty to assess risk and strategic options | 2.20 |
| 6/16/2023 | Magliano, John | Business Plan | Evaluate and assess risk and return profile of potential mining strategic options | 1.70 |
| 6/16/2023 | Ehrler, Ken | Business Plan | Attend meeting with counterparty re: potential hosting and rig acquisition | 0.50 |
| 6/16/2023 | Ehrler, Ken | Business Plan | Review and prepare notes and comments on NewCo business plan projections | 1.10 |
| 6/16/2023 | Ehrler, Ken | Business Plan | Correspond with J. Magliano and S. Gallic (M3) re: progress and follow up questions on business plan review | 0.70 |
| 6/16/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano (M3) regarding updates on mining, litigation and other workstreams | 0.30 |
| 6/16/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding updates on mining, litigation and other workstreams | 0.30 |
| 6/16/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare for weekly call with A&M | 0.20 |
| 6/16/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity slide and summary email prepared by J. Bueno (M3) | 0.30 |
| 6/16/2023 | Magliano, John | Cash Budget and Financing | Perform scenario analysis to assess Debtors projected liquidity | 0.60 |
| 6/16/2023 | Bueno, Julian | Cash Budget and Financing | Prepare cash variance analysis weekly report and presentation | 2.90 |
| 6/16/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with E. Lucas, S. Calvert, C. Brantley, C. Dailey (A&M), J. Magliano (M3) re: weekly cash variance reporting | 0.20 |
| 6/16/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly email cash variance commentary for presentation to UCC | 2.20 |
| 6/16/2023 | Magliano, John | Financial & Operational Matters | Assess market contagion and recent events to evaluate impact on Celsius' operations | 1.10 |
| 6/16/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: cash variance analysis | 0.30 |
| 6/16/2023 | Bueno, Julian | Financial & Operational Matters | Review prior MOR documents to prepare edits to updated diligence question list | 1.10 |
| 6/16/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with E. Aidoo (PWP), C. Koenig (K&E), K. Wofford (W&C) and K. Ehrler (M3) to discuss approach to distressed loan/hosting counterparty | 1.00 |
| 6/16/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed hosting and loan contracts with distressed mining counterparty to evaluate liquidity impact of potential default | 1.80 |
| 6/16/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with E. Aidoo (PWP), K. Wofford (W&C), CEL team, K&E, et al re: stressed counterparty | 1.00 |
| 6/16/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (CEL), C. Ferraro (CEL), C. Brantley (A&M), D. Latona (K&E), plan sponsor, et. al regarding situation overview of mining counterparty and discussion of strategic options | 0.70 |
| 6/16/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Bueno (M3), E. Lucas, S. Calvert, C. Brantley, C. Dailey (A&M) re: weekly cash variance reporting | 0.20 |
| 6/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed material (.2) and drafted (.3) correspond ace regarding updates on mining and other workstreams | 0.50 |
| 6/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of MiningCo materials re: NewCo go-forward plans | 2.40 |
| 6/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with T. Biggs, K. Ehrler (M3), White & Case, and Elementus to take notes | 1.00 |
| 6/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare an overview and analysis of data re: on-going litigation | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review customer-claim data associated with litigation matters | 3.30 |
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C), K. Ehrler (M3), et al regarding litigation matters | 0.80 |
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with B. Young (Elementus), K. Ehrler (M3) et al regarding litigation matters | 0.50 |
| 6/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Edit report prepared by Elementus regarding CEL token activity to be used in upcoming litigation initiatives | 0.40 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with B. Young (Elementus), T. Biggs (M3) et al regarding litigation matters | 0.50 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with T Aganga-Williams (S&G) re: litigation follow ups | 0.30 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M3 team re: litigation follow ups with S&G | 0.60 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C), T. Biggs (M3), et al regarding litigation matters | 0.80 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze potential claim and preference exposure in support of litigation requests from S&G | 1.70 |
| 6/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise diligence requests from mining counterparty | 0.80 |
| 6/17/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/18/2023 | Ehrler, Ken | Business Plan | Correspond with K. Wofford (W&C), Celsius mining team, Fahrenheit, et al re: mining valuation and potential acquisition | 0.60 |
| 6/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on plan sponsor's disclosure statement exhibits/appendices, focusing on mining operations | 1.80 |
| 6/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review material prepared by Elementus regarding CEL token activity and incorporate into litigation-related analysis | 3.20 |
| 6/19/2023 | Magliano, John | Business Plan | Review and assess counterparty risk for mining strategic partner based on financial statements, press releases and company prepared documents | 2.90 |
| 6/19/2023 | Magliano, John | Business Plan | Create template to analyze mining strategic partner financial and operational metrics over time | 1.10 |
| 6/19/2023 | Schiffrin, Javier | Business Plan | Reviewed email correspondence from W&C assessing regulatory issues with NewCo business line | 0.20 |
| 6/19/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis based on fee statements filed as part of Debtors liquidity assessment | 0.40 |
| 6/19/2023 | Magliano, John | Cash Budget and Financing | Update liquidity scenario analysis and presentation slide for UCC meeting | 0.30 |
| 6/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on alternative plan term sheet submitted by third-party | 0.90 |
| 6/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on liquidity slides prepared by J. Magliano (M3) | 0.30 |
| 6/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on backup bid term sheet submitted by third-party | 0.90 |
| 6/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee call with A. Colodny (W&C), M. Meghji (M3), M. Rahmani (PWP) and K. Cofsky (PWP) | 1.10 |
| 6/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on draft UCC deck for weekly UCC presentation | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate and assess business plan presentation prepared by plan sponsor for Disclosure Statement | 0.40 |
| 6/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update rig sale price analysis to assess market prices of rigs | 0.10 |
| 6/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding certain CEL token movements | 3.40 |
| 6/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze and assess potential preference actions against certain individuals based on request from T. Biggs (M3) | 0.90 |
| 6/19/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on UCC reply to pro se CEL token motion | 0.80 |
| 6/20/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence request and credit screen of counterparty | 2.90 |
| 6/20/2023 | Magliano, John | Business Plan | Prepare analysis to evaluate potential mining strategic option | 2.90 |
| 6/20/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, S. Gallic (M3) regarding mining business plan workstreams and next steps | 0.50 |
| 6/20/2023 | Magliano, John | Business Plan | Update diligence tracker for mining strategic option based on a request from D. Albert (CEL) | 0.20 |
| 6/20/2023 | Magliano, John | Business Plan | Update analysis related to the evaluation of potential mining strategic options | 1.20 |
| 6/20/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), plan sponsor regarding strategic options | 0.40 |
| 6/20/2023 | Magliano, John | Business Plan | Prepare rig deployment analysis based on mining business plan | 1.70 |
| 6/20/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 0.80 |
| 6/20/2023 | Magliano, John | Business Plan | Update presentation relating to potential mining strategic option | 1.10 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Discuss various mining workstream updates and hosting decisions with M. Deeg (CEL), J. Magliano (M3) | 0.70 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Discuss mining and business plan updated with S. Duffy (UCC) | 0.70 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Discuss hosting updates with US Bitcoin team | 0.30 |
| 6/20/2023 | Ehrler, Ken | Business Plan | Calls with M. Deeg (CEL) re: mining plans, hosting options, supplier negotiations | 1.10 |
| 6/20/2023 | Luna, Manuel | Case Administration | Revise team entries and continue to prepare May fee report | 1.30 |
| 6/20/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, J. Magliano (M3) regarding mining business plan workstreams and next steps | 0.50 |
| 6/20/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 1.10 |
| 6/20/2023 | Biggs, Truman | Case Administration | Prepare and review entries for May fee application submission | 2.90 |
| 6/20/2023 | Biggs, Truman | Case Administration | Attend meeting with K. Ehrler, J. Magliano (M3) regarding workstream updates and planning | 0.50 |
| 6/20/2023 | Biggs, Truman | Case Administration | Prepare workstream tracker updates re: ongoing analyses | 0.20 |
| 6/20/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs (M3) regarding workstream updates and planning | 0.50 |
| 6/20/2023 | Magliano, John | Case Administration | Prepare and update workstream tracker related to mining, disclosure statement and emergence deliverables | 0.60 |
| 6/20/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 draft May fee application | 0.80 |
| 6/20/2023 | Schiffrin, Javier | Case Administration | Participated In call with M. Meghji (M3), K. Ehrler (M3), S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP) and S. Duffy (UCC),to review several motions/objections, the plan back-up bid and other workstreams | 1.10 |
| 6/20/2023 | Ehrler, Ken | Case Administration | Attend call with M. Meghji, J. Schiffrin, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.10 |
| 6/20/2023 | Ehrler, Ken | Case Administration | Meet with T. Biggs, J. Magliano (M3) re: workstream tracker and priorities | 0.50 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report | 2.90 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare coin variance analysis presentation and email commentary | 0.60 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin variance analysis presentation and email commentary | 2.20 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin variance analysis report | 2.40 |
| 6/20/2023 | Bueno, Julian | Financial & Operational Matters | Review and prepare overview analysis re: precedent MORs | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/20/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly coin variance report prepared by J. Bueno (M3) | 0.20 |
| 6/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), M. Deeg (CEL) regarding mining strategic option analysis and next steps | 0.70 |
| 6/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding mining strategic option analysis | 0.30 |
| 6/20/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.10 |
| 6/20/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler and J. Magliano (M3), M. Rahmani (PWP), A. Colodny (W&C), S. Duffy (UCC) et al regarding key case workstreams and upcoming deadlines | 1.00 |
| 6/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding mining strategic option | 0.10 |
| 6/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, J. Schiffrin, K. Ehrler, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.10 |
| 6/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.2) and attend (1.1) Weekly Committee Meeting with K. Ehrler, J. Schiffrin, S. Gallic (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding various motions/objections, back-up bid and other advisor workstreams | 1.30 |
| 6/20/2023 | Biggs, Truman | Miscellaneous Motions | Prepare materials related to KEIP based on UCC feedback as well as metrics with Debtors Advisors | 0.60 |
| 6/20/2023 | Biggs, Truman | Miscellaneous Motions | Review materials regarding activity that led up to the CEL Token pricing at filing | 0.40 |
| 6/20/2023 | Magliano, John | Miscellaneous Motions | Review and assess proposed KEIP participants and metrics | 0.30 |
| 6/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on potential third party bid and associated economics | 1.70 |
| 6/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview and economic analysis of potential NewCo products | 2.70 |
| 6/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis of potential NewCo strategic partnership and products | 2.10 |
| 6/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest draft business plan exhibits for disclosure statement | 1.90 |
| 6/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J. Magliano, S. Gallic (M3) re: mining business plan workstreams and next steps | 0.50 |
| 6/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss mining updates with J. Magliano (M3) | 0.40 |
| 6/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review on-chain data prepared by Elementus with regarding to certain transactions within Celsius wallets | 2.20 |
| 6/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss upcoming litigation-related filings with B. Young (Elementus), Temidayo Aganga-Williams (Selendy), and A. Colodny (W&C), et al. | 0.90 |
| 6/21/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen of MiningCo counterparty | 2.70 |
| 6/21/2023 | Gallic, Sebastian | Business Plan | Prepare list of diligence questions and follow ups re: MiningCo strategic deal | 1.40 |
| 6/21/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding diligence items on potential mining strategic option | 0.30 |
| 6/21/2023 | Magliano, John | Business Plan | Prepare debrief of Celsius and mining subcommittee meeting for K. Ehrler (M3) | 0.30 |
| 6/21/2023 | Magliano, John | Business Plan | Prepare and update due diligence questions for potential mining strategic option | 0.70 |
| 6/21/2023 | Magliano, John | Business Plan | Prepare summary charts and update presentation evaluating potential mining strategic option | 1.80 |
| 6/21/2023 | Magliano, John | Business Plan | Review and assess disclosure statement and plan of reorganization for MiningCo competitor | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/21/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 2.90 |
| 6/21/2023 | Magliano, John | Business Plan | Evaluate historical invoices, construction costs and asset values as part of mining strategic option diligence | 2.30 |
| 6/21/2023 | Magliano, John | Business Plan | Review and provide comments on presentation slide prepared by J. Bueno (M3) regarding disclosure statement and plan filed by mining competitor | 0.40 |
| 6/21/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding assessment of mining strategic partner | 0.40 |
| 6/21/2023 | Ehrler, Ken | Business Plan | Discuss status of hosting agreements and rig deployment with K. Wofford (W&C) | 0.30 |
| 6/21/2023 | Ehrler, Ken | Business Plan | Meet with Celsius mining team, K. Wofford (W&C), E. Aidoo (PWP), J. Magliano (M3) et al re: mining deployment decisions | 0.60 |
| 6/21/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, T. Biggs, and J. Magliano (M3) re: key workstreams and priorities | 0.50 |
| 6/21/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic (M3) regarding updates to workstream tracker and next steps | 0.40 |
| 6/21/2023 | Bueno, Julian | Cash Budget and Financing | Review and prepare variance analysis for monthly cash flow report published on case docket | 1.40 |
| 6/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on counterparty re: risk to Company | 2.10 |
| 6/21/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: retail loan portfolio changes | 0.30 |
| 6/21/2023 | Bueno, Julian | Financial & Operational Matters | Continue reviewing and preparing summary analysis for recent MOR files | 2.20 |
| 6/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in distressed counterparty settlement call with K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (Celsius) and K. Ehrler | 0.70 |
| 6/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence items for potential mining strategic option | 0.40 |
| 6/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), M. Deeg, C. Ferraro (CEL), K. Wofford (W&C), E. Aidoo) (PWP), S. Duffy (CEL), et. al regarding mining hosting contracts and strategic options | 1.00 |
| 6/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin (M3), M. Deeg, C. Ferraro (CEL), K. Wofford (W&C), E. Aidoo) (PWP), S. Duffy (CEL), D. Latona (K&E), C. Brantley (A&M) plan sponsor et. al regarding mining hosting contracts and strategic options | 1.20 |
| 6/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with J. Magliano (M3), D. Bendetson (CVP), C. Ferraro (Celsius), E. Aidoo (PWP) and D. Latona (K&E) | 1.00 |
| 6/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with J. Magliano (M3), M. Deeg (CEL), C. Ferraro (CEL), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), D. Latona (K&E), C. Brantley (A&M) and plan sponsor regarding mining hosting contracts and strategic options | 1.20 |
| 6/21/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare analysis on historical CEL pricing | 0.30 |
| 6/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview of strategic partnership and NewCo product for K. Ehrler's (M3) review | 1.30 |
| 6/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis and summary of potential new business lines of NewCo and financial impact to go-forward operations | 2.30 |
| 6/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to assess and create analysis on the impact of a strategic partnership for NewCo on go-forward plan | 1.90 |
| 6/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review publicly available information regarding entity involved in bid consortium | 2.20 |
| 6/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review updated NAV figures based on latest Company reporting and update disclosure statement exhibit | 1.70 |
| 6/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and provide comments on proposals received in response to question from counsel | 0.60 |
| 6/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: disclosure statement diligence | 0.20 |
| 6/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: disclosure statement diligence | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review and prepare summary analysis of strategic partner disclosure statement | 2.90 |
| 6/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare convertible note terms comparison analysis & slide re: strategic partner disclosure statement | 1.60 |
| 6/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised back-up bidder recovery plan | 1.20 |
| 6/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of plan sponsor business plan descriptions in draft disclosure statement exhibits | 1.70 |
| 6/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise business plan exhibits for DS | 2.30 |
| 6/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions to DS and send feedback to counsel for review | 1.20 |
| 6/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review litigation motion draft prepared by T. Aganga-Williams (Selendy and Gay) | 0.40 |
| 6/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Evaluated public filing by distressed mining counterparty to formulate UCC position in ongoing Debtor/counterparty negotiations | 1.10 |
| 6/22/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding assessment of mining strategic partner | 0.40 |
| 6/22/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: MiningCo counterparty business proceedings | 2.20 |
| 6/22/2023 | Magliano, John | Business Plan | Assess recent events to evaluate impact on Celsius' operations and review and update presentation slides | 2.30 |
| 6/22/2023 | Magliano, John | Business Plan | Coordinate and update due diligence tracker for mining strategic option based on comments from UCC Advisors and Celsius | 1.10 |
| 6/22/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 1.70 |
| 6/22/2023 | Magliano, John | Business Plan | Prepare analysis to assess terms of a mining comparable company's plan of reorganization | 1.60 |
| 6/22/2023 | Magliano, John | Business Plan | Update mining strategic option presentation based on feedback from K. Ehrler (M3) | 0.60 |
| 6/22/2023 | Magliano, John | Business Plan | Review and summarize liens and claims filed as part of mining comparable company's bankruptcy | 1.20 |
| 6/22/2023 | Bueno, Julian | Business Plan | Prepare overview analysis re: strategic partner cease-and-desist order | 2.90 |
| 6/22/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano, S. Gallic (M3) re: workstream check-in | 0.20 |
| 6/22/2023 | Bueno, Julian | Business Plan | Prepare edits to overview analysis re: strategic partner cease-and-desist order | 2.90 |
| 6/22/2023 | Bueno, Julian | Business Plan | Prepare business overview slides re: strategic option analysis presentation | 2.70 |
| 6/22/2023 | Bueno, Julian | Business Plan | Review and prepare edits to business overview presentation re: strategic partner analysis | 0.80 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Review and revise valuation analysis on potential mining acquisition | 0.40 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Discuss potential mining acquisition with M. Deeg (CEL) and J. Magliano (M3) | 0.50 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Correspond with J. Magliano (M3) on mining follow ups | 0.30 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee meeting to discuss follow ups on hosting agreements, potential acquisition, other matters | 0.70 |
| 6/22/2023 | Ehrler, Ken | Business Plan | Attend meeting with Celsius mining team, K. Wofford (W&C), J. Magliano (M3) et al re: site valuation and potential acquisition | 0.60 |
| 6/22/2023 | Luna, Manuel | Case Administration | Review and revise May fee report and amend report per comments provided | 2.60 |
| 6/22/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano, J. Bueno (M3) re: counterparty analysis workstream check-in | 0.20 |
| 6/22/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Bueno, J. Magliano (M3) regarding planning of mining, liquidity and other workstreams | 0.40 |
| 6/22/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno, S. Gallic (M3) regarding check in on progress of mining, liquidity and other workstreams | 0.20 |
| 6/22/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno, S. Gallic (M3) regarding planning of mining, liquidity and other workstreams | 0.40 |
| 6/22/2023 | Magliano, John | Case Administration | Update internal workstream tracker based on feedback from K. Ehrler (M3) | 0.50 |
| 6/22/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano, S. Gallic (M3) re: progress on MOR and cash forecast workstreams | 0.40 |
| 6/22/2023 | Ehrler, Ken | Case Administration | Review and revise emergence plan tracker | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of financial risk exposure to the Company re: counterparty | 2.60 |
| 6/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Update analysis and timeline of Counterparty re: financial risk to Company | 2.90 |
| 6/22/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis associated with beginning NAV balance and recoveries for creditors under certain scenarios | 2.10 |
| 6/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/22/2023 | Bueno, Julian | Financial & Operational Matters | Continue reviewing and preparing summary analysis for recently filed MORs | 2.40 |
| 6/22/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in standing mining operations subcommittee with C. O'Connell (W&C), K. Ehrler (M3) and E. Aidoo (PWP) | 0.70 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), M. Deeg (CEL) regarding mining strategic option analysis and next steps | 0.50 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), M. Deeg, Q. Lawlor (CEL), plan sponsor regarding analysis of mining strategic options and discussion of next workstream next steps | 0.50 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin (M3), M. Rahmani (PWP), D. Landry (W&C), B. Campagna (A&M), C. Koenig (K&E), B. Beasley (Centerview) regarding disclosure statement and other workstream updates | 0.30 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding analysis of potential mining strategic option | 0.20 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding plan of reorganization of another mining company | 0.10 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding debrief of next steps after call with mining partner | 0.10 |
| 6/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) and mining partner regarding capital expenditures and potential mining strategic option | 1.00 |
| 6/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with D. Latona (K&E), S. Saferstein (PWP), B. Beasley (CVP), C. Brantley (A&M), D. Landy (W&C) and J. Magliano (M3) | 0.30 |
| 6/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding mining strategic options, hosting contracts and next steps in various workstreams | 0.70 |
| 6/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence list and evaluation of potential mining strategic option | 0.40 |
| 6/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.2) and attend (.3) weekly all-advisor call with D. Latona (K&E), S. Saferstein (PWP), B. Beasley (CVP), C. Brantley (A&M), D. Landy (W&C) and J. Magliano (M3) | 0.50 |
| 6/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of counterparty risks and potential exposure to the Company | 2.30 |
| 6/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update analysis and slides on go forward products re: NewCo | 1.80 |
| 6/22/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare material related to Company included in consortium of bidders | 2.70 |
| 6/22/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to convertible note terms comparison analysis re: strategic option disclosure statement | 1.70 |
| 6/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised back-up bidder proposal | 0.40 |
| 6/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft liquidation/wind-down disclosure statement exhibit sections prepared by A&M, focusing on valuation and recovery estimates | 1.60 |
| 6/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on draft DS exhibits | 1.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/23/2023 | Magliano, John | Business Plan | Review mining analysis prepared by plan sponsor and prepare summary charts | 0.80 |
| 6/23/2023 | Magliano, John | Business Plan | Update analysis evaluating potential mining strategic option | 0.70 |
| 6/23/2023 | Magliano, John | Business Plan | Prepare summary of status with mining counterparty and next steps | 2.40 |
| 6/23/2023 | Magliano, John | Business Plan | Research recent events to evaluate impact on Celsius' operations and prepare presentation slides | 2.90 |
| 6/23/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of business plan assessment | 0.10 |
| 6/23/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option and update overview presentation | 2.60 |
| 6/23/2023 | Luna, Manuel | Case Administration | Prepare revisions and updates to May fee report per submittable standards | 2.70 |
| 6/23/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity slides and summary email provided by J. Bueno (M3) | 0.30 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Prepare variance analysis re: Interco transaction monthly summary filed on case docket | 1.10 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis report | 2.90 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance analysis presentation and email summary | 2.10 |
| 6/23/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing weekly cash variance analysis presentation and email summary | 0.20 |
| 6/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Update presentation on Company Counterparty financial risk exposure | 1.30 |
| 6/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: price variance by coin category | 0.70 |
| 6/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with E. Lucas (A&M) regarding weekly variance reporting and liquidity | 0.50 |
| 6/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding draft disclosure statement analysis | 0.70 |
| 6/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with E. Aidoo (PWP), M. Deeg (CEL), plan sponsor, et. al regarding potential mining strategic option analysis and next steps | 0.30 |
| 6/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M), S. Schreiber (A&M), C. Brantley (A&M) and T. Biggs (M3) to review disclosure statement orderly and Chapter 7 liquidation analysis assumptions | 0.70 |
| 6/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Supplemented wind-down diligence questions prepared by T. Biggs (M3) for A&M call | 0.80 |
| 6/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed materials and took notes to prepare for A&M call to review liquidation and wind-down assumptions | 0.80 |
| 6/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update the recovery model with current asset valuation assumptions to assess the impact of recent events on recoveries | 2.30 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review publicly available information regarding group involved in bidding consortium | 2.70 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review analysis associated with opening NAV and recoveries for creditors under varying sensitivities. | 1.90 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review question list associated with disclosure statement exhibits prepared by Debtors advisors | 1.40 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding disclosure statement exhibit drafts received from A&M | 1.10 |
| 6/23/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with S. Schreiber (A&M), J. Magliano (M3), J. Schiffrin (M3), B. Campagna (A&M) et al regarding disclosure statement | 0.90 |
| 6/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review draft disclosure statement and prepare diligence questions ahead of disclosure statement call with A&M | 0.30 |
| 6/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on mining-related disclosure statement diligence questions prepared by J. Magliano (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed diligence materials on hosting site distributed by J. Palmer (CEL) for potential incorporation into disclosure statement descriptions | 0.50 |
| 6/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Read and comment on DS draft and exhibits | 1.10 |
| 6/24/2023 | Magliano, John | Business Plan | Assess recent events to evaluate impact on Celsius' operations and prepare presentation slides | 1.60 |
| 6/24/2023 | Magliano, John | Business Plan | Perform diligence on mining partners to assess counterparty risk | 1.10 |
| 6/24/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis to assess Debtors liquidity | 0.20 |
| 6/24/2023 | Magliano, John | Cash Budget and Financing | Update cash flow summary email prepared by J. Bueno (M3) and liquidity scenario analysis | 0.40 |
| 6/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis presentation | 0.90 |
| 6/24/2023 | Bueno, Julian | Financial & Operational Matters | Review and prepare diligence question list re: recently filed MOR | 0.90 |
| 6/24/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued reviewing and commenting on draft disclosure statement exhibits prepared by A&M | 0.90 |
| 6/25/2023 | Magliano, John | Business Plan | Review draft mining disclosure statement exhibits | 0.40 |
| 6/25/2023 | Bueno, Julian | Cash Budget and Financing | Review and revise weekly cash variance analysis & presentation | 1.10 |
| 6/25/2023 | Magliano, John | Financial & Operational Matters | Review May MOR and prepare a response based on a request from T. Biggs (M3) | 0.10 |
| 6/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare price variance analysis for coins in debtor portfolio | 0.30 |
| 6/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review disclosure statement documents and prepare questions for upcoming discussions | 1.30 |
| 6/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Analyze and prepare information regarding party in bidding consortium for use in incoming presentation | 0.60 |
| 6/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued reviewing and commenting on draft disclosure statement exhibits prepared by A&M | 1.80 |
| 6/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss follow ups with T. Biggs (M3) re: DS exhibits | 0.20 |
| 6/26/2023 | Magliano, John | Business Plan | Compare mining disclosure statement exhibits to mining business plan model | 0.10 |
| 6/26/2023 | Magliano, John | Business Plan | Attend call with T. Biggs (M3), S. Saferstein (PWP) regarding mining business plan and disclosure statement | 0.30 |
| 6/26/2023 | Magliano, John | Business Plan | Perform due diligence on and prepare summary slides on mining counterparty | 2.70 |
| 6/26/2023 | Magliano, John | Business Plan | Evaluate mining-related disclosure statement items and prepare sensitivity analysis | 1.80 |
| 6/26/2023 | Magliano, John | Business Plan | Perform research on potential mining counterparties and prepare summary slides | 2.90 |
| 6/26/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 0.60 |
| 6/26/2023 | Magliano, John | Business Plan | Prepare due diligence questions on mining valuation for call with Centerview and PWP | 0.40 |
| 6/26/2023 | Ehrler, Ken | Business Plan | Discuss potential mining plans with USBTC team | 0.20 |
| 6/26/2023 | Luna, Manuel | Case Administration | Review and revised May fee report per S. Gallic (M3) comments | 2.70 |
| 6/26/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 2.10 |
| 6/26/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano (M3) regarding mining, disclosure statement and other workstream updates | 0.30 |
| 6/26/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehler, J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 6/26/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding mining, disclosure statement and other workstream updates | 0.30 |
| 6/26/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3) regarding updates on disclosure statement, mining, liquidity and other workstreams | 0.20 |
| 6/26/2023 | Magliano, John | Case Administration | Update M3 internal workstream tracker | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/26/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) re: progress on KEIP, potential sponsor overview analysis presentation, and weekly cash variance reporting workstreams | 0.20 |
| 6/26/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Magliano, K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 6/26/2023 | Schiffrin, Javier | Case Administration | Attend M3 team meeting to review workstream allocations and progress to date | 0.30 |
| 6/26/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 team workstream allocations for week ahead | 0.30 |
| 6/26/2023 | Ehrler, Ken | Case Administration | Attend team meeting re: priorities (.3), call T. Biggs (M3) re: follow ups (.2), correspond with A&M on timelines (.3) | 0.80 |
| 6/26/2023 | Ehrler, Ken | Case Administration | Review and revise workplan for weekly priorities | 0.30 |
| 6/26/2023 | Magliano, John | Cash Budget and Financing | Correspond with J. Bueno (M3) regarding variance reporting request from K. Ehrler (M3) | 0.20 |
| 6/26/2023 | Magliano, John | Cash Budget and Financing | Review and update cash flow variance response prepared by J. Bueno (M3) | 0.20 |
| 6/26/2023 | Magliano, John | Cash Budget and Financing | Review and update Debtors liquidity scenario analysis | 0.30 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Prepare variance analysis re: monthly Interco transaction summary | 2.90 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Continue Interco transaction summary variance analysis re: outflows by legal entity | 1.70 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to Interco transaction summary variance analysis re: inflows by legal entity | 1.50 |
| 6/26/2023 | Bueno, Julian | Cash Budget and Financing | Complete Interco transaction summary variance analysis re: audit checks | 0.30 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: asset claims within the Schedule F, Sofa 4, and other Company sources | 2.90 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare analysis re: asset claims within the Schedule F, Sofa 4, and other Company sources | 2.10 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate Schedule F data in order to prepare claims analysis at request of W&C | 1.20 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise analysis of claims data at requestion of T. Biggs (M3) | 1.60 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding CEL token claims analysis | 0.10 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates re: claims stratification by asset type per K. Ehrler's (M3) comments | 2.70 |
| 6/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and overview of buyback activity | 0.90 |
| 6/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding CEL token claims analysis | 0.10 |
| 6/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: Fireblocks analysis | 0.60 |
| 6/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare MOR analysis for the month of May | 2.90 |
| 6/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue May MOR analysis and prepare list of diligence questions | 2.10 |
| 6/26/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity slides prepared by J. Magliano (M3) for UCC presentation | 0.40 |
| 6/26/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss mining hosting negotiations with M. Deeg (Celsius) | 0.50 |
| 6/26/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), S. Saferstein (PWP), D. Bendetson, A. Petrillo (Centerview) regarding mining business valuation and disclosure statement | 0.40 |
| 6/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with T. Biggs (M3), S. Saferstein (PWP), D. Bendetson, A. Petrillo (Centerview) regarding mining business valuation and disclosure statement | 0.40 |
| 6/26/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Brantley (A&M), C. Koenig (K&E) , K. Ehrler (M3) and A. Colodny (W&C) to review disclosure statement | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/26/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3), M. Rahmani, S. Saferstein (PWP) regarding mining disclosure statement exhibits and other case updates | 0.50 |
| 6/26/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), S. Saferstein (PWP) regarding mining business plan and disclosure statement | 0.30 |
| 6/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3), J. Schiffrin (M3), A. Colodny (W&C), C. Koenig (K&E), S. Schreiber, C. Brantley (A&M) et al re: DS draft | 0.90 |
| 6/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various callas and correspondence regarding DS and emergence planning | 1.30 |
| 6/26/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare information sheet regarding CEL token constituents | 1.60 |
| 6/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review disclosure statement exhibits against previous M3 analyses and prepare questions | 0.80 |
| 6/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend and participate in call with K. Ehrler, T. Biggs (M3), M. Rahmani, S. Saferstein (PWP) regarding mining disclosure statement exhibits and other case updates | 0.50 |
| 6/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C), C. Koenig (K&E), S. Schreiber, C. Brantley (A&M) and T. Biggs (M3) to discuss draft disclosure statement | 1.00 |
| 6/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised business plan exhibit from sponsor to confirm M3 edits | 1.20 |
| 6/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised updated draft valuation analysis in disclosure statement | 0.90 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss DS and emergence planning with S. Schreiber (A&M) | 0.40 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and confirm edits in final DS exhibit from Fahrenheit | 1.30 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prep for call on DS with debtor and UCC advisors | 0.20 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with M Rahmani, S Saferstein (PWP), T. Biggs (M3) re: DS valuation | 0.40 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments on valuation analysis in draft DS | 1.20 |
| 6/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A. Colodny (W&C), C. Koenig (K&E), S. Schreiber, C. Brantley (A&M), T. Biggs (M3) et al re: DS draft | 1.00 |
| 6/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on work provided by Elementus and prepare analysis regarding movements of the CEL token | 2.70 |
| 6/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review historical litigation material regarding Celsius 1and another exchange and prepare presentation regarding updated materials received | 1.90 |
| 6/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss and provide feedback on analysis re: CEL ad-hoc claims with T. Biggs (M3) | 1.20 |
| 6/27/2023 | Gallic, Sebastian | Business Plan | Prepare credit screen of MiningCo counterparty | 1.80 |
| 6/27/2023 | Magliano, John | Business Plan | Review disclosure statement and plan of mining competitor to assess treatment of Celsius claims | 0.30 |
| 6/27/2023 | Magliano, John | Business Plan | Prepare analysis of Celsius claims based on mining competitor's disclosure statement and plan | 2.80 |
| 6/27/2023 | Magliano, John | Business Plan | Update due diligence tracker for mining strategic option | 0.20 |
| 6/27/2023 | Magliano, John | Business Plan | Review and perform diligence on cash flow and collateral information provided by mining partner to assess counterparty risk | 1.20 |
| 6/27/2023 | Magliano, John | Business Plan | Prepare presentation slide summarizing mining partner's potential sources of liquidity | 0.70 |
| 6/27/2023 | Magliano, John | Business Plan | Assess mining partner's potential sources of liquidity and counterparties across their debt facilities | 1.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/27/2023 | Magliano, John | Business Plan | Review mining partner presentation prepared by S. Gallic (M3) and provide comments | 0.80 |
| 6/27/2023 | Schiffrin, Javier | Business Plan | Continued evaluating public filing by distressed mining counterparty to incorporate into summary of potential Celsius claims | 1.40 |
| 6/27/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on potential mining partner analysis prepared by S. Gallic (M3) | 0.70 |
| 6/27/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Magliano (M3) regarding mining and claims workstream updates | 0.30 |
| 6/27/2023 | Magliano, John | Case Administration | Attend meeting with S. Gallic (M3) regarding mining and claims workstream updates | 0.30 |
| 6/27/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding KEIP and MOR workstream updates | 0.20 |
| 6/27/2023 | Magliano, John | Case Administration | Update M3 workstream tracker for mining workstreams and progress | 0.10 |
| 6/27/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) regarding KEIP and MOR workstream updates | 0.20 |
| 6/27/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised disclosure statement, plan confirmation and Chapter 11 exit workplan | 1.20 |
| 6/27/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised disclosure statement/plan confirmation and emergence workplan updated by K. Ehrler (M3) | 0.90 |
| 6/27/2023 | Ehrler, Ken | Case Administration | Review and revise workplan through emergence | 0.80 |
| 6/27/2023 | Magliano, John | Cash Budget and Financing | Update cash flow and liquidity scenario analysis based on feedback from K. Ehrler (M3) | 0.60 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare detailed build-up of claims stratification per T. Biggs (M3) request | 2.40 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to buyback analysis per K. Ehrler's (M3) comments | 1.10 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated claims stratification and asset transfer activity per T. Biggs (M3) comments | 2.90 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare financial exhibits re: asset value at the petition date | 1.80 |
| 6/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: claims stratification at varying pricing scenarios | 2.20 |
| 6/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding CEL Token holders for upcoming hearing | 1.80 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report | 2.00 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Continue May MOR analysis | 2.90 |
| 6/27/2023 | Bueno, Julian | Financial & Operational Matters | Continue May MOR analysis and answer diligence question list with MOR support file | 1.10 |
| 6/27/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with UCC co-chairs T. DiFiore and S. Duffy, M. Rahmani (PWP), A. Colodny (W&C), K. Ehrler (M3) et al. | 1.00 |
| 6/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding updates on mining strategic options | 0.30 |
| 6/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), plan sponsor, et. al regarding mining. post-disclosure statement and other key workstream updates | 2.00 |
| 6/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review coin reporting as part of W&C request on alt coins | 0.20 |
| 6/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in UCC call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), T. DiFiore (UCC), and plan sponsor to review mining operations, disclosure statement and other case topics | 1.50 |
| 6/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC call with K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), T. DiFiore (UCC), plan sponsor and K. Ehrler (M3) to review mining operations, disclosure statement and other case topics | 2.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended meeting with K. Noyes (UCC), M. Meghji (M3) and K. Ehrler (M3) to review case updates | 0.90 |
| 6/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC meeting re: upcoming hearing on backup bid, DS filed, and operational updates | 1.10 |
| 6/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with K Noyes (UCC), M Meghji, J Schiffrin (M3) re: case updates and next steps | 0.90 |
| 6/27/2023 | Biggs, Truman | Miscellaneous Motions | Prepare variance between plan scenario's liquid crypto distributions and recoveries for creditors. | 0.60 |
| 6/27/2023 | Biggs, Truman | Miscellaneous Motions | Review and provide comments on KEIP presentation prepared by members of the M3 team | 0.30 |
| 6/27/2023 | Magliano, John | Miscellaneous Motions | Provide comments on proposed KEIP metrics | 0.40 |
| 6/27/2023 | Ehrler, Ken | Miscellaneous Motions | Correspond with C O'Connell (W&C) et al re: questions on altcoin portfolio | 0.70 |
| 6/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Debtor filings and prepare analysis regarding liquid cryptocurrency distributions under various scenarios | 2.40 |
| 6/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to KEIP presentation | 2.20 |
| 6/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to KEIP presentation re: new incentive structure by department | 0.70 |
| 6/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing updates to KEIP presentation re: compensation analysis by department | 1.10 |
| 6/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision to workstream plans for DS/confirmation/emergence prep | 0.60 |
| 6/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare questions regarding presentation prepared by Ad Hoc Group of Creditors for upcoming hearing | 1.20 |
| 6/27/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised CEL token trading analysis prepared by T. Biggs (M3) and K. Ehrler (M3) | 1.00 |
| 6/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare and revise analysis for A. Colodny (W&C) re: CEL trading and claims | 1.70 |
| 6/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis re: CEL token trading | 0.60 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Prepare credit and situation overview of MiningCo counterparty | 2.90 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Continue to update credit screen on MiningCo counterparty | 1.90 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Review diligence material and draft diligence request for MiningCo counterparty | 1.50 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Update MiningCo credit screen per J. Magliano's (M3) direction | 1.50 |
| 6/28/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding debrief on feedback from K. Ehrler (M3) on mining partner presentation | 0.40 |
| 6/28/2023 | Magliano, John | Business Plan | Prepare summary of liens, claims and executory contracts as part of evaluation of potential mining strategic option | 2.20 |
| 6/28/2023 | Magliano, John | Business Plan | Update charts and presentation related to overview of mining strategic partner | 1.40 |
| 6/28/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding review of mining strategic partner presentation and next steps | 0.50 |
| 6/28/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding debrief on feedback from K. Ehrler (M3) on mining partner presentation | 0.40 |
| 6/28/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining strategic partner overview presentation | 0.30 |
| 6/28/2023 | Magliano, John | Business Plan | Update analysis related to potential mining strategic option based on revised term sheet and discussions with Celsius mining team and plan sponsor | 2.20 |
| 6/28/2023 | Magliano, John | Business Plan | Review and update analysis and presentation slides prepared by S. Gallic (M3) on mining strategic partner | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/28/2023 | Magliano, John | Business Plan | Update analysis and presentation slides related to mining strategic partner based on feedback from K. Ehrler (M3) | 2.80 |
| 6/28/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3), M. Deeg (CEL), plan sponsor, re: valuation of potential site to acquire | 0.40 |
| 6/28/2023 | Ehrler, Ken | Business Plan | Prepare for and attend call with M. Deeg (CEL), plan sponsor, J. Magliano (M3) et al re: diligence for potential site acquisition | 0.60 |
| 6/28/2023 | Ehrler, Ken | Business Plan | Review and revise analysis re: potential site acquisition and contract liabilities | 0.30 |
| 6/28/2023 | Luna, Manuel | Case Administration | Continue revisions to May fee report | 0.70 |
| 6/28/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Bueno (M3) regarding updates on key workstreams | 0.50 |
| 6/28/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.50 |
| 6/28/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) re: progress on pro forma cash forecast and KEIP workstreams | 0.50 |
| 6/28/2023 | Schiffrin, Javier | Case Administration | Participated in M3 team call to review workstream allocation and progress | 0.40 |
| 6/28/2023 | Ehrler, Ken | Case Administration | Update team workstream tracker and priorities for the week | 0.60 |
| 6/28/2023 | Ehrler, Ken | Case Administration | Attend M3 team call re: priorities and workstream updates | 0.40 |
| 6/28/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: cash forecast scenario analysis | 0.40 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano re: pro forma cash forecast assumptions | 0.40 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare PF cash forecast and presentation analysis | 1.10 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to PF cash forecast re: projected liquidity deficit comparison analysis | 1.80 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing PF cash forecast and presentation analysis | 2.90 |
| 6/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation re: assumptions overview | 0.30 |
| 6/28/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing to consider backup bidder fees, loan settlement, etc. | 2.30 |
| 6/28/2023 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend court hearing re: backup bid and CEL litigation | 2.30 |
| 6/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare diligence material/request for Company loan counterparty | 2.20 |
| 6/28/2023 | Biggs, Truman | Financial & Operational Matters | Review information in Celsius' counterparty data room and prepare historical financial analysis regarding materials included | 4.70 |
| 6/28/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Celsius' counterparty financial information for UCC presentation | 3.40 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to price variance analysis for coins in debtor portfolio to update retail loan analyses | 0.30 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to May MOR analysis re: month over month balance sheet analysis | 1.30 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to May MOR analysis re: month over month income statement analysis | 1.60 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare MOR analysis presentation | 1.10 |
| 6/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report | 1.70 |
| 6/28/2023 | Ehrler, Ken | Financial & Operational Matters | Review and comment on analysis from M3 team and diligence information from mining counterparty re: liquidity and credit risk | 1.20 |
| 6/28/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss and correspond with C O'Connell (W&C), C. Brantley (A&M) et al re: hosting provider payments and contract terms | 0.80 |
| 6/28/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Discuss certain Debtor investments with S. Schreiber (A&M) and K. Ehrler (M3) and path forward for each | 0.60 |
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence list for potential mining strategic option | 0.10 |
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Ehrler (M3), M. Deeg (CEL), plan sponsor regarding due diligence items and analysis related to potential mining strategic option | 0.50 |
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Deeg, J. Golding, Q. Lawlor, D. Albert (CEL), plan sponsor regarding due diligence items and analysis related to potential mining strategic option | 0.90 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg, J. Golding (CEL) regarding mining strategic partner counterparty risk | 0.20 |
| 6/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) and C. O'Connell (W&C) regarding overview of mining strategic partner diligence | 0.30 |
| 6/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend court hearing with K. Ehrler (M3) re: backup bid and CEL litigation | 1.20 |
| 6/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with S. Duffy (UCC) re: mining updates, upcoming milestones, and questions from prior UCC meeting | 0.80 |
| 6/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise speaking points for A. Colodny (W&C) re: DS, CEL motion, and backup bid | 1.30 |
| 6/28/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Analyzed loan and security documents with distressed counterparty to prepare M3 assessment of liquidity and credit risk | 1.80 |
| 6/28/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised distressed loan counterparty analysis prepared by T Biggs (M3) | 0.90 |
| 6/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis of distressed counterparty by T. Biggs (M3) | 0.40 |
| 6/29/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding review and updates to analysis of mining strategic partner | 0.50 |
| 6/29/2023 | Gallic, Sebastian | Business Plan | Prepare updated credit screen of MiningCo counterparty per K. Ehrler's comments | 2.60 |
| 6/29/2023 | Magliano, John | Business Plan | Perform due diligence on and review presentation related to mining strategic partner | 2.60 |
| 6/29/2023 | Magliano, John | Business Plan | Update analysis evaluating potential mining strategic option | 0.40 |
| 6/29/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review and updates to analysis of mining strategic partner | 0.50 |
| 6/29/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee meeting with S. Duffy, T DiFiore (UCC), K. Wofford, C O'Connell (W&C), E. Aidoo (PWP) et al re: counterparty risk, site plans, business projections | 0.80 |
| 6/29/2023 | Ehrler, Ken | Business Plan | Attend call with CEL Mining management team, E. Aidoo (PWP), USBTC, UCC advisors re: potential hosting agreements, negotiation status with counterparties, and operational updates | 1.00 |
| 6/29/2023 | Luna, Manuel | Case Administration | Continue to prepare May fee application | 0.80 |
| 6/29/2023 | Gallic, Sebastian | Case Administration | Assist in the preparation of May fee application | 1.80 |
| 6/29/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workstream tracker for coming week | 0.40 |
| 6/29/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: comments on cash flow scenario analysis | 0.20 |
| 6/29/2023 | Magliano, John | Cash Budget and Financing | Review cash flow scenario analysis presentation prepared by J. Bueno (M3) and provide comments | 0.30 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing illustrative cash forecast scenario analysis and presentation re: projected liquidity deficit comparison | 2.90 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis and presentation | 1.40 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation | 1.50 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis re: presentation edits | 2.90 |
| 6/29/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis re: timing vs permanent factors comparison | 2.80 |
| 6/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare an overview of loan party exposure and relevant proceedings | 2.10 |
| 6/29/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and revise diligence materials re: loan counterparty | 1.30 |
| 6/29/2023 | Biggs, Truman | Financial & Operational Matters | Prepare and review presentation related to counterparty of Celsius' financial information | 3.50 |
| 6/29/2023 | Biggs, Truman | Financial & Operational Matters | Review publicly available information on Celsius' counterparty and prepare presentation on options available to Celsius | 1.60 |
| 6/29/2023 | Biggs, Truman | Financial & Operational Matters | Participate in call with S. Schreiber and C. Brantley (A&M), K. Ehrler (M3), and Celsius counterparty counsel regarding updates on counterparty financial performance | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - June 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/29/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to new weekly coin variance analysis report | 0.50 |
| 6/29/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly mining operating report distributed by J. Holert (CEL) to prepare for mining call | 0.20 |
| 6/29/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss next steps on altcoin sales with S. Schreiber, C. Brantley (A&M), T. Biggs (M3) | 0.60 |
| 6/29/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare notes on mining contract and counterparty analysis ahead of subcommittee meeting | 1.10 |
| 6/29/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP) C, Ferraro (CEL), S. Duffy (UCC), D. Latona (K&E), plan sponsor, et. al regarding mining operations, strategic option and counterparty updates | 1.00 |
| 6/29/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining call with C. Ferraro (Celsius), K. Ehrler (M3), K. Wofford (W&C) and D. Latona (K&E) | 1.00 |
| 6/29/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend Mining subcommittee with J. Schiffrin, K. Ehrler, T. Biggs, and J. Magliano (M3) to take notes | 0.70 |
| 6/29/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding mining counterparties and potential strategic options | 0.90 |
| 6/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.3) and attend (.8) Mining Subcommittee with S. Duffy, T DiFiore (UCC), K. Wofford, C O'Connell (W&C), E. Aidoo (PWP) et al re: counterparty risk, site plans, business projections | 1.20 |
| 6/29/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining subcommittee call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP) and S. Duffy (UCC) | 0.80 |
| 6/29/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare NASDAQ listing requirements analysis and presentation | 0.90 |
| 6/29/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with C. Koenig (K&E), A. Colodny (W&C), S. Schreiber (A&M), K. Ehrler (M3) and a loan counterparty to discuss the party's loan obligations and evaluate liquidity/credit risk | 1.20 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with S. Schreiber (A&M), C. Koenig (K&E), A. Colodny (W&C), and Celsius counterparty re: loan obligations and diligence on liquidity and credit risk | 1.20 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze diligence provided by distressed counterparty re: financial position and liquidity | 0.90 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with T. Biggs (M3) and A. Colodny (W&C) re: counterparty distress | 0.60 |
| 6/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief with A. Colodny (W&C), T. Biggs (M3), re: feedback from call with counterparty | 0.20 |
| 6/30/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding due diligence questions for mining strategic partner | 0.20 |
| 6/30/2023 | Gallic, Sebastian | Business Plan | Review and revise MiningCo diligence requests prepared by J. Magliano (M3) | 2.10 |
| 6/30/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding due diligence questions for mining strategic partner | 0.20 |
| 6/30/2023 | Magliano, John | Business Plan | Prepare for diligence call with Debtors and plan sponsor on potential mining strategic option | 0.30 |
| 6/30/2023 | Magliano, John | Business Plan | Perform diligence on and prepare initial diligence questions for mining strategic partner | 2.90 |
| 6/30/2023 | Magliano, John | Business Plan | Prepare for and attend call with plan sponsor on due diligence and next steps for mining strategic option | 0.30 |
| 6/30/2023 | Magliano, John | Business Plan | Prepare presentation slides for UCC meeting on updates for potential mining strategic option | 0.40 |
| 6/30/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 1.10 |
| 6/30/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft distressed counterparty settlement term sheet distributed by C. O'Connell (W&C) | 0.60 |
| 6/30/2023 | Gallic, Sebastian | Case Administration | Attend workstream discussions with J. Schiffrin, T. Biggs, J. Magliano, and J. Bueno (M3) | 0.50 |
| 6/30/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 6/30/2023 | Magliano, John | Case Administration | Update internal workstream tracker for current status and next steps | 0.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/30/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 6/30/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) re: progress on cash variance, KEIP and MOR workstreams | 0.30 |
| 6/30/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Bueno (M3), T. Biggs (M3), J. Magliano (M3), S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 6/30/2023 | Magliano, John | Cash Budget and Financing | Review, update and provide comments on cash flow scenario analysis presentation prepared by J. Bueno (M3) | 2.70 |
| 6/30/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding mining and cash flow workstream updates and next steps | 0.30 |
| 6/30/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis, summary email and slides for weekly liquidity reporting for UCC presentation | 0.60 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with K. Ehrler, J. Magliano (M3), C. Dailey, E. Lucas, C. Brantley (A&M) re: weekly cash variance reporting | 0.30 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation to present to UCC | 2.20 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis presentation re: scenario comparisons | 0.70 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report and liquidity slides + email commentary | 1.30 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing weekly cash variance report and liquidity slides + email commentary | 1.60 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis re: assumption edits and timing variances | 2.90 |
| 6/30/2023 | Bueno, Julian | Cash Budget and Financing | Continue illustrative cash forecast scenario analysis presentation edits re: permanent vs timing factors | 1.30 |
| 6/30/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare presentation on financial material pertaining to key Celsius counterparty | 2.90 |
| 6/30/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Celsius counterparty financial information | 2.30 |
| 6/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation | 0.90 |
| 6/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 distressed hosting counterparty slides for UCC presentation | 1.20 |
| 6/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 slide presentation for UCC regarding distressed hosting counterparty prepared by J. Magliano (M3) | 1.70 |
| 6/30/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend weekly meeting with A&M re: cash and liquidity updates; discuss analysis on distressed counterparty | 0.60 |
| 6/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with K. Ehrler, J. Bueno (M3), C. Dailey, E. Lucas, C. Brantley (A&M) re: weekly cash variance reporting | 0.30 |
| 6/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL), plan sponsor, potential mining partner and its advisors regarding due diligence on potential mining strategic option | 0.70 |
| 6/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), M. Deeg (CEL) regarding prep for diligence call on potential mining strategic option | 0.20 |
| 6/30/2023 | Gallic, Sebastian | Miscellaneous Motions | Attend call with J. Magliano (M3) regarding KEIP metrics and presentation | 0.10 |
| 6/30/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding KEIP proposal based on latest discussions with Debtors | 1.60 |
| 6/30/2023 | Magliano, John | Miscellaneous Motions | Attend call with S. Gallic (M3) regarding KEIP metrics and presentation | 0.10 |
| 6/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise KEIP presentation per T. Biggs (M3) comments | 2.40 |
| 6/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare edits on KEIP analysis presentation per T. Biggs (M3) comments | 1.70 |
| 6/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare KEIP proposal per T. Biggs (M3) comments | 2.90 |
| 6/30/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare variance schedule of liquid crypto distribution amounts under various plan scenarios | 3.20 |
| 6/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to KEIP presentation re: compensation incentives by department | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review of M3 team analysis of loan counterparty recoveries under alternative settlement constructs | 3.30 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis from T. Biggs re distressed counterparty | 0.90 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis on counterparty distress for committee | 0.80 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with S. Schreiber (A&M) re: counterparty analysis and potential bankruptcy | 0.60 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze loan counterparty and recoveries under default | 2.40 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with S. Schreiber (A&M), T. Biggs (M3), counterparty CRO re: feedback on diligence and counterparty liquidity | 0.80 |
| 6/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis of loan counterparty and discussions re: same with A&M and W&C teams | 2.80 |