**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) |  |

### THIRD INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS LLC, AS INVESTMENT BANKER TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023

| | |
|---|---|
| **Name of Applicant:** | **Centerview Partners LLC** |
| **Authorized to Provide Professional Services to:** | **Debtors** |
| **Date of Retention:** | **September 16, 2022 effective as of July 13, 2022** |
| **Period for which compensation and/or reimbursement is sought:** | **March 1, 2023 through June 30, 2023** |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $1,000,000.00[2] |
| **Amount of Expenses sought as actual, reasonable, and necessary** | $1,000.20 |
| **Total Amount of Compensation Requested:** | $1,001,000.20 |

_____

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Centerview's retention was approved pursuant to the terms set forth in the Engagement Letter dated as of June 19, 2022 (the "Engagement Letter"), subsequently amended as per Order Authorizing the Employment and Retention of Centerview Partners LLC [Docket No. 846] and further amended as per the Order Authorizing the Expanded Scope of Employment and Retention of Centerview Partners LLC [Docket 2200].

This is a: _____ monthly   __x__ interim   _____ final application

The total time expended for fee application preparation was approximately 15.0 hours.

### FEE SUMMARY

| Date Filed | Period Covered | Requested | | Paid | | Balance Due (incl. holdbacks) |
|---|---|---|---|---|---|---|
| | | Fees[1] | Expenses | Fees | Expenses | |
| 8/14/2023 | 3/1/2023-6/30/2023 | $1,000,000.00 | $1,000.20 | $1,000,000.00 | $1,000.20 | $0.00 |
| **Total** | **3/1/2023-6/30/2023** | **$1,000,000.00** | **$1,000.20** | **$1,000,000.00** | $1,000.20 | **$0.00** |

[1] Comprised of Monthly Advisory Fees of $250,000 for March through June 2023 following approval of amended Engagement Letter [Docket 2200].

**TIME ENTRIES BY CENTERVIEW PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant and Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Marc Puntus | Partner | *NA* | 359.5 | *NA* |
| Ryan Kielty | Partner | *NA* | 462.0 | *NA* |
| Bob Beasley | Managing Director | *NA* | 638.0 | *NA* |
| Daniel Bendetson | Principal | *NA* | 789.0 | *NA* |
| Alex Petrillo | Associate | *NA* | 195.5 | *NA* |
| Zachary Mohamed | Analyst | *NA* | 833.0 | *NA* |
| Benjamin Goldstein | Analyst | *NA* | 852.5 | *NA* |
| **TOTAL** | | *NA* | **4,129.5** | *NA* |

**TIME ENTRIES BY CATEGORY**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| CVP Internal Coordination | 464.5 | *NA* |
| Preparation of Analysis / Materials | 1,776.0 | *NA* |
| Diligence Responses | 64.5 | *NA* |
| Coordination with Stakeholders and Professionals | 682.0 | *NA* |
| Sale Process | 819.5 | *NA* |
| Coordination with Celsius | 163.5 | *NA* |
| Coordination with Debtor Professionals | 74.0 | *NA* |
| Chapter 11 Court Process | 85.5 | *NA* |
| **TOTAL** | **4,129.5** | |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Transportation | *NA* | $2,655.26 |
| Meals | *NA* | $438.62 |
| **Total Out of Pocket Expenses** | | **$3,093.88** |
| (Less): Write-Offs Associated with Second Fee Examiner Report[1] | | ($1,749.57) |
| (Less): Voluntary Write-Offs During the Period[2] | | ($344.11) |
| **Expenses for Reimbursement** | | **$1,000.20** |

[1] Reflects write-off mutually agreed to with the Fee Examiner with respect to Centerview's Second Interim Fee Application credited and against March and April invoices.

[2] Includes $55.68 voluntary write-off incurred during the period that will be credited against future invoices. In addition, includes separate $288.43 write-off of a client expense incurred in December, but credited against March out of pocket expenses.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, *et al.*,[3] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

_____

### THIRD INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS LLC, AS INVESTMENT BANKER TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023

TO THE HONORABLE MARTIN GLENN,
UNITED STATES BANKRUPTCY JUDGE:

Centerview Partners LLC, ("Centerview"), investment banker to Celsius and its affiliated debtors and debtors-in-possession (collectively the "Debtors"), hereby submits its Third Interim Fee Application (the "Interim Application") for allowance of compensation for professional services rendered to the Debtors and for approval of actual and necessary expenses incurred in connection with such services from March 1, 2023 through and including June 30, 2023 (the "Interim Application Period") as set forth in their engagement letter (the "Engagement Letter"), attached hereto as **Exhibit A**.

### JURISDICTION, VENUE AND STATUTORY PREDICATES

1.     The United States Bankruptcy Court for the Southern District of New York (this "Court"), has jurisdiction over this Interim Application pursuant to 28 U.S.C. §§ 157 and

---

[3] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Interim Application in this District is proper pursuant to 28 U.S. C. §§ 1408 and 1409.

2.       The statutory bases for the relief requested herein are sections 327(a) and 328(a) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Bankruptcy Rules").

## BACKGROUND

3.       On July 13, 2022 (the "Petition Date"), the Debtors filed a voluntary petition for reorganization under Chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Southern District of New York.

4.       On September 16, 2022, this Court entered an Order authorizing the Debtors to employ and retain Centerview as investment banker nunc pro tunc to the Petition Date (the "Retention Order"), attached hereto as **Exhibit B**.

## COMPENSATION REQUEST

5.       Centerview seeks allowance of compensation for professional services rendered to the Debtors during the Interim Application Period in the aggregate amount of $1,000,000.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of $1,000.20, for a total award $1,001,000.20 (the "Interim Compensation Amount").

7

## SUMMARY OF SERVICES

6.      The Partners, Managing Director, Principal, Associate and Analysts of Centerview who rendered professional services during the Compensation Period in these cases are as follows: Marc Puntus, Ryan Kielty, Bob Beasley, Daniel Bendetson, Alex Petrillo, Zachary Mohamed and Benjamin Goldstein.

7.      During the Compensation Period, the Debtor relied heavily on the experience and expertise of the above-named persons in dealing with matters described in Paragraph 8. As a result, Centerview's highly skilled professionals devoted significant time and effort to perform properly and expeditiously the required professional services.

8.      A summary of some of the services rendered by Centerview during the Compensation Period are as follows:

A.      *Assistance with General Bankruptcy* — Centerview participated in weekly, if not daily, planning sessions and other periodic meetings with the Debtors and their advisors concerning process and strategy issues related to the bankruptcy. Centerview held numerous meetings with the Debtors' management team and prepared materials on the bankruptcy process, sale process and other strategic issues. In addition, Centerview participated in frequent discussions with the advisors to the Committee of Unsecured Creditors to keep them apprised of the Debtors' strategy, provide updates on the M&A process including facilitating direct discussions with buyers and responding to numerous diligence requests.

B.      *Celsius Sale Process* – Centerview continued a marketing process for the Debtors' assets. Centerview participated in daily discussions with interested parties and maintained a comprehensive virtual data room to support diligence. In addition, Centerview made multiple presentations to the Debtors and the Committee of Unsecured Creditors to update them on the sale process. Centerview reviewed and analyzed each proposal to identify the value maximizing bids. Following the bid deadline, Centerview, alongside the other advisors to the Debtors and Committee of Unsecured Creditors, hosted an auction between the three leading bidders. Over the course of the auction, Centerview participated in direct negotiations with each bidder, resulting in hundreds of millions of dollars of savings for creditors. Moreover, Centerview prepared numerous analyses to evaluate each proposal, ultimately leading to the selection of Fahrenheit as Plan Sponsor.

C.    *Negotiations with Ad Hoc Creditor Groups* – Centerview, along with the other advisors to the Debtors and Committee of Unsecured Creditors, participated in negotiations with various creditor groups including the Ad Hoc Group of Earn Account Holders and the Ad Hoc Group of Borrowers. Centerview hosted direct discussions with the Ad Hoc Group of Borrowers to reach a consensual resolution on behalf of loan holders and performed various analyses to support the negotiations. In addition, Centerview provided the Debtors with frequent updates on the status of these negotiations.

D.    *Negotiations with Core Scientific* – Centerview participated in negotiations with advisors to Core Scientific and the Ad Hoc Group of Convertible Noteholders with regards to a balance sheet restructuring chapter 11 case. Centerview prepared multiple analyses to assess the impact of various proposals on the Debtors' claim and provided the Debtors with frequent updates on the status of these negotiations. Moreover, Centerview assisted the Debtors' other advisors in the sale of the Debtors' Cedarville asset to Core Scientific.

E.    *Mining Valuation* – Centerview conducted a comprehensive valuation of the Debtors' Bitcoin Mining Platform. Centerview hosted numerous diligence calls with the Debtors' and Fahrenheit to diligence the business plan. Subsequently, Centerview applied a number of both intrinsic and relative valuation methodologies to derive an estimated range for the value of the Debtor's Mining Platform. As part of their valuation, Centerview made a thorough presentation to their internal valuation committee. Centerview's valuation is an integral part of creditor's ultimate recovery.

F.    *Preparation of Court Filings* — Centerview assisted the Debtors and their legal advisor in the preparation and review of various court filings including the Disclosure Statement. Moreover, Centerview aided the Debtors and their other advisors in testimony and deposition preparation and prepared a detailed presentation for the court summarizing official bids during the auction process.

## ACTUAL AND NECESSARY DISBURSEMENTS OF CENTERVIEW

9.    Centerview expended $1,000.20 in out-of-pocket expenses relating to its professional services during the Interim Application Period. These charges are intended to cover Centerview's out-of-pocket costs paid to third parties related to this engagement, which costs are not incorporated into Centerview's aggregate fees. Centerview has maintained detailed records of

actual and necessary expenses incurred during the Interim Application Period. Centerview's expense policy permits reimbursement of overtime meals and car rides homes for bankers working past 8pm. Centerview has only billed the Debtors $40 per overtime meal and up to $100 per car ride in accordance with the UST Guidelines. In addition, Centerview credited $55.68 of expenses that Centerview voluntarily waived during this Fee Period towards future expenses.

10.    It is respectfully submitted that the amount requested by Centerview is fair and reasonable given (a) the complexity of the issues presented, (b) the time and labor required, (c) the skill necessary to perform the financial advisory services, (d) the preclusion of other employment, and (e) the customary fees charged to clients in bankruptcy and non-bankruptcy situations.

### Notice

11.    Notice of this Fee Statement has been served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, Alexander Hamilton Custom House, 1 Bowling Green, New York, New York 10004-1408, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, counsel to the Ad Hoc Group of

Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other statutory committee appointed in these chapter 11 cases.

**WHEREFORE**, Centerview respectfully requests the Court enter an order:

(i)      awarding on an interim basis aggregate fees in the amount of $1,000,000.00 and aggregate expenses in the amount of $1,000.20 for the Interim Application Period.

(ii)      approving the Debtors' payment of all allowed fees for services rendered and expenses incurred by Centerview in connection with this chapter 11 case that remains unpaid as of the date of entry of the Order; and

(iii)      granting Centerview such other and further relief as is just and proper.

Dated:  August 14, 2023

*/s/ Marc D. Puntus*
_____
Marc D. Puntus
Partner
Centerview Partners LLC

# **EXHIBIT A**

## **Engagement Letter**

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

August 2, 2022

CONFIDENTIAL
Celsius Network LLC
121 River Street, PH05
Hoboken, NJ 07030
Attention: Chris Ferraro

Dear Mr. Ferraro:

This letter (the "Agreement") confirms the terms under which Celsius Network LLC and certain of its affiliates (collectively, the "Company") have engaged Centerview Partners LLC ("Centerview") as its financial advisor and investment banker with respect to a possible Restructuring, Financing and/or Sale (each as defined below) and with respect to such other financial matters as to which the Company and Centerview may agree in writing during the term of this engagement. For purposes hereof, the term "Company" also includes any entity that the Company may form or invest in to consummate a Restructuring, Financing and/or Sale, and shall also include any successor to or assignee of all or a portion of the assets and/or businesses of the Company, whether pursuant to a Plan (as defined below) or otherwise. If appropriate in connection with performing its services for the Company hereunder, Centerview may utilize the services of one or more of its affiliates, in which case references herein to Centerview shall include, as applicable, such affiliates. The terms of this Agreement shall apply to all services provided by Centerview to the Company in connection with the matters contemplated herein, including those provided prior to the date of this Agreement.

As used herein, the term "Restructuring" shall mean any recapitalization or restructuring (including, without limitation, through any exchange, conversion, cancellation, forgiveness, structured resolution or settlement, retirement refinancing, purchase or repurchase and/or a material modification or amendment to the terms, conditions or covenants thereof) of the Company's preferred equity and/or debt securities and/or bank or other credit facilities and/or all other indebtedness, obligations or liabilities (including, without limitation, partnership interests, lease obligations, trade credit facilities, customer-related obligations and/or contract, tort and contingent obligations), including pursuant to a repurchase or an exchange transaction, a Plan (as defined below) or a solicitation of consents, waivers, acceptances or authorizations.

*1*

As used herein, the term "Financing" shall mean a public or private issuance, sale or
placement of equity, equity-linked or debt securities, instruments or obligations of the
Company with one or
more lenders and/or investors (each such lender or investor, an "Investor"), or any loan,
rights
offering or other financing, including any "debtor in possession financing" or "exit
financing" in
connection with a case under chapter 11 of Title 11 of the United States Code, 11 U.S.C.
§§ 101
et. seq. (the "Bankruptcy Code").

For purposes of this Agreement, the term "Sale" shall mean any transaction or series of
related transactions involving an acquisition, merger, consolidation, or any other business
combination pursuant to which all or substantially all of the business, equity or assets of the
Company are, directly or indirectly, sold, purchased or combined with another entity or
company.

1.    Centerview, as financial advisor and investment banker to the Company, will
      perform the following financial advisory and investment banking services:

      a.    General Financial Advisory and Investment Banking Services. To the extent
            requested by the Company, Centerview shall:

            i.    familiarize ourselves with the business, operations, properties,
                  financial condition and prospects of the Company;

            ii.   review the Company's financial condition and outlook;

            iii.  advise and assist the Company in the development of financial data
                  and presentations, including financial projections, to the Company's
                  Board of Directors, various equity holders, creditors and other parties;

            iv.   evaluate the Company's debt capacity and capital structures
                  alternatives;

            v.    participate in negotiations among the Company and related equity
                  holders, creditors, suppliers, lessors and other interested parties with
                  respect to any of the transactions contemplated by this Agreement;

            vi.   advise and assist the Company in evaluating a range of strategic
                  alternatives and advise and assist in formulating alternative plans for
                  the Company in connection with any transaction contemplated by this
                  Agreement; and

            vii.  perform such other financial advisory services as may be specifically
                  agreed upon in writing by the Company and Centerview.

*2*

b.  **Restructuring Services**.  To the extent requested by the Company, Centerview shall:

  i.  analyze various Restructuring scenarios and the potential impact of these scenarios on the value of the Company; and the recoveries of those stakeholders impacted by the Restructuring;

  ii.  advise and assist the Company in structuring, negotiating, implementing and otherwise responding to the financial aspects of a Restructuring;

  iii.  provide financial and valuation advice and assistance to the Company in developing and seeking approval of a plan of reorganization under chapter 11 of the Bankruptcy Code to effectuate a Restructuring (as the same may be modified from time to time, a "Plan");

  iv.  provide financial advice and assistance to the Company in structuring any new securities or debt instruments to be issued pursuant to the Restructuring;

  v.  advise and assist the Company in connection with and/or participate in negotiations with entities or groups affected by the Restructuring; and

  vi.  if requested by the Company, participate in hearings before the bankruptcy court with respect to the matters upon which Centerview has provided advice, including, as relevant, coordinating with the Company's counsel with respect to expert reports or testimony in connection therewith.

c.  **Financing Services**.  To the extent requested by the Company, Centerview shall:

  i.  provide financial advice and assistance to the Company in structuring and effecting a Financing, identifying potential Investors and, at the Company's request, contacting such Investors; and

  ii.  assist in the arranging of a Financing, the due diligence process and negotiating the terms of any proposed Financing.

It is understood and agreed that nothing contained herein shall constitute an expressed or implied commitment by Centerview to underwrite, place or purchase any securities, in a financing or otherwise, which commitment shall only be set forth in a separate underwriting, placement agency or other appropriate agreement relating to a Financing.

d.  **Sale Services**.  To the extent requested by the Company, Centerview shall:

3

i.    provide financial advice and assistance to the Company in connection with a Sale, identifying potential acquirors and, at the Company's request, contacting such potential acquirors;

ii.    assist the Company in connection with any due diligence process in connection with any potential Sale; and

iii.    assist the Company in connection with and/or participate in negotiations with potential acquirors.

In rendering its services to the Company hereunder, Centerview is not assuming any responsibility for the Company's underlying business decision to pursue any business strategy or to effect any Restructuring, Financing, and/or Sale.  The Company agrees that Centerview shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements, or to provide any fairness or valuation opinions. The Company acknowledges that Centerview is not providing any advice on tax, legal, regulatory or accounting matters, and the Company agrees that it will seek and rely on the advice of its own professional advisors for such matters, and will make an independent decision with respect to the matters that are the subject of this engagement based on such advice.

In order to coordinate effectively the Company's and Centerview's activities to effect a Restructuring, Financing and/or Sale, the Company will use commercially reasonable efforts to promptly inform Centerview of any discussions, negotiations or inquiries regarding a possible Restructuring, Financing and/or Sale (including any such discussions, negotiations or inquiries that have occurred in the six month period prior to the date of this Agreement).

The Company shall use commercially reasonable efforts to make available to Centerview all information in its possession concerning the business, assets, operations, financial condition and prospects of the Company that Centerview reasonably requests in connection with the services to be performed for the Company hereunder, and shall provide Centerview with reasonable access to the Company's officers, directors, employees, independent accountants, and counsel, and other advisors, agents and other representatives of the Company as Centerview deems appropriate in its reasonable discretion.  To the best of the Company's knowledge, all information furnished by or on its behalf to Centerview pertaining to the Company, when delivered, will be accurate and complete in all material respects.   In addition, the Company agrees that it will use commercially reasonable efforts to promptly notify Centerview of any material event or change in the business affairs, condition (financial or otherwise) of the Company that occurs during the term of our engagement hereunder, or if it learns of any material inaccuracy or misstatement in, or material omission from, any information theretofore delivered to Centerview.  The Company understands and agrees that, in performing our services hereunder, Centerview (a) will be using and relying on publicly available information and on materials, data and other information furnished to Centerview by the Company and other parties, (b) is entitled to assume and rely upon the accuracy and completeness of such publicly available information and the other information

*4*

so furnished without having independently verified the same, and (c) does not assume any responsibility for the accuracy or completeness of such information. Centerview will not conduct an independent evaluation or appraisal of the assets or liabilities (including any contingent, derivative or off-balance sheet assets or liabilities) of the Company, or advise or opine on any solvency or viability issues, nor will it make an inspection of the properties or assets of the Company. With respect to any forecasts or projections that may be furnished to Centerview or discussed with the Company, Centerview will assume that they have been reasonably prepared on bases reflecting the best then currently available estimates and judgments of the management of the Company as to the matters covered thereby. In connection with the services described above, Centerview acknowledges and agrees that it will transmit any memorandum prepared by the Company describing the Company and its assets, properties or businesses in connection with a Sale or a Financing to potential parties to a Sale or Financing only with the express prior written consent of the Company and subject to the terms of any confidentiality agreements entered into between the Company and such potential parties to a Sale or Financing. The Company will be solely responsible for the contents of this memorandum.

2.  As compensation for our services rendered under this Agreement, the Company agrees to pay Centerview in cash, by wire transfer of immediately available funds when due, the following fees:

   a.  A monthly financial advisory fee of $250,000 (the "Monthly Advisory Fee"), the first of which shall be due and paid by the Company upon execution of this Agreement and thereafter on each monthly anniversary thereof during the term of this engagement. After receipt of aggregate Monthly Advisory Fees of $3,000,000, 50% of the amount of any subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once) against any Transaction Fee payable to Centerview pursuant to subparagraph 2(b) hereof.

   b.  If at any time during the term of this engagement or within the twelve full months following the termination of this engagement (including the term of this engagement, the "Fee Period"), (1) the Company consummates any Restructuring or Sale or (2) the Company enters into an agreement in principle, definitive agreement or Plan to effect a Restructuring or Sale, and at any time (including following the expiration of the Fee Period), such Restructuring or Sale is consummated, Centerview shall be entitled to receive a transaction fee (a "Transaction Fee"), contingent upon the consummation of a Restructuring or Sale and payable at the closing thereof equal to $12,000,000

   c.  If at any time during the Fee Period, whether in connection with the consummation of a Restructuring or otherwise, (1) the Company consummates any sale transaction not covered by the definition of Sale (a "Minority Sale"), or (2) the Company enters into an agreement in principle or definitive agreement to effect a Minority Sale, and at any time during the Fee Period such Minority Sale is consummated, the Company shall pay Centerview a fee (a "Minority Sale Transaction Fee") equal to 2.50% of the

Aggregate Consideration (as defined below).    Such Minority Sale Transaction Fee shall be contingent upon the consummation of a Minority Sale and payable at the closing thereof.  Any fee paid under this section 2(c) shall be 50% credited (but only once) against any fees payable under 2(b).

For purposes of this Agreement, the term "Aggregate Consideration" shall mean the total amount of cash and the fair market value (on the date of payment and as determined by the Company and Centerview in good faith) of all securities and other property paid or payable, directly or indirectly, by the acquiring party (the "Acquiror") to the acquired party or the seller of the acquired business (in either case, the "Acquired"), or to the Acquired's contract parties, claim holders, security holders and employees, or by the Acquired to the Acquired's contract parties, claim holders, security holders and employees, in connection with a Minority Sale or a transaction related thereto (including, without limitation, amounts paid by the Acquiror (i) pursuant to covenants not to compete, employment contracts, employee benefit plans or other similar arrangements and (ii) to holders of any warrants, stock purchase rights, convertible securities or similar rights of the Acquired and to holders of any options or stock appreciation rights issued by the Acquired, whether or not vested).  Aggregate Consideration shall also include the value of any liabilities (including obligations relating to any capitalized leases and the principal amount of any indebtedness for borrowed money) (x) existing on the Acquired's balance sheet at the time of a Minority Sale or repaid or retired in anticipation of a Minority Sale (if such Minority Sale takes the form of a merger or sale or exchange of stock) or (y) assumed directly or indirectly by the Acquiror in connection with a Minority Sale (if such Minority Sale takes the form of a sale or exchange of assets). Aggregate Consideration shall also include (i) the net value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith), if positive, of any current assets not sold to the Acquiror.  If a Minority Sale takes the form of a recapitalization of the Company (including, without limitation, through an extraordinary dividend or other distribution, a spin-off, split-off or similar transaction), Aggregate Consideration shall also include the fair market value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith) of (i) the equity securities of the Company retained by the Company's security holders and/or creditors following the consummation of such transaction and (ii) any cash, securities (including securities of subsidiaries) or other consideration received by the Company's security holders and/or creditors in exchange for or in respect of securities of and/or claims against the Company in connection with such transaction (all such cash, securities and/or claims against other consideration received by such security holders and/or creditors being deemed to have been paid to such security holders and/or creditors in such transaction).  If a Minority Sale takes the form of a joint venture, partnership or other entity, Aggregate Consideration shall mean the fair market value (equity plus debt) of the joint venture, partnership or similar entity on the date of formation of such entity. In the event that any part of the consideration in connection with any Minority Sale will be payable (whether in one payment or a series of two or more payments) at any time following the consummation thereof, the term Aggregate Consideration shall include the present value of such future payment or payments, as determined by the Company and Centerview in good faith, except that amounts (if any) held in escrow shall be deemed to have been paid at closing. As used in this Agreement, the terms "payment," "paid" or "payable" shall be deemed to include, as applicable, the issuance or delivery of securities or other property other than cash.

d.  If at any time during the Fee Period, (1) the Company consummates any Financing or (2) the Company receives and accepts written commitments for one or more Financings (the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment), and at any time (including following the expiration of the Fee Period) any such Financing is consummated, the Company will pay to Centerview the following (each a "Financing Fee"):

i.  1.00% of the aggregate amount of financing commitments of any indebtedness issued that is secured by a first lien, including debtor-in-possession financing;

ii.  3.00% of the aggregate amount of financing commitments of any indebtedness issued that (x) is secured by a second or junior lien, (y) is unsecured and/or (z) is subordinated; and

iii.  4.00% of the aggregate amount of financing commitments of any equity or equity-linked securities or obligations issued.

In the event that the Company requests that Centerview contact potential investors in connection with a Financing that involves the sale or issuance of securities, upon Centerview's request, the Company and Centerview shall enter into an amendment to this Agreement having such representations and warranties and additional terms as are customary in such transactions.

It is understood and agreed that if the proceeds of any such Financing are to be funded in more than one stage, Centerview shall be paid its applicable compensation hereunder upon the closing date of each stage even if one or more of such stages is consummated after the expiration of the Fee Period, so long as one or more of such stages is consummated during the Fee Period. For the avoidance of doubt, if the Company consummates a financing that falls into two or more of the categories in this subparagraph 2(d), the higher fee shall be payable.

Notwithstanding anything in this subparagraph 2(d) to the contrary, a Financing Fee earned in connection with a debtor-in-possession Financing shall be due upon the Company's receipt and acceptance of written commitments for a debtor-in-possession financing (it being understood and agreed that the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment).

The Company acknowledges and agrees that Centerview's restructuring expertise as well as its capital markets/financing knowledge and mergers and acquisitions capabilities, some or all of which may be required by the Company during the term of Centerview's engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit to the Company of Centerview's services hereunder

7

could not be measured merely by reference to the number of hours to be expended by Centerview's professionals in the performance of such services. The Company also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Centerview and its professionals hereunder over the life of the engagement, and in light of the fact that such commitment may foreclose other opportunities for Centerview and that the actual time and commitment required by Centerview and its professionals to perform its services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for the firm. In addition, given numerous issues which Centerview may be required to address in the performance of its services hereunder, Centerview's commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for Centerview's services for engagements of this nature in an out-of-court context, each party hereto agrees that the fee and expense arrangements hereunder are reasonable under all applicable legal standards.

The Company and Centerview acknowledge and agree that more than one fee may become payable to Centerview under subparagraphs 2(b), 2(c) and/or 2(d) hereof in connection with any single transaction or a series of transactions. It is understood and agreed that if more than one fee becomes so payable to Centerview in connection with a series of independent transactions, each such fee shall be paid to Centerview, subject to applicable credits as provided in this paragraph 2.

3.  In addition to the fees payable by the Company to Centerview hereunder, the Company shall, whether or not any Restructuring, Financing and/or Sale shall be proposed or consummated, reimburse Centerview on a periodic basis for its travel and other reasonable out-of-pocket expenses (including all fees, disbursements and other charges of counsel to be retained by Centerview, and of other consultants and advisors retained by Centerview with the Company's consent), incurred in connection with, or arising out of Centerview's activities under or contemplated by this engagement. The Company shall also reimburse Centerview, at such times as Centerview shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to in, or contemplated by, this engagement. Such reimbursements shall be made promptly upon submission by Centerview of statements for such expenses. It is understood and agreed that nothing contained herein shall be deemed to limit in any manner the indemnification, expense reimbursement and other obligations of the Company contained in the Indemnification Agreement attached hereto as Annex A.

4.  The Company and Centerview have entered into a separate letter agreement, dated the date hereof and attached hereto as Annex A (the "Indemnification Agreement"), providing for indemnification by the Company of Centerview and certain related persons. Such Indemnification Agreement is an integral part of this Agreement and the terms thereof are incorporated by reference herein. As stated therein, the Indemnification Agreement shall survive any termination or completion of Centerview's engagement hereunder.

5.    The Company agrees that neither Centerview nor any of its affiliates, their respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns (collectively, the "Centerview Persons" and each individually, a "Centerview Person") shall have any liability (whether direct or indirect, in contract, tort or otherwise) to the Company or any person asserting claims on behalf of or in right of the Company for or in connection with this engagement or any transactions or conduct in connection herewith, except to the extent that any losses, claims, damages or liabilities incurred by the Company are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

6.    This Agreement and Centerview's engagement hereunder may be terminated by the Company or Centerview at any time upon 15 days' prior written notice thereof to the other party; provided, however, that (A) termination of Centerview's engagement hereunder shall not affect the Company's continuing obligations under the Indemnification Agreement, and its continuing obligations and agreements under paragraphs 5 and 7 hereof, (B) notwithstanding any such termination, Centerview shall be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof and (C) termination of Centerview's engagement hereunder shall not affect the Company's obligation to reimburse the expenses accrued prior to such termination to the extent provided in paragraph 3 hereof.

7.    Centerview has been retained under this Agreement as an independent contractor with duties owed solely to the Company, and the Company acknowledges that Centerview is not acting as an agent of the Company or in a fiduciary capacity, whether pursuant to contract or otherwise, with respect to the Company or its stockholders, employees, creditors or any other third party.  The advice (oral or written) rendered by Centerview pursuant to this Agreement is intended solely for the benefit and use of the Company in considering the matters to which this Agreement relates, and the Company agrees that such advice may not be relied upon by any other person, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner or for any purpose, nor shall any public references to Centerview be made by the Company, without the prior written consent of Centerview.  Centerview is not assuming any duties or obligations other than those expressly set forth in this Agreement.

8.    The Company agrees that, Centerview shall have the right to place advertisements in financial and other newspapers and journals and in marketing materials at its own expense describing its services to the Company hereunder.

9.    In the event that the Company becomes a debtor under the Bankruptcy Code, the Company shall use commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over the chapter 11 case or cases (the "Bankruptcy Court") for the approval pursuant to sections 327(a) and 328(a) of the Bankruptcy Code of this Agreement and Centerview's retention by the Company under the terms of this Agreement, and subject to the standard of review provided for in Section 328(a) of the Bankruptcy Code, and not subject to any other standard

*9*

of review under section 330 of the Bankruptcy Code or any other standard of review, and shall use commercially reasonable efforts to obtain Bankruptcy Court authorization thereof. The Company will use commercially reasonable efforts to supply Centerview with a draft of such application and any proposed order authorizing Centerview's retention that is proposed to be submitted to the Bankruptcy Court sufficiently in advance of the filing of such application or the submission of such order, as the case may be, to enable Centerview to review and comment thereon. Centerview shall have no obligation to provide any services under this Agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless and until Centerview's retention under the terms of this Agreement is approved under Sections 327(a) and 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to Centerview in all respects. Centerview acknowledges that in the event that the Bankruptcy Court approves its retention by the Company pursuant to the application process described in this paragraph 9, payment of Centerview's fees and expenses shall be subject to (i) jurisdiction and approval of the Bankruptcy Court under Sections 327(a) and 328(a) of the Bankruptcy Code and any order approving Centerview's retention, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interest and final fee applications. Centerview shall have no obligation to keep time records except as it does so in its normal practice and will have no obligation to provide services under this Agreement if it will be required to vary its normal time-keeping practices. In the event that the Company becomes a debtor under the Bankruptcy Code and Centerview's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of Centerview hereunder as promptly as reasonably practicable in accordance with the terms hereof and any orders of the Bankruptcy Court. In so agreeing to seek Centerview's retention under section 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that Centerview's experience and expertise, its knowledge of the industry in which the Company operates and the capital markets and its other capabilities will inure to the benefit of the Company, that the value to the Company of Centerview's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the fees payable to Centerview hereunder are reasonable regardless of the number of hours to be expended by Centerview's professionals in performance of the services to be provided hereunder. Prior to commencing a chapter 11 case, the Company shall pay all undisputed amounts theretofore due and payable to Centerview in cash.

The Company agrees that Centerview's post-petition compensation as set forth herein and payments made pursuant to the expense reimbursements and indemnification provisions of this Agreement (including, without limitation, Annex A hereto) shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court. The Company also agrees to assist Centerview in preparing, filing and serving all required fee statements, interim fee applications, and final fee application. The Company agrees

*10*

to support Centerview's fee applications during any Bankruptcy Court hearing on such fee applications, so long as the fees and expenses sought by Centerview therein are consistent with this Agreement.

10.  This Agreement shall be deemed made in New York. This Agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law. The Company and Centerview agree that any action or proceeding based hereon, or arising out of Centerview's engagement hereunder, shall be brought and maintained in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; provided that, if has commenced a chapter 11 case, all legal proceedings relating to this Agreement shall be brought in the Bankruptcy Court. The Company and Centerview each hereby irrevocably submit to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 case is commenced by the Company, the Bankruptcy Court, for the purpose of any such action or proceeding as set forth above. Each of the Company and Centerview hereby irrevocably waive, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum and agree not to plead or claim the same. THE COMPANY (FOR ITSELF, ANYONE CLAIMING THROUGH IT OR IN ITS NAME, AND, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ON BEHALF OF ITS EQUITY HOLDERS) AND CENTERVIEW EACH HEREBY IRREVOCABLY WAIVE ANY RIGHT THEY MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY CLAIM BASED UPON OR ARISING OUT OF THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

11.  This Agreement may be executed in counterparts, each of which together shall be considered a single document. This Agreement may not be assigned by either party (except by Centerview to an affiliate) without the prior written consent of the other. This Agreement shall be binding upon Centerview and the Company and their respective successors and permitted assigns (including, in the case of the Company, any successor to all or a portion of the assets and/or the businesses of the Company under a Plan). This Agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto, other than the Indemnified Persons referenced in the Indemnification Agreement attached hereto as Annex A and the Centerview Persons referenced in paragraph 5 hereof. This Agreement and the Indemnification Agreement constitute the entire agreement of the parties with respect to the subject matter hereof, and may not be amended or otherwise modified or its provisions waived except by a writing executed by Centerview and the Company.

*11*

12. This Agreement supersedes in its entirety all prior agreements between Centerview and the Company related to the above referenced matter, including that certain agreement dated June 19, 2022. The parties acknowledge that they intend for this agreement to be effective as of June 19, 2022.

13. Centerview is engaged directly and through its affiliates and related parties in a number of investment banking, financial advisory and merchant banking activities. The Company acknowledges and agrees that in performing its services for the Company hereunder, Centerview shall have no duty to disclose to the Company, or to use for the benefit of the Company, any proprietary or non public information obtained by Centerview or its affiliates or related parties in the course of providing services to any other entity or person, engaging in any transaction (including as principal) or otherwise conducting its business.

We are pleased to accept this engagement and look forward to working with the Company. Please confirm that the foregoing is in accordance with our mutual understanding by signing and returning to Centerview this letter and the Indemnification Agreement attached hereto as Annex A, which shall thereupon constitute binding agreements between Centerview and the Company.

Very truly yours,

CENTERVIEW PARTNERS LLC

By: 

Name: Marc Puntus
Title: Partner

Accepted and Agreed to:

CELSIUS NETWORK LLC

By: _____

Name: Chris Ferraro
Title: Chief Financial Officer

Annex A

August 2, 2022

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

Ladies and Gentlemen:

      In connection with the engagement (the "Engagement") of Centerview Partners LLC ("Centerview") and Celsius Network LLC and certain of its affiliates (collectively, the "Company") to render financial advisory services to the Company pursuant to a letter agreement dated the date hereof to be entered into between the Company and Centerview (the "Engagement Agreement"), the Company hereby agrees as follows:

1.    Except as provided in paragraph 3 hereof, the Company agrees to indemnify and hold harmless the Centerview Persons (as defined below) from and against any and all losses, claims, damages, demands and liabilities, joint or several, or actions or proceedings in respect thereof, brought by or against any person, including, without limitation, by the Company against any Centerview Person and vice versa (collectively, "Losses"), which are related to or arise out of the Engagement Agreement, the Engagement or any matter or transaction contemplated thereby. As used in this letter agreement, the term "Centerview Persons" shall mean Centerview and each of its affiliates, Centerview's and such affiliates' respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns.

2.    The Company agrees to reimburse Centerview and each other Centerview Person promptly upon request for all costs and expenses (including fees, disbursements and other charges of legal counsel), as they are incurred in connection with investigating, preparing for, pursuing, defending against or providing evidence in, any pending or threatened action, claim, suit, investigation or other proceeding brought by or against any person, including, without limitation, by the Company against any Centerview Person and vice versa, in any jurisdiction related to or arising out of the Engagement Agreement, the Engagement or any matter or transaction contemplated thereby (whether or not Centerview or any other Centerview Person is a named party or witness, and whether or not any liability to any person results therefrom), including, without limitation, in connection with enforcing the terms hereof.

3.    Notwithstanding the foregoing, the Company shall have no obligation to indemnify and hold harmless any Centerview Person under this letter agreement in respect of any Losses to the extent that such Losses are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

*1*

4.    The Company agrees that it will not, without Centerview's prior written consent, settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any pending or threatened action, claim, suit, investigation or proceeding in respect of which indemnification or contribution may be sought hereunder (whether or not Centerview or any other Centerview Person is an actual or potential party thereto) unless such settlement, compromise, consent or termination includes an unconditional release of each Centerview Person from all liability arising out of such action, claim, suit, investigation or proceeding and does not impose any monetary or financial obligation on any Centerview Person or contain any admission of culpability or liability on the part of any Centerview Person. No Centerview Person seeking indemnification, reimbursement or contribution under this letter agreement will, without the Company's prior written consent (which consent shall not be unreasonably withheld or delayed), settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any action, claim, suit, investigation or proceeding referred to herein.

5.    If the foregoing indemnification provided for herein is determined to be unavailable to a Centerview Person for any reason or is insufficient to hold it harmless in respect of any Losses referred to herein, then, in lieu of indemnifying such Centerview Person hereunder, the Company shall contribute to the amount paid or payable by such Centerview Person as a result of such Losses (and expenses related thereto) (i) in such proportion as is appropriate to reflect the relative benefits to the Company, on the one hand, and to Centerview, on the other hand, with respect to the Engagement or (ii) if the allocation provided by clause (i) of this paragraph is not available, in such proportion as is appropriate to reflect not only the relative benefits referred to in clause (i) but also the relative fault of each of the Company, together with its officers, directors, employees, stockholders, affiliates and other advisors, on the one hand, and Centerview, on the other hand, and any other relevant and equitable considerations; provided, however, that except with respect to any Losses that are finally judicially determined to have resulted from the bad faith, willful misconduct or gross negligence of any Centerview Person, in no event shall the aggregate contribution of the Centerview Persons to the amounts so paid or payable exceed the aggregate amount of all fees actually received by Centerview from the Company in connection with the Engagement (excluding any amounts received by Centerview as reimbursement of expenses pursuant to the Engagement Agreement). For purposes of this letter agreement, the relative benefit to the Company and Centerview of the Engagement shall be deemed to be in the same proportion as (a) the total value paid or contemplated to be paid or received or contemplated to be received by the Company in the transaction or transactions that are the subject of the Engagement, whether or not such transaction is proposed or completed, bears to (b) the fees paid or to be paid to Centerview under the Engagement Agreement.

6.    This letter agreement shall be deemed made in New York. This letter agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law. Each of the Company and Centerview agrees that any action or proceeding based on, arising out of or resulting from any matter referred to in this letter agreement, shall be brought and

*2*

maintained exclusively in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; provided that, if the Company has commenced a chapter 11 case, all legal proceedings relating to this letter agreement shall be brought in the bankruptcy court overseeing such proceedings. The Company and Centerview each hereby irrevocably submits to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 cases is commenced by the Company, the relevant bankruptcy court, for the purpose of any such action or proceeding as set forth above, and irrevocably agrees to be bound by any judgment rendered thereby in connection with such action or proceeding. Each of the Company and Centerview hereby irrevocably waives, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum, and agree not to plead or claim the same. ANY RIGHTS OF TRIAL BY JURY WITH RESPECT TO ANY CLAIM, COUNTERCLAIM OR ACTION ARISING OUT OF THIS LETTER AGREEMENT ARE HEREBY WAIVED.

7.   The indemnity, contribution, reimbursement and other obligations of the Company hereunder shall be in addition to any liability that the Company may have, at common law or otherwise, and shall be binding on its successors and permitted assigns. The obligations of the Company hereunder cannot be assigned without the prior written consent of Centerview.

8.   Prior to or at the time a public announcement is made concerning the Company entering into any agreement or arrangement with respect to, or effecting, any merger, statutory exchange or other business combination or proposed sale or exchange, dividend or other distribution or liquidation of all or a significant portion of its assets in one or a series of transactions or any significant recapitalization or reclassification of its outstanding securities that does not directly or indirectly provide for the assumption of the obligations of the Company set forth herein, the Company will notify Centerview in writing thereof and, if requested by Centerview, shall use commercially reasonable efforts to arrange in connection therewith alternative means of providing for the obligations of the Company set forth herein.

9.   The terms of this letter agreement shall apply to all services provided by Centerview to the Company in connection with the matters contemplated by the Engagement, including those provided prior to the date of this letter agreement. This letter agreement supersedes the prior letter agreement dated June 17, 2022. The parties acknowledge that they intend for this letter agreement to be effective as of June 17, 2022. The provisions of this letter agreement shall apply to any subsequent amendment to or modification of the Engagement Agreement, and shall survive the termination of the Engagement Agreement or completion of any transaction contemplated by the Engagement Agreement. The provisions of paragraph 11 of the Engagement Agreement are incorporated by reference into this letter agreement.

Very truly yours

CELSIUS NETWORK LLC

By: _____
        Chris Ferraro
        Chief Financial Officer

Accepted:

CENTERVIEW PARTNERS LLC

By: _____

  Marc Puntus
  Partner

CENTERVIEW PARTNERS

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

February 7, 2023

CONFIDENTIAL
Celsius Network LLC
50 Harrison St., Suite 209F
Hoboken, NJ 07030
Attention: Chris Ferraro

Dear Mr. Ferraro:

Reference is made to the letter agreement, dated as of August 2, 2022 (the "Engagement Letter") and later restated and approved by the United States Bankruptcy Court Southern District of New York in Case No. 22-10964 on September 16, 2022, between Celsius Network LLC (the "Debtors") and Centerview Partners LLC ("Centerview"). Capitalized terms used and not defined herein shall have the meanings given to them in the Engagement Letter. The Debtors and Centerview hereby agree that the following provision is added to paragraph 2(b) of the Engagement Letter:

> "If at any time during the Fee Period, Core Scientific, Inc. ("Core") consummates a Restructuring, including of its Secured Convertible Note Purchase Agreement dated as of April 19, 2021 ("April Convertible Notes"), of debt owned by and any claims held by the Debtors (as rejection damage claims or otherwise), Centerview shall receive a transaction fee ("Core Transaction Fee") contingent upon the consummation of a Core Restructuring and payable at the closing thereof equal to $1,500,000.

> In the event of the consummation of a merger or related combination transaction between Core and Celsius Mining LLC, 50% of the Core Transaction Fee paid shall be credited against and reduce the Mining Sale Transaction Fee payable pursuant to paragraph 2(b)."

The Debtors and Centerview acknowledge and agree that the Engagement Letter (except to the extent expressly amended hereby) shall remain in full force and effect in accordance with its terms.

Very truly yours,

CENTERVIEW PARTNERS LLC

By: _____
          Name: Marc Puntus
          Title: Partner

Accepted and agreed as of the date written above.

CELSIUS NETWORK LLC

By: _____
          Name: Chris Ferraro
          Title: Interim Chief Executive Officer

# **EXHIBIT B**

## **Retention Order**

# Original Retention Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**ORDER (I) AUTHORIZING THE EMPLOYMENT
AND RETENTION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS EFFECTIVE AS OF
JULY 13, 2022, (II) APPROVING THE TERMS OF THE CENTERVIEW
AGREEMENT, (III) WAIVING CERTAIN REPORTING REQUIREMENTS
PURSUANT TO LOCAL RULE 2016-2, AND (IV) GRANTING RELATED RELIEF**

Upon the application (the "Application," ECF Doc. # 362)[2] of the above-captioned debtors

and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"): (a)

authorizing the employment and retention of Centerview Partners LLC ("Centerview") to serve as

the Debtors' investment banker as of July 13, 2022 in accordance with the terms and conditions

set forth in that certain engagement letter between Centerview and certain of the Debtors, dated as

of August 2, 2022 (the "Engagement Letter"), a copy of which is attached as **Exhibit 1** to this

Order, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code; (b) approving the

provisions of the Engagement Letter, including the compensation arrangements (as modified by

this Order) and indemnification and reimbursement provisions set forth therein; (c) modifying

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax
identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC
(8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius
Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network
LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street,
PH05, Hoboken, New Jersey 07030.

[2]     Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the
Application or the Engagement Letter, as applicable.

certain timekeeping requirements of Bankruptcy Rule 2016(a), Local Rule 2016-1, the Court Guidelines, the U.S. Trustee Guidelines, and any other applicable procedures and orders of the Court in connection with Centerview's engagement; and (d) granting such other relief as is just and proper, all as more fully set forth in the Application; and upon the Puntus Declaration and the *First Supplemental Declaration of Marc Puntus in Support of the Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Centerview Partners LLC as Investment Banker for the Debtors Effective as of July 13, 2022, (II) Approving the Terms of the Centerview Agreement, (III) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2, and (IV) Granting Related Relief* (ECF Doc. # 784) (the "Supplemental Declaration"); and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of these cases in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties-in-interest; and this Court having found that the Debtors' notice of the Application and opportunity for a hearing thereon were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is HEREBY ORDERED THAT:

1.      The Application is granted as set forth in this Order, and the provisions set forth in the Engagement Letter (and all attachments thereto) are hereby approved, to the extent provided herein and except as otherwise expressly modified herein to the contrary.

2.      In accordance with sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Debtors, solely as debtors in possession, are authorized to employ and retain Centerview as their investment banker in these chapter 11 cases in accordance with the terms and conditions set forth in the Engagement Letter, incorporated herein by reference and as modified herein, to pay fees and reimburse expenses, and to provide indemnification, contribution, and/or reimbursement to Centerview on the terms and at the times specified in the Engagement Letter as modified herein, effective as of the Petition Date.

3.      The Engagement Letter, including, without limitation, the Indemnification Agreement, is incorporated herein by reference and approved in all respects except as otherwise set forth herein.

4.      Centerview shall be compensated for fees and reimbursed for reasonable and documented out-of-pocket expenses by the Debtors in accordance with the terms of the Engagement Letter, as modified herein, and all fees and out-of-pocket expense reimbursements to be paid to Centerview, including without limitation the Monthly Advisory Fees, the Restructuring Fee, the Sale Transaction Fees, and the Financing Fee, shall be subject to section 328(a) of the Bankruptcy Code, except as set forth herein.  Notwithstanding the Fee and Expense Structure set forth in the Application and/or Engagement Letter, Centerview shall be compensated as follows:

>        (a)      **Monthly Advisory Fee**.  A monthly financial advisory fee of $250,000 (the "Monthly Advisory Fee"), the first of which shall be due and paid by the Debtors upon execution of the Engagement Letter and thereafter on each monthly anniversary thereof during the term of Centerview's engagement.  Upon entry of this Order, the Monthly Advisory Fee shall be adjusted downwards from $250,000 to $200,000 going forward.  After receipt of six months of Monthly Advisory Fees, 50% of the amount of any

subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once) against any Restructuring Fee.

(b) **Restructuring Fee**. If at any time during the term of Centerview's engagement or within the twelve full months following the termination of this engagement (including the term of this engagement, the "Fee Period"), (1) the Debtors consummate any Restructuring[3] or (2) the Debtors enter into an agreement in principle, definitive agreement or Plan to effect a Restructuring, and at any time (including following the expiration of the Fee Period), such Restructuring is consummated, Centerview shall be entitled to receive a restructuring fee (a "Restructuring Fee"), contingent upon the consummation of a Restructuring and payable at the closing thereof equal to $12,000,000.

(c) **Sale Fees**. If at any time during the Fee Period, whether in connection with the consummation of a Restructuring or otherwise, (1) the Debtors consummate any of (A) a sale of all or substantially all of the assets or equity interests of GK8 Ltd. and its subsidiaries (the "GK8 Sale"), (B) a sale of all or substantially all of the assets or equity interests of Celsius Mining LLC and Celsius Mining Ltd. (the "Mining Sale"), or (C) a sale of the Debtors' platform and related assets (the "Platform Sale" and together with the GK8 Sale and the Mining Sale, a "Sale Transaction"), or (2) the Debtors enter into an agreement in principle or definitive agreement to effect a Sale Transaction, and at any time during the Fee Period such Sale Transaction is consummated, the Debtors shall pay Centerview a fee (a "Sale Transaction Fee") equal to (A) 2.50% of the Aggregate Consideration[4] of a GK8

---

[3]     The term "Restructuring" has the meaning ascribed to it in the Engagement Letter, and this definition shall also include any transactions included in subsection (i) of the definition of "Transaction" in the Perella Weinberg Partners LP Engagement Letter, dated August 24, 2022, [Docket No. 606, Exhibit C].

[4]     The term "Aggregate Consideration" shall mean the total amount of cash and the fair market value (on the date of payment and as determined by the Company and Centerview in good faith) of all securities and other property paid or payable, directly or indirectly, by the acquiring party (the "Acquiror") to the acquired party or the seller of the acquired business (in either case, the "Acquired"), or to the Acquired's contract parties, claim holders, security holders and employees, or by the Acquired to the Acquired's contract parties, claim holders, security holders and employees, in connection with a Sale Transaction or a transaction related thereto (including, without limitation, amounts paid by the Acquiror (i) pursuant to covenants not to compete, employment contracts, employee benefit plans or other similar arrangements and (ii) to holders of any warrants, stock purchase rights, convertible securities or similar rights of the Acquired and to holders of any options or stock appreciation rights issued by the Acquired, whether or not vested). Aggregate Consideration shall also include the value of any liabilities (including obligations relating to any capitalized leases and the principal amount of any indebtedness for borrowed money) (x) existing on the Acquired's balance sheet at the time of a Sale Transaction or repaid or retired in anticipation of a Sale Transaction (if such Sale Transaction takes the form of a merger or sale or exchange of stock) or (y) assumed directly or indirectly by the Acquiror in connection with a Sale Transaction (if such Sale Transaction takes the form of a sale or exchange of assets). Aggregate Consideration shall also include (i) the net value (on the closing date of the Sale Transaction and as determined by the Company and Centerview in good faith), if positive, of any current assets not sold to the Acquiror. If a Sale Transaction takes the form of a recapitalization of the Company (including, without limitation, through an extraordinary dividend or other distribution, a spin-off, split-off or similar transaction), Aggregate Consideration shall also include the fair market value ( on the closing date of the Sale Transaction and as determined by the Company and Centerview in good faith) of (i) the equity securities of the Company retained by the Company's security holders and/or creditors following the consummation of such transaction and (ii) any cash, securities (including securities of subsidiaries) or other consideration received by the Company's security holders and/or creditors in exchange for

Sale, (B) 1.25% of the Aggregate Consideration of a Mining Sale, and (C) 1.50% of the Aggregate Consideration of a Platform Sale. Such Sale Transaction Fee shall be contingent upon the consummation of a Sale Transaction and payable at the closing thereof. Every dollar of Sale Transaction Fees (in the aggregate) that are received in excess of $7,500,000 shall be 50% credited (but only once) against any Restructuring Fee. For the avoidance of doubt, Aggregate Consideration does not include, and Centerview shall not be paid any Sale Transaction Fees on account of, the sale of any cryptocurrency or coin assets (including, but not limited, the transfer of customer coin to a buyer) or any sale of alternative investments related to minority investments (either in stock, preferred equity, convertible equity, or other instruments) in other businesses.

(d)    **Financing Fee**. If at any time during the Fee Period, (1) the Debtors consummate any Financing or (2) the Debtors receive and accept written commitments for one or more Financings (the execution by a potential financing source and the Debtors of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment), and at any time (including following the expiration of the Fee Period) any such Financing is consummated, the Debtors will pay to Centerview the following (each a "<u>Financing Fee</u>"):

1.  1.00% of the aggregate amount of financing commitments of any indebtedness issued that is secured by a first lien, including debtor-in-possession financing (such fee, a "<u>DIP Fee</u>");

2.  3.00% of the aggregate amount of financing commitments of any indebtedness issued that (x) is secured by a second or junior lien, (y) is unsecured and/or (z) is subordinated; and

3.  4.00% of the aggregate amount of financing commitments of any equity or equity-linked securities or obligations issued.

Any DIP Fee shall be 50% credited (but only once) against any Restructuring Fee. For the avoidance of doubt, Centerview may receive a Financing Fee or a Sale Transaction Fee for a particular single transaction or series of transactions, but not both.

---

or in respect of securities of and/or claims against the Company in connection with such transaction (all such cash, securities and/or claims against other consideration received by such security holders and/or creditors being deemed to have been paid to such security holders and/or creditors in such transaction). If a Sale Transaction takes the form of a joint venture, partnership or other entity, Aggregate Consideration shall mean the fair market value (equity plus debt) of the joint venture, partnership or similar entity on the date of formation of such entity. In the event that any part of the consideration in connection with any Sale Transaction will be payable (whether in one payment or a series of two or more payments) at any time following the consummation thereof, the term Aggregate Consideration shall include the present value of such future payment or payments, as determined by the Company and Centerview in good faith, except that amounts (if any) held in escrow shall be deemed to have been paid at closing. As used in this Order, the terms "payment," "paid" or "payable" shall be deemed to include, as applicable, the issuance or delivery of securities or other property other than cash.

5.      Notwithstanding anything to the contrary contained herein or in the Application and/or Engagement Letter, Centerview shall file interim and final fee applications for allowance of compensation and reimbursement of reasonable and documented out-of-pocket expenses pursuant to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Court Guidelines, the U.S. Trustee Guidelines, and any other procedures or orders of the Court; *provided, however*, the U.S. Trustee retains all rights to respond or object to Centerview's interim and final applications for compensation (including, without limitation, the Monthly Advisory Fees, the Sale Transaction Fees, the Restructuring Fee, and the Financing Fee) and reimbursement of out-of-pocket expenses pursuant to section 330 of the Bankruptcy Code, and the Court retains jurisdiction to consider the U.S. Trustee's response or objection to Centerview's interim and final fee applications pursuant to section 330 of the Bankruptcy Code; *provided, further*, that "reasonableness" for this purpose shall be evaluated by comparing (among other things) the fees payable in these chapter 11 cases to fees paid to comparable investment banking firms with similar experience and reputation offering comparable services in other chapter 11 cases and shall not be evaluated primarily on an hourly or length-of-case based criteria.

6.      Centerview is authorized to apply the Retainer to any unbilled or otherwise remaining expenses that Centerview becomes aware of during its ordinary course billing review and reconciliation.  Centerview shall apply any remaining amounts of the Retainer as a credit towards postpetition fees and expenses after such postpetition fees and expenses are approved pursuant to the first order of the Court awarding fees and expenses to Centerview.

7.      Notwithstanding anything to the contrary in the Application and/or the Engagement Letter, Centerview's restructuring professionals, with the exception of clerical and administrative staff, shall be required only to keep summary time records of the services they have performed in

one-half hour increments.  Centerview's professionals shall not be required to keep time records

on a project category basis, and Centerview shall not be required to provide or conform to any

schedule of hourly rates.

8.      In the event that Centerview seeks reimbursement from the Debtors for attorneys'

fees and expenses pursuant to the Application and/or the Engagement Letter, the invoices and

supporting time records for the attorneys' fees and expenses shall be included in Centerview's own

applications, both interim and final, and such invoices and time records shall be subject to the

approval of the Court pursuant to section 330 and 331 of the Bankruptcy Code without regard to

whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without

regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

Attorneys' fees and/or expenses reimbursed under the Engagement Letter shall be limited to those

expended in representing Centerview in retention and fee application matters.  For the avoidance

of doubt, the preceding sentence does not apply to, and in no way limits, the provisions with respect

to reimbursement of attorneys' fees and/or expenses set forth in Annex A to the Engagement Letter

with respect to indemnification.

9.      The indemnification, exculpation, contribution, and reimbursement provisions

included in Annex A to the Engagement Letter are approved, subject during the pendency of these

chapter 11 cases to the following modifications:

> a.   All requests by Centerview Persons for payment of indemnity pursuant to the
>       Engagement Letter shall be made by means of an application (interim or final
>       as the case may be) and shall be subject to review by the Court to ensure that
>       payment of such indemnity conforms to the terms of the Engagement Letter
>       and is reasonable based upon the circumstances of the litigation or settlement
>       in respect of which indemnity is sought, provided, however, the Debtors shall
>       have no obligation to indemnify, or provide contribution or reimbursement to,
>       a Centerview Person to the extent that a court determines by final order that
>       any loss, claim, damage, demand, liability (joint or several) or action or
>       proceeding resulted from such Centerview Person's own bad-faith, self-

dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct;

b. In the event that Centerview seeks reimbursement from the Debtors for reasonable attorneys' fees in connection with a request by Centerview for payment of indemnity pursuant to the Engagement Letter, as modified by this Order, the invoices and supporting time records from such attorneys shall be included in Centerview's own application (both interim and final) and such invoices and time records shall be subject to the Court Guidelines and the U.S. Trustee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code;

c. Centerview shall not be entitled to reimbursement by the Debtors for any fees, disbursements and other charges of Centerview's counsel other than those incurred in connection with a request of Centerview for payment of indemnity, retention of Centerview and preparation of fee applications; and

d. In no event shall a Centerview Person be indemnified if the Debtor(s) or representatives of the estates assert a claim for, and a court determines by final order that such claim arose out of, such Centerview Person's own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

e. Any limitation of liability pursuant to the terms and conditions set forth in the Application, the Engagement Letter, or the Indemnification Agreement thereto, shall not apply with respect to any losses, claims, damages or liabilities arising out of Centerview's engagement that resulted from the breach of contract, gross negligence, willful misconduct, or bad faith of an Indemnified Person.

10.     Centerview shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

11.     Notwithstanding anything to the contrary in the Application and/or Engagement Letter, to the extent that Centerview uses the services of independent contractors or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") in these cases, Centerview (i) shall pass-through the cost of such Contractors to the Debtors at the same rate that Centerview pays the Contractors; (ii) shall seek reimbursement for actual out-of-pocket expenses only; and

(iii) shall ensure that the Contractors are subject to the same conflict checks and disclosures as required of Centerview by Bankruptcy Rule 2014.

12. Centerview shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first order of the Court awarding fees and expenses to Centerview.

13. Such services other than set forth in the Application that the Debtors may request that Centerview provide during the course of these chapter 11 cases, and as agreed to by Centerview, shall be subject to separate application and order of this Court.

14. Centerview has a continuing duty to review whether any new material facts or relationships bearing on the matters described herein arise during the pendency of these chapter 11 cases. If such material facts or relationships are discovered or otherwise arise, Centerview will use reasonable efforts to provide the Court with a supplemental declaration disclosing such new material facts or relationships.

15. To the extent that the Court does not grant certain of the relief requested in the *Debtors'* Ex Parte *Motion Pursuant to Section 107 of the Bankruptcy Code Seeking Entry of an Order (I) Authorizing the Debtors to Redact Certain Personally Identifiable Information from the Creditor Matrix, Schedules and Statements, and Related Documents and (II) Granting Related Relief* (ECF Doc. # 344) or other motion seeking to authorize the sealing of information, the Debtors shall file, as soon as reasonably practicable thereafter, unredacted versions of any declaration or other supplemental disclosure to the extent necessary to comply with such rulings by the Court.

16. The Debtors and Centerview are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

17.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

18.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

19.     Notwithstanding any provision to the contrary in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation, interpretation, or enforcement of this Order and Centerview's retention.

20.     To the extent that there is any inconsistency between the Engagement Letter, the Application, the Puntus Declaration, the Supplemental Declaration, and this Order, the provisions of this Order shall apply.

**IT IS SO ORDERED.**

Dated:  September 16, 2022
        New York, New York

_____/s/ Martin Glenn_____
        MARTIN GLENN
Chief United States Bankruptcy Judge

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

June 19, 2022

<u>CONFIDENTIAL</u>
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6745
Attention: Arik Preis

Dear Mr. Preis:

This letter (the "<u>Agreement</u>") confirms the terms under which Akin Gump Strauss Hauer & Feld LLP ("<u>Counsel</u>"), solely in its capacity as legal counsel to Celsius Network Limited and its direct and indirect subsidiaries (collectively, the "<u>Company</u>"), has engaged Centerview Partners LLC ("<u>Centerview</u>") as its financial advisor and investment banker with respect to a possible Restructuring, Financing and/or Sale (each as defined below) and with respect to such other financial matters as to which the Company, Counsel and Centerview may agree in writing during the term of this engagement. For purposes hereof, the term "Company" also includes any entity that the Company may form or invest in to consummate a Restructuring, Financing and/or Sale, and shall also include any successor to or assignee of all or a portion of the assets and/or businesses of the Company, whether pursuant to a Plan (as defined below) or otherwise. If appropriate in connection with performing its services requested by Counsel for the Company hereunder, Centerview may utilize the services of one or more of its affiliates, in which case references herein to Centerview shall include, as applicable, such affiliates. The terms of this Agreement shall apply to all services provided by Centerview to the Company and Counsel in connection with the matters contemplated herein, including those provided prior to the date of this Agreement.

As used herein, the term "<u>Restructuring</u>" shall mean any recapitalization or restructuring (including, without limitation, through any exchange, conversion, cancellation, forgiveness, structured resolution or settlement, retirement, refinancing, purchase or repurchase and/or a material modification or amendment to the terms, conditions or covenants thereof) of the Company's preferred equity and/or debt securities and/or bank or other credit facilities and/or all other indebtedness, obligations or liabilities (including, without limitation, partnership interests, lease obligations, trade credit facilities, customer-related obligations and/or contract, tort and contingent obligations), including pursuant to a repurchase or an exchange transaction, a Plan (as defined below) or a solicitation of consents, waivers, acceptances or authorizations.

As used herein, the term "Financing" shall mean a public or private issuance, sale or placement of equity, equity-linked or debt securities, instruments or obligations of the Company with one or more lenders and/or investors (each such lender or investor, an "Investor"), or any loan, rights offering or other financing, including any "debtor in possession financing" or "exit financing" in connection with a case under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 et. seq. (the "Bankruptcy Code").

For purposes of this Agreement, the term "Sale" shall mean any transaction or series of related transactions involving an acquisition, merger, consolidation, or any other business combination pursuant to which all or substantially all of the business, equity or assets of the Company are, directly or indirectly, sold, purchased or combined with another entity or company.

1.      Centerview, as financial advisor and investment banker to Counsel for the benefit of the Company, will perform the following financial advisory and investment banking services:

      a.      General Financial Advisory and Investment Banking Services.  To the extent requested by Counsel or the Company, Centerview shall:

            i.      familiarize ourselves with the business, operations, properties, financial condition and prospects of the Company;

            ii.      review the Company's financial condition and outlook;

            iii.      advise and assist Counsel and the Company in the development of financial data and presentations, including financial projections, to the Company's Board of Directors, various equity holders, creditors and other parties;

            iv.      evaluate the Company's debt capacity and capital structures alternatives;

            v.      participate in negotiations among the Company, and related equity holders, creditors, suppliers, lessors and other interested parties with respect to any of the transactions contemplated by this Agreement;

            vi.      advise and assist Counsel and the Company in evaluating a range of strategic alternatives and advise and assist in formulating alternative plans for the Company in connection with any transaction contemplated by this Agreement; and

            vii.      perform such other financial advisory services as may be specifically agreed upon in writing by the Company and Centerview.

      b.      Restructuring Services.  To the extent requested by Counsel or the Company, Centerview shall:

            i.      analyze various Restructuring scenarios and the potential impact of these scenarios on the value of the Company, and the recoveries of those stakeholders impacted by the Restructuring;

ii.  advise and assist Counsel and the Company in structuring, negotiating, implementing and otherwise responding to the financial aspects of a Restructuring;

iii.  provide financial and valuation advice and assistance to Counsel and the Company in developing and seeking approval of a plan of reorganization under chapter 11 of the Bankruptcy Code to effectuate a Restructuring (as the same may be modified from time to time, a "Plan");

iv.  provide financial advice and assistance to Counsel and the Company in structuring any new securities or debt instruments to be issued pursuant to the Restructuring;

v.  advise and assist Counsel and the Company in connection with and/or participate in negotiations with entities or groups affected by the Restructuring; and

vi.  if requested by the Counsel or the Company, participate in hearings before the bankruptcy court with respect to the matters upon which Centerview has provided advice, including, as relevant, coordinating with the Company's Counsel with respect to expert reports or testimony in connection therewith.

c.  Financing Services.  To the extent requested by Counsel or the Company, Centerview shall:

i.  provide financial advice and assistance to Counsel and the Company in structuring and effecting a Financing, identifying potential Investors and, at the Company's request, contacting such Investors; and

ii.  assist in the arranging of a Financing, the due diligence process and negotiating the terms of any proposed Financing.

It is understood and agreed that nothing contained herein shall constitute an expressed or implied commitment by Centerview to underwrite, place or purchase any securities, in a financing or otherwise, which commitment shall only be set forth in a separate underwriting, placement agency or other appropriate agreement relating to a Financing.

d.  Sale Services.  To the extent requested by Counsel or the Company, Centerview shall:

i.  provide financial advice and assistance to Counsel and the Company in connection with a Sale, identifying potential acquirors and, at the Company's request, contacting such potential acquirors;

ii.  assist Counsel and the Company in connection with any due diligence process in connection with any potential Sale; and

iii.    assist the Company in connection with and/or participate in negotiations with potential acquirors.

In rendering its services to Counsel and the Company hereunder, Centerview is not assuming any responsibility for the Company's underlying business decision to pursue any business strategy or to effect any Restructuring, Financing, and/or Sale.  Counsel and the Company agree that Centerview shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for Counsel or the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements, or to provide any fairness or valuation opinions.  Counsel and the Company acknowledge that Centerview is not providing any advice on tax, legal, regulatory or accounting matters, and the Company agrees that it will seek and rely on the advice of its own professional advisors for such matters, and will make an independent decision with respect to the matters that are the subject of this engagement based on such advice.

In order to coordinate effectively the Company's and Centerview's activities to effect a Restructuring, Financing and/or Sale, the Company will use commercially reasonable efforts to promptly inform Centerview of any discussions, negotiations or inquiries regarding a possible Restructuring, Financing and/or Sale (including any such discussions, negotiations or inquiries that have occurred in the six month period prior to the date of this Agreement).

The Company shall use commercially reasonable efforts to make available to Centerview all information in its possession concerning the business, assets, operations, financial condition and prospects of the Company that Centerview reasonably requests in connection with the services to be performed for the Company hereunder, and shall provide Centerview with reasonable access to the Company's officers, directors, employees, independent accountants, and counsel, and other advisors, agents and other representatives of the Company as Centerview deems appropriate in its reasonable discretion.  To the best of the Company's knowledge, all information furnished by or on its behalf to Centerview pertaining to the Company, when delivered, will be accurate and complete in all material respects.  In addition, the Company agrees that it will use commercially reasonable efforts to promptly notify Centerview of any material event or change in the business affairs, condition (financial or otherwise) of the Company that occurs during the term of our engagement hereunder, or if it learns of any material inaccuracy or misstatement in, or material omission from, any information theretofore delivered to Centerview.  Counsel and the Company understand and agree that, in performing our services hereunder, Centerview (a) will be using and relying on publicly available information and on materials, data and other information furnished to Centerview by the Company and other parties, (b) is entitled to assume and rely upon the accuracy and completeness of such publicly available information and the other information so furnished without having independently verified the same, and (c) does not assume any responsibility for the accuracy or completeness of such information.  Centerview will not conduct an independent evaluation or appraisal of the assets or liabilities (including any contingent, derivative or off -balance sheet assets or liabilities) of the Company, or advise or opine on any solvency or viability issues, nor will it make an inspection of the properties or assets of the Company. With respect to any forecasts or projections that may be furnished to Centerview or discussed with Counsel and the Company, Centerview will assume that they have been reasonably prepared on bases reflecting the best then currently available estimates and judgments of the

management of the Company as to the matters covered thereby.  In connection with the services described above, Centerview acknowledges and agrees that it will transmit any memorandum prepared by the Company describing the Company and its assets, properties or businesses in connection with a Sale or a Financing to potential parties to a Sale or Financing only with the express prior written consent of the Company and subject to the terms of any confidentiality agreements entered into between the Company and such potential parties to a Sale or Financing. The Company will be solely responsible for the contents of this memorandum.

For purposes of this Agreement, all direction as to the financial advisory and investment banking services provided hereunder shall be considered as received by Centerview from Counsel on behalf of the Company.  Centerview will act at the direction of and under the supervision of Counsel, on behalf of the Company, and any attorneys it designates to work with Centerview.  All work done with respect to this engagement shall be confidential and protected by any applicable privileges, immunities and protections, including, but not limited to, the attorney-client privilege and the work product doctrine.

2.      As compensation for our services rendered under this Agreement, the Company agrees to pay Centerview in cash, by wire transfer of immediately available funds when due, the following fees:

    a.      A monthly financial advisory fee of $250,000 (the "Monthly Advisory Fee"), the first of which shall be due and paid by the Company upon execution of this Agreement and thereafter on each monthly anniversary thereof during the term of this engagement.  After receipt of aggregate Monthly Advisory Fees of $3,000,000, 50% of the amount of any subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once) against any Transaction Fee payable to Centerview pursuant to subparagraph 2(b) hereof.

    b.      If at any time during the term of this engagement or within the twelve full months following the termination of this engagement (including the term of this engagement, the "Fee Period"), (1) the Company consummates any Restructuring or Sale or (2) the Company enters into an agreement in principle, definitive agreement or Plan to effect a Restructuring or Sale, and at any time (including following the expiration of the Fee Period) such Restructuring or Sale is consummated, Centerview shall be entitled to receive a transaction fee (a Transaction Fee"), contingent upon the consummation of a Restructuring or Sale and payable at the closing thereof equal to $12,000,000.

    c.      If at any time during the Fee Period, whether in connection with the consummation of a Restructuring or otherwise, (1) the Company consummates any sale transaction not covered by the definition of Sale (a "Minority Sale"), or (2) the Company enters into an agreement in principle or definitive agreement to effect a Minority Sale, and at any time during the Fee Period such Minority Sale is consummated, the Company shall pay Centerview a fee (a "Minority Sale Transaction Fee") equal to 2.50% of the Aggregate Consideration (as defined below).  Such Minority Sale Transaction Fee shall be contingent upon the consummation of a Minority Sale and payable at

the closing thereof.  Any fee paid under this section 2(c) shall be 50% credited (but only once) against any fees payable under 2(b).

For purposes of this Agreement, the term "Aggregate Consideration" shall mean the total amount of cash and the fair market value (on the date of payment and as determined by the Company and Centerview in good faith) of all securities and other property paid or payable, directly or indirectly, by the acquiring party (the "Acquiror") to the acquired party or the seller of the acquired business (in either case, the "Acquired"), or to the Acquired's contract parties, claim holders, security holders and employees, or by the Acquired to the Acquired's contract parties, claim holders, security holders and employees, in connection with a Minority Sale or a transaction related thereto (including, without limitation, amounts paid by the Acquiror (i) pursuant to covenants not to compete, employment contracts, employee benefit plans or other similar arrangements and (ii) to holders of any warrants, stock purchase rights, convertible securities or similar rights of the Acquired and to holders of any options or stock appreciation rights issued by the Acquired, whether or not vested).  Aggregate Consideration shall also include the value of any liabilities (including obligations relating to any capitalized leases and the principal amount of any indebtedness for borrowed money) (x) existing on the Acquired's balance sheet at the time of a Minority Sale or repaid or retired in anticipation of a Minority Sale (if such Minority Sale takes the form of a merger or sale or exchange of stock) or (y) assumed directly or indirectly by the Acquiror in connection with a Minority Sale (if such Minority Sale takes the form of a sale or exchange of assets). Aggregate Consideration shall also include (i) the net value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith), if positive, of any current assets not sold to the Acquiror.  If a Minority Sale takes the form of a recapitalization of the Company (including, without limitation, through an extraordinary dividend or other distribution, a spin-off, split-off or similar transaction), Aggregate Consideration shall also include the fair market value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith) of (i) the equity securities of the Company retained by the Company's security holders and/or creditors following the consummation of such transaction and (ii) any cash, securities (including securities of subsidiaries) or other consideration received by the Company's security holders and/or creditors in exchange for or in respect of securities of and/or claims against the Company in connection with such transaction (all such cash, securities and/or claims against other consideration received by such security holders and/or creditors being deemed to have been paid to such security holders and/or creditors in such transaction).  If a Minority Sale takes the form of a joint venture, partnership or other entity, Aggregate Consideration shall mean the fair market value (equity plus debt) of the joint venture, partnership or similar entity on the date of formation of such entity. In the event that any part of the consideration in connection with any Minority Sale will be payable (whether in one payment or a series of two or more payments) at any time following the consummation thereof, the term Aggregate Consideration shall include the present value of such future payment or payments, as determined by the Company and Centerview in good faith, except that amounts (if any) held in escrow shall be deemed to have been paid at closing. As used in this Agreement, the terms "payment," "paid" or "payable" shall be deemed to include, as applicable, the issuance or delivery of securities or other property other than cash.

  d.  If at any time during the Fee Period,  (1) the Company consummates any Financing or (2) the Company receives and accepts written commitments for one or more Financings (the execution by a potential financing source and the Company of a

commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment), and at any time (including following the expiration of the Fee Period) any such Financing is consummated, the Company will pay to Centerview the following (each a "<u>Financing Fee</u>"):

i.  1.00% of the aggregate amount of financing commitments of any indebtedness issued that is secured by a first lien, including debtor-in possession financing;

ii.  3.00% of the aggregate amount of financing commitments of any indebtedness issued that (x) is secured by a second or junior lien, (y) is unsecured and/or (z) is subordinated; and

iii.  4.00% of the aggregate amount of financing commitments of any equity or equity-linked securities or obligations issued.

In the event that the Company requests that Centerview contact potential investors in connection with a Financing that involves the sale or issuance of securities, upon Centerview's request, the Company and Centerview shall enter into an amendment to this Agreement having such representations and warranties and additional terms as are customary in such transactions.

It is understood and agreed that if the proceeds of any such Financing are to be funded in more than one stage, Centerview shall be paid its applicable compensation hereunder upon the closing date of each stage even if one or more of such stages is consummated after the expiration of the Fee Period, so long as one or more of such stages is consummated during the Fee Period. For the avoidance of doubt, if the Company consummates a financing that falls into two or more of the categories in this subparagraph 2(d), the higher fee shall be payable.

Notwithstanding anything in this subparagraph 2(d) to the contrary, a Financing Fee earned in connection with a debtor-in-possession Financing shall be due upon the Company's receipt and acceptance of written commitments for a debtor-in-possession financing (it being understood and agreed that the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment).

The Company acknowledges and agrees that Centerview's restructuring expertise as well as its capital markets/financing knowledge and mergers and acquisitions capabilities, some or all of which may be required by the Company during the term of Centerview's engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit to the Company of Centerview's services hereunder could not be measured merely by reference to the number of hours to be expended by Centerview's professionals in the performance of such services. The Company also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Centerview and its professionals hereunder over the life of the engagement, and in light of the fact that such commitment may foreclose other opportunities for Centerview and that the actual time and commitment required by Centerview and

its professionals to perform its services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for the firm. In addition, given numerous issues which Centerview may be required to address in the performance of its services hereunder, Centerview's commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for Centerview's services for engagements of this nature in an out-of-court context, each party hereto agrees that the fee and expense arrangements hereunder are reasonable under all applicable legal standards.

The Company and Centerview acknowledge and agree that more than one fee may become payable to Centerview under subparagraphs 2(b), 2(c) and/or 2(d) hereof in connection with any single transaction or a series of transactions. It is understood and agreed that if more than one fee becomes so payable to Centerview in connection with a series of independent transactions, each such fee shall be paid to Centerview, subject to applicable credits as provided in this paragraph 2.

3.    In addition to the fees payable by the Company to Centerview hereunder, the Company shall, whether or not any Restructuring, Financing and/or Sale shall be proposed or consummated, reimburse Centerview on a periodic basis for its travel and other reasonable out-of-pocket expenses (including all fees, disbursements and other charges of counsel to be retained by Centerview, and of other consultants and advisors retained by Centerview with the Company's consent), incurred in connection with, or arising out of Centerview's activities under or contemplated by this engagement. The Company shall also reimburse Centerview, at such times as Centerview shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to in, or contemplated by, this engagement. Such reimbursements shall be made promptly upon submission by Centerview of statements for such expenses. It is understood and agreed that nothing contained herein shall be deemed to limit in any manner the indemnification, expense reimbursement and other obligations of the Company contained in the Indemnification Agreement attached hereto as Annex A.

4.    The Company and Centerview have entered into a separate letter agreement, dated the date hereof and attached hereto as Annex A (the "Indemnification Agreement"), providing for indemnification by the Company of Centerview and certain related persons. Such Indemnification Agreement is an integral part of this Agreement and the terms thereof are incorporated by reference herein. As stated therein, the Indemnification Agreement shall survive any termination or completion of Centerview's engagement hereunder.

5.    The Company agrees that neither Centerview nor any of its affiliates, their respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns (collectively, the "Centerview Persons" and each individually, a "Centerview Person") shall have any liability (whether direct or indirect, in contract, tort or otherwise) to the Company or any person asserting claims on behalf of or in right of the Company for or in connection with this engagement or any transactions or conduct in connection herewith, except to the extent that any losses, claims, damages or liabilities incurred by the Company are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

6.      This Agreement and Centerview's engagement hereunder may be terminated by either Counsel, the Company or Centerview at any time upon 15 days' prior written notice thereof to the other party; provided, however, that (A) termination of Centerview's engagement hereunder shall not affect the Company's continuing obligations under the Indemnification Agreement, and its continuing obligations and agreements under paragraphs 5 and 7 hereof, (B) notwithstanding any such termination, Centerview shall be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof and (C) termination of Centerview's engagement hereunder shall not affect the Company's obligation to reimburse the expenses accrued prior to such termination to the extent provided in paragraph 3 hereof.

7.      Centerview has been retained under this Agreement as an independent contractor with duties owed solely to Counsel and the Company, and the Company acknowledges that Centerview is not acting as an agent of Counsel or the Company or in a fiduciary capacity, whether pursuant to contract or otherwise, with respect to Counsel or the Company or the Company's stockholders, employees, creditors or any other third party. The advice (oral or written) rendered by Centerview pursuant to this Agreement is intended solely for the benefit and use of Counsel and the Company in considering the matters to which this Agreement relates, and the Company agrees that such advice may not be relied upon by any other person, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner or for any purpose, nor shall any public references to Centerview be made by the Company, without the prior written consent of Centerview. Centerview is not assuming any duties or obligations other than those expressly set forth in this Agreement.

8.      The Company agrees that, Centerview shall have the right to place advertisements in financial and other newspapers and journals and in marketing materials at its own expense describing its services to the Company hereunder.

9.      In the event that the Company becomes a debtor under the Bankruptcy Code, the Company shall use commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over the chapter 11 case or cases (the "Bankruptcy Court") for the approval pursuant to sections 327(a) and 328(a) of the Bankruptcy Code of this Agreement and Centerview's retention by the Company under the terms of this Agreement, and subject to the standard of review provided for in Section 328(a) of the Bankruptcy Code, and not subject to any other standard of review under section 330 of the Bankruptcy Code or any other standard of review, and shall use commercially reasonable efforts to obtain Bankruptcy Court authorization thereof. The Company will use commercially reasonable efforts to supply Centerview and its Counsel with a draft of such application and any proposed order authorizing Centerview's retention that is proposed to be submitted to the Bankruptcy Court sufficiently in advance of the filing of such application or the submission of such order, as the case may be, to enable Centerview and its Counsel to review and comment thereon. Centerview shall have no obligation to provide any services under this Agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless and until Centerview's retention under the terms of this Agreement is approved under Section 327(a) and 328(a) of the Bankruptcy Code by a final order of the Bankruptcy

Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to Centerview in all respects. Centerview acknowledges that in the event that the Bankruptcy Court approves its retention by the Company pursuant to the application process described in this paragraph 9, payment of Centerview's fees and expenses shall be subject to (i) jurisdiction and approval of the Bankruptcy Court under Sections 327(a) and 328(a) of the Bankruptcy Code and any order approving Centerview's retention, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interest and final fee applications. Centerview shall have no obligation to keep time records except as it does so in its normal practice and will have no obligation to provide services under this Agreement if it will be required to vary its normal time-keeping practices. In the event that the Company becomes a debtor under the Bankruptcy Code and Centerview's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of Centerview hereunder as promptly as reasonably practicable in accordance with the terms hereof and any orders of the Bankruptcy Court. In so agreeing to seek Centerview's retention under section 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that Centerview's experience and expertise, its knowledge of the industry in which the Company operates and the capital markets and its other capabilities will inure to the benefit of the Company, that the value to the Company of Centerview's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the fees payable to Centerview hereunder are reasonable regardless of the number of hours to be expended by Centerview's professionals in performance of the services to be provided hereunder. Prior to commencing a chapter 11 case, the Company shall pay all undisputed amounts theretofore due and payable to Centerview in cash.

The Company agrees that Centerview's post-petition compensation as set forth herein and payments made pursuant to the expense reimbursements and indemnification provisions of this Agreement (including, without limitation, Annex A hereto) shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court. Counsel and the Company also agree to assist Centerview in preparing, filing and serving all required fee statements, interim fee applications, and final fee application. The Company agrees to support Centerview's fee applications during any Bankruptcy Court hearing on such fee applications, so long as the fees and expenses sought by Centerview therein are consistent with this Agreement.

10.    This Agreement shall be deemed made in New York. This Agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law. Each of Counsel, the Company and Centerview agree that any action or proceeding based hereon, or arising out of Centerview's engagement hereunder, shall be brought and maintained in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; _provided_ that, if has commenced a

chapter 11 case, all legal proceedings relating to this Agreement shall be brought in the Bankruptcy Court. Counsel, the Company and Centerview each hereby irrevocably submit to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 case is commenced by the Company, the Bankruptcy Court, for the purpose of any such action or proceeding as set forth above. Each of the Company and Centerview hereby irrevocably waive, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum and agree not to plead or claim the same. COUNSEL, THE COMPANY (FOR ITSELF, ANYONE CLAIMING THROUGH IT OR IN ITS NAME, AND, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ON BEHALF OF ITS EQUITY HOLDERS) AND CENTERVIEW EACH HEREBY IRREVOCABLY WAIVE ANY RIGHT THEY MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY CLAIM BASED UPON OR ARISING OUT OF THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

11.    This Agreement may be executed in counterparts, each of which together shall be considered a single document. This Agreement may not be assigned by either party (except by Centerview to an affiliate) without the prior written consent of the other. This Agreement shall be binding upon Centerview, Counsel and the Company and their respective successors and permitted assigns (including, in the case of the Company, any successor to all or a portion of the assets and/or the businesses of the Company under a Plan). This Agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto, other than the Indemnified Persons referenced in the Indemnification Agreement attached hereto as Annex A and the Centerview Persons referenced in paragraph 5 hereof. This Agreement and the Indemnification Agreement constitute the entire agreement of the parties with respect to the subject matter hereof, and may not be amended or otherwise modified or its provisions waived except by a writing executed by Centerview, Counsel and the Company.

12.    Centerview is engaged directly and through its affiliates and related parties in a number of investment banking, financial advisory and merchant banking activities. The Company acknowledges and agrees that in performing its services for the Company hereunder, Centerview shall have no duty to disclose to the Company, or to use for the benefit of the Company, any proprietary or non public information obtained by Centerview or its affiliates or related parties in the course of providing services to any other entity or person, engaging in any transaction (including as principal) or otherwise conducting its business.

13.    Notwithstanding anything herein to the contrary, the Company shall be solely responsible for Centerview's fees, expenses and indemnity hereunder, and in no event shall Counsel be liable for Centerview's fees, expenses or indemnity hereunder. Centerview acknowledges ad agrees that Counsel will not be required to expend, risk or advance any of its own funds to satisfy the fees, expenses or indemnity of Centerview hereunder.

We are pleased to accept this engagement and look forward to working with Counsel and the Company. Please confirm that the foregoing is in accordance with our mutual understanding by signing and returning to Centerview this letter and the Indemnification Agreement attached hereto as Annex A, which shall thereupon constitute binding agreements between Centerview, Counsel and the Company.

Very truly yours,

CENTERVIEW PARTNERS LLC

By: _____

Name: Marc Puntus
Title: Partner

Accepted and Agreed to:

AKIN GUMP STRAUSS HAUER & FELD LLP

By: _____

Name: Arik Preis
Title: Partner

Accepted and Agreed to:

CELSIUS NETWORK LIMITED

By: _____

Name: Rod Bolger
Title: Chief Financial Officer

**Expanded Scope
Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER (I) AUTHORIZING THE EXPANDED
## SCOPE OF EMPLOYMENT AND RETENTION OF CENTERVIEW
## PARTNERS LLC AS INVESTMENT BANKER FOR THE DEBTORS
## EFFECTIVE AS OF JULY 13, 2022 AND (II) GRANTING RELATED RELIEF

Upon the supplemental application (the "Supplemental Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"): (a) authorizing the Debtors to expand the scope of the original retention of Centerview Partners LLC ("Centerview") in accordance with the engagement letter amendment (the "Amendment") between Centerview and certain of the Debtors, dated as of February 7, 2023, a copy of which is attached hereto as **Exhibit 1** to this Order, and (b) granting related relief, all as more fully set forth in the Supplemental Application and the Puntus Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012; and this Court having the power to enter a final order

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used in this Order and not immediately defined have the meanings given to such terms in the Supplemental Application.

consistent with Article III of the United States Constitution; and this Court having found that venue

of these chapter 11 cases in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this

Court having found that the relief requested in the Supplemental Application is in the best interests

of the Debtors' estates, their creditors, and other parties in interest; and this Court having found

that the Debtors' notice of the Supplemental Application and opportunity for a hearing thereon

were appropriate under the circumstances and no other notice need be provided; and this Court

having reviewed the Supplemental Application and having heard the statements in support of the

relief requested therein at a hearing (if any) before this Court (the "Hearing"); and this Court

having determined that the legal and factual bases set forth in the Supplemental Application and

at the Hearing (if any) establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Supplemental Application is granted solely as set forth herein, and the

provisions set forth in the Amendment (and all attachments thereto) are hereby approved, to the

extent provided herein and except as otherwise expressly modified herein to the contrary.

2.      In accordance with section 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy

Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Debtors, solely as debtors in

possession, are authorized to expand the scope of Centerview's employment and retention in

accordance with the terms and conditions set forth in the Supplemental Application and the

Amendment, attached hereto as **Exhibit 1**, incorporated herein by reference and as modified

herein, to pay fees and reimburse expenses, and to provide indemnification, contribution, and/or

reimbursement to Centerview on the terms and at the times specified in the Initial Engagement

Letter and the Amendment, as modified herein, effective as of July 13, 2022.  Notwithstanding the

terms set forth in the Initial Engagement Letter (as modified by the Initial Retention Order),

2

Supplemental Application, and Amendment, effective as of January 2, 2023, the term "Monthly

Advisory Fee" shall be replaced in its entirety as follows:

> (a)    **Monthly Advisory Fee**.    A monthly financial advisory fee of $250,000
> (the "<u>Monthly Advisory Fee</u>"), which shall be inclusive of the Monthly Advisory Fee that
> may be payable under the Initial Engagement Letter and which shall be due and paid by
> the Debtors on the second day of every month starting January 2, 2023 for the period
> commencing as of such date until the earlier of (a) the effective date of a chapter 11 plan
> for Core Scientific, Inc. and its debtor affiliates in their chapter 11 cases (the "<u>Core
> Scientific Effective Date</u>") and (b) the effective date of a chapter 11 plan  for the Debtors
> in  their chapter 11 cases (the "<u>Celsius Effective Date</u>").  For the avoidance of doubt, the
> Monthly Advisory Fee will not be credited against any Restructuring Fee.  To the extent
> that the Core Scientific Effective Date occurs before the Celsius Effective Date, the
> Monthly Advisory Fee effective as of such date for all periods on and after such date will
> be reduced  from $250,000 to $200,000 thereafter, and 50% of the amount of any
> subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once)
> against any Restructuring Fee.

3.      For the avoidance of doubt, the Monthly Advisory Fee shall supersede the Core

Transaction Fee referenced in the Amendment, and no Core Transaction Fee shall be payable

notwithstanding anything to the contrary in the Amendment.

4.      The terms of the Amendment are approved in all respects except as limited or

modified herein.  For the avoidance of doubt, as set forth in the Amendment, the terms of the Initial

Engagement Letter (as modified by the Initial Retention Order) shall apply to the Additional

Services  including: (a) the indemnification provisions outlined in the Initial Application as

modified by the order entered September 16, 2022 and (b) the reimbursement of reasonable and

documented expenses.

5.      The compensation provisions of the Amendment, including with respect to the

Monthly Advisory Fee, are reasonable terms and conditions of employment as required under

section 328(a) of the Bankruptcy Code, and are hereby approved pursuant to section 328(a) of the

Bankruptcy Code.  Centerview's fees and reasonable and documented out-of-pocket expenses

shall be compensated and reimbursed pursuant to section 328(a) of the Bankruptcy Code in

accordance with the terms of, and at the times specified by, the Initial Engagement Letter (as modified by the Amendment).

6.      Notwithstanding anything to the contrary herein or in the Supplemental Application, and/or the Initial Engagement Letter, as amended by the Amendment, Centerview shall file interim and final fee applications for allowance of compensation and reimbursement of reasonable and documented out-of-pocket expenses pursuant to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Court Guidelines, the U.S. Trustee Guidelines, and any other procedures or orders of the Court; *provided*, *however*, that the U.S. Trustee retains all rights to respond or object to Centerview's interim and final applications for compensation (including, without limitation, the Core Transaction Fee) and reimbursement of out-of-pocket expenses pursuant to section 330 of the Bankruptcy Code, and the Court retains jurisdiction to consider the U.S. Trustee's response or objection to Centerview's interim and final fee applications pursuant to section 330 of the Bankruptcy Code; *provided*, *further*, that "reasonableness" for this purpose shall be evaluated by comparing (among other things) the fees payable in these chapter 11 cases to fees paid to comparable investment banking firms with similar experience and reputation offering comparable services in other chapter 11 cases and shall not be evaluated primarily on an hourly or length-of-case based criteria.

7.      Centerview shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

8.      Centerview shall have a continuing duty to review whether any new material facts or relationships bearing on the matters described herein arise during the pendency of these chapter 11 cases.  If such materials facts or relationships are discovered or otherwise arise, Centerview

4

will use reasonable efforts to provide the Court with a supplemental declaration disclosing such new materials facts or relationships.

9.    The Debtors and Centerview are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

10.    Notice of the Supplemental Application as provided therein shall be deemed good and sufficient notice of such Supplemental Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

11.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.    Notwithstanding any provision to the contrary in the Supplemental Application, Engagement Letter, or Amendment, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation, interpretation, or enforcement of this Order and Centerview's retention.

13.    To the extent that there is any inconsistency between the Engagement Letter, Amendment, Supplemental Application, Puntus Declaration, and this Order, the provisions of this Order shall apply.

14.    The Official Committee of Unsecured Creditors and any other party in interest each reserves all of its rights with respect to any subsequent request to amend, restate, waive, or otherwise modify the Initial Engagement Letter or the Amendment.

5

**IT IS SO ORDERED.**

Dated:  March 8, 2023
          New York, New York

                                        **/s/ Martin Glenn**
                                        MARTIN GLENN
                                        Chief United States Bankruptcy Judge

**Exhibit 1**

**Amendment**

CENTERVIEW PARTNERS

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

February 7, 2023

CONFIDENTIAL
Celsius Network LLC
50 Harrison St., Suite 209F
Hoboken, NJ 07030
Attention: Chris Ferraro

Dear Mr. Ferraro:

Reference is made to the letter agreement, dated as of August 2, 2022 (the "Engagement Letter") and later restated and approved by the United States Bankruptcy Court Southern District of New York in Case No. 22-10964 on September 16, 2022, between Celsius Network LLC (the "Debtors") and Centerview Partners LLC ("Centerview"). Capitalized terms used and not defined herein shall have the meanings given to them in the Engagement Letter. The Debtors and Centerview hereby agree that the following provision is added to paragraph 2(b) of the Engagement Letter:

> "If at any time during the Fee Period, Core Scientific, Inc. ("Core") consummates a Restructuring, including of its Secured Convertible Note Purchase Agreement dated as of April 19, 2021 ("April Convertible Notes"), of debt owned by and any claims held by the Debtors (as rejection damage claims or otherwise), Centerview shall receive a transaction fee ("Core Transaction Fee") contingent upon the consummation of a Core Restructuring and payable at the closing thereof equal to $1,500,000.
>
> In the event of the consummation of a merger or related combination transaction between Core and Celsius Mining LLC, 50% of the Core Transaction Fee paid shall be credited against and reduce the Mining Sale Transaction Fee payable pursuant to paragraph 2(b)."

The Debtors and Centerview acknowledge and agree that the Engagement Letter (except to the extent expressly amended hereby) shall remain in full force and effect in accordance with its terms.

DocuSign Envelope ID: 9E36E8D6-3F20-4223-A528-DBCE12378E7A

Very truly yours,

CENTERVIEW PARTNERS LLC

By: _____
     Name: Marc Puntus
     Title: Partner

Accepted and agreed as of the date written above.

CELSIUS NETWORK LLC

By: _____
     Name: Chris Ferraro
     Title: Interim Chief Executive Officer

# EXHIBIT C

## Puntus Declaration

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC., *et al.*,[1] | ) Case No. 17-10089 (SMB) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**DECLARATION OF MARC D. PUNTUS**
**IN SUPPORT OF THE THIRD INTERIM FEE APPLICATION OF**
**CENTERVIEW PARTNERS LLC, AS INVESTMENT BANKER TO THE**
**DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

I, Marc D. Puntus being duly sworn, state the following under penalty of perjury.

I, Marc D. Puntus, hereby declare and state as follows to the best of my knowledge,

information and belief:

1.      I am a Partner in, and Co-Head of, the Debt Advisory and Restructuring Group of

Centerview Partners LLC ("Centerview").

2.      I have read the foregoing fee application of Centerview (the "Fee Application"),

investment bankers for the Debtors, for the Interim Fee Period.  To the best of my knowledge,

information, and belief, the statements contained in the Fee Application are true and correct.  In

addition, I believe that the Fee Application complies with Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal ta
identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC
(8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius
Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's
principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05,
Hoboken, New Jersey 07030.

a. to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b. except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are customarily employed by Centerview and generally accepted by Centerview's clients;

c. in providing a reimbursable expense, Centerview does not make a profit on that expense, whether the service is performed by Centerview in-house or through a third party;

d. in accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between Centerview and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

e. all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  August 14, 2023

*/s/ Marc D. Puntus*
Marc D. Puntus
Partner
Centerview Partners, LLC

17

# **EXHIBIT D**

**Filed Time Sheets & Expense Detail**

Out of Pocket Expenses for the Period March 1, 2023 Through June 30, 2023

| Expense Type | Date | Professional Name | Description | Billed Amount |
|---|---|---|---|---|
| Taxi / Car service | 03/27/2023 | Kielty, Ryan | OT Car Home | $45.98 |
| Taxi / Car service | 03/29/2023 | Beasley, Bob | OT Car Home | 18.95 |
| Taxi / Car service | 04/07/2023 | Puntus, Marc | OT Car Home | 50.23 |
| Taxi / Car service | 04/11/2023 | Beasley, Bob | OT Car Home | 21.00 |
| Taxi / Car service | 04/12/2023 | Kielty, Ryan | OT Car Home | 46.90 |
| Taxi / Car service | 04/13/2023 | Puntus, Marc | OT Car Home | 100.00 |
| Taxi / Car service | 04/17/2023 | Puntus, Marc | OT Car Home | 71.00 |
| Taxi / Car service | 04/19/2023 | Kielty, Ryan | OT Car Home | 25.96 |
| Taxi / Car service | 04/19/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 04/20/2023 | Puntus, Marc | OT Car Home | 100.00 |
| Taxi / Car service | 04/25/2023 | Bendetson, Daniel | Transportation to Auction | 20.71 |
| Taxi / Car service | 04/25/2023 | Kielty, Ryan | Transportation from Auction | 44.25 |
| Taxi / Car service | 04/25/2023 | Bendetson, Daniel | Transportation from Auction | 24.90 |
| Taxi / Car service | 04/25/2023 | Puntus, Marc | Transportation from Auction | 100.00 |
| Taxi / Car service | 04/25/2023 | Kielty, Ryan | Transportation from Auction | 46.99 |
| Taxi / Car service | 04/26/2023 | Bendetson, Daniel | Transportation from Auction | 17.50 |
| Taxi / Car service | 04/26/2023 | Kielty, Ryan | Transportation from Auction | 50.95 |
| Taxi / Car service | 04/27/2023 | Goldstein, Benjamin | Transportation from Auction | 38.98 |
| Taxi / Car service | 04/27/2023 | Bendetson, Daniel | Transportation from Auction | 18.71 |
| Taxi / Car service | 04/27/2023 | Kielty, Ryan | Transportation from Auction | 52.97 |
| Taxi / Car service | 04/27/2023 | Beasley, Bob | Transportation from Auction | 100.00 |
| Taxi / Car service | 04/28/2023 | Kielty, Ryan | Transportation to Auction | 62.73 |
| Taxi / Car service | 04/28/2023 | Kielty, Ryan | Transportation from Auction | 54.93 |
| Taxi / Car service | 04/28/2023 | Puntus, Marc | Transportation from Auction | 100.00 |
| Taxi / Car service | 04/29/2023 | Goldstein, Benjamin | OT Car Home | 21.71 |
| Taxi / Car service | 05/03/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/04/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/05/2023 | Kielty, Ryan | OT Car Home | 51.94 |
| Taxi / Car service | 05/05/2023 | Beasley, Bob | OT Car Home | 75.00 |
| Taxi / Car service | 05/08/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/08/2023 | Kielty, Ryan | OT Car Home | 46.97 |
| Taxi / Car service | 05/15/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/16/2023 | Kielty, Ryan | OT Car Home | 56.31 |
| Taxi / Car service | 05/17/2023 | Kielty, Ryan | OT Car Home | 50.95 |
| Taxi / Car service | 05/18/2023 | Kielty, Ryan | OT Car Home | 50.29 |
| Taxi / Car service | 05/18/2023 | Beasley, Bob | OT Car Home | 54.53 |
| Taxi / Car service | 05/25/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/25/2023 | Kielty, Ryan | OT Car Home | 57.56 |
| Taxi / Car service | 05/31/2023 | Beasley, Bob | OT Car Home | 24.36 |
| Taxi / Car service | 06/05/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 06/15/2023 | Goldstein, Benjamin | OT Car Home | 78.86 |
| Taxi / Car service | 06/20/2023 | Bendetson, Daniel | OT Car Home | 22.82 |
| Taxi / Car service | 06/21/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 06/21/2023 | Bendetson, Daniel | OT Car Home | 23.42 |
| Taxi / Car service | 06/22/2023 | Bendetson, Daniel | OT Car Home | 26.90 |
| **Total** | | | | **$2,655.26** |

| | | | | |
|---|---|---|---|---|
| OT Meals | 04/08/2023 | Goldstein, Benjamin | OT Office Meal | $40.00 |
| OT Meals | 04/19/2023 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 04/23/2023 | Goldstein, Benjamin | OT Office Meal | 31.15 |
| OT Meals | 04/25/2023 | Bendetson, Daniel | OT Office Meal | 40.00 |
| OT Meals | 04/25/2023 | Goldstein, Benjamin | OT Office Meal | 25.53 |
| OT Meals | 04/26/2023 | Bendetson, Daniel | OT Office Meal | 30.40 |
| OT Meals | 04/26/2023 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 04/29/2023 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 06/19/2023 | Bendetson, Daniel | OT Office Meal | 39.18 |
| OT Meals | 06/20/2023 | Bendetson, Daniel | OT Office Meal | 40.00 |
| OT Meals | 06/21/2023 | Bendetson, Daniel | OT Office Meal | 32.36 |
| OT Meals | 06/22/2023 | Bendetson, Daniel | OT Office Meal | 40.00 |
| **Total** | | | | **$438.62** |

Out of Pocket Expenses for the Period March 1, 2023 Through June 30, 2023

| Expense Type | Date | Professional Name | Description | Billed Amount |
|---|---|---|---|---|
| | | | | |
| _Total Expenses:_ | | | | |
| Total Out of Pocket Expenses | | | | $3,093.88 |
| (Less): Existing Credit from 2nd Interim Fee Application | | | | ($1,749.57) |
| (Less): Voluntary Write-Offs During the Period[1] | | | | ($344.11) |
| **Grand Total** | | | | **$1,000.20** |

(1) Includes $55.68 voluntary write-off incurred during the period that will be credited against future invoices. In addition, includes separate $288.43 write-off of a client expense incurred in December, but credited against March out of pocket expenses.

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 3/1/2023 | Sale Process | Buyer Call | 0.5 |
| Ben Goldstein | 3/1/2023 | Coordination with Stakeholders and Professionals | Process Coordination | 1.0 |
| Ben Goldstein | 3/1/2023 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Bob Beasley | 3/1/2023 | Sale Process | Buyer Call | 0.5 |
| Bob Beasley | 3/1/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/1/2023 | Coordination with Stakeholders and Professionals | Process Coordination | 0.5 |
| Bob Beasley | 3/1/2023 | Preparation of Analysis / Materials | Review Mining Materials | 3.0 |
| Daniel Bendetson | 3/1/2023 | Sale Process | Buyer Call | 0.5 |
| Daniel Bendetson | 3/1/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/1/2023 | Coordination with Stakeholders and Professionals | Process Coordination | 1.0 |
| Daniel Bendetson | 3/1/2023 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Marc Puntus | 3/1/2023 | Sale Process | Buyer Call | 0.5 |
| Marc Puntus | 3/1/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/1/2023 | Sale Process | Buyer Call | 0.5 |
| Ryan Kielty | 3/1/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/1/2023 | Sale Process | Buyer Call | 0.5 |
| Zachary Mohamed | 3/1/2023 | Coordination with Stakeholders and Professionals | Process Coordination | 1.0 |
| Zachary Mohamed | 3/1/2023 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Ben Goldstein | 3/2/2023 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Ben Goldstein | 3/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 3/2/2023 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 3/2/2023 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Bob Beasley | 3/2/2023 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Bob Beasley | 3/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/2/2023 | Preparation of Analysis / Materials | Review Mining Materials | 1.5 |
| Daniel Bendetson | 3/2/2023 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Daniel Bendetson | 3/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 3/2/2023 | Preparation of Analysis / Materials | Update Mining Materials | 3.5 |
| Marc Puntus | 3/2/2023 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Marc Puntus | 3/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 3/2/2023 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Ryan Kielty | 3/2/2023 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Ryan Kielty | 3/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/2/2023 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Zachary Mohamed | 3/2/2023 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Zachary Mohamed | 3/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/2/2023 | Preparation of Analysis / Materials | Update Mining Materials | 4.5 |
| Ben Goldstein | 3/3/2023 | Sale Process | Buyer Coordination | 2.0 |
| Ben Goldstein | 3/3/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.0 |
| Ben Goldstein | 3/3/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 3/3/2023 | Sale Process | Buyer Coordination | 1.5 |
| Bob Beasley | 3/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/3/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Daniel Bendetson | 3/3/2023 | Sale Process | Buyer Coordination | 2.0 |
| Daniel Bendetson | 3/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/3/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Marc Puntus | 3/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/3/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Zachary Mohamed | 3/3/2023 | Sale Process | Buyer Coordination | 2.0 |
| Zachary Mohamed | 3/3/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Ben Goldstein | 3/4/2023 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Ben Goldstein | 3/4/2023 | Coordination with Guardian | Update Plan Analysis | 3.0 |
| Ben Goldstein | 3/4/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 5.0 |
| Bob Beasley | 3/4/2023 | Coordination with Guardian | Prepare for Meeting with Celsius | 1.0 |
| Bob Beasley | 3/4/2023 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Daniel Bendetson | 3/4/2023 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Daniel Bendetson | 3/4/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 4.5 |
| Marc Puntus | 3/4/2023 | Coordination with Guardian | Prepare for Meeting with Celsius | 1.0 |
| Marc Puntus | 3/4/2023 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Ryan Kielty | 3/4/2023 | Coordination with Guardian | Prepare for Meeting with Celsius | 1.0 |
| Ryan Kielty | 3/4/2023 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Zachary Mohamed | 3/4/2023 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Zachary Mohamed | 3/4/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 7.5 |
| Ben Goldstein | 3/5/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 6.0 |
| Ben Goldstein | 3/5/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 3/5/2023 | Sale Process | Mining Diligence Coordination | 2.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 3/5/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 3.5 |
| Bob Beasley | 3/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 3/5/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 5.5 |
| Daniel Bendetson | 3/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 3/5/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 0.5 |
| Zachary Mohamed | 3/5/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 6.0 |
| Zachary Mohamed | 3/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 3/5/2023 | Sale Process | Mining Diligence Coordination | 1.0 |
| Ben Goldstein | 3/6/2023 | Sale Process | Buyer Presentation | 2.0 |
| Ben Goldstein | 3/6/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 3/6/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 3.0 |
| Bob Beasley | 3/6/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 3/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/6/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 1.0 |
| Daniel Bendetson | 3/6/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 3/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/6/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 3.5 |
| Marc Puntus | 3/6/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 3/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/6/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 3/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/6/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 3/6/2023 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 5.5 |
| Ben Goldstein | 3/7/2023 | Sale Process | Mining Business Plan Discussion | 1.5 |
| Ben Goldstein | 3/7/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/7/2023 | Sale Process | Buyer Coordination | 1.5 |
| Ben Goldstein | 3/7/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Bob Beasley | 3/7/2023 | Sale Process | Mining Business Plan Discussion | 1.5 |
| Bob Beasley | 3/7/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/7/2023 | Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 3/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Daniel Bendetson | 3/7/2023 | Sale Process | Mining Business Plan Discussion | 1.5 |
| Daniel Bendetson | 3/7/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 3/7/2023 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 3/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Marc Puntus | 3/7/2023 | Sale Process | Mining Business Plan Discussion | 1.5 |
| Marc Puntus | 3/7/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/7/2023 | Sale Process | Mining Business Plan Discussion | 1.5 |
| Ryan Kielty | 3/7/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Zachary Mohamed | 3/7/2023 | Sale Process | Mining Business Plan Discussion | 1.5 |
| Zachary Mohamed | 3/7/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/7/2023 | Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 3/7/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.0 |
| Ben Goldstein | 3/8/2023 | Sale Process | Buyer Coordination | 2.0 |
| Bob Beasley | 3/8/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Bob Beasley | 3/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/8/2023 | Sale Process | Buyer Coordination | 0.5 |
| Bob Beasley | 3/8/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 3/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Daniel Bendetson | 3/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/8/2023 | Sale Process | Buyer Coordination | 2.0 |
| Marc Puntus | 3/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/8/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Ryan Kielty | 3/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/8/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Zachary Mohamed | 3/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 3/8/2023 | Sale Process | Buyer Coordination | 2.0 |
| Ben Goldstein | 3/9/2023 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 3/9/2023 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 4.5 |
| Ben Goldstein | 3/9/2023 | Sale Process | Buyer Discussion | 1.0 |
| Bob Beasley | 3/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/9/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 1.0 |
| Bob Beasley | 3/9/2023 | Sale Process | Buyer Discussion | 1.0 |
| Bob Beasley | 3/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 3/9/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 3/9/2023 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 2.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Daniel Bendetson | 3/9/2023 | Sale Process | Buyer Discussion | 1.0 |
|---|---|---|---|---|
| Marc Puntus | 3/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 3/9/2023 | Sale Process | Buyer Discussion | 1.0 |
| Marc Puntus | 3/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 3/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/9/2023 | Sale Process | Buyer Discussion | 1.0 |
| Ryan Kielty | 3/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 3/9/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 3/9/2023 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 4.5 |
| Zachary Mohamed | 3/9/2023 | Sale Process | Buyer Discussion | 1.0 |
| Ben Goldstein | 3/10/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 3/10/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 3/10/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 3/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/10/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 3/10/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 3/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/10/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Marc Puntus | 3/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/10/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 3/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/10/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Zachary Mohamed | 3/10/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Ben Goldstein | 3/11/2023 | Diligence Responses | Diligence Coordination | 3.0 |
| Ben Goldstein | 3/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 3/11/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 3/11/2023 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 5.0 |
| Bob Beasley | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/11/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 3/11/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 1.5 |
| Bob Beasley | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/11/2023 | Diligence Responses | Diligence Coordination | 1.5 |
| Daniel Bendetson | 3/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/11/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 3/11/2023 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 2.0 |
| Marc Puntus | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/11/2023 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Marc Puntus | 3/11/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/11/2023 | Coordination with Stakeholders and Professionals | Internal Discussion | 1.5 |
| Ryan Kielty | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/11/2023 | Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 3/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/11/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Zachary Mohamed | 3/11/2023 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 6.5 |
| Ben Goldstein | 3/12/2023 | Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 3/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 3/12/2023 | Diligence Responses | Diligence Coordination | 0.5 |
| Bob Beasley | 3/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 3/12/2023 | Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 3/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 3/12/2023 | Diligence Responses | Diligence Coordination | 0.5 |
| Zachary Mohamed | 3/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/13/2023 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Ben Goldstein | 3/13/2023 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Ben Goldstein | 3/13/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Bob Beasley | 3/13/2023 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Bob Beasley | 3/13/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/13/2023 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Bob Beasley | 3/13/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Daniel Bendetson | 3/13/2023 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Daniel Bendetson | 3/13/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/13/2023 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Daniel Bendetson | 3/13/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Marc Puntus | 3/13/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 3/13/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Marc Puntus | 3/13/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/13/2023 | Coordination with Stakeholders and Professionals | Preparation for Advisor Discussion | 1.5 |
| Ryan Kielty | 3/13/2023 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Ryan Kielty | 3/13/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/13/2023 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Ryan Kielty | 3/13/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Zachary Mohamed | 3/13/2023 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Zachary Mohamed | 3/13/2023 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Zachary Mohamed | 3/13/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Ben Goldstein | 3/14/2023 | Sale Process | Buyer Coordination | 4.0 |
| Ben Goldstein | 3/14/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Bob Beasley | 3/14/2023 | Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 3/14/2023 | Sale Process | Buyer Coordination | 1.5 |
| Bob Beasley | 3/14/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Daniel Bendetson | 3/14/2023 | Sale Process | Buyer Coordination | 2.5 |
| Daniel Bendetson | 3/14/2023 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 3/14/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 3/14/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Zachary Mohamed | 3/14/2023 | Sale Process | Buyer Coordination | 4.0 |
| Zachary Mohamed | 3/14/2023 | Sale Process | Buyer Coordination | 2.0 |
| Zachary Mohamed | 3/14/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Ben Goldstein | 3/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 3/15/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Ben Goldstein | 3/15/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 3/15/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 3/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 3/15/2023 | Coordination with Stakeholders and Professionals | Preparation for Advisor Discussion | 1.5 |
| Bob Beasley | 3/15/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Bob Beasley | 3/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/15/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 3/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 3/15/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Daniel Bendetson | 3/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/15/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 3/15/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 3/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/15/2023 | Coordination with Stakeholders and Professionals | CEL Hearing | 2.0 |
| Marc Puntus | 3/15/2023 | Chapter 11 Court Process | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 3/15/2023 | Coordination with Stakeholders and Professionals | Preparation for Advisor Discussion | 1.5 |
| Ryan Kielty | 3/15/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Ryan Kielty | 3/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/15/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Zachary Mohamed | 3/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 3/15/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Zachary Mohamed | 3/15/2023 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Zachary Mohamed | 3/15/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 3/16/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 3/16/2023 | Sale Process | Buyer Coordination | 3.0 |
| Ben Goldstein | 3/16/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.0 |
| Bob Beasley | 3/16/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 3/16/2023 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 3/16/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 3/16/2023 | Sale Process | Buyer Coordination | 3.0 |
| Daniel Bendetson | 3/16/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Marc Puntus | 3/16/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 3/16/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 3/16/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 3/16/2023 | Sale Process | Buyer Coordination | 3.0 |
| Zachary Mohamed | 3/16/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.0 |
| Ben Goldstein | 3/17/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 3/17/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 3/17/2023 | Sale Process | Call with Buyer | 1.0 |
| Ben Goldstein | 3/17/2023 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Bob Beasley | 3/17/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 3/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/17/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 3/17/2023 | Sale Process | Call with Buyer | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 3/17/2023 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Daniel Bendetson | 3/17/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 3/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/17/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Daniel Bendetson | 3/17/2023 | Sale Process | Call with Buyer | 1.0 |
| Daniel Bendetson | 3/17/2023 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Marc Puntus | 3/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/17/2023 | Sale Process | Call with Buyer | 1.0 |
| Marc Puntus | 3/17/2023 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Ryan Kielty | 3/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/17/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/17/2023 | Sale Process | Call with Buyer | 1.0 |
| Ryan Kielty | 3/17/2023 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Zachary Mohamed | 3/17/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Zachary Mohamed | 3/17/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 3/17/2023 | Sale Process | Call with Buyer | 1.0 |
| Zachary Mohamed | 3/17/2023 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Ben Goldstein | 3/18/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 3/18/2023 | Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Ben Goldstein | 3/18/2023 | CVP Internal Coordination | Borrow Tax Call Prep | 1.0 |
| Ben Goldstein | 3/18/2023 | Preparation of Analysis / Materials | Borrow Tax Analysis | 3.5 |
| Bob Beasley | 3/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 3/18/2023 | Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Bob Beasley | 3/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/18/2023 | Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Daniel Bendetson | 3/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Daniel Bendetson | 3/18/2023 | Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Daniel Bendetson | 3/18/2023 | Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Marc Puntus | 3/18/2023 | Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Marc Puntus | 3/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Ryan Kielty | 3/18/2023 | Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Ryan Kielty | 3/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/18/2023 | Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Zachary Mohamed | 3/18/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 3/18/2023 | Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Zachary Mohamed | 3/18/2023 | Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Ben Goldstein | 3/19/2023 | Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Ben Goldstein | 3/19/2023 | Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Ben Goldstein | 3/19/2023 | Coordination with Guardian | Prepare Mining Industry Analysis | 3.0 |
| Ben Goldstein | 3/19/2023 | Coordination with Guardian | Advisor Model Discussion | 1.0 |
| Ben Goldstein | 3/19/2023 | Coordination with Guardian | Expense Discussion | 1.0 |
| Bob Beasley | 3/19/2023 | Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Bob Beasley | 3/19/2023 | Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Bob Beasley | 3/19/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Bob Beasley | 3/19/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 3/19/2023 | Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Daniel Bendetson | 3/19/2023 | Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Daniel Bendetson | 3/19/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Marc Puntus | 3/19/2023 | Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Marc Puntus | 3/19/2023 | Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Ryan Kielty | 3/19/2023 | Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Ryan Kielty | 3/19/2023 | Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Ryan Kielty | 3/19/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Ryan Kielty | 3/19/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Zachary Mohamed | 3/19/2023 | Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Zachary Mohamed | 3/19/2023 | Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Zachary Mohamed | 3/19/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 3/20/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 3/20/2023 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 3/20/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/20/2023 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 3/20/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Daniel Bendetson | 3/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/20/2023 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Marc Puntus | 3/20/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/20/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 3/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/20/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 3/20/2023 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 3/21/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/21/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/21/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 3/21/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 3/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/21/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 3/21/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 3/21/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 3/21/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Marc Puntus | 3/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/21/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/21/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Zachary Mohamed | 3/21/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Zachary Mohamed | 3/21/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Zachary Mohamed | 3/21/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ben Goldstein | 3/22/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 3/22/2023 | Coordination with Guardian | Review Counterparty Materials | 4.5 |
| Ben Goldstein | 3/22/2023 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 3/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/22/2023 | Coordination with Guardian | Review Counterparty Materials | 3.0 |
| Bob Beasley | 3/22/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/22/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 3/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/22/2023 | Coordination with Guardian | Review Counterparty Materials | 3.0 |
| Marc Puntus | 3/22/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Marc Puntus | 3/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/22/2023 | Coordination with Guardian | Review Counterparty Materials | 3.5 |
| Marc Puntus | 3/22/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/22/2023 | Coordination with Guardian | Review Counterparty Materials | 3.5 |
| Ryan Kielty | 3/22/2023 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/22/2023 | Coordination with Guardian | Review Counterparty Materials | 5.5 |
| Ben Goldstein | 3/23/2023 | Preparation of Analysis / Materials | Revise Celsius Analysis | 6.0 |
| Ben Goldstein | 3/23/2023 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Bob Beasley | 3/23/2023 | Preparation of Analysis / Materials | Revise Celsius Analysis | 2.5 |
| Bob Beasley | 3/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/23/2023 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Daniel Bendetson | 3/23/2023 | Preparation of Analysis / Materials | Revise Celsius Analysis | 3.5 |
| Daniel Bendetson | 3/23/2023 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Marc Puntus | 3/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/23/2023 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Ryan Kielty | 3/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/23/2023 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Zachary Mohamed | 3/23/2023 | Preparation of Analysis / Materials | Revise Celsius Analysis | 3.5 |
| Zachary Mohamed | 3/23/2023 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Ben Goldstein | 3/24/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 3/24/2023 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 3/24/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 6.5 |
| Bob Beasley | 3/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/24/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 6.5 |
| Daniel Bendetson | 3/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/24/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 3/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/24/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.0 |
| Ben Goldstein | 3/25/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Bob Beasley | 3/25/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 3/25/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/25/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Marc Puntus | 3/25/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/25/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 3/25/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/25/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/26/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Ben Goldstein | 3/26/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 3/26/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 3/26/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Daniel Bendetson | 3/26/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Ryan Kielty | 3/26/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Zachary Mohamed | 3/26/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Zachary Mohamed | 3/26/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Ben Goldstein | 3/27/2023 | Preparation of Analysis / Materials | Review Loan Analysis | 5.5 |
| Ben Goldstein | 3/27/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Ben Goldstein | 3/27/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/27/2023 | Sale Process | Review Buyer Materials | 4.0 |
| Bob Beasley | 3/27/2023 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Bob Beasley | 3/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/27/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/27/2023 | Sale Process | Coordinate with Counterparty | 1.5 |
| Bob Beasley | 3/27/2023 | Sale Process | Review Buyer Materials | 4.5 |
| Daniel Bendetson | 3/27/2023 | Preparation of Analysis / Materials | Review Loan Analysis | 1.5 |
| Daniel Bendetson | 3/27/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/27/2023 | Sale Process | Coordinate with Counterparty | 1.5 |
| Daniel Bendetson | 3/27/2023 | Sale Process | Review Buyer Materials | 5.5 |
| Marc Puntus | 3/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/27/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/27/2023 | Sale Process | Review Buyer Materials | 2.0 |
| Ryan Kielty | 3/27/2023 | Preparation of Analysis / Materials | Review Loan Analysis | 1.5 |
| Ryan Kielty | 3/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/27/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/27/2023 | Sale Process | Coordinate with Counterparty | 0.5 |
| Ryan Kielty | 3/27/2023 | Sale Process | Review Buyer Materials | 2.0 |
| Zachary Mohamed | 3/27/2023 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Zachary Mohamed | 3/27/2023 | Sale Process | Coordinate with Counterparty | 1.5 |
| Zachary Mohamed | 3/27/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Zachary Mohamed | 3/27/2023 | Sale Process | Review Buyer Materials | 5.5 |
| Ben Goldstein | 3/28/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 3/28/2023 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ben Goldstein | 3/28/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Bob Beasley | 3/28/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 3/28/2023 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/28/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Daniel Bendetson | 3/28/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 3/28/2023 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/28/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Marc Puntus | 3/28/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 3/28/2023 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/28/2023 | Preparation of Analysis / Materials | Mining Discussion | 1.0 |
| Ryan Kielty | 3/28/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 3/28/2023 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/28/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Zachary Mohamed | 3/28/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 3/28/2023 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/28/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Ben Goldstein | 3/29/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 3/29/2023 | Preparation of Analysis / Materials | Prepare for Advisor Discussion | 1.5 |
| Ben Goldstein | 3/29/2023 | Sale Process | Platform Counterparty Coordination | 1.0 |
| Ben Goldstein | 3/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 3/29/2023 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Bob Beasley | 3/29/2023 | Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Bob Beasley | 3/29/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 3/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/29/2023 | Sale Process | Platform Counterparty Coordination | 0.5 |
| Bob Beasley | 3/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/29/2023 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Daniel Bendetson | 3/29/2023 | Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Daniel Bendetson | 3/29/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 3/29/2023 | Preparation of Analysis / Materials | Prepare for Advisor Discussion | 1.5 |
| Daniel Bendetson | 3/29/2023 | Sale Process | Platform Counterparty Coordination | 1.0 |
| Daniel Bendetson | 3/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 3/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 3/29/2023 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Marc Puntus | 3/29/2023 | Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Marc Puntus | 3/29/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 3/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 3/29/2023 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Ryan Kielty | 3/29/2023 | Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Ryan Kielty | 3/29/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 3/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/29/2023 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Zachary Mohamed | 3/29/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 3/29/2023 | Preparation of Analysis / Materials | Prepare for Advisor Discussion | 1.5 |
| Zachary Mohamed | 3/29/2023 | Sale Process | Platform Counterparty Coordination | 3.5 |
| Zachary Mohamed | 3/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/29/2023 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Ben Goldstein | 3/30/2023 | Sale Process | Coordination with Platform Counterparty | 3.0 |
| Ben Goldstein | 3/30/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/30/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Bob Beasley | 3/30/2023 | Chapter 11 Court Process | CEL Hearing | 1.0 |
| Bob Beasley | 3/30/2023 | Sale Process | Coordination with Platform Counterparty | 2.5 |
| Bob Beasley | 3/30/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/30/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 3/30/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 3/30/2023 | Sale Process | Coordination with Platform Counterparty | 3.0 |
| Daniel Bendetson | 3/30/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 3/30/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 3/30/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/30/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/30/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Zachary Mohamed | 3/30/2023 | Sale Process | Coordination with Platform Counterparty | 3.0 |
| Zachary Mohamed | 3/30/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Zachary Mohamed | 3/30/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/31/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Ben Goldstein | 3/31/2023 | Sale Process | Bid Discussion with Counterparty | 1.0 |
| Ben Goldstein | 3/31/2023 | Sale Process | Bid Discussion Preparation | 3.5 |
| Bob Beasley | 3/31/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 3/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/31/2023 | Sale Process | Bid Discussion with Counterparty | 1.0 |
| Bob Beasley | 3/31/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/31/2023 | Sale Process | Bid Discussion Preparation | 3.5 |
| Daniel Bendetson | 3/31/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 3/31/2023 | Sale Process | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/31/2023 | Sale Process | Bid Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 3/31/2023 | Sale Process | Bid Discussion Preparation | 2.5 |
| Marc Puntus | 3/31/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Marc Puntus | 3/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/31/2023 | Sale Process | Bid Discussion with Counterparty | 1.0 |
| Marc Puntus | 3/31/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/31/2023 | Sale Process | Bid Discussion Preparation | 1.5 |
| Ryan Kielty | 3/31/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 3/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/31/2023 | Sale Process | Bid Discussion with Counterparty | 1.0 |
| Ryan Kielty | 3/31/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/31/2023 | Sale Process | Bid Discussion Preparation | 1.5 |
| Zachary Mohamed | 3/31/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 3/31/2023 | Sale Process | Bid Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 3/31/2023 | Sale Process | Bid Discussion Preparation | 3.5 |
| Ben Goldstein | 4/1/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Bob Beasley | 4/1/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 4/1/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Ryan Kielty | 4/1/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Zachary Mohamed | 4/1/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 4/2/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Ben Goldstein | 4/2/2023 | Preparation of Analysis / Materials | Prepare Fund Manager Analysis | 5.5 |
| Bob Beasley | 4/2/2023 | Preparation of Analysis / Materials | Review Fund Manager Analysis | 2.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 4/2/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Daniel Bendetson | 4/2/2023 | Preparation of Analysis / Materials | Review Fund Manager Analysis | 5.5 |
| Zachary Mohamed | 4/2/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Zachary Mohamed | 4/2/2023 | Preparation of Analysis / Materials | Prepare Fund Manager Analysis | 7.0 |
| Ben Goldstein | 4/3/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 4/3/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ben Goldstein | 4/3/2023 | Sale Process | Coordinate with Buyer | 1.0 |
| Bob Beasley | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/3/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Bob Beasley | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/3/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 4/3/2023 | Sale Process | Coordinate with Buyer | 2.5 |
| Marc Puntus | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/3/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/3/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ryan Kielty | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/3/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/3/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 4/3/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 4/3/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Zachary Mohamed | 4/3/2023 | Sale Process | Coordinate with Buyer | 1.0 |
| Ben Goldstein | 4/4/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 4/4/2023 | Sale Process | Coordinate with Counterparty | 2.5 |
| Ben Goldstein | 4/4/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/4/2023 | Sale Process | Coordinate with Counterparty | 0.5 |
| Bob Beasley | 4/4/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/4/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/4/2023 | Sale Process | Coordinate with Counterparty | 2.5 |
| Daniel Bendetson | 4/4/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/4/2023 | Sale Process | Coordinate with Counterparty | 0.5 |
| Ryan Kielty | 4/4/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 4/4/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Zachary Mohamed | 4/4/2023 | Sale Process | Coordinate with Counterparty | 2.5 |
| Zachary Mohamed | 4/4/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 4/5/2023 | Coordination with Stakeholders and Professionals | Platform Diligence Coordination | 1.0 |
| Ben Goldstein | 4/5/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Ben Goldstein | 4/5/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Bob Beasley | 4/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/5/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 4/5/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Daniel Bendetson | 4/5/2023 | Coordination with Stakeholders and Professionals | Platform Diligence Coordination | 3.5 |
| Daniel Bendetson | 4/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/5/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 4/5/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Marc Puntus | 4/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/5/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Zachary Mohamed | 4/5/2023 | Coordination with Stakeholders and Professionals | Platform Diligence Coordination | 3.5 |
| Zachary Mohamed | 4/5/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Zachary Mohamed | 4/5/2023 | Sale Process | Coordinate with Counterparty | 1.0 |
| Ben Goldstein | 4/6/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 4/6/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/6/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Bob Beasley | 4/6/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 4/6/2023 | Coordination with Guardian | Preparation for Call with Celsius Team | 1.0 |
| Bob Beasley | 4/6/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 4/6/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/6/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 4/6/2023 | Coordination with Guardian | Preparation for Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/6/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/6/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 4/6/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 4/6/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 4/6/2023 | Coordination with Guardian | Preparation for Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/6/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 4/6/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 4/6/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 4/6/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 4/7/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 4/7/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Ben Goldstein | 4/7/2023 | Sale Process | Preparation for Discussion | 1.5 |
| Ben Goldstein | 4/7/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Bob Beasley | 4/7/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 4/7/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/7/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/7/2023 | Sale Process | Preparation for Discussion | 1.5 |
| Bob Beasley | 4/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 4/7/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 4/7/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 4/7/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/7/2023 | Sale Process | Preparation for Discussion | 1.5 |
| Daniel Bendetson | 4/7/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.0 |
| Marc Puntus | 4/7/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/7/2023 | Sale Process | Review Counterparty Materials | 3.0 |
| Marc Puntus | 4/7/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/7/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 4/7/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/7/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/7/2023 | Sale Process | Preparation for Discussion | 1.5 |
| Zachary Mohamed | 4/7/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Zachary Mohamed | 4/7/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 4/7/2023 | Sale Process | Preparation for Discussion | 1.5 |
| Zachary Mohamed | 4/7/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 4/8/2023 | Sale Process | Coordination with Platform Counterparty | 2.0 |
| Ben Goldstein | 4/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Ben Goldstein | 4/8/2023 | Coordination with Guardian Professionals | Coordination with Advisors | 2.0 |
| Bob Beasley | 4/8/2023 | Sale Process | Coordination with Platform Counterparty | 2.0 |
| Bob Beasley | 4/8/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 4/8/2023 | Coordination with Guardian Professionals | Coordination with Advisors | 2.5 |
| Daniel Bendetson | 4/8/2023 | Sale Process | Coordination with Platform Counterparty | 2.0 |
| Daniel Bendetson | 4/8/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/8/2023 | Coordination with Guardian Professionals | Coordination with Advisors | 2.5 |
| Zachary Mohamed | 4/8/2023 | Sale Process | Coordination with Platform Counterparty | 2.0 |
| Zachary Mohamed | 4/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 4/8/2023 | Coordination with Guardian Professionals | Coordination with Advisors | 1.0 |
| Ben Goldstein | 4/9/2023 | Sale Process | Review Counterparty Materials | 3.5 |
| Ben Goldstein | 4/9/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Bob Beasley | 4/9/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/9/2023 | Sale Process | Review Counterparty Materials | 4.0 |
| Daniel Bendetson | 4/9/2023 | Sale Process | Review Counterparty Materials | 3.5 |
| Daniel Bendetson | 4/9/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Marc Puntus | 4/9/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/9/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/9/2023 | Sale Process | Review Counterparty Materials | 2.0 |
| Zachary Mohamed | 4/9/2023 | Sale Process | Review Counterparty Materials | 3.5 |
| Zachary Mohamed | 4/9/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Ben Goldstein | 4/10/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 4/10/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Ben Goldstein | 4/10/2023 | Sale Process | Update Fund Manager Analysis | 3.5 |
| Ben Goldstein | 4/10/2023 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Bob Beasley | 4/10/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/10/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 4/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/10/2023 | Sale Process | Review Fund Manager Analysis | 1.5 |
| Bob Beasley | 4/10/2023 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 4/10/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/10/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 4/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/10/2023 | Sale Process | Update Fund Manager Analysis | 2.5 |
| Daniel Bendetson | 4/10/2023 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Marc Puntus | 4/10/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 4/10/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Marc Puntus | 4/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/10/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/10/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 4/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/10/2023 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Zachary Mohamed | 4/10/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 4/10/2023 | Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 4/10/2023 | Sale Process | Update Fund Manager Analysis | 2.5 |
| Zachary Mohamed | 4/10/2023 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Ben Goldstein | 4/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 4/11/2023 | CVP Internal Coordination | Internal Coordination | 3.5 |
| Ben Goldstein | 4/11/2023 | Diligence Responses | Diligence Coordination | 4.5 |
| Ben Goldstein | 4/11/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 4/11/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 4/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/11/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Bob Beasley | 4/11/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 4/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/11/2023 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 4/11/2023 | Diligence Responses | Diligence Coordination | 1.0 |
| Daniel Bendetson | 4/11/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 4/11/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Marc Puntus | 4/11/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 4/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/11/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 4/11/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/11/2023 | CVP Internal Coordination | Internal Coordination | 3.5 |
| Zachary Mohamed | 4/11/2023 | Diligence Responses | Diligence Coordination | 4.5 |
| Zachary Mohamed | 4/11/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 4/11/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ben Goldstein | 4/12/2023 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 3.5 |
| Ben Goldstein | 4/12/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 4/12/2023 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 1.0 |
| Bob Beasley | 4/12/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/12/2023 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 1.5 |
| Daniel Bendetson | 4/12/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/12/2023 | Coordination with Stakeholders and Professionals | Preparation for Special Committee Call | 1.5 |
| Daniel Bendetson | 4/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/12/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Marc Puntus | 4/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/12/2023 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 2.0 |
| Ryan Kielty | 4/12/2023 | Coordination with Guardian | Prepare for Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/12/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/12/2023 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 6.5 |
| Zachary Mohamed | 4/12/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/13/2023 | CVP Internal Coordination | Time Sheet Preparation | 3.0 |
| Ben Goldstein | 4/13/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 4/13/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/13/2023 | CVP Internal Coordination | Time Sheet Review | 2.0 |
| Bob Beasley | 4/13/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 4/13/2023 | CVP Internal Coordination | Time Sheet Preparation | 1.0 |
| Daniel Bendetson | 4/13/2023 | CVP Internal Coordination | Internal Coordination | 4.0 |
| Marc Puntus | 4/13/2023 | CVP Internal Coordination | Review Mining Analysis | 3.5 |
| Marc Puntus | 4/13/2023 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Ryan Kielty | 4/13/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/13/2023 | CVP Internal Coordination | Time Sheet Review | 2.0 |
| Zachary Mohamed | 4/13/2023 | CVP Internal Coordination | Time Sheet Preparation | 3.5 |
| Zachary Mohamed | 4/13/2023 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 4/14/2023 | Sale Process | Platform Buyer Coordination | 2.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 4/14/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.5 |
| Ben Goldstein | 4/14/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Bob Beasley | 4/14/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/14/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 4/14/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.0 |
| Daniel Bendetson | 4/14/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/14/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Marc Puntus | 4/14/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/14/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/14/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Zachary Mohamed | 4/14/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Zachary Mohamed | 4/14/2023 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ben Goldstein | 4/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 4/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 4/15/2023 | Sale Process | Internal Coordination | 3.0 |
| Bob Beasley | 4/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 4/15/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/15/2023 | Sale Process | Internal Coordination | 2.5 |
| Daniel Bendetson | 4/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 4/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/15/2023 | Sale Process | Internal Coordination | 3.5 |
| Marc Puntus | 4/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 4/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 4/15/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/15/2023 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 4/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/15/2023 | Sale Process | Internal Coordination | 3.0 |
| Ben Goldstein | 4/16/2023 | Coordination with Guardian | Disclosure Statement Coordination | 2.0 |
| Ben Goldstein | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 4/16/2023 | Sale Process | Platform Counterparty Coordination | 2.0 |
| Ben Goldstein | 4/16/2023 | Diligence Responses | Platform Diligence Coordination | 2.0 |
| Bob Beasley | 4/16/2023 | Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Bob Beasley | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/16/2023 | Sale Process | Platform Counterparty Coordination | 2.0 |
| Bob Beasley | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/16/2023 | Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/16/2023 | Sale Process | Platform Counterparty Coordination | 2.0 |
| Daniel Bendetson | 4/16/2023 | Diligence Responses | Platform Diligence Coordination | 2.5 |
| Marc Puntus | 4/16/2023 | Coordination with Guardian | Mining Discussion | 1.0 |
| Marc Puntus | 4/16/2023 | Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Marc Puntus | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/16/2023 | Coordination with Guardian | Mining Industry Discussion | 2.5 |
| Ryan Kielty | 4/16/2023 | Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/16/2023 | Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/16/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/16/2023 | Sale Process | Platform Counterparty Coordination | 2.0 |
| Zachary Mohamed | 4/16/2023 | Diligence Responses | Platform Diligence Coordination | 1.0 |
| Ben Goldstein | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Ben Goldstein | 4/17/2023 | Preparation of Analysis / Materials | Prepare Platform Analysis | 3.5 |
| Ben Goldstein | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Ben Goldstein | 4/17/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 2.0 |
| Bob Beasley | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Bob Beasley | 4/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/17/2023 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Bob Beasley | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Bob Beasley | 4/17/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Daniel Bendetson | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Daniel Bendetson | 4/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/17/2023 | Preparation of Analysis / Materials | Prepare Platform Analysis | 2.0 |
| Daniel Bendetson | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Daniel Bendetson | 4/17/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 1.0 |
| Marc Puntus | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 4/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 2.5 |
| Ryan Kielty | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Ryan Kielty | 4/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Zachary Mohamed | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Zachary Mohamed | 4/17/2023 | Preparation of Analysis / Materials | Prepare Platform Analysis | 5.5 |
| Zachary Mohamed | 4/17/2023 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Zachary Mohamed | 4/17/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 1.0 |
| Ben Goldstein | 4/18/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Ben Goldstein | 4/18/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 4/18/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 4/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/18/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 4/18/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 4/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/18/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 4/18/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Marc Puntus | 4/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/18/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Zachary Mohamed | 4/18/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 4/18/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Zachary Mohamed | 4/18/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ben Goldstein | 4/19/2023 | Sale Process | Coordinate with Counterparty | 3.5 |
| Ben Goldstein | 4/19/2023 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 4/19/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 3.0 |
| Bob Beasley | 4/19/2023 | Sale Process | Coordinate with Counterparty | 2.5 |
| Bob Beasley | 4/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/19/2023 | Diligence Responses | Diligence Coordination | 2.0 |
| Bob Beasley | 4/19/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 1.5 |
| Daniel Bendetson | 4/19/2023 | Sale Process | Coordinate with Counterparty | 3.5 |
| Daniel Bendetson | 4/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/19/2023 | Diligence Responses | Diligence Coordination | 2.5 |
| Daniel Bendetson | 4/19/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 1.5 |
| Marc Puntus | 4/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/19/2023 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Ryan Kielty | 4/19/2023 | Sale Process | Coordinate with Counterparty | 3.0 |
| Ryan Kielty | 4/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/19/2023 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Zachary Mohamed | 4/19/2023 | Sale Process | Coordinate with Counterparty | 3.5 |
| Zachary Mohamed | 4/19/2023 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 4/19/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 2.5 |
| Ben Goldstein | 4/20/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Ben Goldstein | 4/20/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 4.5 |
| Bob Beasley | 4/20/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Bob Beasley | 4/20/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 2.5 |
| Daniel Bendetson | 4/20/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Daniel Bendetson | 4/20/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 2.5 |
| Marc Puntus | 4/20/2023 | CVP Internal Coordination | Advisor Discussion | 2.0 |
| Marc Puntus | 4/20/2023 | CVP Internal Coordination | Review Business Summary Analysis | 3.0 |
| Ryan Kielty | 4/20/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Zachary Mohamed | 4/20/2023 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Zachary Mohamed | 4/20/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 3.5 |
| Ben Goldstein | 4/21/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 4/21/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/21/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/21/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/21/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 4/21/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/21/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/21/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Marc Puntus | 4/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/21/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/21/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 4/21/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/21/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 4/21/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Zachary Mohamed | 4/21/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/22/2023 | Preparation of Analysis / Materials | Proposal Fee Analysis | 5.5 |
| Ben Goldstein | 4/22/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 4/22/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 4/22/2023 | Preparation of Analysis / Materials | Proposal Fee Analysis | 4.5 |
| Daniel Bendetson | 4/22/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 4/22/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 4/22/2023 | Preparation of Analysis / Materials | Proposal Fee Analysis | 4.5 |
| Zachary Mohamed | 4/22/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 4/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 4/23/2023 | Preparation of Analysis / Materials | Proposal Fee Analysis | 3.0 |
| Ben Goldstein | 4/23/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 4/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/23/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 4/23/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 4/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/23/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 4/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 4/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/23/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 4/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/23/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 4/23/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 4/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 4/23/2023 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 4/24/2023 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 7.5 |
| Bob Beasley | 4/24/2023 | Preparation of Analysis / Materials | Review Proposal Fee Analysis | 3.0 |
| Bob Beasley | 4/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/24/2023 | Preparation of Analysis / Materials | Review Proposal Fee Analysis | 5.5 |
| Daniel Bendetson | 4/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/24/2023 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 7.5 |
| Ben Goldstein | 4/25/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 4/25/2023 | Sale Process | Buyer Meeting | 1.0 |
| Ben Goldstein | 4/25/2023 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 2.5 |
| Ben Goldstein | 4/25/2023 | Sale Process | Celsius Platform Auction | 5.0 |
| Bob Beasley | 4/25/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 4/25/2023 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Bob Beasley | 4/25/2023 | Sale Process | Buyer Meeting | 1.0 |
| Bob Beasley | 4/25/2023 | Sale Process | Celsius Platform Auction | 5.0 |
| Daniel Bendetson | 4/25/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 4/25/2023 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Daniel Bendetson | 4/25/2023 | Sale Process | Buyer Meeting | 1.0 |
| Daniel Bendetson | 4/25/2023 | Preparation of Analysis / Materials | Review Proposal Fee Analysis | 2.5 |
| Daniel Bendetson | 4/25/2023 | Sale Process | Celsius Platform Auction | 5.0 |
| Marc Puntus | 4/25/2023 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Marc Puntus | 4/25/2023 | Sale Process | Celsius Platform Auction | 5.0 |
| Ryan Kielty | 4/25/2023 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Ryan Kielty | 4/25/2023 | Sale Process | Buyer Meeting | 1.0 |
| Ryan Kielty | 4/25/2023 | Sale Process | Celsius Platform Auction | 5.0 |
| Zachary Mohamed | 4/25/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 4/25/2023 | Sale Process | Buyer Meeting | 1.0 |
| Zachary Mohamed | 4/25/2023 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 2.5 |
| Zachary Mohamed | 4/25/2023 | Sale Process | Celsius Platform Auction | 5.0 |
| Ben Goldstein | 4/26/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Bob Beasley | 4/26/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Daniel Bendetson | 4/26/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Daniel Bendetson | 4/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/26/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Ryan Kielty | 4/26/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Zachary Mohamed | 4/26/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Ben Goldstein | 4/27/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Bob Beasley | 4/27/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Bob Beasley | 4/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/27/2023 | Sale Process | Celsius Platform Auction | 10.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 4/27/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Marc Puntus | 4/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/27/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Ryan Kielty | 4/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/27/2023 | Sale Process | Celsius Platform Auction | 10.0 |
| Ben Goldstein | 4/28/2023 | Sale Process | Celsius Platform Auction | 9.0 |
| Bob Beasley | 4/28/2023 | Sale Process | Celsius Platform Auction | 9.0 |
| Bob Beasley | 4/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/28/2023 | Sale Process | Celsius Platform Auction | 9.0 |
| Daniel Bendetson | 4/28/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/28/2023 | Sale Process | Celsius Platform Auction | 9.0 |
| Marc Puntus | 4/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/28/2023 | Sale Process | Celsius Platform Auction | 9.0 |
| Ryan Kielty | 4/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/28/2023 | Sale Process | Celsius Platform Auction | 9.0 |
| Ben Goldstein | 4/29/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.5 |
| Bob Beasley | 4/29/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 4.5 |
| Daniel Bendetson | 4/29/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 6.0 |
| Ryan Kielty | 4/29/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 2.0 |
| Zachary Mohamed | 4/29/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Ben Goldstein | 5/1/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/1/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/1/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/1/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/1/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/1/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/1/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/2/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/2/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/2/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/2/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/2/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/2/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/3/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/3/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/3/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/3/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/3/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/3/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/3/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/4/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/4/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/4/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/4/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/4/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/4/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/5/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/5/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/5/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/5/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/5/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 5/5/2023 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/6/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Bob Beasley | 5/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/6/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 5/6/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/6/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/6/2023 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 5/7/2023 | CVP Internal Coordination | Prepare Proposal Analysis | 3.5 |
| Ben Goldstein | 5/7/2023 | CVP Internal Coordination | Celsius Auction | 1.0 |
| Ben Goldstein | 5/7/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 5/7/2023 | CVP Internal Coordination | Review Proposal Analysis | 3.5 |
| Bob Beasley | 5/7/2023 | CVP Internal Coordination | Celsius Platform Auction | 1.0 |
| Bob Beasley | 5/7/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 5/7/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/7/2023 | CVP Internal Coordination | Review Proposal Analysis | 5.5 |
| Daniel Bendetson | 5/7/2023 | CVP Internal Coordination | Celsius Auction | 1.0 |
| Daniel Bendetson | 5/7/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Marc Puntus | 5/7/2023 | CVP Internal Coordination | Celsius Platform Auction | 1.0 |
| Marc Puntus | 5/7/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/7/2023 | CVP Internal Coordination | Celsius Platform Auction | 1.0 |
| Ryan Kielty | 5/7/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/7/2023 | CVP Internal Coordination | Prepare Proposal Analysis | 3.5 |
| Zachary Mohamed | 5/7/2023 | CVP Internal Coordination | Celsius Auction | 1.0 |
| Zachary Mohamed | 5/7/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 5/8/2023 | Preparation of Analysis / Materials | Proposal Warrant Analysis | 4.0 |
| Ben Goldstein | 5/8/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ben Goldstein | 5/8/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/8/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/8/2023 | Preparation of Analysis / Materials | Review Proposal Warrant Analysis | 2.5 |
| Bob Beasley | 5/8/2023 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Bob Beasley | 5/8/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Bob Beasley | 5/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/8/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/8/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/8/2023 | Preparation of Analysis / Materials | Review Proposal Warrant Analysis | 4.5 |
| Daniel Bendetson | 5/8/2023 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/8/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/8/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/8/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/8/2023 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Marc Puntus | 5/8/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Marc Puntus | 5/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/8/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/8/2023 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/8/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/8/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 1.0 |
| Ryan Kielty | 5/8/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/8/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/8/2023 | Preparation of Analysis / Materials | Proposal Warrant Analysis | 4.0 |
| Zachary Mohamed | 5/8/2023 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 5/8/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/8/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ben Goldstein | 5/9/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Bob Beasley | 5/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/9/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 4.0 |
| Daniel Bendetson | 5/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/9/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Marc Puntus | 5/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/9/2023 | Preparation of Analysis / Materials | Review Proposal Analysis | 0.5 |
| Zachary Mohamed | 5/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 5/9/2023 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Ben Goldstein | 5/10/2023 | Preparation of Analysis / Materials | Review Counterparty Materials | 3.5 |
| Ben Goldstein | 5/10/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/10/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 5/10/2023 | Preparation of Analysis / Materials | Review Counterparty Materials | 3.5 |
| Bob Beasley | 5/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/10/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/10/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 5/10/2023 | Preparation of Analysis / Materials | Review Counterparty Materials | 5.5 |
| Daniel Bendetson | 5/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/10/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/10/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 5/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/10/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/10/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/10/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/10/2023 | Preparation of Analysis / Materials | Review Counterparty Materials | 3.5 |
| Zachary Mohamed | 5/10/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/10/2023 | CVP Internal Coordination | Internal Coordination | 2.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 5/11/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/11/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/11/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/11/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 5/12/2023 | Sale Process | Staking Discussion | 1.0 |
| Ben Goldstein | 5/12/2023 | Preparation of Analysis / Materials | Update Platform Analysis | 3.5 |
| Bob Beasley | 5/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/12/2023 | Sale Process | Staking Discussion | 1.0 |
| Bob Beasley | 5/12/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/12/2023 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Daniel Bendetson | 5/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 5/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/12/2023 | Sale Process | Staking Discussion | 1.0 |
| Daniel Bendetson | 5/12/2023 | Preparation of Analysis / Materials | Update Platform Analysis | 4.5 |
| Marc Puntus | 5/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/12/2023 | Sale Process | Staking Discussion | 1.0 |
| Marc Puntus | 5/12/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/12/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/12/2023 | Sale Process | Staking Discussion | 1.0 |
| Ryan Kielty | 5/12/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/12/2023 | Preparation of Analysis / Materials | Review Platform Analysis | 1.0 |
| Zachary Mohamed | 5/12/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 5/12/2023 | Sale Process | Staking Discussion | 1.0 |
| Zachary Mohamed | 5/12/2023 | Preparation of Analysis / Materials | Update Platform Analysis | 5.5 |
| Ben Goldstein | 5/13/2023 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Bob Beasley | 5/13/2023 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Daniel Bendetson | 5/13/2023 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Marc Puntus | 5/13/2023 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Ryan Kielty | 5/13/2023 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Zachary Mohamed | 5/13/2023 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Ben Goldstein | 5/14/2023 | Preparation of Analysis / Materials | Prepare Staking Analysis | 6.5 |
| Bob Beasley | 5/14/2023 | Preparation of Analysis / Materials | Review Staking Analysis | 4.5 |
| Daniel Bendetson | 5/14/2023 | Preparation of Analysis / Materials | Review Staking Analysis | 5.5 |
| Ryan Kielty | 5/14/2023 | Preparation of Analysis / Materials | Review Staking Analysis | 2.0 |
| Zachary Mohamed | 5/14/2023 | Preparation of Analysis / Materials | Prepare Staking Analysis | 5.5 |
| Ben Goldstein | 5/15/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 6.5 |
| Ben Goldstein | 5/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/15/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 4.5 |
| Bob Beasley | 5/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/15/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 7.5 |
| Daniel Bendetson | 5/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/15/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 0.5 |
| Marc Puntus | 5/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/15/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 2.0 |
| Ryan Kielty | 5/15/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/15/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 7.5 |
| Zachary Mohamed | 5/15/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 5/16/2023 | Coordination with Stakeholders and Professionals | Prepare Bid Comparison Analysis | 6.0 |
| Bob Beasley | 5/16/2023 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 4.0 |
| Daniel Bendetson | 5/16/2023 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 5.5 |
| Marc Puntus | 5/16/2023 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 0.5 |
| Ryan Kielty | 5/16/2023 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 3.5 |
| Ryan Kielty | 5/16/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Zachary Mohamed | 5/16/2023 | Coordination with Stakeholders and Professionals | Prepare Bid Comparison Analysis | 6.5 |
| Ben Goldstein | 5/17/2023 | Coordination with Stakeholders and Professionals | Prepare Business Summary Analysis | 4.5 |
| Ben Goldstein | 5/17/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 5/17/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/17/2023 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 3.5 |
| Bob Beasley | 5/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/17/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/17/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 5/17/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/17/2023 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 3.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 5/17/2023 | Chapter 11 Court Process | CEL Hearing | 1.0 |
| Daniel Bendetson | 5/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/17/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/17/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/17/2023 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 0.5 |
| Marc Puntus | 5/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/17/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Marc Puntus | 5/17/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/17/2023 | Chapter 11 Court Process | Review Mining Analysis | 0.5 |
| Ryan Kielty | 5/17/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 5/17/2023 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 2.5 |
| Ryan Kielty | 5/17/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/17/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/17/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/17/2023 | Coordination with Stakeholders and Professionals | Prepare Business Summary Analysis | 4.0 |
| Zachary Mohamed | 5/17/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 5/17/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/18/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 5/18/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Bob Beasley | 5/18/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.0 |
| Daniel Bendetson | 5/18/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/18/2023 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Marc Puntus | 5/18/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Ryan Kielty | 5/18/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Zachary Mohamed | 5/18/2023 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Zachary Mohamed | 5/18/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/19/2023 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 5/19/2023 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 5/19/2023 | Preparation of Analysis / Materials | Update Platform Analysis | 2.5 |
| Bob Beasley | 5/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/19/2023 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Bob Beasley | 5/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/19/2023 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Daniel Bendetson | 5/19/2023 | Diligence Responses | Diligence Coordination | 2.0 |
| Daniel Bendetson | 5/19/2023 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 5/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/19/2023 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Marc Puntus | 5/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/19/2023 | Preparation of Analysis / Materials | Review Platform Analysis | 1.0 |
| Zachary Mohamed | 5/19/2023 | Diligence Responses | Diligence Coordination | 2.5 |
| Zachary Mohamed | 5/19/2023 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 5/19/2023 | Preparation of Analysis / Materials | Update Platform Analysis | 2.5 |
| Ben Goldstein | 5/20/2023 | Diligence Responses | Counterparty Projection Diligence | 2.5 |
| Bob Beasley | 5/20/2023 | Diligence Responses | Counterparty Projection Diligence | 3.0 |
| Bob Beasley | 5/20/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/20/2023 | Diligence Responses | Counterparty Projection Diligence | 3.0 |
| Marc Puntus | 5/20/2023 | Coordination with Stakeholders and Professionals | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 5/20/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/20/2023 | Diligence Responses | Counterparty Projection Diligence | 3.5 |
| Ben Goldstein | 5/21/2023 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.0 |
| Ben Goldstein | 5/21/2023 | Sale Process | Buyer Call | 1.0 |
| Ben Goldstein | 5/21/2023 | Sale Process | Review Counterparty Materials | 3.5 |
| Ben Goldstein | 5/21/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/21/2023 | Preparation of Analysis / Materials | Review Bid Summary Materials | 3.0 |
| Bob Beasley | 5/21/2023 | Sale Process | Review Counterparty Materials | 5.5 |
| Bob Beasley | 5/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/21/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/21/2023 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.0 |
| Daniel Bendetson | 5/21/2023 | Sale Process | Review Counterparty Materials | 5.5 |
| Daniel Bendetson | 5/21/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/21/2023 | Coordination with Stakeholders and Professionals | Call with Counterparty | 1.0 |
| Ryan Kielty | 5/21/2023 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Ryan Kielty | 5/21/2023 | Sale Process | Review Counterparty Materials | 1.0 |
|---|---|---|---|---|
| Ryan Kielty | 5/21/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/21/2023 | Preparation of Analysis / Materials | Update Bid Summary Materials | 4.5 |
| Zachary Mohamed | 5/21/2023 | Sale Process | Review Counterparty Materials | 3.0 |
| Zachary Mohamed | 5/21/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Ben Goldstein | 5/22/2023 | Sale Process | Bid Comparison Discussion | 1.0 |
| Ben Goldstein | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Ben Goldstein | 5/22/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 5.5 |
| Bob Beasley | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Bob Beasley | 5/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/22/2023 | Sale Process | Bid Comparison Discussion | 1.0 |
| Bob Beasley | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Bob Beasley | 5/22/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 3.5 |
| Daniel Bendetson | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Daniel Bendetson | 5/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/22/2023 | Sale Process | Bid Comparison Discussion | 1.0 |
| Daniel Bendetson | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Daniel Bendetson | 5/22/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 4.5 |
| Marc Puntus | 5/22/2023 | Sale Process | Special Committee Call | 1.0 |
| Marc Puntus | 5/22/2023 | Coordination with Stakeholders and Professionals | Bid Comparison Discussion | 1.0 |
| Marc Puntus | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Marc Puntus | 5/22/2023 | Sale Process | Review Bid Comparison Analysis | 0.5 |
| Ryan Kielty | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Ryan Kielty | 5/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/22/2023 | Sale Process | Bid Comparison Discussion | 1.0 |
| Ryan Kielty | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Ryan Kielty | 5/22/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 1.0 |
| Zachary Mohamed | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Zachary Mohamed | 5/22/2023 | Sale Process | Bid Comparison Discussion | 1.0 |
| Zachary Mohamed | 5/22/2023 | Sale Process | Call with Counterparty | 1.0 |
| Zachary Mohamed | 5/22/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 3.5 |
| Ben Goldstein | 5/23/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 4.5 |
| Ben Goldstein | 5/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 5/23/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/23/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 3.5 |
| Bob Beasley | 5/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 5/23/2023 | Coordination with Stakeholders and Professionals | Prepare for Call with Advisors | 1.0 |
| Bob Beasley | 5/23/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/23/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 5.0 |
| Daniel Bendetson | 5/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 5/23/2023 | Coordination with Stakeholders and Professionals | Prepare for Call with Advisors | 1.0 |
| Daniel Bendetson | 5/23/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/23/2023 | Preparation of Analysis / Materials | Prepare for Call with Advisors | 1.0 |
| Marc Puntus | 5/23/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/23/2023 | Coordination with Stakeholders and Professionals | Celsius Auction | 8.0 |
| Ryan Kielty | 5/23/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 1.0 |
| Ryan Kielty | 5/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 5/23/2023 | Coordination with Stakeholders and Professionals | Prepare for Call with Advisors | 1.0 |
| Ryan Kielty | 5/23/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/23/2023 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 5.5 |
| Zachary Mohamed | 5/23/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 5/23/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/24/2023 | Sale Process | Celsius Auction | 8.0 |
| Bob Beasley | 5/24/2023 | Sale Process | Celsius Auction | 8.0 |
| Bob Beasley | 5/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/24/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/24/2023 | Sale Process | Celsius Auction | 8.0 |
| Daniel Bendetson | 5/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/24/2023 | Sale Process | Special Committee Call | 1.0 |
| Marc Puntus | 5/24/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/24/2023 | Sale Process | Celsius Auction | 8.0 |
| Ryan Kielty | 5/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/24/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/24/2023 | Sale Process | Celsius Auction | 8.0 |
| Ben Goldstein | 5/25/2023 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.5 |
| Ben Goldstein | 5/25/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 5/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/25/2023 | Preparation of Analysis / Materials | Review Bid Summary Materials | 3.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 5/25/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 5/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/25/2023 | Preparation of Analysis / Materials | Review Bid Summary Materials | 3.5 |
| Daniel Bendetson | 5/25/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/25/2023 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 5/25/2023 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 2.0 |
| Ryan Kielty | 5/25/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/25/2023 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.5 |
| Zachary Mohamed | 5/25/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 5/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/26/2023 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Bob Beasley | 5/26/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 5/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/26/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/26/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 5/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/26/2023 | Coordination with Stakeholders and Professionals | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 5/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/26/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/26/2023 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 5/27/2023 | Sale Process | Mining Discussion | 1.0 |
| Bob Beasley | 5/27/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 5/27/2023 | Sale Process | Mining Discussion | 1.0 |
| Bob Beasley | 5/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/27/2023 | Sale Process | Mining Discussion | 1.0 |
| Marc Puntus | 5/27/2023 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/27/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/27/2023 | Sale Process | Mining Discussion | 1.0 |
| Ben Goldstein | 5/29/2023 | Preparation of Analysis / Materials | Update Mining Materials | 6.5 |
| Ben Goldstein | 5/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 5/29/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 5/29/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/29/2023 | Preparation of Analysis / Materials | Review Mining Materials | 4.5 |
| Daniel Bendetson | 5/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 5/29/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/29/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 5/29/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/29/2023 | Preparation of Analysis / Materials | Update Mining Materials | 3.5 |
| Zachary Mohamed | 5/29/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 5/29/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/30/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/30/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 5/30/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 5/30/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 5/31/2023 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 5/31/2023 | Preparation of Analysis / Materials | Update Mining Industry Analysis | 6.5 |
| Bob Beasley | 5/31/2023 | Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 5/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/31/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/31/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 5.5 |
| Daniel Bendetson | 5/31/2023 | Sale Process | Buyer Coordination | 1.0 |
| Daniel Bendetson | 5/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/31/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 5.5 |
| Marc Puntus | 5/31/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/31/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/31/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/31/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 5/31/2023 | Sale Process | Buyer Coordination | 1.0 |
| Zachary Mohamed | 5/31/2023 | Preparation of Analysis / Materials | Update Mining Industry Analysis | 6.5 |
| Alex Petrillo | 6/1/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/1/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/1/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/1/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/1/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/1/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/2/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 6/2/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Ben Goldstein | 6/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/2/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Ben Goldstein | 6/2/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Bob Beasley | 6/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/2/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/2/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/2/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/2/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/2/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/2/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Marc Puntus | 6/2/2023 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Marc Puntus | 6/2/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/2/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/2/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/2/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/2/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/2/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Zachary Mohamed | 6/2/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Alex Petrillo | 6/4/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.0 |
| Ben Goldstein | 6/4/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Bob Beasley | 6/4/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/4/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/4/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/4/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/4/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/4/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 6/5/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/5/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 6/5/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Alex Petrillo | 6/5/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 0.5 |
| Ben Goldstein | 6/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 6/5/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/5/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 6/5/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Ben Goldstein | 6/5/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/5/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/5/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 6/5/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/5/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/5/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 6/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 6/5/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 6/5/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 6/5/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Daniel Bendetson | 6/5/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/5/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Marc Puntus | 6/5/2023 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/5/2023 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/5/2023 | CVP Internal Coordination | Review Disclosure Statement Materials | 1.0 |
| Marc Puntus | 6/5/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/5/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/5/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/5/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/5/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 6/5/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/5/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/5/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 6/5/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/5/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/5/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Zachary Mohamed | 6/5/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/6/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 6/6/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/6/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/6/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 6/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 6/6/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/6/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/6/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/6/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/6/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Zachary Mohamed | 6/6/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 6/7/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Ben Goldstein | 6/7/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Bob Beasley | 6/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 6/7/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 6/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/7/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Marc Puntus | 6/7/2023 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Marc Puntus | 6/7/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/7/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/7/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Zachary Mohamed | 6/7/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 7.5 |
| Alex Petrillo | 6/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Alex Petrillo | 6/8/2023 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 6/8/2023 | Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Ben Goldstein | 6/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Ben Goldstein | 6/8/2023 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 6/8/2023 | Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Bob Beasley | 6/8/2023 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 6/8/2023 | Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Bob Beasley | 6/8/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/8/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.0 |
| Daniel Bendetson | 6/8/2023 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 6/8/2023 | Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Marc Puntus | 6/8/2023 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/8/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/8/2023 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/8/2023 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/8/2023 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 6/8/2023 | Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Ryan Kielty | 6/8/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/8/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/8/2023 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 6/8/2023 | Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Alex Petrillo | 6/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/9/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/9/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/9/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 6/9/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Daniel Bendetson | 6/9/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
|---|---|---|---|---|
| Daniel Bendetson | 6/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/9/2023 | Coordination with Stakeholders and Professionals | Celsius Borrower Discussion | 1.5 |
| Marc Puntus | 6/9/2023 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/9/2023 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Ryan Kielty | 6/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/9/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/9/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 6/9/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/9/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/9/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Zachary Mohamed | 6/9/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/10/2023 | Preparation of Analysis / Materials | Prepare Mining Business Plan Analysis | 5.0 |
| Alex Petrillo | 6/10/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/10/2023 | Preparation of Analysis / Materials | Prepare Mining Business Plan Analysis | 5.0 |
| Ben Goldstein | 6/10/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Bob Beasley | 6/10/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Daniel Bendetson | 6/10/2023 | Preparation of Analysis / Materials | Review Mining Business Plan Analysis | 5.0 |
| Daniel Bendetson | 6/10/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Marc Puntus | 6/10/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 6/10/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/10/2023 | Preparation of Analysis / Materials | Prepare Mining Business Plan Analysis | 5.0 |
| Zachary Mohamed | 6/10/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Alex Petrillo | 6/11/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/11/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Bob Beasley | 6/11/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/11/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Daniel Bendetson | 6/11/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 6/11/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 5.5 |
| Marc Puntus | 6/11/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Ryan Kielty | 6/11/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/11/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Zachary Mohamed | 6/11/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/11/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/12/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Alex Petrillo | 6/12/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/12/2023 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ben Goldstein | 6/12/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/12/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/12/2023 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Bob Beasley | 6/12/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/12/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/12/2023 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Daniel Bendetson | 6/12/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Daniel Bendetson | 6/12/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/12/2023 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Marc Puntus | 6/12/2023 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/12/2023 | Coordination with Stakeholders and Professionals | Review Disclosure Statement Materials | 2.0 |
| Marc Puntus | 6/12/2023 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/12/2023 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/12/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/12/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/12/2023 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Zachary Mohamed | 6/12/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/12/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/12/2023 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Alex Petrillo | 6/13/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/13/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/13/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/13/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/13/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/13/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 6/13/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/13/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/13/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/13/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.0 |
| Bob Beasley | 6/13/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 6/13/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/13/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/13/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/13/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/13/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Marc Puntus | 6/13/2023 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Marc Puntus | 6/13/2023 | CVP Internal Coordination | Mining Business Plan Discussion | 1.0 |
| Marc Puntus | 6/13/2023 | Coordination with Stakeholders and Professionals | Internal Discussion | 1.0 |
| Marc Puntus | 6/13/2023 | Preparation of Analysis / Materials | Special Committee Call | 1.0 |
| Marc Puntus | 6/13/2023 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/13/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/13/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/13/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/13/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/13/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/13/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.0 |
| Zachary Mohamed | 6/13/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/13/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/13/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/14/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/14/2023 | Sale Process | Discussion with Counterparty | 0.5 |
| Ben Goldstein | 6/14/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/14/2023 | Sale Process | Discussion with Counterparty | 0.5 |
| Bob Beasley | 6/14/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 6/14/2023 | Sale Process | Discussion with Counterparty | 0.5 |
| Daniel Bendetson | 6/14/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Daniel Bendetson | 6/14/2023 | Sale Process | Discussion with Counterparty | 0.5 |
| Marc Puntus | 6/14/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.0 |
| Ryan Kielty | 6/14/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 6/14/2023 | Sale Process | Discussion with Counterparty | 0.5 |
| Zachary Mohamed | 6/14/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 7.5 |
| Zachary Mohamed | 6/14/2023 | Sale Process | Discussion with Counterparty | 0.5 |
| Alex Petrillo | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 6/15/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Alex Petrillo | 6/15/2023 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Ben Goldstein | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/15/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/15/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/15/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/15/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/15/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/15/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 6/15/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 6/15/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Marc Puntus | 6/15/2023 | Preparation of Analysis / Materials | Discussion with Counterparty | 0.5 |
| Marc Puntus | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/15/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/15/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/15/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/15/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/15/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/15/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/15/2023 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 6/16/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Ben Goldstein | 6/16/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Bob Beasley | 6/16/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 6/16/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/16/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/16/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/16/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/16/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

## Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 6/16/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/16/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Ryan Kielty | 6/16/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/16/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/16/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/17/2023 | Preparation of Analysis / Materials | Update Mining Business Plan Analysis | 5.5 |
| Alex Petrillo | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.5 |
| Ben Goldstein | 6/17/2023 | Preparation of Analysis / Materials | Update Mining Business Plan Analysis | 5.5 |
| Ben Goldstein | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Bob Beasley | 6/17/2023 | Preparation of Analysis / Materials | Review Mining Business Plan Analysis | 2.0 |
| Bob Beasley | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/17/2023 | Preparation of Analysis / Materials | Review Mining Business Plan Analysis | 4.5 |
| Daniel Bendetson | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Marc Puntus | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Ryan Kielty | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/17/2023 | Preparation of Analysis / Materials | Update Mining Business Plan Analysis | 5.5 |
| Zachary Mohamed | 6/17/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Alex Petrillo | 6/18/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/18/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/18/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/18/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/18/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 6/18/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/18/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/18/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/18/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/18/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/18/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/18/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/19/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/19/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/19/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Bob Beasley | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/19/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/19/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Daniel Bendetson | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 0.5 |
| Marc Puntus | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 6/19/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Ryan Kielty | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/19/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/19/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/19/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/19/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Zachary Mohamed | 6/19/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 6/19/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 6/20/2023 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Alex Petrillo | 6/20/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Alex Petrillo | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.0 |
| Ben Goldstein | 6/20/2023 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Ben Goldstein | 6/20/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Ben Goldstein | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.0 |
| Bob Beasley | 6/20/2023 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Bob Beasley | 6/20/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 6/20/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Daniel Bendetson | 6/20/2023 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Daniel Bendetson | 6/20/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Marc Puntus | 6/20/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Ryan Kielty | 6/20/2023 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Ryan Kielty | 6/20/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/20/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/20/2023 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Zachary Mohamed | 6/20/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Zachary Mohamed | 6/20/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.0 |
| Alex Petrillo | 6/21/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Alex Petrillo | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Ben Goldstein | 6/21/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Ben Goldstein | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Ben Goldstein | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Bob Beasley | 6/21/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Bob Beasley | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Daniel Bendetson | 6/21/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Daniel Bendetson | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Marc Puntus | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Marc Puntus | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.5 |
| Marc Puntus | 6/21/2023 | Coordination with Guardian Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/21/2023 | Coordination with Guardian Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Ryan Kielty | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.5 |
| Zachary Mohamed | 6/21/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/21/2023 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Zachary Mohamed | 6/21/2023 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Alex Petrillo | 6/22/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Alex Petrillo | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/22/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/22/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Bob Beasley | 6/22/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/22/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 6/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 6/22/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 6/22/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/22/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 6/22/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/22/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/22/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/22/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Alex Petrillo | 6/23/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 2.5 |
| Alex Petrillo | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 6/23/2023 | Coordination with Guardian | Prepare Mining Industry Analysis | 4.5 |
| Ben Goldstein | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/23/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 2.5 |
| Ben Goldstein | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 6/23/2023 | Coordination with Guardian | Prepare Mining Industry Analysis | 4.5 |
| Bob Beasley | 6/23/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/23/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 6/23/2023 | Coordination with Guardian | Review Mining Industry Analysis | 2.5 |
| Bob Beasley | 6/23/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/23/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/23/2023 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 6/23/2023 | Coordination with Guardian | Review Mining Industry Analysis | 4.5 |
| Marc Puntus | 6/23/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/23/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/23/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/23/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/23/2023 | Coordination with Guardian | Review Mining Industry Analysis | 1.0 |
| Ryan Kielty | 6/23/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/23/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/23/2023 | Preparation of Analysis / Materials | Update Mining Analysis | 2.5 |
| Zachary Mohamed | 6/23/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/23/2023 | Coordination with Guardian | Prepare Mining Industry Analysis | 4.5 |
| Alex Petrillo | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/24/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Ben Goldstein | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/24/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.5 |
| Bob Beasley | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/24/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/24/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/24/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/24/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/24/2023 | Coordination with Guardian Professionals | Core Scientific Analysis Review | 1.5 |
| Ryan Kielty | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/24/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/24/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/24/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/2023 | Coordination with Guardian Professionals | Core Scientific Analysis Review | 1.5 |
| Zachary Mohamed | 6/24/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/24/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Alex Petrillo | 6/25/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Alex Petrillo | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/25/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Ben Goldstein | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/25/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 1.5 |
| Bob Beasley | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/25/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/25/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/25/2023 | Preparation of Analysis / Materials | Call with Advisors | 2.0 |
| Marc Puntus | 6/25/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |

Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ryan Kielty | 6/25/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/25/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/25/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/25/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Zachary Mohamed | 6/25/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/26/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 6/26/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Bob Beasley | 6/26/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Bob Beasley | 6/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/26/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Daniel Bendetson | 6/26/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 6/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/26/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.5 |
| Marc Puntus | 6/26/2023 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Marc Puntus | 6/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/26/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/26/2023 | Chapter 11 Court Process | Internal Discussion | 1.0 |
| Marc Puntus | 6/26/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/26/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 6/26/2023 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/26/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/26/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Alex Petrillo | 6/27/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Alex Petrillo | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ben Goldstein | 6/27/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Ben Goldstein | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Bob Beasley | 6/27/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Bob Beasley | 6/27/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Daniel Bendetson | 6/27/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.5 |
| Daniel Bendetson | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Marc Puntus | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 1.0 |
| Marc Puntus | 6/27/2023 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/27/2023 | Coordination with Stakeholders and Professionals | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/27/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ryan Kielty | 6/27/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/27/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Zachary Mohamed | 6/27/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Alex Petrillo | 6/28/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.0 |
| Alex Petrillo | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 6/28/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 6/28/2023 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 6/28/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.5 |
| Bob Beasley | 6/28/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/28/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/28/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.5 |
| Daniel Bendetson | 6/28/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/28/2023 | Chapter 11 Court Process | CEL Hearing | 1.0 |
| Daniel Bendetson | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 6/28/2023 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/28/2023 | Coordination with Guardian | Special Committee Call | 1.0 |
| Marc Puntus | 6/28/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/28/2023 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Marc Puntus | 6/28/2023 | Coordination with Guardian | Special Committee Call | 1.0 |
| Ryan Kielty | 6/28/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/28/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 6/28/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/28/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/28/2023 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/28/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Zachary Mohamed | 6/28/2023 | Coordination with Guardian | Call with Advisors | 1.0 |

## Centerview Time Entries for the Period March 1, 2023 Through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Alex Petrillo | 6/29/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.5 |
| Alex Petrillo | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/29/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/29/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 1.5 |
| Bob Beasley | 6/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/29/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/29/2023 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/29/2023 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/29/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Marc Puntus | 6/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/29/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/29/2023 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/29/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Zachary Mohamed | 6/29/2023 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 6/30/2023 | CVP Internal Coordination | Internal Discussion | 0.5 |
| Alex Petrillo | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 6/30/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.5 |
| Ben Goldstein | 6/30/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 6/30/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Bob Beasley | 6/30/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 6/30/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.5 |
| Daniel Bendetson | 6/30/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 6/30/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Marc Puntus | 6/30/2023 | CVP Internal Coordination | CEL Hearing | 3.0 |
| Marc Puntus | 6/30/2023 | Coordination with Guardian | CEL Hearing | 3.0 |
| Marc Puntus | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Marc Puntus | 6/30/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Marc Puntus | 6/30/2023 | Coordination with Guardian Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/30/2023 | Coordination with Guardian Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/30/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/30/2023 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Zachary Mohamed | 6/30/2023 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/30/2023 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/30/2023 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.5 |