**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK, LLC *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWELFTH MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | July 1, 2023 through July 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,675,248.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $9,400.98 |
| This is a(n): | _X_ Monthly __ Interim ____ Final application |

This is the TWELFTH monthly fee statement filed in this case.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 USA LLC (9450); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Celsius Network, LLC et al., and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779], dated June 8, 2023 (the "Interim Compensation Order") and this Court's *Order Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC  as Financial Advisors to the Debtors and Debtors in Possession Effective as of July 13, 2022* [Docket No. 842], dated September 16, 2022, seeking compensation and reimbursement of expenses for the period of July 1, 2023 through July 31, 2023 (the "Eleventh Monthly Period").  By this Fee Statement, A&M seeks payment of $1,349,599.38 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Twelfth Monthly Period (i.e., $1,340,198.40), and (ii) reimbursement of $9,400.98 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees worked by task by professional for the Twelfth Monthly Period.  Also attached as Exhibit D are time entry records for the Twelfth Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors.  A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

summary reports of expenses incurred by category and itemized expense records of all expenses for the Twelfth Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>July 1, 2023 through July 31, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Campagna, Robert | Managing Director | Restructuring | $1,325.00 | 147.3 | $195,172.50 |
| Bixler, Holden | Managing Director | Case Management | $1,050.00 | 41.7 | $43,785.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 0.7 | $682.50 |
| Schreiber, Sam | Senior Director | Restructuring | $925.00 | 153.8 | $142,265.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 43.6 | $39,240.00 |
| San Luis, Ana | Senior Director | Data Analysis | $820.00 | 154.7 | $126,854.00 |
| Tilsner, Jeremy | Senior Director | Data Analysis | $820.00 | 153.4 | $125,788.00 |
| Brantley, Chase | Director | Restructuring | $850.00 | 157.6 | $133,960.00 |
| Ciriello, Andrew | Director | Restructuring | $850.00 | 30.7 | $26,095.00 |
| Wang, Gege | Manager | Data Analysis | $550.00 | 135 | $74,250.00 |
| Lucas, Emmet | Senior Associate | Restructuring | $775.00 | 100.5 | $77,887.50 |
| Dailey, Chuck | Senior Associate | Restructuring | $675.00 | 175.3 | $118,327.50 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | $660.00 | 0.6 | $396.00 |
| Vitols, Lauren | Senior Associate | Compensation & Benefits | $600.00 | 103.3 | $61,980.00 |
| Allison, Roger | Associate | Case Management | $625.00 | 111 | $69,375.00 |
| Calvert, Sam | Associate | Restructuring | $600.00 | 172.2 | $103,320.00 |
| Colangelo, Samuel | Associate | Restructuring | $575.00 | 120.3 | $69,172.50 |
| Wadzita, Brent | Associate | Case Management | $575.00 | 150.2 | $86,365.00 |
| Gacek, Chris | Associate | Data Analysis | $425.00 | 163 | $69,275.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 99.8 | $47,405.00 |
| Callan, Baylee | Analyst | Case Management | $425.00 | 34.6 | $14,705.00 |
| Westner, Jack | Analyst | Case Management | $425.00 | 110.2 | $46,835.00 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 6.5 | $2,112.50 |

| **Total** | | | | **2,366.0** | **$1,675,248.00** |
|---|---|---|---|---|---|

**Blended Rate:**                                                                                    **708.05**

| | SUMMARY OF TOTAL FEES BY TASK CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 1, 2023 through July 31, 2023 | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules. | 29.2 | $30,880.00 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise,  accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements and bank related items. | 431.6 | $339,605.00 |
| BUSINESS PLAN | Advise and assist the Debtors with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses. | 6.3 | $8,347.50 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 1.8 | $1,665.00 |
| CASH FORECASTS | Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity. | 169.7 | $135,625.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel. | 582.2 | $331,698.50 |
| COMMUNICATION | Assist the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center. | 1.0 | $1,050.00 |
| CONTRACTS | Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each. | 1.1 | $1,110.00 |
| COURT HEARINGS | Prepare for and attend the Court hearings. | 3.6 | $3,775.00 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources. | 523.5 | $340,668.00 |

| Category | Description | Hours | Amount |
|---|---|---|---|
| DUE DILIGENCE | Review and address inquiries from creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests. | 3.8 | $3,120.00 |
| FEE APP | Prepare the monthly fee statements and interim fee applications in accordance with Court guidelines. | 16.6 | $8,590.00 |
| LITIGATION | Advise and assist management and/or the Debtors advisors in litigation matters. | 46.0 | $38,237.50 |
| MEETINGS | Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 199.4 | $152,208.00 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee. | 37.5 | $23,925.00 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby. | 52.3 | $35,231.00 |
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components relating to a plan of reorganization. | 215.2 | $191,677.50 |
| TRAVEL | Fifty percent of total billable travel time. | 8.8 | $5,640.00 |
| VENDOR MANAGEMENT | Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions. | 36.4 | $22,195.00 |

| **Total** | | **2,366.0** | **$ 1,675,248.00** |
|---|---|---|---|

Blended Rate:                    $708.05

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 1, 2023 through July 31, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | 2,059.15 |
| Meals | 954.58 |
| Lodging | 2,779.17 |
| Miscellaneous | 2,121.75 |
| Transportation | 1,486.33 |
| **Total** | **$      9,400.98** |

**NOTICE**

Pursuant to the Interim Compensation Order, notice of this Fee Statement has been served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii)  counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn:  Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn:  Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn:  Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn:  David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn:  Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the Ad Hoc Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other statutory committee appointed in these chapter 11 cases.

WHEREFORE, A&M respectfully requests payment and reimbursement in

accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of

$1,340,198.40 which represents eighty percent (80%) of the compensation sought (i.e.

$1,675,248.00), and reimbursement of one hundred percent (100%) of expenses incurred, in

the amount of $9,400.98 in the total amount of $1,349,599.38.

New York, NY
Dated: August 29, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

By: */s/ Robert Campagna*
Robert Campagna
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3586
rcampagna@alvarezandmarsal.com

*Financial Advisors to the Debtors and
Debtors in Possession*

> *Celsius Network, LLC, et al.,*
> *Summary of Time Detail by Task*
> *July 1, 2023 through July 31, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET SALES | 29.2 | $30,880.00 |
| BANKRUPTCY SUPPORT | 431.6 | $339,605.00 |
| BUSINESS PLAN | 6.3 | $8,347.50 |
| CASE ADMINISTRATION | 1.8 | $1,665.00 |
| CASH FORECASTS | 169.7 | $135,625.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 582.2 | $331,698.50 |
| COMMUNICATION | 1.0 | $1,050.00 |
| CONTRACTS | 1.1 | $1,110.00 |
| COURT HEARINGS | 3.6 | $3,775.00 |
| DATA MANAGEMENT | 523.5 | $340,668.00 |
| DUE DILIGENCE | 3.8 | $3,120.00 |
| FEE APP | 16.6 | $8,590.00 |
| LITIGATION | 46.0 | $38,237.50 |
| MEETINGS | 199.4 | $152,208.00 |
| MONTHLY OPERATING REPORT/UST REPORT | 37.5 | $23,925.00 |
| MOTIONS/ORDERS | 52.3 | $35,231.00 |
| PLAN / DISCLOSURE STATEMENT | 215.2 | $191,677.50 |
| TRAVEL | 8.8 | $5,640.00 |
| VENDOR MANAGEMENT | 36.4 | $22,195.00 |
| **Total** | **2,366.0** | **$1,675,248.00** |

*Exhibit B*

*Celsius Network, LLC, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325.00 | 147.3 | $195,172.50 |
| Bixler, Holden | Managing Director | $1,050.00 | 41.7 | $43,785.00 |
| Deets, James | Senior Director | $975.00 | 0.7 | $682.50 |
| Schreiber, Sam | Senior Director | $925.00 | 153.8 | $142,265.00 |
| Kinealy, Paul | Senior Director | $900.00 | 43.6 | $39,240.00 |
| San Luis, Ana | Senior Director | $820.00 | 154.7 | $126,854.00 |
| Tilsner, Jeremy | Senior Director | $820.00 | 153.4 | $125,788.00 |
| Brantley, Chase | Director | $850.00 | 157.6 | $133,960.00 |
| Ciriello, Andrew | Director | $850.00 | 30.7 | $26,095.00 |
| Lucas, Emmet | Senior Associate | $775.00 | 100.5 | $77,887.50 |
| Dailey, Chuck | Senior Associate | $675.00 | 175.3 | $118,327.50 |
| Dinh, Riley | Senior Associate | $660.00 | 0.6 | $396.00 |
| Vitols, Lauren | Senior Associate | $600.00 | 103.3 | $61,980.00 |
| Wang, Gege | Senior Associate | $550.00 | 135.0 | $74,250.00 |
| Allison, Roger | Associate | $625.00 | 111.0 | $69,375.00 |
| Calvert, Sam | Associate | $600.00 | 172.2 | $103,320.00 |
| Wadzita, Brent | Associate | $575.00 | 150.2 | $86,365.00 |
| Gacek, Chris | Associate | $425.00 | 163.0 | $69,275.00 |
| Colangelo, Samuel | Analyst | $575.00 | 120.3 | $69,172.50 |
| Pogorzelski, Jon | Analyst | $475.00 | 99.8 | $47,405.00 |
| Callan, Baylee | Analyst | $425.00 | 34.6 | $14,705.00 |
| Westner, Jack | Analyst | $425.00 | 110.2 | $46,835.00 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 6.5 | $2,112.50 |
| | | **Total** | **2,366.0** | **$1,675,248.00** |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**ASSET SALES**          **Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 10.5 | $13,912.50 |
| Schreiber, Sam | Senior Director | $925 | 14.3 | $13,227.50 |
| Brantley, Chase | Director | $850 | 4.4 | $3,740.00 |
| | | | 29.2 | $30,880.00 |
| | *Average Billing Rate* | | | $1,057.53 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**BANKRUPTCY SUPPORT**     **Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements and bank related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 6.0 | $6,300.00 |
| Campagna, Robert | Managing Director | $1,325 | 44.5 | $58,962.50 |
| Kinealy, Paul | Senior Director | $900 | 13.9 | $12,510.00 |
| San Luis, Ana | Senior Director | $820 | 1.5 | $1,230.00 |
| Schreiber, Sam | Senior Director | $925 | 37.4 | $34,595.00 |
| Tilsner, Jeremy | Senior Director | $820 | 1.0 | $820.00 |
| Brantley, Chase | Director | $850 | 83.1 | $70,635.00 |
| Ciriello, Andrew | Director | $850 | 12.3 | $10,455.00 |
| Dailey, Chuck | Senior Associate | $675 | 54.7 | $36,922.50 |
| Lucas, Emmet | Senior Associate | $775 | 11.6 | $8,990.00 |
| Wang, Gege | Senior Associate | $550 | 1.5 | $825.00 |
| Allison, Roger | Associate | $625 | 4.1 | $2,562.50 |
| Calvert, Sam | Associate | $600 | 111.9 | $67,140.00 |
| Wadzita, Brent | Associate | $575 | 28.2 | $16,215.00 |
| Colangelo, Samuel | Analyst | $575 | 19.9 | $11,442.50 |
| | | | 431.6 | $339,605.00 |

*Average Billing Rate*     $786.85

*Page 2 of 20*

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**BUSINESS PLAN**    **Advise and assist the Debtors with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 6.3 | $8,347.50 |
|  |  |  | 6.3 | $8,347.50 |
|  |  | *Average Billing Rate* |  | $1,325.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**CASE ADMINISTRATION**          **Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Schreiber, Sam | Senior Director | $925 | 1.8 | $1,665.00 |
|  |  |  | 1.8 | $1,665.00 |
|  | *Average Billing Rate* |  |  | $925.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**CASH FORECASTS**        **Advise and assist management in treasury matters including the management of
liquidity, development of weekly cash forecasts, reporting on cash activity,
approving and monitoring of disbursements to ensure compliance with court
approved amounts, and other reporting requirements pursuant to various court
orders. Also includes scenario analyses to assess the impact of various
initiatives on cash flow and liquidity.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 16.8 | $22,260.00 |
| Schreiber, Sam | Senior Director | $925 | 3.1 | $2,867.50 |
| Brantley, Chase | Director | $850 | 29.4 | $24,990.00 |
| Ciriello, Andrew | Director | $850 | 1.0 | $850.00 |
| Dailey, Chuck | Senior Associate | $675 | 1.4 | $945.00 |
| Lucas, Emmet | Senior Associate | $775 | 75.2 | $58,280.00 |
| Calvert, Sam | Associate | $600 | 32.9 | $19,740.00 |
| Colangelo, Samuel | Analyst | $575 | 9.9 | $5,692.50 |
| | | | 169.7 | $135,625.00 |
| | *Average Billing Rate* | | | $799.20 |

*Exhibit C*

---

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**July 1, 2023 through July 31, 2023**

---

**CLAIMS ADMINISTRATION & OBJECTIONS**  Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 11.0 | $11,550.00 |
| Campagna, Robert | Managing Director | $1,325 | 6.7 | $8,877.50 |
| Kinealy, Paul | Senior Director | $900 | 20.4 | $18,360.00 |
| Schreiber, Sam | Senior Director | $925 | 2.6 | $2,405.00 |
| Tilsner, Jeremy | Senior Director | $820 | 0.8 | $656.00 |
| Brantley, Chase | Director | $850 | 0.2 | $170.00 |
| Ciriello, Andrew | Director | $850 | 0.8 | $680.00 |
| Vitols, Lauren | Senior Associate | $600 | 103.3 | $61,980.00 |
| Allison, Roger | Associate | $625 | 101.0 | $63,125.00 |
| Wadzita, Brent | Associate | $575 | 110.1 | $63,307.50 |
| Callan, Baylee | Analyst | $425 | 34.6 | $14,705.00 |
| Colangelo, Samuel | Analyst | $575 | 0.8 | $460.00 |
| Pogorzelski, Jon | Analyst | $475 | 94.3 | $44,792.50 |
| Westner, Jack | Analyst | $425 | 95.6 | $40,630.00 |
| | | | 582.2 | $331,698.50 |

*Average Billing Rate*  $569.73

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**COMMUNICATION**        **Assist the Debtors with communication planning and outreach to stakeholders,**
**development of communication documents and talking points, and management**
**of the call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.0 | $1,050.00 |
| | | | 1.0 | $1,050.00 |
| | *Average Billing Rate* | | | $1,050.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**CONTRACTS**              **Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.8 | $840.00 |
| Kinealy, Paul | Senior Director | $900 | 0.3 | $270.00 |
| | | | 1.1 | $1,110.00 |
| | *Average Billing Rate* | | | $1,009.09 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**COURT HEARINGS**                    **Prepare for and attend the Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 1.3 | $1,722.50 |
| Schreiber, Sam | Senior Director | $925 | 1.3 | $1,202.50 |
| Ciriello, Andrew | Director | $850 | 1.0 | $850.00 |
|  |  |  | 3.6 | $3,775.00 |
|  | *Average Billing Rate* |  |  | $1,048.61 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**DATA MANAGEMENT**    **Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| San Luis, Ana | Senior Director | $820 | 133.0 | $109,060.00 |
| Tilsner, Jeremy | Senior Director | $820 | 130.4 | $106,928.00 |
| Wang, Gege | Senior Associate | $550 | 113.1 | $62,205.00 |
| Gacek, Chris | Associate | $425 | 147.0 | $62,475.00 |
| | | | 523.5 | $340,668.00 |
| | *Average Billing Rate* | | | $650.75 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**DUE DILIGENCE**          Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ciriello, Andrew | Director | $850 | 3.4 | $2,890.00 |
| Colangelo, Samuel | Analyst | $575 | 0.4 | $230.00 |
| | | | 3.8 | $3,120.00 |
| | *Average Billing Rate* | | | $821.05 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**FEE APP**        **Prepare the monthly fee statements and interim fee applications in accordance
with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 0.6 | $795.00 |
| Ciriello, Andrew | Director | $850 | 0.8 | $680.00 |
| Colangelo, Samuel | Analyst | $575 | 8.7 | $5,002.50 |
| Rivera-Rozo, Camila | Para Professional | $325 | 6.5 | $2,112.50 |
| | | | 16.6 | $8,590.00 |
| | *Average Billing Rate* | | | $517.47 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**LITIGATION**                          **Advise and assist management and/or the Debtors advisors in litigation matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 0.5 | $662.50 |
| Schreiber, Sam | Senior Director | $925 | 27.1 | $25,067.50 |
| Brantley, Chase | Director | $850 | 0.5 | $425.00 |
| Dailey, Chuck | Senior Associate | $675 | 17.9 | $12,082.50 |
| | | | 46.0 | $38,237.50 |
| | *Average Billing Rate* | | | $831.25 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**MEETINGS**                    **Participate in meetings with Debtors' management, counsel, independent**
**committee of the Board of Directors and/or advisors to present findings or**
**discuss various matters related to the filing or operating the business.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 11.2 | $11,760.00 |
| Campagna, Robert | Managing Director | $1,325 | 13.5 | $17,887.50 |
| Kinealy, Paul | Senior Director | $900 | 9.0 | $8,100.00 |
| San Luis, Ana | Senior Director | $820 | 20.2 | $16,564.00 |
| Schreiber, Sam | Senior Director | $925 | 13.9 | $12,857.50 |
| Tilsner, Jeremy | Senior Director | $820 | 21.2 | $17,384.00 |
| Brantley, Chase | Director | $850 | 18.6 | $15,810.00 |
| Ciriello, Andrew | Director | $850 | 3.6 | $3,060.00 |
| Dailey, Chuck | Senior Associate | $675 | 9.1 | $6,142.50 |
| Lucas, Emmet | Senior Associate | $775 | 6.1 | $4,727.50 |
| Wang, Gege | Senior Associate | $550 | 20.4 | $11,220.00 |
| Allison, Roger | Associate | $625 | 5.9 | $3,687.50 |
| Calvert, Sam | Associate | $600 | 5.0 | $3,000.00 |
| Gacek, Chris | Associate | $425 | 16.0 | $6,800.00 |
| Wadzita, Brent | Associate | $575 | 8.9 | $5,117.50 |
| Colangelo, Samuel | Analyst | $575 | 4.5 | $2,587.50 |
| Pogorzelski, Jon | Analyst | $475 | 5.5 | $2,612.50 |
| Westner, Jack | Analyst | $425 | 6.8 | $2,890.00 |

*Exhibit C*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***July 1, 2023 through July 31, 2023***

| | |
|---|---|
| 199.4 | $152,208.00 |

*Average Billing Rate* $763.33

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**MONTHLY OPERATING**
**REPORT/UST REPORT**

**Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 1.2 | $1,590.00 |
| Brantley, Chase | Director | $850 | 2.5 | $2,125.00 |
| Ciriello, Andrew | Director | $850 | 0.7 | $595.00 |
| Lucas, Emmet | Senior Associate | $775 | 6.4 | $4,960.00 |
| Calvert, Sam | Associate | $600 | 18.9 | $11,340.00 |
| Westner, Jack | Analyst | $425 | 7.8 | $3,315.00 |
| | | | 37.5 | $23,925.00 |
| | *Average Billing Rate* | | | $638.00 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 5.3 | $7,022.50 |
| Deets, James | Senior Director | $975 | 0.7 | $682.50 |
| Ciriello, Andrew | Director | $850 | 3.1 | $2,635.00 |
| Dinh, Riley | Senior Associate | $660 | 0.6 | $396.00 |
| Colangelo, Samuel | Analyst | $575 | 42.6 | $24,495.00 |
| | | | 52.3 | $35,231.00 |
| | *Average Billing Rate* | | | $673.63 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**PLAN / DISCLOSURE STATEMENT**    **Assist the Debtors and advisors with various analyses and assessment of the components relating to a plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 11.7 | $12,285.00 |
| Campagna, Robert | Managing Director | $1,325 | 40.1 | $53,132.50 |
| Schreiber, Sam | Senior Director | $925 | 52.3 | $48,377.50 |
| Brantley, Chase | Director | $850 | 14.3 | $12,155.00 |
| Ciriello, Andrew | Director | $850 | 4.0 | $3,400.00 |
| Dailey, Chuck | Senior Associate | $675 | 86.4 | $58,320.00 |
| Lucas, Emmet | Senior Associate | $775 | 1.2 | $930.00 |
| Calvert, Sam | Associate | $600 | 3.5 | $2,100.00 |
| Colangelo, Samuel | Analyst | $575 | 1.7 | $977.50 |
| | | | 215.2 | $191,677.50 |
| | *Average Billing Rate* | | | $890.69 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**TRAVEL**                    **Fifty percent of total billable travel time.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dailey, Chuck | Senior Associate | $675 | 5.8 | $3,915.00 |
| Wadzita, Brent | Associate | $575 | 3.0 | $1,725.00 |
| | | | 8.8 | $5,640.00 |
| | *Average Billing Rate* | | | $640.91 |

*Exhibit C*

---

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

---

**VENDOR MANAGEMENT**    Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Director | $850 | 4.6 | $3,910.00 |
| Colangelo, Samuel | Analyst | $575 | 31.8 | $18,285.00 |
| | | | 36.4 | $22,195.00 |
| | *Average Billing Rate* | | | $609.75 |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/5/2023 | 0.3 | Correspond with the Company re: questions from the UCC on alt coin sales. |
| Campagna, Robert | 7/5/2023 | 0.8 | Review of documents from potential party interested in alt coin portfolio. |
| Campagna, Robert | 7/5/2023 | 0.8 | Analysis of timeline for settlement of sale of Osprey trust shares. |
| Schreiber, Sam | 7/5/2023 | 0.6 | Research potential counterparty to assist with alt coin sales. |
| Brantley, Chase | 7/6/2023 | 0.4 | Call with D. Tappen (CEL) and S. Schreiber (A&M) to discuss alt coin transactions. |
| Brantley, Chase | 7/6/2023 | 0.3 | Correspond with team re: summary of alt coin proposals to be shared with the UCC. |
| Campagna, Robert | 7/6/2023 | 0.8 | Call with potential alt coin counterparty and S. Schreiber (A&M) to discuss counterparty's credentials. |
| Campagna, Robert | 7/6/2023 | 0.8 | Correspondence related to procedures to sell certain assets. |
| Schreiber, Sam | 7/6/2023 | 0.4 | Call with D. Tappen (CEL) and C. Brantley (A&M) to discuss alt coin transactions. |
| Schreiber, Sam | 7/6/2023 | 0.9 | Analyze coins to be sold in alt coin transactions. |
| Schreiber, Sam | 7/6/2023 | 1.4 | Review analysis of alt coin transaction alternatives. |
| Schreiber, Sam | 7/6/2023 | 0.8 | Call with potential alt coin counterparty and R. Campagna (A&M) to discuss counterparty's credentials. |
| Campagna, Robert | 7/7/2023 | 1.7 | Planning related to alt coin sale procedures. |
| Schreiber, Sam | 7/10/2023 | 1.3 | Research potential alt coin transaction data. |
| Schreiber, Sam | 7/10/2023 | 0.3 | Respond to UCC questions related to QRDO transactions. |
| Schreiber, Sam | 7/10/2023 | 0.2 | Call with K. Ehrler (M3) to discuss alt coin transactions. |
| Brantley, Chase | 7/11/2023 | 0.6 | Correspond with D. Tappen (Celsius) re: responses to questions from the UCC on alt coin sales. |
| Brantley, Chase | 7/11/2023 | 0.4 | Multiple correspondences with K&E and UCC advisors re: alt coin sales. |
| Schreiber, Sam | 7/11/2023 | 0.4 | Research details of certain alt coins contained in transaction list. |
| Schreiber, Sam | 7/11/2023 | 1.6 | Research alt coin counterparty details. |
| Schreiber, Sam | 7/11/2023 | 0.6 | Review updated alt coin sales plan. |
| Brantley, Chase | 7/12/2023 | 0.7 | Analyze counterparty credit memos as part of the alt coin sale process. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/12/2023 | 0.4 | Call with S. Schreiber (A&M) and Celsius and alt coin transaction counterparty to discuss potential transaction structure. |
| Schreiber, Sam | 7/12/2023 | 0.5 | Follow up call with alt coin counterparty to continue discussing diligence requests related to sales. |
| Schreiber, Sam | 7/12/2023 | 0.6 | Research process for settlement of certain asset sale. |
| Schreiber, Sam | 7/12/2023 | 0.4 | Call with alt coin counterparty to discuss sale process and diligence requests. |
| Schreiber, Sam | 7/12/2023 | 0.4 | Call with C. Brantley (A&M) and Celsius and alt coin transaction counterparty to discuss potential transaction structure. |
| Brantley, Chase | 7/13/2023 | 0.7 | Analyze alt coin bids and review summary of terms. |
| Campagna, Robert | 7/13/2023 | 1.6 | Analysis of bids received related to alt coin portfolio. |
| Schreiber, Sam | 7/13/2023 | 1.6 | Review final bids from each counterparty for alt coin transaction. |
| Campagna, Robert | 7/14/2023 | 1.1 | Correspondence related to UCC approval for alt coin monetization. |
| Campagna, Robert | 7/14/2023 | 0.7 | Review SC package related to alt coin process / outcome. |
| Schreiber, Sam | 7/14/2023 | 1.0 | Analyze final alt coin proposal and execution plan. |
| Schreiber, Sam | 7/14/2023 | 0.8 | Respond to M3 diligence requests related to alt coin transaction. |
| Schreiber, Sam | 7/14/2023 | 0.5 | Prepare summary of alt coin proposals for the Special Committee review. |
| Campagna, Robert | 7/17/2023 | 0.7 | Finalize NW expense reimbursements / approvals. |
| Brantley, Chase | 7/20/2023 | 0.6 | Review final transaction summary of alt coin sales. |
| Campagna, Robert | 7/26/2023 | 0.9 | Review of inbound term sheet prior to call with interested party. |
| Campagna, Robert | 7/31/2023 | 0.6 | Review of back up bid submission and key changes vs. prior submission. |
| **Subtotal** | | **29.2** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/2/2023 | 1.0 | Mining rig CF impairment testing model setup. |
| Lucas, Emmet | 7/2/2023 | 1.2 | Analyze newly uploaded files to Celsius counterparty data room to determine updated liquidity profile, amounts owed to Celsius. |
| Brantley, Chase | 7/3/2023 | 0.9 | Call with S. Calvert (A&M), J. Block (USBTC) and J. Fan (CEL) re: mining impairment model updates. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/3/2023 | 0.9 | Call with C. Brantley (A&M), J. Block (USBTC) and J. Fan (CEL) re: impairment model updates. |
| Calvert, Sam | 7/3/2023 | 1.4 | Updates to rig impairment model per latest feedback received from external parties. |
| Calvert, Sam | 7/3/2023 | 1.5 | Updates to CF rig impairment testing model. |
| Campagna, Robert | 7/3/2023 | 0.9 | Review of internal Stakehond analysis prepared by R. Mann (Celsius). |
| Campagna, Robert | 7/3/2023 | 0.8 | Draft summary for special committee regarding proposed auditor selection. |
| Schreiber, Sam | 7/3/2023 | 1.4 | Review draft proposal from an alternative potential auditor. |
| Schreiber, Sam | 7/3/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss auditor selection progress and open diligence items. |
| Schreiber, Sam | 7/3/2023 | 1.2 | Review draft proposal from potential auditor. |
| Schreiber, Sam | 7/3/2023 | 1.8 | Prepare summary of auditor selection process and next steps for Special Committee review. |
| Brantley, Chase | 7/5/2023 | 0.8 | Call with J. Golding (Celsius) re:  certain mining workstreams and ongoing discussions. |
| Brantley, Chase | 7/5/2023 | 0.2 | Working session with S. Calvert (A&M) re: revisions to rig impairment model macro assumptions. |
| Brantley, Chase | 7/5/2023 | 0.3 | Respond to questions from team re:  rig deployment estimates. |
| Brantley, Chase | 7/5/2023 | 0.2 | Call with S. Calvert (A&M), J. Block (USBTC) and J. Fan (CEL)   re: additional items required for historical mining audit. |
| Brantley, Chase | 7/5/2023 | 0.5 | Call with S. Calvert (A&M) re: updates to mining rig impairment model and initial updates to CF reforecast. |
| Brantley, Chase | 7/5/2023 | 1.1 | Analyze and provide comments on the mining impairment model. |
| Calvert, Sam | 7/5/2023 | 0.7 | Updates to impairment model per internal comments. |
| Calvert, Sam | 7/5/2023 | 0.2 | Call with C. Brantley (A&M), J. Block (USBTC) and J. Fan (CEL)  re: additional items required for historical mining audit. |
| Calvert, Sam | 7/5/2023 | 0.2 | Working session with C. Brantley (A&M) re: revisions to rig impairment model macro assumptions. |
| Calvert, Sam | 7/5/2023 | 0.6 | Creation of central repository for all DS files supporting 6/27/23 disclosure statement. |
| Calvert, Sam | 7/5/2023 | 0.3 | Updates to mining impairment model per latest power curves. |
| Calvert, Sam | 7/5/2023 | 0.3 | Final preparations and distribution of rig impairment model to internal working group. |
| Calvert, Sam | 7/5/2023 | 0.5 | Call with C. Brantley (A&M) re: updates to mining rig impairment model and initial updates to CF reforecast. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/5/2023 | 1.9 | Analysis regarding distribution partners and interplay with claims and reserve processes. |
| Campagna, Robert | 7/5/2023 | 1.2 | Updates to proposed EIP metrics. |
| Campagna, Robert | 7/5/2023 | 0.6 | Call with C. Ferraro (Celsius) related to operational and headcount concerns. |
| Campagna, Robert | 7/5/2023 | 1.7 | Headcount analysis associated with wind down and potential retention plan. |
| Campagna, Robert | 7/5/2023 | 1.8 | Wind down estate planning related to operational structure in support of distribution plan. |
| Ciriello, Andrew | 7/5/2023 | 0.4 | Further review 6/16 freeze report to reconcile unexplained week over week variances related to user deposits. |
| Dailey, Chuck | 7/5/2023 | 1.8 | Update side-by-side distribution comparison for internal review comments. |
| Dailey, Chuck | 7/5/2023 | 1.9 | Draft initial side-by-side distribution comparison and timeline file for M3. |
| Dailey, Chuck | 7/5/2023 | 0.3 | Review latest proposal for sale of QRDO investment position. |
| Dailey, Chuck | 7/5/2023 | 1.3 | Correspondence with M3 regarding distribution time line and chapter 7 support. |
| Schreiber, Sam | 7/5/2023 | 0.8 | Analyze KEIP metrics. |
| Schreiber, Sam | 7/5/2023 | 0.9 | Review updated diligence materials provided by counterparty. |
| Schreiber, Sam | 7/5/2023 | 0.7 | Update summary of auditor selection process for Special Committee review. |
| Brantley, Chase | 7/6/2023 | 0.2 | Call with Paul Weiss, K&E, and S. Schreiber and R. Campagna (A&M) to discuss expense reimbursement timing. |
| Brantley, Chase | 7/6/2023 | 0.9 | Prepare summary of current mining workstreams and ongoing discussions with counterparties and share with team. |
| Brantley, Chase | 7/6/2023 | 0.6 | Outline expense reimbursement amounts and correspond with team re:  payment approval. |
| Brantley, Chase | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Brantley, Chase | 7/6/2023 | 0.3 | Call with J. Block (US BTC) to discuss impairment model test. |
| Calvert, Sam | 7/6/2023 | 2.4 | Creation of alt coin summary schedule to compare against proposed block trade. |
| Campagna, Robert | 7/6/2023 | 0.5 | Call with T. Ramos (CEL) and S. Schreiber, A. Ciriello (A&M) to discuss KEIP and post-emergence incentive plan. |
| Campagna, Robert | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and S. Schreiber, C. Brantley, A. Ciriello (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Campagna, Robert | 7/6/2023 | 0.2 | Call with Paul Weiss, K&E, and S. Schreiber and C. Brantley (A&M) to discuss expense reimbursement timing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/6/2023 | 0.9 | Review of additional EIP metrics proposed by UCC. |
| Ciriello, Andrew | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and R. Campagna, S. Schreiber, C. Brantley (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Ciriello, Andrew | 7/6/2023 | 0.2 | Revise KEIP metrics based on discussions with A&M team and Celsius management. |
| Ciriello, Andrew | 7/6/2023 | 0.5 | Call with T. Ramos (CEL) and R. Campagna, S. Schreiber (A&M) to discuss KEIP and post-emergence incentive plan. |
| Lucas, Emmet | 7/6/2023 | 0.2 | Reconcile headcount summary slide prepared by S. Colangelo (A&M) requested by T. Ramos (CEL). |
| Schreiber, Sam | 7/6/2023 | 0.2 | Call with K. Ehrler (M3) to discuss various open data requests. |
| Schreiber, Sam | 7/6/2023 | 0.2 | Call with Paul Weiss, K&E, and R. Campagna and C. Brantley (A&M) to discuss expense reimbursement timing. |
| Schreiber, Sam | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and R. Campagna, C. Brantley, A. Ciriello (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Schreiber, Sam | 7/6/2023 | 1.0 | Review updated proposed incentive plan metrics. |
| Schreiber, Sam | 7/6/2023 | 0.5 | Call with T. Ramos (CEL) and R. Campagna, A. Ciriello (A&M) to discuss KEIP and post-emergence incentive plan. |
| Brantley, Chase | 7/7/2023 | 0.6 | Call with S. Calvert (A&M) re: UCC S&U taxes request at mining. |
| Brantley, Chase | 7/7/2023 | 1.0 | Diligence call with R. Campagna, S. Schreiber, E. Lucas (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Brantley, Chase | 7/7/2023 | 0.2 | Call with S. Calvert (A&M) re: J. Block (USBTC) request on rig efficiency. |
| Brantley, Chase | 7/7/2023 | 1.4 | Analyze and provide comments for the updated impairment model. |
| Brantley, Chase | 7/7/2023 | 1.1 | Analyze information received from mining counterparty and diligence request list. |
| Brantley, Chase | 7/7/2023 | 0.9 | Correspond with the Company re: rig deployment plans and reconciliation to support analysis requested by the UCC. |
| Calvert, Sam | 7/7/2023 | 0.2 | Call with C. Brantley (A&M) re: J. Block (USBTC) request on rig efficiency. |
| Calvert, Sam | 7/7/2023 | 0.5 | Updates to impairment model per latest requests from J. Block (USBTC). |
| Calvert, Sam | 7/7/2023 | 0.6 | Call with C. Brantley (A&M) re: UCC S&U taxes request at mining. |
| Calvert, Sam | 7/7/2023 | 1.4 | Additional edits to mining UCC request following internal comments received. |
| Calvert, Sam | 7/7/2023 | 2.9 | Updates to mining FA module to comport to UCC's tax reporting request. |
| Campagna, Robert | 7/7/2023 | 1.0 | Diligence call with E. Lucas, S. Schreiber, C. Brantley (all A&M), M3, Celsius counterparty to discuss data room postings. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/7/2023 | 1.2 | Call with K. Ehrler, T. Biggs (M3) and A. Ciriello, S. Schreiber (A&M) regarding employee incentive plans and go-forward business plan. |
| Ciriello, Andrew | 7/7/2023 | 1.2 | Call with K. Ehrler, T. Biggs (M3) and R. Campagna, S. Schreiber (A&M) regarding employee incentive plans and go-forward business plan. |
| Colangelo, Samuel | 7/7/2023 | 1.8 | Review alt coin list received from Celsius and reconcile against latest available freeze report quantities. |
| Dailey, Chuck | 7/7/2023 | 0.3 | Correspondence with K&E team regarding M3 request for presenting a distribution comparison. |
| Dailey, Chuck | 7/7/2023 | 1.6 | Update side-by-side distribution comparison for comments from M3 team. |
| Lucas, Emmet | 7/7/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss updated documents in Celsius counterparty data room, open items for working group call. |
| Lucas, Emmet | 7/7/2023 | 0.9 | Analyze next round of files uploaded to Celsius counterparty data room to prepare for diligence call. |
| Lucas, Emmet | 7/7/2023 | 1.0 | Diligence call with R. Campagna, S. Schreiber, C. Brantley (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Schreiber, Sam | 7/7/2023 | 0.2 | Call with E. Lucas (A&M) to discuss updated documents in Celsius counterparty data room, open items for working group call. |
| Schreiber, Sam | 7/7/2023 | 1.0 | Diligence call with R. Campagna, E. Lucas, C. Brantley (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Schreiber, Sam | 7/7/2023 | 0.4 | Call with A. Seetharaman and P. Salyga (CEL) to discuss accounting reserve for certain investments. |
| Schreiber, Sam | 7/7/2023 | 0.3 | Call with K. Ehrler and T. Biggs (M3) to discuss borrower treatment under Plan scenarios. |
| Schreiber, Sam | 7/7/2023 | 0.6 | Review UCC's list of proposed incentive plan metrics. |
| Schreiber, Sam | 7/7/2023 | 1.3 | Review updated diligence materials provided by counterparty. |
| Schreiber, Sam | 7/7/2023 | 1.2 | Call with K. Ehrler, T. Biggs (M3) and R. Campagna, A. Ciriello (A&M) regarding employee incentive plans and go-forward business plan. |
| Schreiber, Sam | 7/7/2023 | 0.3 | Call with K. Ehrler (M3) to discuss next steps in certain counterparty discussions. |
| Brantley, Chase | 7/8/2023 | 0.5 | Call with J. Block (USBTC) to discuss impairment model. |
| Brantley, Chase | 7/8/2023 | 0.5 | Call with S. Schreiber and C. Dailey (all A&M) to discuss M3 retail borrower recovery analysis. |
| Dailey, Chuck | 7/8/2023 | 2.2 | Draft updated DS exhibit charts to incorporate preferred equity updates. |
| Dailey, Chuck | 7/8/2023 | 0.5 | Call with S. Schreiber and C. Brantley (all A&M) to discuss M3 retail borrower recovery analysis. |
| Dailey, Chuck | 7/8/2023 | 1.1 | Review retail borrower recovery scenarios provided by M3. |
| Schreiber, Sam | 7/8/2023 | 0.5 | Call with C. Brantley and C. Dailey (all A&M) to discuss M3 retail borrower recovery analysis. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/9/2023 | 0.3 | Prepare access letter and valuation report for distribution to UCC advisors. |
| Allison, Roger | 7/10/2023 | 1.3 | Perform creditor research re: inquiry from counsel. |
| Bixler, Holden | 7/10/2023 | 0.5 | Call with R. Campagna, P. Kinealy, S. Schreiber, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Brantley, Chase | 7/10/2023 | 0.2 | Respond to questions from K&E re:  payment of certain lease liabilities. |
| Brantley, Chase | 7/10/2023 | 0.3 | Correspond with team re:  rig deployment estimates as part of the incentive plan. |
| Brantley, Chase | 7/10/2023 | 0.2 | Continue to correspond with team re:  expense reimbursement and vendor info. |
| Brantley, Chase | 7/10/2023 | 0.4 | Correspond with the Company re:  open items in the rig deployment and reconciliation model. |
| Brantley, Chase | 7/10/2023 | 0.3 | Continue to analyze Liquidation analysis supporting deck ahead of discussion with the UCC. |
| Brantley, Chase | 7/10/2023 | 0.3 | Review and provide comments for workstream updates to be included in weekly PMO. |
| Brantley, Chase | 7/10/2023 | 0.4 | Correspond with K&E and UCC advisors re:  sale of certain alt coins. |
| Brantley, Chase | 7/10/2023 | 0.5 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Brantley, Chase | 7/10/2023 | 0.7 | Analyze the latest coin report for the week ending June 23 and correspond with team re:  mined BTC balance. |
| Brantley, Chase | 7/10/2023 | 1.8 | Analyze and prepare questions for the Company re:  rig reconciliation model. |
| Calvert, Sam | 7/10/2023 | 0.9 | Correspondence with A. Seetharaman (Celsius) and research re: confirmation of no collateral remaining for the series B instruments. |
| Calvert, Sam | 7/10/2023 | 1.6 | Review of documentation related to preferred equity investment per UCC inquiries. |
| Calvert, Sam | 7/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, H. Bixler and P. Kinealy re: discussion of mining audit, retail loan meditation and other case updates. |
| Calvert, Sam | 7/10/2023 | 1.4 | Review of latest mining FA module and working through variances to push forward on certain UCC requests. |
| Campagna, Robert | 7/10/2023 | 0.4 | Follow up related to alt asset monetization plans. |
| Campagna, Robert | 7/10/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Ciriello, Andrew | 7/10/2023 | 0.2 | Review project management presentation materials for the week ending 7/14/23. |
| Colangelo, Samuel | 7/10/2023 | 0.5 | Update PMO deck to reflect current status of workstreams and case updates for week of 6/10/2023. |
| Dailey, Chuck | 7/10/2023 | 1.7 | Review current status of the emergence workplan and T-minus schedule. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/10/2023 | 1.5 | Update liquidation analysis presentation deck for review comments and to align defined terms. |
| Kinealy, Paul | 7/10/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Kinealy, Paul | 7/10/2023 | 0.4 | Research security deposit return inquiry from Celsius operations and follow up with Kirkland re: same. |
| Schreiber, Sam | 7/10/2023 | 0.8 | Analyze updated coin report as of 6/30. |
| Schreiber, Sam | 7/10/2023 | 0.5 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Brantley, Chase | 7/11/2023 | 0.3 | Call with Stout team, S. Calvert (A&M) re: potential impairment testing at mining. |
| Brantley, Chase | 7/11/2023 | 0.2 | Correspond with team re: updates to the incentive plan. |
| Brantley, Chase | 7/11/2023 | 0.7 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Brantley, Chase | 7/11/2023 | 0.6 | Continue to correspond with the Company re: rig reconciliation and future deployment plans. |
| Brantley, Chase | 7/11/2023 | 0.5 | Call with Celsius and R. Campagna and S. Schreiber (A&M) to discuss KEIP metrics. |
| Brantley, Chase | 7/11/2023 | 0.4 | Call with S. Calvert (A&M) re: potential impairment test at mining and next steps on UCC request. |
| Brantley, Chase | 7/11/2023 | 0.3 | Prep call with R. Campagna, S. Schreiber and C. Dailey (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Calvert, Sam | 7/11/2023 | 0.1 | Call with J. Bueno (M3) re: question on mining profitability file. |
| Calvert, Sam | 7/11/2023 | 0.8 | Revisions to mining FA module per latest rig forecast received from the Company. |
| Calvert, Sam | 7/11/2023 | 0.4 | Call with C. Brantley (A&M) re: potential impairment test at mining and next steps on UCC request. |
| Calvert, Sam | 7/11/2023 | 0.3 | Call with Stout team, C. Brantley (A&M) re: potential impairment testing at mining. |
| Calvert, Sam | 7/11/2023 | 0.2 | Review of file received from CEL in response to questions from M3. |
| Campagna, Robert | 7/11/2023 | 0.4 | Call with S. Schreiber and C. Dailey (all A&M), C. Ferraro, E. Antipas, T. Ramos and O. Blonstein (all CEL) to discuss wind down budget. |
| Campagna, Robert | 7/11/2023 | 0.3 | Prep call with S. Schreiber, C. Brantley and C. Dailey (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Campagna, Robert | 7/11/2023 | 0.7 | Call with S. Schreiber, C. Brantley and C. Dailey (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Campagna, Robert | 7/11/2023 | 0.7 | Call with Celsius Exco to discuss employee matters. |
| Campagna, Robert | 7/11/2023 | 0.5 | Call with Celsius and S. Schreiber and C. Brantley (A&M) to discuss KEIP metrics. |

*Exhibit D*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/11/2023 | 0.5 | Call with R. Tokar, K. Tang, C. Nolan, I. Israel, J. Golding (CEL) to discuss tracking and action plan with respect to value recovery opportunities for illiquid assets. |
| Dailey, Chuck | 7/11/2023 | 0.7 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Dailey, Chuck | 7/11/2023 | 0.4 | Call with R. Campagna and S. Schreiber (all A&M), C. Ferraro, E. Antipas, T. Ramos and O. Blonstein (all CEL) to discuss wind down budget. |
| Dailey, Chuck | 7/11/2023 | 0.8 | Review wind down budget provided by T. Ramos (CEL). |
| Dailey, Chuck | 7/11/2023 | 0.3 | Prep call with R. Campagna, S. Schreiber and C. Brantley (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Lucas, Emmet | 7/11/2023 | 0.7 | Call with S. Schreiber (A&M), J. Golding, R. Deutsch (both CEL), K&E to discuss updates with Celsius counterparty liquidity situation. |
| Schreiber, Sam | 7/11/2023 | 0.3 | Prep call with R. Campagna, C. Brantley and C. Dailey (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Schreiber, Sam | 7/11/2023 | 0.7 | Call with R. Campagna, C. Brantley and C. Dailey (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Schreiber, Sam | 7/11/2023 | 0.4 | Call with R. Campagna and C. Dailey (all A&M), C. Ferraro, E. Antipas, T. Ramos and O. Blonstein (all CEL) to discuss wind down budget. |
| Schreiber, Sam | 7/11/2023 | 0.9 | Review M3 list of proposed incentive program metrics. |
| Schreiber, Sam | 7/11/2023 | 0.7 | Call with E. Lucas (A&M), J. Golding, R. Deutsch (both CEL), K&E to discuss updates with Celsius counterparty liquidity situation. |
| Schreiber, Sam | 7/11/2023 | 0.4 | Analyze mining rig forecast schedule. |
| Schreiber, Sam | 7/11/2023 | 0.5 | Call with Celsius and R. Campagna and C. Brantley (A&M) to discuss KEIP metrics. |
| Wadzita, Brent | 7/11/2023 | 2.2 | Prepare exhibit of transactions types and definitions re: SOFA 3 disclosure and preferences. |
| Brantley, Chase | 7/12/2023 | 0.6 | Prepare summary of services and relevant experience with the Company and USBTC in regards to valuation work for mining assets. |
| Brantley, Chase | 7/12/2023 | 0.2 | Review draft letter prepared by K&E to counterparty in default. |
| Brantley, Chase | 7/12/2023 | 0.7 | Continue to correspond with the Company re:  remaining rigs assumed to be deployed at hosting site. |
| Brantley, Chase | 7/12/2023 | 0.8 | Analyze employee workforce plan prepared by the Company. |
| Calvert, Sam | 7/12/2023 | 0.1 | Call with J. Bueno (M3) re: question on mining profitability by sites. |
| Calvert, Sam | 7/12/2023 | 0.8 | Revisions to mining FA module per latest rig forecast for specific site received from the Company, correspondence re: same. |
| Calvert, Sam | 7/12/2023 | 0.6 | Correspondence with mining team re: mining FA schedule and UCC inquiry. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/12/2023 | 2.4 | Review of preferred equity investments indentures per UCC request. |
| Campagna, Robert | 7/12/2023 | 0.7 | Analysis of request list for counterparty in default of loan. |
| Ciriello, Andrew | 7/12/2023 | 0.4 | Review projected headcount cost summary for each phase of go-forward operations. |
| Ciriello, Andrew | 7/12/2023 | 0.3 | Review historical headcount analysis and distribute to counsel. |
| Ciriello, Andrew | 7/12/2023 | 0.3 | Correspond with K&E and A&M teams regarding subcon motion. |
| Ciriello, Andrew | 7/12/2023 | 0.5 | Correspond with A&M team regarding pref equity claim values and headcount planning from July 2023 through distribution of liquid crypto and wind down of legacy entities. |
| Ciriello, Andrew | 7/12/2023 | 0.2 | Call with S. Colangelo (A&M) to discuss headcount planning from July 2023 through distribution of liquid crypto and wind down of legacy entities. |
| Colangelo, Samuel | 7/12/2023 | 0.6 | Assemble headcount reconciliation and categorization per latest active files received from Celsius HR to be used in go forward headcount analysis. |
| Colangelo, Samuel | 7/12/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss headcount planning from July 2023 through distribution of liquid crypto and wind down of legacy entities. |
| Colangelo, Samuel | 7/12/2023 | 2.8 | Assemble initial go forward headcount cost analysis for distribution and NewCo scenarios. |
| Dailey, Chuck | 7/12/2023 | 0.7 | Review retail loan interest rate detail in advance of mediation. |
| Dailey, Chuck | 7/12/2023 | 2.0 | Update waterfall distribution comparison and distribution timeline table to include liquidation analysis details. |
| Dailey, Chuck | 7/12/2023 | 2.2 | Create retail loan maturity schedule and supporting chart. |
| Kinealy, Paul | 7/12/2023 | 0.4 | Research inquiry from Celsius operations and follow up re same. |
| Lucas, Emmet | 7/12/2023 | 0.2 | Reconcile to diligence request list in letter to Celsius counterparty to documents uploaded to data room. |
| Schreiber, Sam | 7/12/2023 | 0.7 | Review Celsius headcount data. |
| Schreiber, Sam | 7/12/2023 | 1.4 | Analyze latest diligence materials from counterparty. |
| Schreiber, Sam | 7/12/2023 | 0.8 | Review draft letter to dispute counterparty. |
| Schreiber, Sam | 7/12/2023 | 1.3 | Prepare materials for mediation with Borrow group. |
| Brantley, Chase | 7/13/2023 | 0.6 | Review updated workforce plan ahead of meeting with team. |
| Brantley, Chase | 7/13/2023 | 0.2 | Correspond with Stout team re: next steps on discussion with US BTC. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/13/2023 | 0.4 | Correspond with R. Man (Celsius) re:  latest progress with staking and Proof Group. |
| Brantley, Chase | 7/13/2023 | 0.3 | Call with J. Block (USBTC) re:  valuation team. |
| Brantley, Chase | 7/13/2023 | 0.4 | Review emergence workplan prepared by M3. |
| Ciriello, Andrew | 7/13/2023 | 0.3 | Review revised draft of projected headcount cost summary for each phase of go-forward operations. |
| Colangelo, Samuel | 7/13/2023 | 0.8 | Adjust alt coin reconciliation to capture proper coin categories per conversation with Celsius team. |
| Colangelo, Samuel | 7/13/2023 | 1.1 | Update alt coin reconciliation to reflect data from latest freeze report and assemble resulting list of open items. |
| Colangelo, Samuel | 7/13/2023 | 0.2 | Correspond with Celsius team regarding open items in alt coin reconciliation. |
| Dailey, Chuck | 7/13/2023 | 2.9 | Create retail loan summary file for LTV, size, interest rates and maturities in advance of mediation. |
| Dailey, Chuck | 7/13/2023 | 0.7 | Review headcount cost reduction forecast analysis. |
| Kinealy, Paul | 7/13/2023 | 0.3 | Research check inquiry from Celsius operations and follow up with Kirkland re same. |
| Lucas, Emmet | 7/13/2023 | 0.4 | Prepare list of monthly professional fee accruals through June 2023 per request of A. Seetharaman (CEL). |
| Lucas, Emmet | 7/13/2023 | 0.9 | Analyze newly uploaded gain/loss files in Celsius counterparty data room for new information. |
| Allison, Roger | 7/14/2023 | 1.1 | Perform analysis of UK contracts and liabilities at the direction of counsel. |
| Bixler, Holden | 7/14/2023 | 1.0 | Confer with K&E team re: UK issues. |
| Bixler, Holden | 7/14/2023 | 0.6 | Summarize and circulate notes from call with K&E re: UK issues. |
| Bixler, Holden | 7/14/2023 | 0.9 | Review user geographic data and correspond with team re: diligence re: same. |
| Brantley, Chase | 7/14/2023 | 1.1 | Call with D. Albert (Celsius) to discuss mining taxes and contract dispute. |
| Brantley, Chase | 7/14/2023 | 1.0 | Participate in call with W&C, K&E, PWP and M3 re:  distribution plan. |
| Brantley, Chase | 7/14/2023 | 0.8 | Analyze the Company work to date on invoice dispute and reconciliation efforts. |
| Brantley, Chase | 7/14/2023 | 0.5 | Review latest draft term sheet for alt coin sale proposal. |
| Brantley, Chase | 7/14/2023 | 0.4 | Correspond with M3 re:  alt coin sale bids and next steps. |
| Brantley, Chase | 7/14/2023 | 0.4 | Review summary of scheduled retail claims by country. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/14/2023 | 0.3 | Share latest development re: staking and Proof Group with the UCC. |
| Ciriello, Andrew | 7/14/2023 | 0.2 | Correspond with K&E team regarding revised proposed KEIP metrics. |
| Dailey, Chuck | 7/14/2023 | 2.5 | Draft new emergence plan T-minus file based on latest case updates. |
| Dailey, Chuck | 7/14/2023 | 1.3 | Review filed DS for instances where preferred equity will be updated. |
| Dailey, Chuck | 7/14/2023 | 1.6 | Compile all models, presentations, exhibits and supporting files for the filed DS for archive. |
| Kinealy, Paul | 7/14/2023 | 1.0 | Call with Kirkland and Kirkland UK team re: issues related to UK based assets and liabilities. |
| Kinealy, Paul | 7/14/2023 | 0.2 | Follow up with Kirkland re incorrect check issue. |
| Kinealy, Paul | 7/14/2023 | 0.4 | Review updated reporting of UK based assets and liabilities and advise Kirkland UK re same. |
| Lucas, Emmet | 7/14/2023 | 0.9 | Follow up mining sub committee call with Centerview, PWP, W&C, K&E, Celsius team. |
| Schreiber, Sam | 7/14/2023 | 0.3 | Analyze letter from counterparty related to pending payments. |
| Brantley, Chase | 7/15/2023 | 0.9 | Continue to analyze the data re: invoice dispute and reconciliation efforts ahead of meeting with team. |
| Brantley, Chase | 7/15/2023 | 0.5 | Call with S. Calvert (A&M) re: contract dispute diligence and next steps. |
| Brantley, Chase | 7/15/2023 | 0.4 | Call with S. Calvert (A&M) re: detailed invoice summary and revised proposal worksheet. |
| Brantley, Chase | 7/15/2023 | 0.5 | Review latest term sheet from potential bidder. |
| Calvert, Sam | 7/15/2023 | 0.9 | Additional edits to invoice summary / dispute worksheet following internal comments. |
| Calvert, Sam | 7/15/2023 | 0.9 | Reworking historical invoice 3 with disputed mining counterparty following internal comments. |
| Calvert, Sam | 7/15/2023 | 0.5 | Call with C. Brantley (A&M) re: contract dispute diligence and next steps. |
| Calvert, Sam | 7/15/2023 | 0.4 | Call with C. Brantley (A&M) re: detailed invoice summary and revised proposal worksheet. |
| Calvert, Sam | 7/15/2023 | 1.4 | Reworking historical invoice 1 with disputed mining counterparty following internal comments. |
| Calvert, Sam | 7/15/2023 | 1.2 | Reworking historical invoice 4 with disputed mining counterparty following internal comments. |
| Calvert, Sam | 7/15/2023 | 1.1 | Reworking historical invoice 2 with disputed mining counterparty following internal comments. |
| Dailey, Chuck | 7/15/2023 | 1.9 | Compile and analyze data for specific retail loan borrowers in advance of mediation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/16/2023 | 0.7 | Call with S. Calvert (A&M) re: revisions to mining invoice worksheet. |
| Brantley, Chase | 7/16/2023 | 0.6 | Working session with S. Calvert (A&M) re: contemplating additional proposals to provide to disputed mining party. |
| Brantley, Chase | 7/16/2023 | 1.2 | Call with Celsius mining team, S. Calvert (A&M) re: invoice dispute discussion and next steps. |
| Brantley, Chase | 7/16/2023 | 1.7 | Analyze and provide comments for mining invoice resolution plan analysis. |
| Calvert, Sam | 7/16/2023 | 0.7 | Call with C. Brantley (A&M) re: revisions to mining invoice worksheet. |
| Calvert, Sam | 7/16/2023 | 0.6 | Working session with C. Brantley (A&M) re: contemplating additional proposals to provide to disputed mining party. |
| Calvert, Sam | 7/16/2023 | 1.2 | Call with Celsius mining team, C. Brantley (A&M) re: invoice dispute discussion and next steps. |
| Calvert, Sam | 7/16/2023 | 1.4 | Creation of additional proposal 2 for disputed mining party. |
| Calvert, Sam | 7/16/2023 | 1.7 | Creation of additional proposal 1 for disputed mining party. |
| Calvert, Sam | 7/16/2023 | 1.9 | Creation of additional proposal 3 for disputed mining party. |
| Dailey, Chuck | 7/16/2023 | 1.6 | Update retail loan workbook for geography and coin type summaries. |
| Dailey, Chuck | 7/16/2023 | 1.6 | Review latest term sheet from Figure for backup plan sponsor. |
| Dailey, Chuck | 7/16/2023 | 0.8 | Format and prepare retail loan workbook to share with SC and debtor advisor attendees of the retail borrower mediation. |
| Schreiber, Sam | 7/16/2023 | 0.6 | Review summary materials related to retail borrow program in advance of mediation. |
| Bixler, Holden | 7/17/2023 | 0.6 | Correspond with A&M team re: responses to diligence requests. |
| Brantley, Chase | 7/17/2023 | 0.7 | Calls with S. Calvert (A&M) re: updated invoice dispute deck and revisions to mining impairment model. |
| Brantley, Chase | 7/17/2023 | 0.6 | Calls with S. Calvert (A&M) re: comporting invoice analysis to summary PowerPoint deck. |
| Brantley, Chase | 7/17/2023 | 0.9 | Review and provide summary of credit memo prepared by US BTC on possible site acquisition. |
| Brantley, Chase | 7/17/2023 | 0.6 | Outline presentation to support the invoice dispute resolution proposal and share with team. |
| Brantley, Chase | 7/17/2023 | 2.3 | Analyze and update the supporting presentation to the invoice dispute resolution materials. |
| Brantley, Chase | 7/17/2023 | 0.6 | Analyze and provide comments on latest draft of invoice dispute resolution workbook. |
| Brantley, Chase | 7/17/2023 | 0.6 | Call with D. Albert (CEL) and S. Calvert (A&M) re: updated invoice dispute worksheet proposal. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/17/2023 | 0.3 | Review latest draft of workforce plan and retention estimates. |
| Brantley, Chase | 7/17/2023 | 0.4 | Correspond with J. Block (USBTC) on updates to the impairment model. |
| Calvert, Sam | 7/17/2023 | 0.7 | Calls with C. Brantley (A&M) re: updated invoice dispute deck and revisions to mining impairment model. |
| Calvert, Sam | 7/17/2023 | 0.5 | Review and distribution of invoice dispute summary deck ahead of call tomorrow morning. |
| Calvert, Sam | 7/17/2023 | 0.6 | Call with D. Albert (CEL) and C. Brantley (A&M) re: updated invoice dispute worksheet proposal. |
| Calvert, Sam | 7/17/2023 | 0.6 | Calls with C. Brantley (A&M) re: comporting invoice analysis to summary PowerPoint deck. |
| Calvert, Sam | 7/17/2023 | 1.4 | Updates to mining impairment model per latest guidance from J. Block (USBTC). |
| Calvert, Sam | 7/17/2023 | 1.4 | Additional edits to disputed invoices deck. |
| Calvert, Sam | 7/17/2023 | 1.9 | Rework of invoice schedule layout and updates to various calculations. |
| Calvert, Sam | 7/17/2023 | 2.8 | Additional edits to disputes deck to include hypothetical P&L for counterparty. |
| Campagna, Robert | 7/17/2023 | 1.2 | Review of draft memo related to Cedarville facility and related economics. |
| Campagna, Robert | 7/17/2023 | 1.4 | Create workplan / timeline related to go forward headcount under Newco and OWD scenarios. |
| Campagna, Robert | 7/17/2023 | 0.9 | Review of unsolicited inbound indication of interest. |
| Colangelo, Samuel | 7/17/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 7/17/23. |
| Colangelo, Samuel | 7/17/2023 | 0.3 | Assemble executive summary of headcount costs and timeline per internal request. |
| Dailey, Chuck | 7/17/2023 | 0.4 | Create summary of orderly wind down expenses to provide to C. Ferraro (CEL). |
| Dailey, Chuck | 7/17/2023 | 0.8 | Email correspondence with M3 regarding details of the borrower settlement scenario output. |
| Dailey, Chuck | 7/17/2023 | 1.1 | Update retail borrower settlement scenario output. |
| Dailey, Chuck | 7/17/2023 | 1.1 | Analyze and update analysis for loans in the retail loan book originated within the preference period. |
| Kinealy, Paul | 7/17/2023 | 0.6 | Analyze findings from initial CNL contracts review. |
| Kinealy, Paul | 7/17/2023 | 0.4 | Call with team re CNL contracts and plan re data mining. |
| Bixler, Holden | 7/18/2023 | 1.0 | Confer with F. Batel (K&E) re: UK issues. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/18/2023 | 1.2 | Continue to review and update the supporting presentation to the invoice dispute resolution based on comments from the Company. |
| Brantley, Chase | 7/18/2023 | 0.7 | Outline open items and share with the Company re: invoice dispute resolution plan. |
| Brantley, Chase | 7/18/2023 | 0.5 | Calls with D. Albert and J. Fan (CEL), S. Calvert (A&M) re: updated invoice dispute resolution model / deck. |
| Brantley, Chase | 7/18/2023 | 0.7 | Correspond with the Company and team re: latest development with mining counterparty. |
| Brantley, Chase | 7/18/2023 | 0.4 | Calls with S. Calvert (A&M) re: updates to contract invoice resolution deck. |
| Brantley, Chase | 7/18/2023 | 1.0 | Participate in call with M3, W&C, PWP and Celsius mining team to discuss site acquisition diligence. |
| Brantley, Chase | 7/18/2023 | 1.7 | Continue to update the supporting presentation to the invoice dispute resolution materials ahead of review with the Company. |
| Brantley, Chase | 7/18/2023 | 0.6 | Review the updated impairment models per revisions from the USBTC team. |
| Brantley, Chase | 7/18/2023 | 0.9 | Analyze breakeven analysis for mining counterparty with comparison to fixed cost pricing proposal. |
| Brantley, Chase | 7/18/2023 | 1.0 | Call with Celsius mining team, S. Calvert (A&M) re: updated invoice dispute resolution model / deck and other mining updates. |
| Brantley, Chase | 7/18/2023 | 0.4 | Analyze and provide comments for latest draft of supporting presentation to the invoice dispute resolution materials. |
| Calvert, Sam | 7/18/2023 | 0.4 | Calls with C. Brantley (A&M) re: updates to contract invoice resolution deck. |
| Calvert, Sam | 7/18/2023 | 0.9 | Pulling QuickBooks detail for ad hoc internal request re: mediation proceedings. |
| Calvert, Sam | 7/18/2023 | 0.4 | Updates to contract invoice resolution deck per latest internal comments ahead of discussion with Celsius team. |
| Calvert, Sam | 7/18/2023 | 1.0 | Call with Celsius mining team, C. Brantley (A&M) re: updated invoice dispute resolution model / deck and other mining updates. |
| Calvert, Sam | 7/18/2023 | 0.4 | Correspondence with R. Campagna and A. Ciriello (A&M) re: substantive consolidation and preferred equity settlement hearing. |
| Calvert, Sam | 7/18/2023 | 0.5 | Calls with D. Albert and J. Fan (CEL), C. Brantley (A&M) re: updated invoice dispute resolution model / deck. |
| Calvert, Sam | 7/18/2023 | 0.4 | Correspondence with J. Block (USBTC) re: comments on impairment model and bifurcation of models per different steps in impairment. |
| Calvert, Sam | 7/18/2023 | 1.2 | Updates to contract invoice resolution deck per latest internal comments. |
| Calvert, Sam | 7/18/2023 | 1.2 | Revisions to models to conform to latest comments from J. Block (USBTC). |
| Calvert, Sam | 7/18/2023 | 0.3 | Revisions to invoice reworking deck based on internal comments received. |
| Calvert, Sam | 7/18/2023 | 1.3 | Reworking format of analysis of prior invoices per latest proposal to disputed party, creation of related deck. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/18/2023 | 1.1 | Review and update presentation agenda / key points for twitter session. |
| Campagna, Robert | 7/18/2023 | 0.8 | Review of presentation related to Hardin and billing concerns. |
| Campagna, Robert | 7/18/2023 | 0.3 | Call with C. Ferraro (CEL), S. Schreiber and C. Dailey (A&M) to discuss liquid distributions under NewCo and Orderly Wind Down. |
| Ciriello, Andrew | 7/18/2023 | 0.9 | Review revised draft of projected headcount cost summary for each phase of go-forward operations. |
| Colangelo, Samuel | 7/18/2023 | 0.4 | Update exchange rate calculations in headcount cost analysis. |
| Colangelo, Samuel | 7/18/2023 | 0.3 | Assemble responses to internal questions regarding go forward headcount analysis. |
| Colangelo, Samuel | 7/18/2023 | 2.8 | Update go forward headcount cost analysis to reflect internal comments and latest distribution and NewCo assumptions. |
| Dailey, Chuck | 7/18/2023 | 0.3 | Correspondence with M3 regarding retail loan set off and claim values. |
| Dailey, Chuck | 7/18/2023 | 0.3 | Call with C. Ferraro (CEL), R. Campagna and S. Schreiber (A&M) to discuss liquid distributions under NewCo and Orderly Wind Down. |
| Dailey, Chuck | 7/18/2023 | 1.5 | Redraft retail borrower settlement to link to latest NAV file with toggle. |
| Dailey, Chuck | 7/18/2023 | 0.4 | Review additional accrued interest and payment information for retail loans. |
| Dailey, Chuck | 7/18/2023 | 0.5 | Investigate petition date liabilities for subsidiary entities. |
| Dailey, Chuck | 7/18/2023 | 0.7 | Analyze loan data regarding pre and post petition accrued interest. |
| Dailey, Chuck | 7/18/2023 | 0.8 | Create summary of top retail borrow creditors at request of ad hoc group. |
| Dailey, Chuck | 7/18/2023 | 0.8 | Review Twitter spaces agenda and Q&A items. |
| Kinealy, Paul | 7/18/2023 | 0.8 | Research additional potential solicitation issues and follow up with Kirkland re same. |
| Kinealy, Paul | 7/18/2023 | 0.3 | Follow up re landlord issues with Kirkland and Celsius operations. |
| Kinealy, Paul | 7/18/2023 | 0.6 | Research plan classing issues and follow up with Kirkland. |
| Lucas, Emmet | 7/18/2023 | 0.9 | Reconcile headcount forecast summary schedule prepared by S. Colangelo (A&M) to source data provided by company. |
| Schreiber, Sam | 7/18/2023 | 0.3 | Call with C. Ferraro (CEL), R. Campagna and C. Dailey (A&M) to discuss liquid distributions under NewCo and Orderly Wind Down. |
| Schreiber, Sam | 7/18/2023 | 0.9 | Prepare draft responses to Twitter Spaces agenda. |
| Wadzita, Brent | 7/18/2023 | 2.4 | Analyze 90 day transactional detail and aggregate customers transactions in coin and USD. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/18/2023 | 1.8 | Build out model to analyze transactional detail for SOFA 3 amendment. |
| Wadzita, Brent | 7/18/2023 | 1.6 | Prepare preliminary analysis for retail customers re: preference exposure. |
| Allison, Roger | 7/19/2023 | 1.7 | Perform due diligence on select creditors re: request from counsel. |
| Bixler, Holden | 7/19/2023 | 0.4 | Correspond with L. Workman (CEL) re: amendment status. |
| Brantley, Chase | 7/19/2023 | 0.4 | Call with Celsius mining team re: preparation for call with mining counterparty. |
| Brantley, Chase | 7/19/2023 | 1.0 | Call with C. Ferraro, J. Golding, D. Albert (both CEL) and S. Calvert (A&M) re: response to mining disputed invoices and next steps. |
| Brantley, Chase | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Brantley, Chase | 7/19/2023 | 0.6 | Call with mining counterparty team, Celsius mining team and S. Calvert (A&M) re: proposed adjustments to invoicing methodology. |
| Brantley, Chase | 7/19/2023 | 1.1 | Analyze and provide comments on latest of invoice dispute resolution deck based on comments from the Company. |
| Brantley, Chase | 7/19/2023 | 0.6 | Correspond with counterparty re:  data requests as part of the dispute resolution. |
| Brantley, Chase | 7/19/2023 | 0.6 | Provide summary to team on latest development with mining counterparty dispute and next steps. |
| Brantley, Chase | 7/19/2023 | 0.6 | Correspond with the Company re:  contract language with disputed counterparty. |
| Calvert, Sam | 7/19/2023 | 0.8 | Final revisions to invoice go forward calculation deck ahead of call with counterparty. |
| Calvert, Sam | 7/19/2023 | 0.4 | Review of power curve data to determine additional alternatives to contract structuring. |
| Calvert, Sam | 7/19/2023 | 0.6 | Call with mining counterparty team, Celsius mining team and C. Brantley (A&M) re: proposed adjustments to invoicing methodology. |
| Calvert, Sam | 7/19/2023 | 1.0 | Call with C. Ferraro, J. Golding, D. Albert (both CEL) and C. Brantley (A&M) re: response to mining disputed invoices and next steps. |
| Calvert, Sam | 7/19/2023 | 0.5 | Review mining historical cash reconciliation. |
| Campagna, Robert | 7/19/2023 | 1.3 | Attend Celsius/Fahrenheit Twitter Spaces event with A. Ciriello and S. Schreiber (both A&M). |
| Campagna, Robert | 7/19/2023 | 0.3 | Draft agenda for proposed BRIC call. |
| Campagna, Robert | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Ciriello, Andrew | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/19/2023 | 1.3 | Attend Celsius/Fahrenheit Twitter Spaces event with R. Campagna and S. Schreiber (both A&M). |
| Colangelo, Samuel | 7/19/2023 | 1.9 | Update distribution and NewCo headcount analysis to reflect internal comments and latest scenarios. |
| Colangelo, Samuel | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Dailey, Chuck | 7/19/2023 | 0.4 | Confirm DS and recovery values throughout twitter spaces prompt. |
| Dailey, Chuck | 7/19/2023 | 1.3 | Listen in on Twitter Spaces with members of A&M and K&E teams. |
| Dailey, Chuck | 7/19/2023 | 0.7 | Review latest headcount reduction analysis through distributions and wind down period. |
| Dailey, Chuck | 7/19/2023 | 0.4 | Read and review distribution plan provided by Celsius team. |
| Dailey, Chuck | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Kinealy, Paul | 7/19/2023 | 0.4 | Research additional inquiries from Kirkland UK team. |
| Kinealy, Paul | 7/19/2023 | 1.1 | Working session with plan classing. |
| Lucas, Emmet | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Schreiber, Sam | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Schreiber, Sam | 7/19/2023 | 1.3 | Attend Celsius/Fahrenheit Twitter Spaces event with R. Campagna and A. Ciriello (both A&M). |
| Wadzita, Brent | 7/19/2023 | 1.9 | Review transactional detail aggregated by customers transactions for each transaction type. |
| Wadzita, Brent | 7/19/2023 | 1.2 | Analyze 90 day transactional detail and aggregate customers transactions by account type and transfer type. |
| Wadzita, Brent | 7/19/2023 | 2.3 | Review customer retail transactional data compared to filed SOFA 3 re: data completeness and accuracy. |
| Wadzita, Brent | 7/19/2023 | 2.1 | Prepare customer balances by program type re: preparation for solicitation. |
| Wadzita, Brent | 7/19/2023 | 2.6 | Analyze 90 day transactional detail and aggregate customers transactions by transaction type. |
| Brantley, Chase | 7/20/2023 | 0.4 | Analyze revised invoice from mining counterparty in dispute. |
| Brantley, Chase | 7/20/2023 | 0.5 | Call with Special Committee member to discuss mining counterparty dispute resolution progress. |
| Campagna, Robert | 7/20/2023 | 0.6 | Analysis of updated headcount chart and wind down plan by employee prior to sharing with company. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/20/2023 | 0.7 | Call with D. Barse (Celsius) to discuss Hardin facility invoices. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Review revised draft of projected headcount cost summary for each phase of go-forward operations. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Correspond with M3 team regarding headcount plan through emergence. |
| Dailey, Chuck | 7/20/2023 | 0.3 | Calculate total claimants that will receive equity. |
| Dailey, Chuck | 7/20/2023 | 1.9 | Update draft emergence T-Minus plan for anticipated dates and additional fields. |
| Dailey, Chuck | 7/20/2023 | 1.9 | Analyze alt coin monetization file in comparison to Stout valuations used in various analyses. |
| Kinealy, Paul | 7/20/2023 | 0.7 | Review issues tracker for schedule amendments and claims objections and follow up with claims team re same. |
| Kinealy, Paul | 7/20/2023 | 0.3 | Research insurance inquiry from Kirkland and follow up with Celsius re same. |
| Wadzita, Brent | 7/20/2023 | 2.1 | Review 90 day transactional detail and aggregate customers transactions in coin and USD. |
| Wadzita, Brent | 7/20/2023 | 2.3 | Build out data model to analyze 90 days worth of transactional data. |
| Wadzita, Brent | 7/20/2023 | 1.7 | Build out data model to include customer records data by unique customer ID. |
| Campagna, Robert | 7/21/2023 | 1.5 | Mining sub committee call with A&M, PWP, W&C, K&E, Celsius team. |
| Ciriello, Andrew | 7/21/2023 | 0.2 | Correspond with A&M team regarding headcount plan through emergence. |
| Colangelo, Samuel | 7/21/2023 | 0.7 | Review wages motion and historical payroll amounts to confirm projected headcount cost breakdown assumptions. |
| Dailey, Chuck | 7/21/2023 | 1.4 | Create detailed alt coin monetization impact and summary file. |
| Kinealy, Paul | 7/21/2023 | 0.8 | Review updated plan and disclosure statement and research issues related to plan classes. |
| Kinealy, Paul | 7/21/2023 | 0.4 | Research additional creditor inquiries from Kirkland and advise Kirkland re same. |
| Lucas, Emmet | 7/21/2023 | 1.5 | Mining sub committee call with S. Schreiber (A&M), PWP, W&C, K&E, Celsius team. |
| Schreiber, Sam | 7/21/2023 | 0.6 | Analyze insurance policies in response to UST request. |
| Schreiber, Sam | 7/21/2023 | 1.5 | Mining sub committee call with E. Lucas (A&M), PWP, W&C, K&E, Celsius team. |
| Brantley, Chase | 7/24/2023 | 0.4 | Review fixed cost ledger provided by mining party in dispute. |
| Brantley, Chase | 7/24/2023 | 0.6 | Correspond with team and Company re:  revised rig deployment estimates as part of the incentive plan. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/24/2023 | 0.8 | Call with R. Campagna, A. Ciriello, S. Schreiber, E. Lucas (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Brantley, Chase | 7/24/2023 | 0.8 | Analyze uptime calculations in monthly profitability file compared to the figures reported in the weekly reports. |
| Calvert, Sam | 7/24/2023 | 0.5 | Call with J. Block (USBTC) and J. Fan (Celsius) re: updates to impairment model. |
| Calvert, Sam | 7/24/2023 | 1.6 | Review of mining profitability file and proposed edits to apply thereto for Celsius mining team. |
| Calvert, Sam | 7/24/2023 | 0.4 | Review of capital structure and proposed payments for preferred equity distributions. |
| Calvert, Sam | 7/24/2023 | 0.4 | Updates to and disbursement of the mining impairment model following discussion with Celsius and USBTC teams. |
| Calvert, Sam | 7/24/2023 | 2.6 | Review of transcripts and documentation related to mining rig disclosures. |
| Calvert, Sam | 7/24/2023 | 0.6 | Call with A. Ciriello (A&M) re: preferred equity payout structure. |
| Campagna, Robert | 7/24/2023 | 0.9 | Review of proposed waterfall from email inquiry. |
| Campagna, Robert | 7/24/2023 | 0.8 | Call with E. Lucas, A. Ciriello, S. Schreiber, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Campagna, Robert | 7/24/2023 | 0.6 | Get updated info related to various insurance renewals at request of counsel. |
| Campagna, Robert | 7/24/2023 | 0.8 | Follow up with Fahrenheit related to auditor selection process. |
| Ciriello, Andrew | 7/24/2023 | 0.3 | Analyze proposed split of preferred equity settlement funds. |
| Ciriello, Andrew | 7/24/2023 | 0.8 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Ciriello, Andrew | 7/24/2023 | 0.6 | Call with S. Calvert (A&M) re: preferred equity payout structure. |
| Colangelo, Samuel | 7/24/2023 | 0.7 | Review supporting files for Series B settlement and assemble summary to send to Celsius team. |
| Colangelo, Samuel | 7/24/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 7/24/23. |
| Colangelo, Samuel | 7/24/2023 | 0.6 | Assemble supporting schedule for Series B settlement per internal request. |
| Kinealy, Paul | 7/24/2023 | 0.8 | Analyze proposed ballots and related issues. |
| Kinealy, Paul | 7/24/2023 | 0.4 | Research data inquiries from Stretto and follow up with Celsius re same. |
| Lucas, Emmet | 7/24/2023 | 0.8 | Call with R. Campagna, A. Ciriello, S. Schreiber, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/24/2023 | 0.4 | Review updated diligence materials provided by counterparty related to upcoming payments. |
| Schreiber, Sam | 7/24/2023 | 0.8 | Call with R. Campagna, A. Ciriello, E. Lucas, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Wadzita, Brent | 7/24/2023 | 2.1 | Prepare analysis for customer earn balance for CEL at various pricing re: disclosure statement. |
| Bixler, Holden | 7/25/2023 | 0.5 | Attend biweekly update call. |
| Brantley, Chase | 7/25/2023 | 0.9 | Analyze the estimated Core note value for purposes of responding to AHG. |
| Brantley, Chase | 7/25/2023 | 1.2 | Analyze and provide comments on the revised resolution proposal for disputed party. |
| Brantley, Chase | 7/25/2023 | 0.4 | Correspond with the Company and team re: further reconciliation of rig count as of December 31, 2022. |
| Brantley, Chase | 7/25/2023 | 0.6 | Call with J. Fan and D. Albert (Celsius) and S. Calvert (A&M) re: disputed invoices at mining counterparty next steps. |
| Brantley, Chase | 7/25/2023 | 0.4 | Follow up call with S. Calvert (A&M) re: disputed invoices at mining counterparty. |
| Brantley, Chase | 7/25/2023 | 0.4 | Call with S. Calvert (A&M) re: updated proposal for disputed invoices at mining counterparty. |
| Brantley, Chase | 7/25/2023 | 0.6 | Call with Celsius, R. Campagna and S. Schreiber (A&M) to discuss disposition of illiquid assets. |
| Calvert, Sam | 7/25/2023 | 0.6 | Call with J. Fan and D. Albert (Celsius) and C. Brantley (A&M) re: disputed invoices at mining counterparty next steps. |
| Calvert, Sam | 7/25/2023 | 0.4 | Follow up call with C. Brantley (A&M) re: disputed invoices at mining counterparty. |
| Calvert, Sam | 7/25/2023 | 0.4 | Call with C. Brantley (A&M) re: updated proposal for disputed invoices at mining counterparty. |
| Calvert, Sam | 7/25/2023 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: third party notes held by Celsius. |
| Calvert, Sam | 7/25/2023 | 0.2 | Call with J. Block (USBTC) and Celsius team re: additional updates to impairment model. |
| Calvert, Sam | 7/25/2023 | 0.8 | Review of pro se motion to determine next steps on potential analysis. |
| Calvert, Sam | 7/25/2023 | 1.1 | Review of rig deployment schedule in impairment model. |
| Calvert, Sam | 7/25/2023 | 2.4 | Review of third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/25/2023 | 2.8 | Revisions to proposal for invoice dispute with confidential mining party. |
| Calvert, Sam | 7/25/2023 | 0.9 | Review of third party notes documentation held by Celsius. |
| Campagna, Robert | 7/25/2023 | 0.4 | Review and update weekly PMO deck in advance of team call. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/25/2023 | 0.6 | Call with Celsius, S. Schreiber and C. Brantley (A&M) to discuss disposition of illiquid assets. |
| Campagna, Robert | 7/25/2023 | 1.0 | Call with BRIC and Celsius to backup Plan progress and case updates. |
| Campagna, Robert | 7/25/2023 | 1.0 | Call with Celsius, K&E, and S. Schreiber, J. Tilsner, G. Wang, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Campagna, Robert | 7/25/2023 | 0.7 | Analysis / follow up related to 2019 info notice related to Core notes. |
| Campagna, Robert | 7/25/2023 | 0.4 | Finalize agenda for BRIC meeting scheduled for Wed. |
| Ciriello, Andrew | 7/25/2023 | 0.5 | Call with A. Seetharaman (Celsius) and S. Calvert (A&M) re: balance of third party notes held by Celsius. |
| Ciriello, Andrew | 7/25/2023 | 0.2 | Review presentation materials ahead of weekly update call with A&M team. |
| Colangelo, Samuel | 7/25/2023 | 0.5 | Reconcile amounts owed per entity for the quarterly United States Trustee fee. |
| Colangelo, Samuel | 7/25/2023 | 0.2 | Update PMO deck for the week of 7/24 to reflect internal comments. |
| Colangelo, Samuel | 7/25/2023 | 0.2 | Correspond with A&M and Celsius team regarding payment of quarterly United States Trustee fee. |
| Kinealy, Paul | 7/25/2023 | 0.3 | Analyze updated plan classing logic from Kirkland. |
| San Luis, Ana | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, J. Tilsner, G. Wang, and S. Schreiber (all A&M) to discuss emergence workstreams. |
| Schreiber, Sam | 7/25/2023 | 0.6 | Call with Celsius, R. Campagna and C. Brantley (A&M) to discuss disposition of illiquid assets. |
| Schreiber, Sam | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, J. Tilsner, G. Wang, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Tilsner, Jeremy | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Wang, Gege | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, J. Tilsner, S. Schreiber, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Brantley, Chase | 7/26/2023 | 1.1 | Call with third party hosting provider, D. Albert and J. Fan (Celsius) and S. Calvert (A&M) re: disputed historical invoices and go forward invoicing methodology. |
| Brantley, Chase | 7/26/2023 | 0.4 | Call with Fahrenheit, Stout, and S. Schreiber and S. Calvert (A&M) to discuss analysis of mining assets. |
| Brantley, Chase | 7/26/2023 | 0.4 | Call with S. Calvert and S. Schreiber (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Brantley, Chase | 7/26/2023 | 0.7 | Review shipping data analysis as part of rig reconciliation process. |
| Brantley, Chase | 7/26/2023 | 0.7 | Call with Celsius mining team, S. Calvert (A&M) re: second proposal for revised invoicing methodology at third party hosting site. |
| Brantley, Chase | 7/26/2023 | 0.4 | Correspond with the Company, K&E, W&C and team re:  payment of Series B settlement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/26/2023 | 0.3 | Call with S. Calvert (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Brantley, Chase | 7/26/2023 | 0.2 | Call with S. Calvert (A&M) re: deck for second proposal for revised invoicing methodology at third party hosting site. |
| Brantley, Chase | 7/26/2023 | 0.8 | Analyze revised estimation of Core note provided by Moelis. |
| Brantley, Chase | 7/26/2023 | 0.7 | Correspond with Centerview and team re:  revised Core note value. |
| Calvert, Sam | 7/26/2023 | 0.2 | Call with C. Brantley (A&M) re: deck for second proposal for revised invoicing methodology at third party hosting site. |
| Calvert, Sam | 7/26/2023 | 2.1 | Revisions to analysis for disputed mining invoices party negotiations. |
| Calvert, Sam | 7/26/2023 | 1.1 | Call with third party hosting provider, D. Albert and J. Fan (Celsius) and C. Brantley (A&M) re: disputed historical invoices and go forward invoicing methodology. |
| Calvert, Sam | 7/26/2023 | 1.1 | Review of Celsius outstanding balance calculations done by third party for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.3 | Call with C. Brantley (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.4 | Call with C. Brantley and S. Schreiber (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.6 | Correspondence with Centerview team re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 1.3 | Review of revised calculations for third party notes held by Celsius. |
| Calvert, Sam | 7/26/2023 | 0.3 | Revisions to deck for second proposal for revised invoicing methodology at third party hosting site. |
| Calvert, Sam | 7/26/2023 | 0.1 | Correspondence with L. Koren and J. Morgan (Celsius) re: outstanding balance calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 2.5 | Review of the revised DS draft for additional comments. |
| Calvert, Sam | 7/26/2023 | 0.4 | Call with D. Bendetson (CVP) re: outstanding balance calculations done by third party for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.7 | Call with Celsius mining team, C. Brantley (A&M) re: second proposal for revised invoicing methodology at third party hosting site. |
| Calvert, Sam | 7/26/2023 | 0.4 | Call with Fahrenheit, Stout, and S. Schreiber and C. Brantley (A&M) to discuss analysis of mining assets. |
| Calvert, Sam | 7/26/2023 | 0.9 | Additional review of the revised DS draft for additional comments. |
| Campagna, Robert | 7/26/2023 | 0.4 | Follow up related to inbound from Companies House letter of non compliance. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/26/2023 | 0.6 | Email correspondence with T. Ramos and C. Ferraro (Celsius) related to retention plan metrics. |
| Campagna, Robert | 7/26/2023 | 0.3 | Correspondence related to Core notes and lender group. |
| Campagna, Robert | 7/26/2023 | 1.1 | Call with BRIC team, R. Deutsch, C. Ferraro, T. Ramos (Celsius) and S. Schreiber (A&M) to provide updates to backup bidder. |
| Campagna, Robert | 7/26/2023 | 0.7 | Call with T. Ramos (Celsius) related to employee issues and retention. |
| Colangelo, Samuel | 7/26/2023 | 0.5 | Reconcile Series B settlement amounts against amounts received from counsel and send final package for approval. |
| Lucas, Emmet | 7/26/2023 | 0.9 | Mining sub committee call with C. Brantley (A&M), PWP, W&C, Celsius team. |
| Schreiber, Sam | 7/26/2023 | 0.4 | Call with C. Brantley and S. Calvert (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Schreiber, Sam | 7/26/2023 | 1.1 | Call with BRIC team, R. Deutsch, C. Ferraro, T. Ramos (Celsius) and R. Campagna (A&M) to provide updates to backup bidder. |
| Schreiber, Sam | 7/26/2023 | 0.4 | Call with Fahrenheit, Stout, and S. Calvert and C. Brantley (A&M) to discuss analysis of mining assets. |
| Bixler, Holden | 7/27/2023 | 0.5 | Confer with A&M team re: status of various workstreams. |
| Brantley, Chase | 7/27/2023 | 0.5 | Respond to questions from team re: revised incentive metrics proposed by the UCC. |
| Brantley, Chase | 7/27/2023 | 0.6 | Respond to questions from team re: estimated Core note value. |
| Brantley, Chase | 7/27/2023 | 0.3 | Respond to team re: revised estimate for Core note value after discussion with Centerview. |
| Brantley, Chase | 7/27/2023 | 0.4 | Call with S. Calvert (A&M) re: disputed invoice party updates and revisions to analysis. |
| Brantley, Chase | 7/27/2023 | 0.5 | Calls with S. Calvert (A&M) re: updates to disputed mining invoices. |
| Brantley, Chase | 7/27/2023 | 0.6 | Call with Celsius Mining team and S. Calvert (A&M) re: disputed invoices. |
| Brantley, Chase | 7/27/2023 | 0.3 | Call with J. Block (USBTC) to discuss audit and mining workstreams. |
| Brantley, Chase | 7/27/2023 | 1.1 | Analyze and provide comments for revised presentation of dispute resolution with mining counterparty. |
| Calvert, Sam | 7/27/2023 | 0.4 | Call with C. Brantley (A&M) re: disputed invoice party updates and revisions to analysis. |
| Calvert, Sam | 7/27/2023 | 1.7 | Reworking of Celsius mining proposal for disputed mining invoices re: creation of deck for revised approach. |
| Calvert, Sam | 7/27/2023 | 0.6 | Call with Celsius Mining team and C. Brantley (A&M) re: disputed invoices. |
| Calvert, Sam | 7/27/2023 | 0.5 | Calls with C. Brantley (A&M) re: updates to disputed mining invoices. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/27/2023 | 2.4 | Reworking of Celsius mining proposal for disputed mining invoices re: expected Q3 forecast given new approach. |
| Calvert, Sam | 7/27/2023 | 0.4 | Review of second revision of calculations for third party notes held by Celsius. |
| Calvert, Sam | 7/27/2023 | 2.1 | Reworking of Celsius mining proposal for disputed mining invoices re: reworking historical approach. |
| Calvert, Sam | 7/27/2023 | 0.5 | Correspondence with J. Magliano (M3) and Celsius mining team re: outstanding requests. |
| Calvert, Sam | 7/27/2023 | 1.6 | Reworking of Celsius mining proposal for disputed mining invoices re: edits following internal review of revised approach. |
| Campagna, Robert | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Campagna, Robert | 7/27/2023 | 0.6 | Correspondence with T. Ramos and C. Ferraro related to EIP metrics. |
| Colangelo, Samuel | 7/27/2023 | 0.7 | Assemble case to date disbursement file per internal request. |
| San Luis, Ana | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Schreiber, Sam | 7/27/2023 | 0.2 | Call with D. Tappen (CEL) to discuss account creation with potential counterparty. |
| Schreiber, Sam | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Schreiber, Sam | 7/27/2023 | 0.7 | Review draft engagement letter with potential auditor. |
| Wang, Gege | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Brantley, Chase | 7/28/2023 | 0.7 | Continue to analyze and provide comments for revised presentation of dispute resolution with mining counterparty. |
| Brantley, Chase | 7/28/2023 | 0.7 | Call with D. Albert and Q. Lawlor (Celsius) and S. Calvert (A&M) re: disputed hosting provider updates. |
| Brantley, Chase | 7/28/2023 | 0.9 | Call with Kirkland team, WC team, M3 team, UCC members and S. Calvert (A&M) re: hosting contract updates, updates with disputed parties and other mining updates. |
| Brantley, Chase | 7/28/2023 | 0.3 | Summarize latest development with disputed mining counterparty and share with team. |
| Brantley, Chase | 7/28/2023 | 0.4 | Analyze revised impairment models updates for comments provided by J. Block (USBTC). |
| Brantley, Chase | 7/28/2023 | 0.4 | Analyze revised term sheet from 3rd party and illustrative recovery waterfall. |
| Calvert, Sam | 7/28/2023 | 1.1 | Revisions to the mining impairment testing model. |
| Calvert, Sam | 7/28/2023 | 0.7 | Call with D. Albert and Q. Lawlor (Celsius) and C. Brantley (A&M) re: disputed hosting provider updates. |
| Calvert, Sam | 7/28/2023 | 0.9 | Updates to the disputed invoice analysis re: low power mode power reduction. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/28/2023 | 0.9 | Call with Kirkland team, WC team, M3 team, UCC members and C. Brantley (A&M) re: hosting contract updates, updates with disputed parties and other mining updates. |
| Campagna, Robert | 7/28/2023 | 0.9 | Planning related to post emergence retention plan sizing. |
| Campagna, Robert | 7/28/2023 | 0.8 | Finalize open points related to EIP metrics. |
| Campagna, Robert | 7/28/2023 | 1.4 | Analysis surrounding proposed distribution process and associated headcount planning. |
| Wadzita, Brent | 7/28/2023 | 1.9 | Prepare update customer balance by program to bifurcate between all coins and CEL only. |
| Brantley, Chase | 7/30/2023 | 0.9 | Call with J. Block (USBTC) and S. Calvert (A&M) re: mining general updates and next steps on mining emergence accounting work. |
| Calvert, Sam | 7/30/2023 | 0.4 | Compilation and distribution of related documents and follow ups following call with USBTC. |
| Calvert, Sam | 7/30/2023 | 0.9 | Call with J. Block (USBTC) and C. Brantley (A&M) re: mining general updates and next steps on mining emergence accounting work. |
| Brantley, Chase | 7/31/2023 | 0.5 | Call with Celsius mining team and S. Calvert (A&M) re: updates to the fixed asset module for audit / impairment purposes. |
| Brantley, Chase | 7/31/2023 | 0.9 | Call with R. Campagna and S. Calvert (A&M) re: mining general updates and specifics of next steps around NewCo mining business plan. |
| Brantley, Chase | 7/31/2023 | 0.3 | Correspond with the Company and team re: updates to the impairment models. |
| Brantley, Chase | 7/31/2023 | 0.4 | Review workstream status and provide comments for weekly PMO. |
| Brantley, Chase | 7/31/2023 | 0.8 | Analyze term sheet from 3rd party to act as the backup bid. |
| Calvert, Sam | 7/31/2023 | 0.5 | Call with Celsius mining team and C. Brantley (A&M) re: updates to the fixed asset module for audit / impairment purposes. |
| Calvert, Sam | 7/31/2023 | 1.3 | Revisions to mining FA module following call with Celsius mining team. |
| Calvert, Sam | 7/31/2023 | 1.8 | Revisions to the impairment NBV workbook based on USBTC feedback re: asset groupings required. |
| Calvert, Sam | 7/31/2023 | 1.3 | Revisions to the impairment NBV workbook based on USBTC feedback re: confirmation of approach and general cleanup of supporting data. |
| Calvert, Sam | 7/31/2023 | 0.6 | Correspondence with Celsius mining team re: next steps on impairment model. |
| Calvert, Sam | 7/31/2023 | 0.4 | Correspondence with Celsius mining team re: NBV workbook and additional items to look into. |
| Calvert, Sam | 7/31/2023 | 0.9 | Call with R. Campagna and C. Brantley (A&M) re: mining general updates and specifics of next steps around NewCo mining business plan. |
| Calvert, Sam | 7/31/2023 | 0.7 | Revisions to the impairment NBV workbook based on USBTC feedback re: variances identified between book and alternative build. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/31/2023 | 0.9 | Call with S. Calvert and C. Brantley (A&M) re: mining general updates and specifics of next steps around NewCo mining business plan. |
| Campagna, Robert | 7/31/2023 | 0.7 | Prepare PMO summary points for focus on team call. |
| Ciriello, Andrew | 7/31/2023 | 0.3 | Review draft presentation materials ahead of weekly update call with A&M team. |
| Colangelo, Samuel | 7/31/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 7/31/2023. |
| Dailey, Chuck | 7/31/2023 | 0.6 | Analyze stout valuation and coin reports for CX tokens. |
| Kinealy, Paul | 7/31/2023 | 1.6 | Research inquiry from Celsius operations re: CelsiusX items. |
| Kinealy, Paul | 7/31/2023 | 1.2 | Analyze updated draft plan classing and instruct team re updates to same. |
| **Subtotal** | | **431.6** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/3/2023 | 1.4 | Analysis of estimated wind down costs and split between estate vs. Newco. |
| Campagna, Robert | 7/19/2023 | 0.7 | Call with T. Ramos (CEL) related to headcount scenarios and timeline. |
| Campagna, Robert | 7/19/2023 | 0.8 | Prepare summary of budget under Newco, OWD and Liquidation scenarios. |
| Campagna, Robert | 7/19/2023 | 1.6 | Review / amend headcount model supporting self distribution and wind down. |
| Campagna, Robert | 7/20/2023 | 1.8 | Analysis related to wind down budget under orderly wind down. |
| **Subtotal** | | **6.3** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/10/2023 | 0.7 | Prepare updates to weekly status presentation. |
| Schreiber, Sam | 7/24/2023 | 0.7 | Update weekly plan presentation with case updates and workplan for the week. |
| Schreiber, Sam | 7/31/2023 | 0.4 | Prepare updates to project management presentation related to updated weekly activity. |
| **Subtotal** | | **1.8** | |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/3/2023 | 0.3 | Call with E. Lucas, S. Calvert (both A&M) to discuss cash forecast process for week, updated assumptions to include. |
| Calvert, Sam | 7/3/2023 | 0.3 | Call with C. Brantley, E. Lucas (both A&M) to discuss cash forecast process for week, updated assumptions to include. |
| Campagna, Robert | 7/3/2023 | 1.1 | Alt coin strategy development and follow ups. |
| Campagna, Robert | 7/3/2023 | 0.6 | Follow up related to NovaWulf expense reimbursement and timing of anticipated inbound cash proceeds. |
| Campagna, Robert | 7/3/2023 | 0.9 | Review of NW expense reimbursement details and status of settlement. |
| Colangelo, Samuel | 7/3/2023 | 2.9 | Assemble daily and weekly cash forecast for loan counterparty based on uploaded financials per internal request. |
| Lucas, Emmet | 7/3/2023 | 1.1 | Update professional fee forecast for payments made, shift in timing assumptions in refresh of forecast model. |
| Lucas, Emmet | 7/3/2023 | 1.8 | Further analysis into bridging change in professional fee amounts in extended forecast to previous distribution. |
| Lucas, Emmet | 7/3/2023 | 0.4 | Reconcile weekly Celsius counterparty forecast prepared by S. Colangelo (A&M) to data provided in data room. |
| Lucas, Emmet | 7/3/2023 | 2.4 | Prepare draft deliverable of budget-to-actuals report for week ended June 30th. |
| Lucas, Emmet | 7/3/2023 | 0.3 | Prepare reconciliation schedule for J. Mudd (K&E) bridging invoice provided to march fee application amounts approved to pay. |
| Lucas, Emmet | 7/3/2023 | 0.3 | Call with C. Brantley, S. Calvert (both A&M) to discuss cash forecast process for week, updated assumptions to include. |
| Lucas, Emmet | 7/3/2023 | 1.9 | Update model mechanics in cash flow forecast to bridge liquidity amounts given shift in emergence assumptions to October 2023. |
| Calvert, Sam | 7/4/2023 | 0.6 | Updates to mining cash model resetting bridges and general clean up. |
| Brantley, Chase | 7/5/2023 | 0.8 | Correspond with J. Fan (Celsius) re:  mining cash flow updates. |
| Brantley, Chase | 7/5/2023 | 0.4 | Correspond with team re:  certain invoices and remaining payments to mining vendors. |
| Brantley, Chase | 7/5/2023 | 0.3 | Call with E. Lucas, S. Calvert (A&M) to discuss current version of cash budget, assumptions included in extension to October 2023. |
| Brantley, Chase | 7/5/2023 | 0.5 | Cash flow reforecast review working session with S. Calvert and E. Lucas (both A&M). |
| Brantley, Chase | 7/5/2023 | 1.0 | Calls with S. Calvert (A&M) re: mining CF assumption updates based on latest changes in BTC and network hash as well as site level updates. |
| Brantley, Chase | 7/5/2023 | 1.8 | Prepare and share tax analysis of latest S&U taxes owed at the mining entity with the Celsius tax and mining team. |
| Brantley, Chase | 7/5/2023 | 0.6 | Correspond with the Company re:  disputed invoice amounts. |
| Brantley, Chase | 7/5/2023 | 0.7 | Review latest drafts of hosting contracts ahead of updating mining cash flow. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/5/2023 | 0.3 | Follow up call with E. Lucas, S. Calvert (both A&M) to discuss integrating mining inputs into larger cash flow forecast. |
| Calvert, Sam | 7/5/2023 | 2.1 | Revisions to mining CF model per updated contract terms and other general updates. |
| Calvert, Sam | 7/5/2023 | 0.3 | Call with C. Brantley, E. Lucas (A&M) to discuss current version of cash budget, assumptions included in extension to October 2023. |
| Calvert, Sam | 7/5/2023 | 2.2 | Revisions to mining cash model per latest historical data received. |
| Calvert, Sam | 7/5/2023 | 1.0 | Calls with C. Brantley (A&M) re: mining CF assumption updates based on latest changes in BTC and network hash as well as site level updates. |
| Calvert, Sam | 7/5/2023 | 2.0 | Working through variance identified between approaches taken across model and developing remedies thereto. |
| Calvert, Sam | 7/5/2023 | 0.8 | Revisions to mining CF forecast model. |
| Calvert, Sam | 7/5/2023 | 0.3 | Follow up call with C. Brantley, E. Lucas (both A&M) to discuss integrating mining inputs into larger cash flow forecast. |
| Calvert, Sam | 7/5/2023 | 0.5 | Cash flow reforecast review working session with C. Brantley and E. Lucas (both A&M). |
| Ciriello, Andrew | 7/5/2023 | 0.1 | Call with E. Lucas (A&M) to discuss intercompany cash transfers. |
| Colangelo, Samuel | 7/5/2023 | 0.3 | Assemble support for grouped bank transactions for the week ended 6/30 per confirmations received from Celsius. |
| Colangelo, Samuel | 7/5/2023 | 0.9 | Reconcile first half cash activity with disbursements from weekly invoice review process. |
| Colangelo, Samuel | 7/5/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 6/30 and mark tracked payments accordingly. |
| Lucas, Emmet | 7/5/2023 | 0.3 | Call with C. Brantley, S. Calvert (A&M) to discuss current version of cash budget, assumptions included in extension to October 2023. |
| Lucas, Emmet | 7/5/2023 | 0.2 | Correspond with A. Golic (K&E) regarding status of sale of Osprey trust. |
| Lucas, Emmet | 7/5/2023 | 0.2 | Correspond with D. Delano (CEL) regarding items required to provide to Flagstar to execute sale of Osprey shares. |
| Lucas, Emmet | 7/5/2023 | 0.5 | Cash flow reforecast review working session with C. Brantley, S. Calvert (both A&M). |
| Lucas, Emmet | 7/5/2023 | 1.4 | Update GK8 forecast for settlement of historical invoices related to advisors, release of restricted cash in macro cash model. |
| Lucas, Emmet | 7/5/2023 | 0.1 | Call with J. Magliano (M3) to discuss escrow assumptions at emergence. |
| Lucas, Emmet | 7/5/2023 | 0.3 | Follow up call with C. Brantley, S. Calvert (both A&M) to discuss integrating mining inputs into larger cash flow forecast. |
| Lucas, Emmet | 7/5/2023 | 1.6 | Build other costs weekly summary schedule to break out deal related expenses by counterparty. |
| Lucas, Emmet | 7/5/2023 | 1.1 | Adjust model mechanics in cash model to bridge accrued and unpaid professional amounts in bridge due to extension of forecast to October 2023. |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/5/2023 | 1.9 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack. |
| Brantley, Chase | 7/6/2023 | 0.8 | Review final draft of cash flow forecast, bridge and special committee deck for the revised forecast ahead of distribution. |
| Brantley, Chase | 7/6/2023 | 1.1 | Analyze mining weekly report, uptime, and rig location for the week ending June 30 ahead of publishing revised cash flow. |
| Brantley, Chase | 7/6/2023 | 0.6 | Call with R. Campagna, S. Schreiber, S. Calvert and E. Lucas (all A&M) re: cash flow forecast review. |
| Brantley, Chase | 7/6/2023 | 0.5 | Participate in call with mining and tax team to discuss upcoming sales & use taxes. |
| Calvert, Sam | 7/6/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley and E. Lucas (all A&M) re: cash flow forecast review. |
| Campagna, Robert | 7/6/2023 | 0.7 | Review and approve 6/16 coin report. |
| Campagna, Robert | 7/6/2023 | 2.2 | Review of updated cash flow forecast and provide comments to team on same. |
| Campagna, Robert | 7/6/2023 | 0.8 | Review cash bridge and updated forecast prior to releasing to UCC. |
| Campagna, Robert | 7/6/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 7/6/2023 | 0.6 | Call with S. Calvert, S. Schreiber, C. Brantley and E. Lucas (all A&M) re: cash flow forecast review. |
| Ciriello, Andrew | 7/6/2023 | 0.2 | Correspond with A&M team regarding proposed stablecoin sales. |
| Colangelo, Samuel | 7/6/2023 | 0.5 | Reconcile bank activity with additional historical transaction reports received from Celsius AP team. |
| Colangelo, Samuel | 7/6/2023 | 0.3 | Reconcile mining AP for the week ending 7/7 for inclusion in latest cash forecast. |
| Lucas, Emmet | 7/6/2023 | 0.8 | Adjust consolidated bridge after comments received in cash flow forecast review. |
| Lucas, Emmet | 7/6/2023 | 1.2 | Build consolidated bridge of previous ending liquidity at September 30th to current ending liquidity at October 31st. |
| Lucas, Emmet | 7/6/2023 | 0.6 | Call with R. Campagna, S. Schreiber, S. Calvert, C. Brantley (all A&M) re: cash flow forecast review. |
| Lucas, Emmet | 7/6/2023 | 1.3 | Finalize detailed bridge of ending liquidity for final assumptions, update commentary in footnotes and assumptions sections in forecast package ahead of distribution. |
| Lucas, Emmet | 7/6/2023 | 0.9 | Reconcile headcount assumptions, updated payroll line item in cash flow forecast. |
| Lucas, Emmet | 7/6/2023 | 0.9 | Actualize week 1 of the cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 7/6/2023 | 0.4 | Reconcile weekly payment file to professional fee invoices received, update assumptions in cash forecast. |
| Lucas, Emmet | 7/6/2023 | 0.2 | Call with D. Delano (CEL) to discuss process of monetizing Osprey shares. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/6/2023 | 0.9 | Update unrestricted cash roll forward schedules in cash pack to reflect new scenarios for liquidity runways. |
| Schreiber, Sam | 7/6/2023 | 1.1 | Analyze updated cash flow projections. |
| Schreiber, Sam | 7/6/2023 | 0.6 | Call with R. Campagna, S. Calvert, C. Brantley and E. Lucas (all A&M) re: cash flow forecast review. |
| Calvert, Sam | 7/7/2023 | 0.5 | Call with M3 team, C. Dailey and E. Lucas (A&M) re: cash reporting and forecast update review discussion. |
| Dailey, Chuck | 7/7/2023 | 0.5 | Call with M3 team, E. Lucas, S. Calvert (A&M) re: cash reporting and forecast update review discussion. |
| Lucas, Emmet | 7/7/2023 | 0.8 | Update assumptions in cash forecast model for application of deposit credit against US payroll, actualize current cycle. |
| Lucas, Emmet | 7/7/2023 | 0.3 | Update assumptions in cash forecast model for backup bidder expense line items. |
| Lucas, Emmet | 7/7/2023 | 0.3 | Correspond with R. Campagna (A&M) regarding securities account holding Osprey shares, process to monetize. |
| Lucas, Emmet | 7/7/2023 | 0.9 | Prepare sensitivity analysis in cash model regarding timing of Osprey monetization. |
| Lucas, Emmet | 7/7/2023 | 0.5 | Call with M3 team, C. Dailey, S. Calvert (A&M) re: cash reporting and forecast update review discussion. |
| Lucas, Emmet | 7/7/2023 | 0.2 | Correspond with D. Delano (CEL) regarding status of Osprey sale, cash transfers to fund operating disbursements. |
| Lucas, Emmet | 7/9/2023 | 1.4 | Prepare June monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 7/9/2023 | 0.8 | Prepare June intercompany report as required under final cash management order. |
| Brantley, Chase | 7/10/2023 | 0.6 | Correspond with team re:  conversion of certain holdings into cash. |
| Brantley, Chase | 7/10/2023 | 0.4 | Review executed mining agreement and compare against forecast assumptions. |
| Campagna, Robert | 7/10/2023 | 0.6 | Review and approve 6/23 coin report. |
| Lucas, Emmet | 7/10/2023 | 0.3 | Reconcile bank activity to BTC roll forward to explain variance in coin report per request of S. Colangelo (A&M). |
| Lucas, Emmet | 7/10/2023 | 0.2 | Provide responses to S. Colangelo (A&M) on banking, cash updates included in weekly presentation for the week ending 7/14. |
| Lucas, Emmet | 7/10/2023 | 0.6 | Reconcile bank activity to professional fee tracker to update payments made, adjustments to forecast. |
| Lucas, Emmet | 7/10/2023 | 0.2 | Prepare Exco summary of July 6th cash forecast for Y. Choi (CEL). |
| Lucas, Emmet | 7/10/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended July 7th. |
| Brantley, Chase | 7/11/2023 | 0.3 | Correspond with team re:  bank cash balances following certain receipts and disbursements. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/11/2023 | 0.5 | Review and approve 6/30 coin report. |
| Campagna, Robert | 7/11/2023 | 0.6 | Finalize alt coin sale strategy including currency to be received. |
| Colangelo, Samuel | 7/11/2023 | 0.3 | Assemble support for grouped bank transactions for the week ending 7/7 per confirmations received from Celsius. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Reconcile third party expense reimbursement invoices and payment details to conform to cash flow forecast. |
| Colangelo, Samuel | 7/11/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 7/7 and mark tracked payments accordingly. |
| Lucas, Emmet | 7/11/2023 | 1.1 | Actualize professional fee tracker for payments made, add additional advisor to forecast, output schedules. |
| Lucas, Emmet | 7/11/2023 | 2.2 | Integrate second interim fee examiner adjustments, associated model mechanics for roll forwards, into cash model. |
| Lucas, Emmet | 7/11/2023 | 0.9 | Prepare various sensitivity analyses on liquidity outlook depending on sale of alt coins. |
| Brantley, Chase | 7/12/2023 | 0.6 | Call with R. Campagna, S. Schreiber, E. Lucas (all A&M), M3 to discuss altcoin diligence. |
| Brantley, Chase | 7/12/2023 | 0.4 | Correspond with the Company re:  disputed invoice amounts and upcoming payment. |
| Brantley, Chase | 7/12/2023 | 0.2 | Correspond with team re:  payment of certain professional fee invoices. |
| Brantley, Chase | 7/12/2023 | 1.1 | Analyze mining weekly report, uptime, and rig location for the week ending July 7. |
| Brantley, Chase | 7/12/2023 | 0.3 | Continue to correspond with team re:  conversion of certain holdings into cash. |
| Campagna, Robert | 7/12/2023 | 0.6 | Call with E. Lucas, S. Schreiber, C. Brantley (all A&M), M3 to discuss altcoin diligence. |
| Lucas, Emmet | 7/12/2023 | 0.6 | Update July 7th budget-to-actuals report for rig deployment updates received from D. Albert (CEL). |
| Lucas, Emmet | 7/12/2023 | 0.2 | Analyze KE Andrews retention application to determine proper legal entity to remit payment. |
| Lucas, Emmet | 7/12/2023 | 0.4 | Call with D. Albert (CEL) to discuss rig deployment numbers included in weekly cash report. |
| Lucas, Emmet | 7/12/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), M3 to discuss altcoin diligence. |
| Schreiber, Sam | 7/12/2023 | 0.6 | Call with R. Campagna, E. Lucas, C. Brantley (all A&M), M3 to discuss altcoin diligence. |
| Brantley, Chase | 7/13/2023 | 0.3 | Call with E. Lucas, S. Calvert and S. Colangelo (all A&M) to discuss cash workstream. |
| Brantley, Chase | 7/13/2023 | 0.3 | Correspond with the Company re:  details on certain tax payments. |
| Brantley, Chase | 7/13/2023 | 0.6 | Review and provide comments for the weekly report for the week ending July 7. |

*Exhibit D*

+-------------------------------------------+
| *Celsius Network, LLC, et al.,*           |
| *Time Detail of Task by Professional*     |
| *July 1, 2023 through July 31, 2023*      |
+-------------------------------------------+

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/13/2023 | 0.3 | Call with C. Brantley, E. Lucas and S. Colangelo (all A&M) to discuss cash workstream. |
| Campagna, Robert | 7/13/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 7/13/2023 | 0.7 | Call with D. Barse (Celsius) to discuss liquidity. |
| Colangelo, Samuel | 7/13/2023 | 0.3 | Call with C. Brantley, E. Lucas and S. Calvert (all A&M) to discuss cash workstream. |
| Lucas, Emmet | 7/13/2023 | 0.2 | Correspond with D. Delano (CEL) regarding status of Osprey sale, execution price. |
| Lucas, Emmet | 7/13/2023 | 0.3 | Update July 7th budget-to-actuals report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 7/13/2023 | 0.2 | Update July 7th budget-to-actuals report for comments received from S. Schreiber (A&M). |
| Lucas, Emmet | 7/13/2023 | 0.3 | Call with C. Brantley, S. Calvert and S. Colangelo (all A&M) to discuss cash workstream. |
| Schreiber, Sam | 7/13/2023 | 0.3 | Review weekly cash actuals and variance analysis. |
| Brantley, Chase | 7/14/2023 | 0.4 | Correspond with team re:  near term liquidity needs based on latest cash flow forecast. |
| Calvert, Sam | 7/14/2023 | 0.2 | Call with M3 team, E. Lucas (A&M) re: cash reporting and forecast update review discussion. |
| Lucas, Emmet | 7/14/2023 | 0.2 | Call with M3 team, S. Calvert (A&M) re: cash reporting and forecast update review discussion. |
| Brantley, Chase | 7/17/2023 | 0.4 | Correspond with team re:  bank cash balances following recent transaction activity. |
| Brantley, Chase | 7/17/2023 | 0.3 | Call with D. Delano (CEL), E. Lucas (A&M) to discuss cash allocation strategies. |
| Brantley, Chase | 7/17/2023 | 0.3 | Call with E. Lucas (A&M) to review cash management strategies, payments for coming week. |
| Brantley, Chase | 7/17/2023 | 0.3 | Correspond with Celsius mining and tax team re:  payment of certain S&U taxes. |
| Calvert, Sam | 7/17/2023 | 0.3 | Reviewing variances between bank and book cash reporting and remedies to fix variance. |
| Campagna, Robert | 7/17/2023 | 0.6 | Correspondence related to alt coin sales / settlement. |
| Campagna, Robert | 7/17/2023 | 0.8 | Address treasury issues related to expected cash receipts. |
| Colangelo, Samuel | 7/17/2023 | 0.5 | Review June cash management reporting and reconcile relevant intercompany transactions. |
| Lucas, Emmet | 7/17/2023 | 0.2 | Provide responses to S. Colangelo (A&M) on banking, cash updates included in weekly presentation for the week ending 7/21. |
| Lucas, Emmet | 7/17/2023 | 0.3 | Call with C. Brantley (A&M) to review cash management strategies, payments for coming week. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/17/2023 | 0.9 | Prepare additional calculations of weekly cash movements for D. Delano (CEL) to determine cash to transfer to various banking institutions. |
| Lucas, Emmet | 7/17/2023 | 1.2 | Review weekly cash reporting and cash management processes. |
| Lucas, Emmet | 7/17/2023 | 1.6 | Build forecast by banking institution to confirm go forward cash management strategies provide adequate bonding at each bank. |
| Lucas, Emmet | 7/17/2023 | 0.2 | Correspond with A. Wirtz (K&E) about prepetition services for retained advisor. |
| Lucas, Emmet | 7/17/2023 | 0.3 | Call with D. Delano (CEL), C. Brantley (A&M) to discuss cash allocation strategies. |
| Lucas, Emmet | 7/17/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended July 14th. |
| Brantley, Chase | 7/18/2023 | 0.6 | Review and provide comments on the weekly report for the week ending July 14. |
| Brantley, Chase | 7/18/2023 | 0.2 | Call with E. Lucas (A&M) to discuss historical mining cash flow analysis. |
| Calvert, Sam | 7/18/2023 | 0.5 | Initial setup of historical mining cash flow forecasting down to mining site level. |
| Calvert, Sam | 7/18/2023 | 0.4 | Calls with E. Lucas (A&M) re: historical mining cash flow forecasting down to site level. |
| Calvert, Sam | 7/18/2023 | 0.6 | Call with E. Lucas (A&M) re: historical mining cash flow forecasting down to site level. |
| Colangelo, Samuel | 7/18/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 7/14 per confirmations received from Celsius. |
| Colangelo, Samuel | 7/18/2023 | 0.2 | Calls with E. Lucas (A&M) to discuss payroll assumptions in go forward business. |
| Colangelo, Samuel | 7/18/2023 | 0.5 | Reconcile cash model / bank activity for the week ending 7/14 and mark tracked payments accordingly. |
| Lucas, Emmet | 7/18/2023 | 0.6 | Call with S. Calvert (A&M) re: historical mining cash flow forecasting down to site level. |
| Lucas, Emmet | 7/18/2023 | 0.4 | Calls with S. Calvert (A&M) re: historical mining cash flow forecasting down to site level. |
| Lucas, Emmet | 7/18/2023 | 0.2 | Calls with S. Colangelo (A&M) to discuss payroll assumptions in go forward business. |
| Lucas, Emmet | 7/18/2023 | 0.4 | Update July 14th budget-to-actuals report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 7/18/2023 | 0.3 | Update July 14th budget-to-actuals report for categorization inputs provided by S. Colangelo (A&M). |
| Lucas, Emmet | 7/18/2023 | 0.9 | Build historical mining data set of bank activity, BTC mined for analysis requested by R. Campagna (A&M). |
| Lucas, Emmet | 7/18/2023 | 0.8 | Update professional fee tracker, accrual output for new invoices received, timing of payments. |
| Lucas, Emmet | 7/18/2023 | 0.2 | Call with C. Brantley (A&M) to discuss historical mining cash flow analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/19/2023 | 1.3 | Analyze mining weekly report, uptime, and rig location for the week ending July 14. |
| Brantley, Chase | 7/19/2023 | 0.4 | Analyze proposal to pay S&U taxes and compare to forecast amounts. |
| Lucas, Emmet | 7/19/2023 | 0.4 | Update bank account management schedule for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 7/19/2023 | 1.2 | Update weekly bank account management forecast for proposed payment file, bonding capacity at each institution. |
| Lucas, Emmet | 7/19/2023 | 0.4 | Analyze ad hoc weekly payment tracker prepared by S. Colangelo (A&M), provide comments to update. |
| Lucas, Emmet | 7/19/2023 | 0.2 | Review payments for coming week and historical mining analysis. |
| Brantley, Chase | 7/20/2023 | 0.9 | Correspond with team re:  interim fee applications to be paid the week ending July 21. |
| Brantley, Chase | 7/20/2023 | 0.5 | Call with E. Lucas (A&M) to discuss updating cash flow forecast to supplement liquidation analysis. |
| Brantley, Chase | 7/20/2023 | 1.1 | Analyze supporting detail for S&U tax payment and compare to internal tax forecast workbook. |
| Calvert, Sam | 7/20/2023 | 0.2 | Call with E. Lucas (A&M) re: mining historical cash analysis progress and next steps. |
| Calvert, Sam | 7/20/2023 | 1.6 | Update mining historical cash reconciliation variances and checks. |
| Calvert, Sam | 7/20/2023 | 0.4 | Call with E. Lucas (A&M) to review draft historical mining analysis model. |
| Calvert, Sam | 7/20/2023 | 0.2 | Call with E. Lucas (A&M) re: progress on mining historical cash reconciliation to date. |
| Campagna, Robert | 7/20/2023 | 0.8 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 7/20/2023 | 0.7 | Review and approve 7/7 coin report. |
| Campagna, Robert | 7/20/2023 | 0.9 | Review / finalize schedule of interim fees due under approved fee applications. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Analyze stable coin positions for monetization opportunities and correspond with Celsius and A&M teams regarding the same. |
| Lucas, Emmet | 7/20/2023 | 2.3 | Update outputs schedules in cash flow forecast model to reflect extension of forecast through November 2023. |
| Lucas, Emmet | 7/20/2023 | 1.1 | Reconcile holdback invoices received to calculations based on fee examiner adjustments. |
| Lucas, Emmet | 7/20/2023 | 0.8 | Update historical mining analysis model. |
| Lucas, Emmet | 7/20/2023 | 0.5 | Call with C. Brantley (A&M) to discuss updating cash flow forecast to supplement liquidation analysis. |
| Lucas, Emmet | 7/20/2023 | 0.4 | Call with S. Calvert (A&M) to review draft historical mining analysis model. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/20/2023 | 1.7 | Update accrual assumptions in cash flow forecast to extend through November 2023. |
| Lucas, Emmet | 7/20/2023 | 0.2 | Call with S. Calvert (A&M) re: mining historical cash analysis progress and next steps. |
| Lucas, Emmet | 7/20/2023 | 0.7 | Prepare output schedule templates for historical mining analysis to integrate into detailed file. |
| Lucas, Emmet | 7/20/2023 | 0.3 | Update June intercompany report for updated information provided by company. |
| Lucas, Emmet | 7/20/2023 | 0.2 | Call with S. Calvert (A&M) re: progress on mining historical cash reconciliation to date. |
| Lucas, Emmet | 7/20/2023 | 1.4 | Build bridge of hypothetical ending liquidity from previous 9/30 amount included in liquidation analysis to updated forecast through November 2023. |
| Schreiber, Sam | 7/20/2023 | 0.3 | Review updated cash actuals and variance report. |
| Brantley, Chase | 7/21/2023 | 0.5 | Review and provide comments on historical mining analysis. |
| Brantley, Chase | 7/21/2023 | 0.6 | Follow up call with E. Lucas and S. Calvert (all A&M) to review updated turn of historical mining analysis model. |
| Brantley, Chase | 7/21/2023 | 0.5 | Working session with E. Lucas and S. Calvert (all A&M) to review draft of historical mining analysis. |
| Brantley, Chase | 7/21/2023 | 0.6 | Review Settlement Approval Order and correspond with team re: payment instructions. |
| Calvert, Sam | 7/21/2023 | 2.8 | Editing and cleaning up historical mining CF analysis to prep for internal presentation. |
| Calvert, Sam | 7/21/2023 | 2.1 | Reworking historical mining CF based on internal comments. |
| Calvert, Sam | 7/21/2023 | 0.6 | Follow up call with C. Brantley and E. Lucas (all A&M) to review updated turn of historical mining analysis model. |
| Calvert, Sam | 7/21/2023 | 0.5 | Working session with C. Brantley and E. Lucas (all A&M) to review draft of historical mining analysis. |
| Calvert, Sam | 7/21/2023 | 0.3 | Call with E. Lucas (A&M) to review historical mining analysis ahead of working group call. |
| Campagna, Robert | 7/21/2023 | 0.7 | Review final BRIC and Preferred Equity Settlement Orders and coordinate payments called for under each. |
| Dailey, Chuck | 7/21/2023 | 0.4 | Call with E. Lucas (A&M) to discuss bridge of cash at emergence to include in recovery analysis. |
| Lucas, Emmet | 7/21/2023 | 0.3 | Call with S. Calvert (A&M) to review historical mining analysis ahead of working group call. |
| Lucas, Emmet | 7/21/2023 | 0.4 | Call with C. Dailey (A&M) to discuss bridge of cash at emergence to include in recovery analysis. |
| Lucas, Emmet | 7/21/2023 | 0.6 | Follow up call with C. Brantley and S. Calvert (all A&M) to review updated turn of historical mining analysis model. |
| Lucas, Emmet | 7/21/2023 | 0.5 | Working session with C. Brantley and S. Calvert (all A&M) to review draft of historical mining analysis. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/21/2023 | 0.4 | Update cash flow forecast, associated ending liquidity bridge schedule per comments received from C. Dailey (A&M). |
| Lucas, Emmet | 7/21/2023 | 0.9 | Update cash flow forecast, associated ending liquidity bridge schedule per comments received from C. Brantley (A&M). |
| Brantley, Chase | 7/24/2023 | 0.3 | Review historical mining cash flow and provide comments on comparison to monthly profitability files. |
| Brantley, Chase | 7/24/2023 | 0.7 | Correspond with the Company, K&E and team re:  Series B settlement payment. |
| Brantley, Chase | 7/24/2023 | 0.6 | Analyze weekly report of proprietary sites prepared by Frontier. |
| Calvert, Sam | 7/24/2023 | 0.5 | Review historical mining CF next steps and revisions. |
| Calvert, Sam | 7/24/2023 | 0.6 | Review and confirmation of UST fee calculations for Q2 '23. |
| Calvert, Sam | 7/24/2023 | 0.8 | Call with E. Lucas (A&M) re: historical mining CF next steps and revisions. |
| Lucas, Emmet | 7/24/2023 | 1.4 | Update professional fee tracker, forecast mechanics for holdback payments, other monthly fee applications paid prior week. |
| Lucas, Emmet | 7/24/2023 | 0.6 | Call with J. Magliano (M3) to review July 14th cash report. |
| Lucas, Emmet | 7/24/2023 | 0.2 | Provide banking, cash updates to S. Colangelo (A&M) to include in weekly presentation. |
| Lucas, Emmet | 7/24/2023 | 0.7 | Prepare schedule of payment references, wire confirmations for BRIC reimbursement per request of R. Campagna (A&M). |
| Lucas, Emmet | 7/24/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended July 21st. |
| Lucas, Emmet | 7/24/2023 | 0.8 | Call with S. Calvert (A&M) re: historical mining CF next steps and revisions. |
| Lucas, Emmet | 7/24/2023 | 0.3 | Update bonding coverage schedule for July 21 balances, correspond with K&E regarding communicating to US Trustee. |
| Brantley, Chase | 7/25/2023 | 0.3 | Correspond with Milbank and Jones Day re:  payment of Series B settlement. |
| Colangelo, Samuel | 7/25/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 7/21 and mark tracked payments accordingly. |
| Colangelo, Samuel | 7/25/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 7/21 per confirmations received from Celsius. |
| Lucas, Emmet | 7/25/2023 | 0.3 | Call with M. Malka, D. Delano, L. Koren (all CEL) to discuss transaction restrictions at Israel bank account. |
| Lucas, Emmet | 7/25/2023 | 0.9 | Update Israel cash forecast for actualized assumptions, extension of case ahead of working session with local team. |
| Lucas, Emmet | 7/25/2023 | 0.8 | Further updates to professional fee section of cash model for holdback assumptions, timing of payments. |
| Lucas, Emmet | 7/25/2023 | 0.6 | Review holdback summary and updates to advisor roll forward schedule. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/25/2023 | 0.2 | Reconcile second interim holdback summary schedule to integrate into accrued and unpaid professional fee rollforward. |
| Brantley, Chase | 7/26/2023 | 0.7 | Call with E. Lucas (A&M) to discuss forecast updates, cash management strategies. |
| Brantley, Chase | 7/26/2023 | 1.2 | Analyze mining weekly report, uptime, and rig location for the week ending July 21. |
| Brantley, Chase | 7/26/2023 | 0.5 | Analyze and provide comments for the weekly report for the week ending July 21. |
| Calvert, Sam | 7/26/2023 | 0.4 | Review historical mining CF and updates to the ledger activity per latest invoice detail. |
| Ciriello, Andrew | 7/26/2023 | 0.4 | Correspond with Celsius and A&M teams regarding Series B ownership in order to facilitate settlement payment. |
| Lucas, Emmet | 7/26/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss funding to Israel. |
| Lucas, Emmet | 7/26/2023 | 0.7 | Call with C. Brantley (A&M) to discuss forecast updates, cash management strategies. |
| Lucas, Emmet | 7/26/2023 | 0.4 | Update July 21st cash report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 7/26/2023 | 0.2 | Correspond with D. Delano, L. Koren (both CEL) regarding updates to funding Israel due to settlement payments. |
| Schreiber, Sam | 7/26/2023 | 0.2 | Call with E. Lucas (A&M) to discuss funding to Israel. |
| Brantley, Chase | 7/27/2023 | 0.2 | Call with E. Lucas (A&M) to review non-debtor affiliate funding. |
| Calvert, Sam | 7/27/2023 | 1.1 | Review historical mining CF analysis. |
| Campagna, Robert | 7/27/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 7/27/2023 | 0.2 | Call with C. Brantley (A&M) to review non-debtor affiliate funding. |
| Brantley, Chase | 7/28/2023 | 0.5 | Call with J. Magliano, J. Bueno (M3) S. Calvert and C. Dailey (A&M) re: weekly cash flow variance and general cash updates. |
| Calvert, Sam | 7/28/2023 | 0.5 | Call with J. Magliano, J. Bueno (M3) C. Brantley and C. Dailey (A&M) re: weekly cash flow forecast. |
| Dailey, Chuck | 7/28/2023 | 0.5 | Call with J. Magliano, J. Bueno (M3) C. Brantley and S. Calvert (A&M) re: weekly cash flow variance and general cash updates. |
| Calvert, Sam | 7/30/2023 | 1.3 | Actualizing mining cash flow model ahead of updates to CF forecast. |
| Calvert, Sam | 7/30/2023 | 0.9 | Review of potential mining contract ahead of mining cash flow update. |
| Brantley, Chase | 7/31/2023 | 0.4 | Call with S. Calvert (all A&M) re: historical mining CF model and slight revisions to make thereto. |
| Brantley, Chase | 7/31/2023 | 0.3 | Analyze historical mining analysis and prepare questions ahead of call with team. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/31/2023 | 0.4 | Call with C. Brantley (all A&M) re: historical mining CF model and slight revisions to make thereto. |
| Calvert, Sam | 7/31/2023 | 1.4 | Revisions to mining CF forecast to update for newly contemplated site. |
| Calvert, Sam | 7/31/2023 | 1.5 | Updates to actuals for mining CF activity ahead of CF forecast. |
| Calvert, Sam | 7/31/2023 | 1.3 | Review of latest cut of historical mining cash flow analysis and providing comments thereto. |
| Campagna, Robert | 7/31/2023 | 0.5 | Review and approve 7/14 coin report. |

| **Subtotal** | | **169.7** | |
|---|---|---|---|

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 7/3/2023 | 2.1 | Prepare analysis of Celsius customer related claims to determine differences in reporting to align with claims agent. |
| Pogorzelski, Jon | 7/4/2023 | 2.4 | Analyze updated register from claims agent to capture key data information related to high-level claims reporting. |
| Kinealy, Paul | 7/5/2023 | 0.7 | Analyze potential distribution issues and follow up with Kirkland re same. |
| Pogorzelski, Jon | 7/5/2023 | 1.7 | Process updated register from claims agent to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/5/2023 | 1.4 | Analyze filed customer claims to respond to UCC requests. |
| Pogorzelski, Jon | 7/5/2023 | 1.8 | Prepare analysis of filed claims to reconcile high variance claims. |
| Pogorzelski, Jon | 7/5/2023 | 0.9 | Analyze claims related to regulatory agents to update records for claim reporting. |
| Pogorzelski, Jon | 7/5/2023 | 1.4 | Analyze updated claims register from stretto to determine differences in reporting to align with claims agent. |
| Wadzita, Brent | 7/5/2023 | 2.2 | Review team work product on matched claims to scheduled claims. |
| Wadzita, Brent | 7/5/2023 | 2.7 | Prepare weekly claims summary report with newly filed claims and updated epoc asserted coin amounts. |
| Wadzita, Brent | 7/5/2023 | 1.9 | Analyze update claims summary report and process updated claim amounts through claims model. |
| Bixler, Holden | 7/6/2023 | 0.4 | Correspond with A&M team re: claims transfers. |
| Callan, Baylee | 7/6/2023 | 2.2 | Analyze support documents for new claims to verify no assertions beyond account balance in preparation for objections. |
| Callan, Baylee | 7/6/2023 | 2.7 | Performa analysis of new claims and support documents for assertions beyond account balance. |
| Callan, Baylee | 7/6/2023 | 1.1 | Review new claims for assertions beyond account balance. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/6/2023 | 0.4 | Research inquiry re: certain claims transfers. |
| Kinealy, Paul | 7/6/2023 | 0.4 | Prepare draft overview of solicitation issues for management presentation. |
| Kinealy, Paul | 7/6/2023 | 0.5 | Call with claims team re workstream status and open issues. |
| Pogorzelski, Jon | 7/6/2023 | 0.7 | Process claims related to regulatory agents to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/6/2023 | 0.9 | Prepare analysis of amended claims to line up for omnibus objections. |
| Pogorzelski, Jon | 7/6/2023 | 1.6 | Prepare analysis of employee claims related to bonuses to capture key data points related to future objections. |
| Pogorzelski, Jon | 7/6/2023 | 0.6 | Process claims related to HR to prepare objections for counsel. |
| Pogorzelski, Jon | 7/6/2023 | 1.1 | Prepare analysis of newly filed claims that are duplicative to confirm data is accurately presented for future objections. |
| Pogorzelski, Jon | 7/6/2023 | 1.4 | Analyze employee claims related to bonuses to reconcile against scheduled liabilities for objections. |
| Vitols, Lauren | 7/6/2023 | 1.6 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/6/2023 | 2.1 | Quality check work before submission. |
| Vitols, Lauren | 7/6/2023 | 1.3 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/6/2023 | 2.3 | Submit June DTR to C. Rivera-Rozo (A&M). |
| Vitols, Lauren | 7/6/2023 | 0.9 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance or typo discrepancies. |
| Wadzita, Brent | 7/6/2023 | 2.7 | Review claims summary analysis for current claim amounts and next steps for claim class. |
| Wadzita, Brent | 7/6/2023 | 1.6 | Update claims register with results of internal review findings. |
| Wadzita, Brent | 7/6/2023 | 1.3 | Prepare claims recompilation update for external distribution. |
| Wadzita, Brent | 7/6/2023 | 1.7 | Prepare comments and presentation in lieu of claims distribution to executive committee. |
| Westner, Jack | 7/6/2023 | 2.8 | Analyze claims to determine amending relationships among filed claims. |
| Bixler, Holden | 7/7/2023 | 0.8 | Correspond and confer with A&M team re: various distribution follow-up items. |
| Callan, Baylee | 7/7/2023 | 1.5 | Analyze new claims and supporting documents for assertions of fraud in preparation for objections. |
| Callan, Baylee | 7/7/2023 | 1.9 | Analyze new claims for assertions of fraud in preparation for objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callan, Baylee | 7/7/2023 | 2.1 | Perform analysis of support documents for new claims to verify no assertions beyond account balance in preparation for objections. |
| Callan, Baylee | 7/7/2023 | 2.3 | Review new claims and support for assertions beyond account balance. |
| Callan, Baylee | 7/7/2023 | 2.0 | Review new claims for assertions of unlawful loan liquidation and fraud to prepare for objections. |
| Callan, Baylee | 7/7/2023 | 1.4 | Review new claims for assertions of unlawful loan liquidation and fraud. |
| Campagna, Robert | 7/7/2023 | 0.8 | Preparation for call related to distribution planning. |
| Kinealy, Paul | 7/7/2023 | 0.3 | Research claims reporting request from special committee and instruct team re same. |
| Kinealy, Paul | 7/7/2023 | 0.2 | Review draft management claims report and advise team re updates to same. |
| Pogorzelski, Jon | 7/7/2023 | 1.9 | Analyze newly filed claims that are duplicative to prepare objections for counsel. |
| Pogorzelski, Jon | 7/7/2023 | 0.7 | Process claims that are duplicative to prepare draft exhibits for future objections. |
| Pogorzelski, Jon | 7/7/2023 | 1.7 | Analyze Celsius customer related claims to determine differences in reporting to align with claims agent. |
| Pogorzelski, Jon | 7/7/2023 | 1.3 | Analyze claims that are duplicative to reconcile against scheduled claims for future omnibus objections. |
| Pogorzelski, Jon | 7/7/2023 | 1.2 | Prepare analysis of claims that are unrelated to customer accounts to reconcile against scheduled liabilities for objections. |
| Vitols, Lauren | 7/7/2023 | 2.4 | Verify proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Vitols, Lauren | 7/7/2023 | 1.2 | Analyze supporting documentation for Schedule F claims to determine if claimant's basis of claim match what Stretto recorded. |
| Vitols, Lauren | 7/7/2023 | 1.8 | Review supporting documentation for Schedule F claims to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/7/2023 | 0.9 | Analyze proof of claim support documents to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/7/2023 | 2.2 | Record proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 7/7/2023 | 1.4 | Prepare updates to claims register for by claim class and reconciliation status. |
| Wadzita, Brent | 7/7/2023 | 2.4 | Review team product and provide comments re: update to claim register. |
| Wadzita, Brent | 7/7/2023 | 1.8 | Review retail customer claims and prepare proforma claim amounts based on docket 1420 coin values. |
| Wadzita, Brent | 7/7/2023 | 2.6 | Process updated retail customer claims reports and convert to USD. |
| Westner, Jack | 7/7/2023 | 1.7 | Analyze claimant names to confirm the relationships of claims marked as pairs in a duplicate relationship. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/7/2023 | 2.2 | Confirm claims in an amending relationship by analyzing claimant names. |
| Pogorzelski, Jon | 7/8/2023 | 1.9 | Process filed claims related to customers to capture information from proof of claim form for reporting. |
| Allison, Roger | 7/10/2023 | 2.6 | Review team claim review notes re: next steps to resolve. |
| Allison, Roger | 7/10/2023 | 0.7 | Analyze updated claims register re: new claims. |
| Bixler, Holden | 7/10/2023 | 0.8 | Review and circulate claims transfer data to special committee. |
| Callan, Baylee | 7/10/2023 | 1.6 | Perform analysis of new claims for assertions of unlawful loan liquidation and fraud to prepare for objections. |
| Callan, Baylee | 7/10/2023 | 2.2 | Analyze new claims and supporting documents to verify no assertions beyond account balance. |
| Callan, Baylee | 7/10/2023 | 2.7 | Analyze claim support documents for assertions beyond account balance. |
| Callan, Baylee | 7/10/2023 | 1.4 | Review new claims and support to verify no assertions beyond account balance. |
| Callan, Baylee | 7/10/2023 | 1.9 | Review new claims review workbook to ensure all claims reviewed. |
| Campagna, Robert | 7/10/2023 | 1.1 | Analysis related to distribution mechanics ahead of meeting with Company. |
| Campagna, Robert | 7/10/2023 | 1.0 | Call with Special Committee plus C. Ferraro, O. Blonstein (Celsius) and K&E to discuss current status of distribution plan. |
| Kinealy, Paul | 7/10/2023 | 0.7 | Research claims processing issues and related reporting and follow up with Stretto re: same. |
| Kinealy, Paul | 7/10/2023 | 0.4 | Review updated claims report for management team. |
| Pogorzelski, Jon | 7/10/2023 | 0.7 | Process claims that are unrelated to customer accounts to prepare objections for counsel. |
| Pogorzelski, Jon | 7/10/2023 | 1.8 | Prepare analysis of non-customer claims to draft summary of future omnibus objections. |
| Schreiber, Sam | 7/10/2023 | 0.6 | Research claims transfer data. |
| Vitols, Lauren | 7/10/2023 | 1.3 | Check supporting documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 7/10/2023 | 2.4 | Review claims summary analysis and push update through model. |
| Wadzita, Brent | 7/10/2023 | 2.3 | Review institutional claims and prepare updates to claims register. |
| Wadzita, Brent | 7/10/2023 | 1.4 | Process updates to claims summary deck re: comments from internal review. |
| Wadzita, Brent | 7/10/2023 | 1.8 | Prepare claims summary presentation for external review and distribution. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/10/2023 | 2.1 | Analyze filed claims to determine if certain claims are duplicates of each other. |
| Westner, Jack | 7/10/2023 | 1.9 | Analyze claimant names and claim totals of potential amending claims to determine if claims are confirmed amendments of each other. |
| Westner, Jack | 7/10/2023 | 2.2 | Evaluate claim support to determine if claims are associated with each other in an amending relationship. |
| Allison, Roger | 7/11/2023 | 1.6 | Analyze claims not yet flagged for objection re: plan to resolve. |
| Allison, Roger | 7/11/2023 | 1.3 | Analyze electronic claims listing re: newly filed claims and completeness of data fields. |
| Allison, Roger | 7/11/2023 | 1.3 | Working session with B. Wadzita (A&M) to build out team workstreams for upcoming claim omnibus objections. |
| Ciriello, Andrew | 7/11/2023 | 0.2 | Review case to date claims purchasing analysis. |
| Ciriello, Andrew | 7/11/2023 | 0.3 | Call with B. Wadzita (A&M) to discuss case to date claims purchasing analysis. |
| Kinealy, Paul | 7/11/2023 | 0.3 | Research inquiry from CEL legal re GK8 claims. |
| Kinealy, Paul | 7/11/2023 | 1.7 | Research Kirkland UK inquiry re claims from UK claimants and UK based assets and follow up with Celsius re same. |
| Kinealy, Paul | 7/11/2023 | 0.6 | Research solicitation issues raised by Stretto and follow up re: same. |
| Pogorzelski, Jon | 7/11/2023 | 1.8 | Prepare analysis of updated claims register from stretto to match with scheduled customer claims. |
| Pogorzelski, Jon | 7/11/2023 | 1.4 | Prepare analysis of non-customer claims to reconcile high variance claims. |
| Pogorzelski, Jon | 7/11/2023 | 1.7 | Process claims from vendors to capture key data information related to high-level claims reporting. |
| Vitols, Lauren | 7/11/2023 | 2.2 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud or incorrect loan amount. |
| Wadzita, Brent | 7/11/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss case to date claims purchasing analysis. |
| Wadzita, Brent | 7/11/2023 | 2.1 | Prepare analysis re: discussions surrounding preference treatments. |
| Wadzita, Brent | 7/11/2023 | 1.3 | Working session with R. Allison (A&M) to build out team workstreams for upcoming claim omnibus objections. |
| Westner, Jack | 7/11/2023 | 1.4 | Analyze claim support to help determine if claims have a substantive duplicate relationship. |
| Allison, Roger | 7/12/2023 | 1.3 | Working session with B. Wadzita (A&M) to review status of team workstreams, next steps, and upcoming case priorities. |
| Allison, Roger | 7/12/2023 | 1.4 | Analyze amended claim workbook re: surviving claim accuracy. |
| Allison, Roger | 7/12/2023 | 1.6 | Analyze suitability of schedule to filed customer claim matches. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through July 31, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/12/2023 | 1.7 | Analyze unreconciled claim population and draft schedule for review. |
| Callan, Baylee | 7/12/2023 | 1.3 | Check new claims review workbook for claims missing support documents. |
| Callan, Baylee | 7/12/2023 | 0.8 | Analyze new claims review workbook to check for claims needing further analysis prior to objections. |
| Ciriello, Andrew | 7/12/2023 | 0.3 | Review preferred equity claims analysis based on company books and records. |
| Kinealy, Paul | 7/12/2023 | 1.3 | Research claims processing issues and instruct team re: handling of same. |
| Pogorzelski, Jon | 7/12/2023 | 1.3 | Process amended claims to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/12/2023 | 0.7 | Process claims associated with customer accounts to determine differences in reporting to align with claims agent. |
| Pogorzelski, Jon | 7/12/2023 | 2.1 | Prepare analysis of updated claims register from stretto to identify amendments for future objection. |
| Pogorzelski, Jon | 7/12/2023 | 1.1 | Process filed claims to capture information from proof of claim form for reporting. |
| Wadzita, Brent | 7/12/2023 | 1.3 | Working session with R. Allison (A&M) to review status of team workstreams, next steps, and upcoming case priorities. |
| Wadzita, Brent | 7/12/2023 | 2.9 | Prepare analysis on non-customer claims and reconcile to schedules where applicable. |
| Wadzita, Brent | 7/12/2023 | 2.4 | Prepare analysis of transferred claims by largest purchasers. |
| Wadzita, Brent | 7/12/2023 | 1.7 | Process updates to transferred claims summary claims analysis for distribution to special committee. |
| Westner, Jack | 7/12/2023 | 2.4 | Evaluate master claim analysis to update process used to determine duplicate claims. |
| Westner, Jack | 7/12/2023 | 2.7 | Analyze variances between claim register and claim management software. |
| Allison, Roger | 7/13/2023 | 1.1 | Call with B. Wadzita, J. Pogorzelski and J. Westner (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Allison, Roger | 7/13/2023 | 2.8 | Analyze master claims database claim typing re: accuracy. |
| Allison, Roger | 7/13/2023 | 0.7 | Internal meeting with J. Pogorzelski (A&M) re: analysis of customer related claims to reconcile variances with scheduled claims. |
| Allison, Roger | 7/13/2023 | 0.5 | Call with H. Bixler, P. Kinealy, B. Wadzita (All A&M) re: solicitation and claims. |
| Allison, Roger | 7/13/2023 | 0.9 | Draft schedule of follow up tasks re: the amended and duplicate claim workstream. |
| Allison, Roger | 7/13/2023 | 2.6 | Analyze duplicate claim workbook re: open questions from the review team. |
| Bixler, Holden | 7/13/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita (All A&M) re: solicitation and claims. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/13/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita (All A&M) re: solicitation and claims. |
| Kinealy, Paul | 7/13/2023 | 0.8 | Analyze updated claims reporting and advise team re updates to same. |
| Kinealy, Paul | 7/13/2023 | 0.7 | Research additional UK claim issues and follow up with Kirkland re same. |
| Pogorzelski, Jon | 7/13/2023 | 2.1 | Evaluate newly filed government related claims to capture key data information related to high-level claims reporting. |
| Pogorzelski, Jon | 7/13/2023 | 1.1 | Call with R. Allison, B. Wadzita and J. Westner (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Pogorzelski, Jon | 7/13/2023 | 0.7 | Internal meeting with R. Allison (A&M) re: analysis of customer related claims to reconcile variances with scheduled claims. |
| Pogorzelski, Jon | 7/13/2023 | 1.7 | Analyze newly filed claims that are duplicative to triage for future omnibus objections. |
| Wadzita, Brent | 7/13/2023 | 1.7 | Review working file of outstanding issues re: claims reconciliation. |
| Wadzita, Brent | 7/13/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison (All A&M) re: solicitation and claims. |
| Wadzita, Brent | 7/13/2023 | 1.1 | Call with R. Allison, J. Pogorzelski and J. Westner (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Wadzita, Brent | 7/13/2023 | 2.3 | Review data supporting SOFA 3 and compare date time ranges for further analysis. |
| Wadzita, Brent | 7/13/2023 | 2.4 | Analyze data points required for solicitation and balloting. |
| Westner, Jack | 7/13/2023 | 1.1 | Call with R. Allison, B. Wadzita and J. Pogorzelski (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Westner, Jack | 7/13/2023 | 2.6 | Analyze claims to assess variances in unliquidated flags between claim register and internal claim management software. |
| Westner, Jack | 7/13/2023 | 2.1 | Evaluate claims to determine appropriate allocation of assertion totals between priority class and unsecured class. |
| Allison, Roger | 7/14/2023 | 0.6 | Perform analysis of tax claims re: reconciliation status. |
| Allison, Roger | 7/14/2023 | 2.9 | Working session with B. Wadzita (A&M) to discuss various non-customer claims for further discussion with company. |
| Allison, Roger | 7/14/2023 | 1.1 | Working session with B. Wadzita (A&M) to discuss newly filed claims, claims reconciliation procedures, and team workstreams. |
| Allison, Roger | 7/14/2023 | 2.3 | Analyze select customer claims re: non-balance and fraud assertions. |
| Kinealy, Paul | 7/14/2023 | 0.7 | Research plan class claim issue raised by Kirkland and instruct team re same. |
| Pogorzelski, Jon | 7/14/2023 | 1.7 | Analyze filed claims to determine appropriate voting status for upcoming solicitation. |
| Pogorzelski, Jon | 7/14/2023 | 2.2 | Prepare analysis of Celsius customer related claims to capture key data information related to high-level claims reporting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 7/14/2023 | 1.9 | Prepare analysis of filed customer claims to update records for claim reporting. |
| Wadzita, Brent | 7/14/2023 | 0.6 | Prepare updated claim analysis for non-customer claims. |
| Wadzita, Brent | 7/14/2023 | 1.1 | Working session with R. Allison (A&M) to discuss newly filed claims, claims reconciliation procedures, and team workstreams. |
| Wadzita, Brent | 7/14/2023 | 2.9 | Working session with R. Allison (A&M) to discuss various non-customer claims for further discussion with company. |
| Westner, Jack | 7/14/2023 | 2.3 | Create analysis that evaluates differences between claim register and data in claim management software. |
| Westner, Jack | 7/14/2023 | 2.4 | Match non-customer claims that have amending relationships by assessing similarities in claim basis and claimant name. |
| Westner, Jack | 7/14/2023 | 2.1 | Evaluate claims by looking at basis of claim and claim total to determine if claims have a duplicate relationship. |
| Pogorzelski, Jon | 7/15/2023 | 1.1 | Prepare analysis of non-customer claims to line up for omnibus objections. |
| Pogorzelski, Jon | 7/15/2023 | 1.9 | Process filed customer claims to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/15/2023 | 0.6 | Prepare analysis of claims associated with customer accounts to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/15/2023 | 1.7 | Analyze updated register from claims agent to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/15/2023 | 2.1 | Analyze non-debtor claims to capture key data points related to future objections. |
| Pogorzelski, Jon | 7/15/2023 | 1.8 | Process non-customer claims to line up for omnibus objections. |
| Allison, Roger | 7/17/2023 | 2.9 | Analyze work of claims triage team re: consistency of approach and accuracy. |
| Allison, Roger | 7/17/2023 | 1.6 | Continue to analyze unreconciled claims and create workstream schedules for the claims team. |
| Allison, Roger | 7/17/2023 | 2.6 | Analyze amended claim workbook re: open questions from the review team. |
| Allison, Roger | 7/17/2023 | 1.4 | Working session with B. Wadzita (A&M) to prepare responses and process of SOFA 3 updates and timeline of customer transactions. |
| Bixler, Holden | 7/17/2023 | 0.9 | Correspond with T. Biggs (M3) and A&M teams re: claims diligence. |
| Bixler, Holden | 7/17/2023 | 1.3 | Review and provide comments to draft claims summary for external circulation. |
| Kinealy, Paul | 7/17/2023 | 0.8 | Research additional issues and facts around UK liabilities. |
| Vitols, Lauren | 7/17/2023 | 2.1 | Check proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Vitols, Lauren | 7/17/2023 | 1.3 | Verify claims basis for Schedule F claims do not include assertions beyond account balance. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 7/17/2023 | 1.8 | Analyze proof of claim and support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/17/2023 | 1.7 | Review claims and support documents to confirm basis of claims does not include assertions of fraud or misrepresentation by Alex Mashinsky. |
| Vitols, Lauren | 7/17/2023 | 1.2 | Review support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 7/17/2023 | 1.7 | Process newly filed claims into claims summary model for weekly update. |
| Wadzita, Brent | 7/17/2023 | 1.9 | Review updated claims summary analysis by claim type and identify claims for modify objections. |
| Wadzita, Brent | 7/17/2023 | 1.4 | Working session with R. Allison (A&M) to prepare responses and process of SOFA 3 updates and timeline of customer transactions. |
| Wadzita, Brent | 7/17/2023 | 1.8 | Prepare claims summary analysis and incorporate on-going workstreams re: non-customer claims. |
| Wadzita, Brent | 7/17/2023 | 2.4 | Prepare claim summary analysis for customer claims by current status and current amounts. |
| Westner, Jack | 7/17/2023 | 2.7 | Analyze filed claims to reconcile variances between claim management software and claim register. |
| Westner, Jack | 7/17/2023 | 2.6 | Confirm accuracy of claims matched as amendments and duplicates in preparation for adding to omnibus objection exhibit. |
| Westner, Jack | 7/17/2023 | 2.2 | Create report that outlines claims that need to be updated in claim management software after variance analysis. |
| Allison, Roger | 7/18/2023 | 1.8 | Analyze POC support for claims identified for the next round of objections. |
| Allison, Roger | 7/18/2023 | 2.1 | Analyze updated team claim review notes re: next steps to resolve. |
| Allison, Roger | 7/18/2023 | 0.8 | Review newly filed claims related to account balances on the platform to identify key information related to future objections. |
| Allison, Roger | 7/18/2023 | 1.3 | Working session with B. Wadzita (A&M) to discuss critical workstreams for upcoming solicitation and balloting. |
| Allison, Roger | 7/18/2023 | 2.2 | Analyze electronic claim support re: claim reconciliation and objection listing. |
| Colangelo, Samuel | 7/18/2023 | 0.8 | Review potential claims objections and assemble relevant payment satisfaction support files. |
| Vitols, Lauren | 7/18/2023 | 2.8 | Perform analysis of claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/18/2023 | 1.8 | Check proof of claim and support documentation to duplications do not exist, and notate if they do. |
| Vitols, Lauren | 7/18/2023 | 2.3 | Review supporting documentation to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 7/18/2023 | 0.2 | Analyze support documents to confirm basis of claims does not include assertions beyond account balance as part of objection preparation. |
| Vitols, Lauren | 7/18/2023 | 1.2 | Analyze supporting documentation of claims asserting fraud to assist with claim objection preparations. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/18/2023 | 1.9 | Review internal review of customer claims re: claims assert fraud. |
| Wadzita, Brent | 7/18/2023 | 2.1 | Update current claim amounts for newly filed claims. |
| Wadzita, Brent | 7/18/2023 | 1.3 | Working session with R. Allison (A&M) to discuss critical workstreams for upcoming solicitation and balloting. |
| Westner, Jack | 7/18/2023 | 2.2 | Analyze non-customer claims to determine if duplicate relationships exist. |
| Westner, Jack | 7/18/2023 | 2.4 | Analyze non-customer claims to determine if amending relationships exist. |
| Westner, Jack | 7/18/2023 | 2.3 | Update claim master analysis by allocating claim assertion total in appropriate priority classes. |
| Westner, Jack | 7/18/2023 | 2.2 | Evaluate claims to find variances between claim management software and claim register. |
| Allison, Roger | 7/19/2023 | 1.9 | Analyze master claims triage file re: updated claim types and claim matching. |
| Allison, Roger | 7/19/2023 | 2.2 | Analyze POC support re: QC of claim objections. |
| Bixler, Holden | 7/19/2023 | 1.7 | Review and provide comments to draft claims objections. |
| Bixler, Holden | 7/19/2023 | 0.6 | Correspond with E. Jones (K&E) re: detail needed for motion. |
| Brantley, Chase | 7/19/2023 | 0.2 | Respond to questions from team re:  filed claim amounts. |
| Kinealy, Paul | 7/19/2023 | 0.7 | Analyze updated CNL liabilities data and follow up with claims team re same. |
| Vitols, Lauren | 7/19/2023 | 1.9 | Analyze claim support documentation to determine if basis of claims includes assertions beyond account balance. |
| Vitols, Lauren | 7/19/2023 | 2.1 | Perform analysis claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/19/2023 | 0.6 | Review claim support documents for Schedule F claims do not include assertions of fraudulent actions or words of misrepresentation. |
| Vitols, Lauren | 7/19/2023 | 1.3 | Review claims and support documents to confirm basis of claims does not include assertions beyond account balance. |
| Vitols, Lauren | 7/19/2023 | 2.3 | Check claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Westner, Jack | 7/19/2023 | 2.2 | Create claim reconciliation workbooks for human resources claims to assess variance with schedules. |
| Westner, Jack | 7/19/2023 | 2.1 | Analyze claims to extract USD amounts from assertions that include non-USD values. |
| Westner, Jack | 7/19/2023 | 2.4 | Analyze claims to determine allocation of claim assertion total between different claim priority classes. |
| Westner, Jack | 7/19/2023 | 1.7 | Update claim management software with updated claim amounts after claim assertion analysis. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/20/2023 | 1.2 | Analyze updated issues schedule re: next steps to resolve open claims. |
| Allison, Roger | 7/20/2023 | 1.6 | Continue analysis of high variance customer claims. |
| Allison, Roger | 7/20/2023 | 1.4 | Working session with B. Wadzita (A&M) to discuss preference treatment of retail and institutional customer exposure limits. |
| Allison, Roger | 7/20/2023 | 2.4 | Analyze POC support for claims listed on drafts of upcoming objections. |
| Allison, Roger | 7/20/2023 | 1.1 | Analyze open claim population re: next steps to reconcile. |
| Bixler, Holden | 7/20/2023 | 0.8 | Call with K&E, Stretto, R. Campagna, S. Schreiber and J. Tilsner (all A&M) to discuss schedules and ballot data. |
| Bixler, Holden | 7/20/2023 | 1.1 | Review and provide comments to updated claims summary. |
| Campagna, Robert | 7/20/2023 | 0.8 | Call with K&E, Stretto, H. Bixler, S. Schreiber and J. Tilsner (all A&M) to discuss schedules and ballot data. |
| Schreiber, Sam | 7/20/2023 | 1.2 | Review updated summary of claims reconciliation process. |
| Schreiber, Sam | 7/20/2023 | 0.8 | Call with K&E, Stretto, R. Campagna, H. Bixler, and J. Tilsner (all A&M) to discuss schedules and ballot data. |
| Tilsner, Jeremy | 7/20/2023 | 0.8 | Call with K&E, Stretto, R. Campagna, S. Schreiber, and H. Bixler (all A&M) to discuss schedules and ballot data. |
| Vitols, Lauren | 7/20/2023 | 1.7 | Analyze claims and support documents to confirm basis of claims does not include assertions of fraud. |
| Vitols, Lauren | 7/20/2023 | 0.8 | Review supporting documents for Schedule F claims to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 7/20/2023 | 2.9 | Perform analysis claim support documentation to confirm basis of claims do not include assertions of fraud. |
| Vitols, Lauren | 7/20/2023 | 0.7 | Analyze claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/20/2023 | 2.6 | Analyze claims support documents to confirm basis of claims does not include assertions of fraud. |
| Wadzita, Brent | 7/20/2023 | 1.4 | Working session with R. Allison (A&M) to discuss preference treatment of retail and institutional customer exposure limits. |
| Westner, Jack | 7/20/2023 | 2.1 | Update master claim data to reflect analysis of filed claim assertions regarding unliquidated amounts. |
| Westner, Jack | 7/20/2023 | 1.9 | Analyze filed claims to flag claims that have a filed amount with a non-USD value. |
| Westner, Jack | 7/20/2023 | 2.3 | Adjust claim filed amounts in claim data to fix docketing errors from claim analysis. |
| Allison, Roger | 7/21/2023 | 2.1 | Analyze proposed docketing errors and claim updates re: accuracy. |
| Allison, Roger | 7/21/2023 | 0.7 | Draft schedule of follow up items for the claims review team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/21/2023 | 0.4 | Draft schedule of open claims for review to share with the Celsius team. |
| Allison, Roger | 7/21/2023 | 2.7 | Perform additional claims analysis re: estimation updates. |
| Kinealy, Paul | 7/21/2023 | 0.7 | Analyze updated management claims reporting and advise team re updates to same. |
| Kinealy, Paul | 7/21/2023 | 0.9 | Research additional claims processing and classing issues. |
| Vitols, Lauren | 7/21/2023 | 2.6 | Verify claim support documents for Schedule F claims do not include assertions of fraud. |
| Vitols, Lauren | 7/21/2023 | 1.4 | Analyze supporting documents for Schedule F claims to verify claims basis do not include assertions of fraudulent actions. |
| Vitols, Lauren | 7/21/2023 | 0.9 | Analyze supporting documents for claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/21/2023 | 2.9 | Review claim support documentation to confirm basis of claims do not include assertions of fraud. |
| Vitols, Lauren | 7/21/2023 | 0.6 | Check claim support documentation to confirm basis of claims do not include assertions of fraud. |
| Westner, Jack | 7/21/2023 | 2.2 | Analyze claims to extract accurate claim total from claims with non-USD totals. |
| Westner, Jack | 7/21/2023 | 2.1 | Evaluate allocation of filed claim amounts across claim priority classes to confirm accurate claim data. |
| Allison, Roger | 7/24/2023 | 0.4 | Internal meeting with J. Pogorzelski (A&M) re: non-customer claims to reconcile differences with scheduled customer claims. |
| Allison, Roger | 7/24/2023 | 0.9 | Internal meeting with J. Pogorzelski (A&M) re: plan classing of claims for solicitation. |
| Allison, Roger | 7/24/2023 | 1.7 | Update claims reconciliation summary and detail re: internal review notes. |
| Allison, Roger | 7/24/2023 | 2.8 | Analyze claims triage team findings re: master database updates. |
| Allison, Roger | 7/24/2023 | 1.3 | Analyze new claims register re: newly filed claims. |
| Allison, Roger | 7/24/2023 | 0.8 | Draft correspondence for team re: claim work stream updates. |
| Pogorzelski, Jon | 7/24/2023 | 0.4 | Internal meeting with R. Allison (A&M) re: non-customer claims to reconcile differences with scheduled customer claims. |
| Pogorzelski, Jon | 7/24/2023 | 0.9 | Internal meeting with R. Allison (A&M) re: plan classing of claims for solicitation. |
| Pogorzelski, Jon | 7/24/2023 | 1.3 | Analyze filed customer claims to reconcile variances with scheduled liabilities. |
| Vitols, Lauren | 7/24/2023 | 1.6 | Review claims and support documents to confirm basis of claims does not include assertions of fraud. |
| Vitols, Lauren | 7/24/2023 | 0.8 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 7/24/2023 | 2.3 | Verify proof of claim and support documentation to confirm basis of claims do not include assertions of fraud or incorrect loan amount. |
| Vitols, Lauren | 7/24/2023 | 0.8 | Review claim support documents for Schedule F claims do not include assertions of fraudulent actions. |
| Vitols, Lauren | 7/24/2023 | 2.9 | Check supporting documents for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Wadzita, Brent | 7/24/2023 | 2.4 | Prepare draft exhibits for no basis non-customer objections. |
| Wadzita, Brent | 7/24/2023 | 1.9 | Prepare draft exhibits for no liability non-customer objections. |
| Westner, Jack | 7/24/2023 | 2.8 | Analyze claims that assert non-USD values to determine how to appropriately represent amounts in claim master analysis. |
| Westner, Jack | 7/24/2023 | 2.4 | Evaluate claims to determine duplicate relationships within filed claim population. |
| Westner, Jack | 7/24/2023 | 2.6 | Match filed claims that have an amending relationship by evaluating claimant name and address. |
| Westner, Jack | 7/24/2023 | 2.2 | Analyze filed claims marked as having no liability to confirm no liability objection. |
| Allison, Roger | 7/25/2023 | 1.6 | Working session with B. Wadzita (A&M) to discuss status of solicitation procedures workstreams, upcoming priorities, and next steps. |
| Allison, Roger | 7/25/2023 | 1.3 | Analyze plan of reorganization re: treatment of claims and claim classing. |
| Allison, Roger | 7/25/2023 | 1.9 | Analyze updated high variance claim analysis re: upcoming objections. |
| Allison, Roger | 7/25/2023 | 2.4 | Analyze updated amended claims objection summary re: match accuracy. |
| Callan, Baylee | 7/25/2023 | 1.5 | Prepare objection language for claims asserting liability relating to energy drink purchases to assist with objection process. |
| Pogorzelski, Jon | 7/25/2023 | 1.9 | Process claims related to HR to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/25/2023 | 2.1 | Process updated claims register to confirm data is accurately presented for future objections. |
| Wadzita, Brent | 7/25/2023 | 2.3 | Prepare draft exhibits for duplicative claims re: upcoming omnibus objections. |
| Wadzita, Brent | 7/25/2023 | 1.6 | Working session with R. Allison (A&M) to discuss status of solicitation procedures workstreams, upcoming priorities, and next steps. |
| Wadzita, Brent | 7/25/2023 | 2.7 | Prepare draft exhibits for amended claims re: upcoming omnibus objections. |
| Westner, Jack | 7/25/2023 | 2.1 | Analyze non-customer claims to determine if duplicate claims exist in population. |
| Westner, Jack | 7/25/2023 | 1.6 | Update master claim data with claims marked for objection due to amendment matches. |
| Westner, Jack | 7/25/2023 | 1.7 | Analyze claims to confirm that claims marked for objection do not assert fraud. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/26/2023 | 1.6 | Analyze updated claims register re: new claims and completeness of data. |
| Allison, Roger | 7/26/2023 | 0.6 | Internal with J. Pogorzelski (A&M) re: analysis of updated claims register from stretto to reconcile differences. |
| Allison, Roger | 7/26/2023 | 1.3 | Working session with B. Wadzita (A&M) to walkthrough parties to be excluded from solicitation balloting and associated related parties. |
| Allison, Roger | 7/26/2023 | 2.2 | Perform analysis of master triage file re: open claims and database updates. |
| Bixler, Holden | 7/26/2023 | 0.4 | Correspond with A&M team re: claims diligence inquiries. |
| Callan, Baylee | 7/26/2023 | 1.1 | Check claims for assertions of company shares to assist with reconciliation process. |
| Callan, Baylee | 7/26/2023 | 1.7 | Cross check claims against register to verify shareholder claims. |
| Callan, Baylee | 7/26/2023 | 1.2 | Review claims  for assertions of equity to assist with reconciliation process. |
| Kinealy, Paul | 7/26/2023 | 1.3 | Research claims processing and classing issues. |
| Kinealy, Paul | 7/26/2023 | 0.8 | Analyze various categories of non-customer claims and reconciliation plan. |
| Pogorzelski, Jon | 7/26/2023 | 1.7 | Prepare analysis of filed claims to respond to UCC requests. |
| Pogorzelski, Jon | 7/26/2023 | 0.6 | Internal with R. Allison (A&M) re: analysis of updated claims register from stretto to reconcile differences. |
| Pogorzelski, Jon | 7/26/2023 | 1.3 | Analyze filed claims to update records for claim reporting. |
| Vitols, Lauren | 7/26/2023 | 2.9 | Check proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 7/26/2023 | 1.8 | Review proof of claim documents to verify basis of claims do not include any misspellings or typos. |
| Vitols, Lauren | 7/26/2023 | 1.2 | Confirm claimant basis logged against Stretto basis. |
| Vitols, Lauren | 7/26/2023 | 1.9 | Perform analysis of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/26/2023 | 0.4 | Verify basis of claims within proof of claim documents do not include assertions beyond account balance. |
| Wadzita, Brent | 7/26/2023 | 1.3 | Working session with R. Allison (A&M) to walkthrough parties to be excluded from solicitation balloting and associated related parties. |
| Wadzita, Brent | 7/26/2023 | 2.2 | Review customer and non-customer substantive duplicate claims for upcoming objections. |
| Wadzita, Brent | 7/26/2023 | 2.8 | Prepare draft summary of claims slated for upcoming omnibus objections for internal review. |
| Wadzita, Brent | 7/26/2023 | 2.3 | Process comments and updates into omnibus objection exhibits and circulate updates. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/26/2023 | 1.1 | Update no liability objection exhibit to confirm claimant addresses are redacted. |
| Allison, Roger | 7/27/2023 | 1.1 | Working session with B. Wadzita (A&M) to discuss the status of team workstreams re: solicitation and balloting. |
| Allison, Roger | 7/27/2023 | 1.6 | Analyze proof of claim supporting documents re: objection review. |
| Allison, Roger | 7/27/2023 | 1.8 | Analyze update claims objection summary re: accuracy and presentation. |
| Allison, Roger | 7/27/2023 | 2.6 | Work on updated open claim breakout re: bucketizing open claims. |
| Allison, Roger | 7/27/2023 | 0.3 | Internal meeting with J. Pogorzelski (All A&M) re: analysis of claims not related to customer accounts for future omnibus objections. |
| Bixler, Holden | 7/27/2023 | 1.4 | Review and provide comments to updated claims status slides. |
| Campagna, Robert | 7/27/2023 | 1.4 | Follow up analysis related to claims status update at request of UCC. |
| Kinealy, Paul | 7/27/2023 | 0.7 | Call with Celsius HR re employee and related claims. |
| Kinealy, Paul | 7/27/2023 | 0.6 | Analyze updated draft claim objection exhibits. |
| Kinealy, Paul | 7/27/2023 | 0.4 | Review updated claims report for management team. |
| Kinealy, Paul | 7/27/2023 | 0.5 | Call with claims team re workstream status and open issues. |
| Pogorzelski, Jon | 7/27/2023 | 2.2 | Analyze claims related to HR to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/27/2023 | 0.3 | Internal meeting with R. Allison (All A&M) re: analysis of claims not related to customer accounts for future omnibus objections. |
| Pogorzelski, Jon | 7/27/2023 | 1.2 | Prepare analysis of newly filed claims that are duplicative to prepare objections for counsel. |
| Pogorzelski, Jon | 7/27/2023 | 1.9 | Analyze non-debtor claims to draft summary of future omnibus objections. |
| Pogorzelski, Jon | 7/27/2023 | 1.6 | Analyze updated claims register to confirm data is accurately presented for future objections. |
| Vitols, Lauren | 7/27/2023 | 0.7 | Perform quality review of proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 7/27/2023 | 0.9 | Check all supporting documents uploaded by each claimant for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/27/2023 | 2.3 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance; mark those that do as 'incorrect'. |
| Vitols, Lauren | 7/27/2023 | 2.4 | Analyze claim support documentation and schedule F records to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/27/2023 | 2.3 | Review claims and supporting documents to match claims against Schedule F records. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/27/2023 | 1.1 | Working session with R. Allison (A&M) to discuss the status of team workstreams re: solicitation and balloting. |
| Wadzita, Brent | 7/27/2023 | 2.4 | Prepare drafts and data for build out of exhibits for upcoming SOFA 3 amendment. |
| Wadzita, Brent | 7/27/2023 | 2.1 | Prepare final SOFA 3 exhibits for retail customers transacting on the platform. |
| Wadzita, Brent | 7/27/2023 | 1.7 | Perform quality control processes to validate final SOFA3 retail customer transactions in the 90 days leading up to the petition date. |
| Wadzita, Brent | 7/27/2023 | 0.9 | Prepare amended SOFA 4 exhibit re: insider payments. |
| Allison, Roger | 7/28/2023 | 2.6 | Analyze drafts of objection exhibits re: completeness and presentation. |
| Allison, Roger | 7/28/2023 | 0.7 | Internal meeting with J. Pogorzelski (All A&M) re: analysis of duplicative non-customer claims for future objections. |
| Allison, Roger | 7/28/2023 | 2.9 | Continue analysis of high variance claims documentation re: upcoming objection population. |
| Kinealy, Paul | 7/28/2023 | 1.3 | Research additional claims processing and classing issues and follow up with Kirkland re same. |
| Kinealy, Paul | 7/28/2023 | 0.4 | Research issues re certain employee claims. |
| Pogorzelski, Jon | 7/28/2023 | 1.9 | Analyze non-customer claims to confirm data is accurately presented for future objections. |
| Pogorzelski, Jon | 7/28/2023 | 1.6 | Analyze filed claims related to customers to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/28/2023 | 0.7 | Internal meeting with R. Allison (All A&M) re: analysis of duplicative non-customer claims for future objections. |
| Pogorzelski, Jon | 7/28/2023 | 2.6 | Analyze non-customer claims to prepare objections for counsel. |
| Pogorzelski, Jon | 7/28/2023 | 2.1 | Prepare analysis of updated register from claims agent to match with scheduled customer claims. |
| Pogorzelski, Jon | 7/28/2023 | 1.7 | Process non-debtor claims to reconcile against scheduled claims for future omnibus objections. |
| Vitols, Lauren | 7/28/2023 | 1.5 | Analyze proof of claim and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 7/28/2023 | 2.1 | Confirm claimant basis logged against Stretto basis with no duplication or typos. |
| Vitols, Lauren | 7/28/2023 | 2.2 | Check proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 7/28/2023 | 2.3 | Check claims and supporting documents to confirm Schedule F match. |
| Wadzita, Brent | 7/28/2023 | 2.8 | Review update claims register and fold into claims summary model, update claims as needed. |
| Wadzita, Brent | 7/28/2023 | 2.1 | Process updated customer coin reports into claims summary model. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/28/2023 | 2.4 | Evaluate claim amount classes of filed claims to determine plan classing for each claim. |
| Westner, Jack | 7/28/2023 | 2.1 | Determine what filed trade claims have been recently paid to compare payments with scheduled amounts. |
| Westner, Jack | 7/28/2023 | 1.8 | Edit claim plan classing analysis to include active scheduled claims. |
| Westner, Jack | 7/28/2023 | 1.6 | Create analysis summary for payment statuses of AP Trade claims. |
| Westner, Jack | 7/28/2023 | 2.2 | Create claim plan classing summary to match internal codes to the appropriate plan class. |
| Allison, Roger | 7/31/2023 | 1.3 | Working session with B. Wadzita (A&M) to discuss claims summary reconciliation and reporting metrics for external review. |
| Allison, Roger | 7/31/2023 | 0.7 | Perform research re: creditor inquiry and draft response to counsel. |
| Allison, Roger | 7/31/2023 | 1.2 | Call with J. Pogorzelski (All A&M) re: non-customer claim no liability draft exhibits. |
| Bixler, Holden | 7/31/2023 | 0.3 | Review Celsius X claims inquiry. |
| Campagna, Robert | 7/31/2023 | 1.6 | Review of prior weeks claims summary report in advance of distribution to Debtor side team. |
| Kinealy, Paul | 7/31/2023 | 0.3 | Analyze updated claims register from Stretto and follow up with Stretto re same. |
| Kinealy, Paul | 7/31/2023 | 0.8 | Research open issues related to various non-customer claims and instruct team re: processing of same. |
| Pogorzelski, Jon | 7/31/2023 | 1.8 | Analyze non-debtor claims to determine appropriate treatment for future objections. |
| Pogorzelski, Jon | 7/31/2023 | 1.2 | Call with R. Allison (All A&M) re: non-customer claim no liability draft exhibits. |
| Pogorzelski, Jon | 7/31/2023 | 1.4 | Process claims associated with customer accounts to reconcile variances with scheduled liabilities. |
| Pogorzelski, Jon | 7/31/2023 | 1.3 | Analyze Celsius customer related claims to update records for claim reporting. |
| Pogorzelski, Jon | 7/31/2023 | 0.7 | Prepare analysis of claims that are unrelated to customer accounts to capture key information for future objections. |
| Vitols, Lauren | 7/31/2023 | 1.4 | Review proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 7/31/2023 | 2.3 | Review Stretto claim documentation against claimant documentation. |
| Vitols, Lauren | 7/31/2023 | 1.2 | Analyze supporting documents for retail customer claims to confirm Schedule F match. |
| Vitols, Lauren | 7/31/2023 | 1.9 | Perform analysis of proof of claim for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 7/31/2023 | 1.3 | Check proof of claim to verify claim match to Schedule F records. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/31/2023 | 1.8 | Process scheduled claim amounts and internal flagging into claims summary model for weekly update report. |
| Wadzita, Brent | 7/31/2023 | 2.3 | Review claims summary report and update presentation materials for external review. |
| Wadzita, Brent | 7/31/2023 | 1.4 | Process final comments into claims summary report and turn final exhibits to external parties. |
| Wadzita, Brent | 7/31/2023 | 1.3 | Working session with R. Allison (A&M) to discuss claims summary reconciliation and reporting metrics for external review. |
| Westner, Jack | 7/31/2023 | 1.4 | Update data and formatting in claim plan class summary. |

| **Subtotal** | | **582.2** | |

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 7/18/2023 | 0.5 | Confer with T. Ramos re: employee communication issues. |
| Bixler, Holden | 7/27/2023 | 0.5 | Confer with T. Ramos (CEL) re: employee communications issues. |

| **Subtotal** | | **1.0** | |

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/10/2023 | 0.3 | Research contracts inquiry from Kirkland and advise re: same. |
| Bixler, Holden | 7/11/2023 | 0.8 | Correspond with D. Latona (K&E) re: CNL contract review. |

| **Subtotal** | | **1.1** | |

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/18/2023 | 1.3 | Attend court hearing related to Preferred EQ and subcon motions. |
| Ciriello, Andrew | 7/18/2023 | 1.0 | Partial attendance at July Omnibus hearing. |
| Schreiber, Sam | 7/18/2023 | 1.3 | Attend July Omnibus hearing. |

| **Subtotal** | | **3.6** | |

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/3/2023 | 2.8 | Prepare and examine additional rounding and precision fixes to address identified precision mismatches across the various open withdrawal cohorts. |
| San Luis, Ana | 7/3/2023 | 2.9 | Analyze and investigate transaction history and user inquiries batch #56, including suspended accounts. |
| San Luis, Ana | 7/3/2023 | 1.1 | Further and investigate potential impact of fraudulent activity associated with suspended user accounts. |
| Gacek, Chris | 7/5/2023 | 1.8 | Compare total loans receivables counts and dollar values per entity against totals listed in the schedules. |
| Gacek, Chris | 7/5/2023 | 2.7 | Map loans Terms of Conditions versions to loans Terms of Use versions. |
| Gacek, Chris | 7/5/2023 | 2.9 | Determine whether both active and closed loans are categorized correctly under their respectful Celsius entity. |
| San Luis, Ana | 7/5/2023 | 1.3 | Examine loan terms of conditions versions vs. loan terms of use versions. |
| San Luis, Ana | 7/5/2023 | 2.4 | Prepare and examine list of potential amendments to the Schedules and summary of post-petition activities. |
| San Luis, Ana | 7/5/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement withdrawals and suspended accounts for batch #56. |
| Tilsner, Jeremy | 7/5/2023 | 1.4 | Maintain K&E questions tracker with regular updates by the Celsius team. |
| Tilsner, Jeremy | 7/5/2023 | 1.7 | Provide feedback on fraudulent account analysis. |
| Tilsner, Jeremy | 7/5/2023 | 2.3 | Perform investigation to determine status of Custody settlement eligibility for users that inquired with K&E. |
| Tilsner, Jeremy | 7/5/2023 | 2.2 | Look into account status for customer who report being unable to withdraw funds pursuant to custody settlement. |
| Wang, Gege | 7/5/2023 | 2.7 | Preparation of rounding fixes to users' eligible balances for Celsius engineering team to implement to resolve the issues where users were unable to withdraw due to rounding. |
| Wang, Gege | 7/5/2023 | 2.7 | Preparation of list of potential amendments to the Schedules (SOFA3, SOFA4, Schedule F, etc.) and summary of post-petition activities. |
| Wang, Gege | 7/5/2023 | 2.9 | Calculate and create data tables in Snowflake for rounding fixes to address any mismatches in users' account balances vs. eligible withdrawal balances due to rounding that were causing users unable to withdraw. |
| Gacek, Chris | 7/6/2023 | 0.8 | Determine why certain loans were included in the schedules calculations but excluded from the list of currently active loans. |
| Gacek, Chris | 7/6/2023 | 2.9 | Reconcile Loans ToU spreadsheet created by Celsius team against back-end Celsius data to determine if the back-end data supports the data present in the spreadsheet. |
| Gacek, Chris | 7/6/2023 | 0.4 | Investigate suspected miscategorized loan with Celsius team and update its incorrect listed entity. |
| San Luis, Ana | 7/6/2023 | 1.3 | Prepare and summarize post-petition activity and potential amendments to SOFA 3. |

*Page 57 of 108*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/6/2023 | 2.9 | Analyze and investigate transaction history and user inquiries batch #57, including fraudulent activity and suspended accounts. |
| San Luis, Ana | 7/6/2023 | 2.8 | Further examine loan terms of use types, versions, and signing history associated with existing active loans. |
| Tilsner, Jeremy | 7/6/2023 | 2.3 | Evaluate linked social media login analysis. |
| Tilsner, Jeremy | 7/6/2023 | 1.3 | Prepare fraudulent accounts analysis for a call with the Company. |
| Tilsner, Jeremy | 7/6/2023 | 2.2 | Investigate potential SOFA 3 information inaccuracies. |
| Tilsner, Jeremy | 7/6/2023 | 3.1 | Preliminary review and identification of Disclosure statement details. |
| Wang, Gege | 7/6/2023 | 2.4 | Preparations of potential amendments listing, SOFA 3 potential changes and summary of post-petition activities. |
| Wang, Gege | 7/6/2023 | 2.6 | Ad hoc users' transaction history, post-petition activities, eligible withdrawal balance, and current account balance review regarding user inquiries received via K&E. |
| Wang, Gege | 7/6/2023 | 2.8 | Review detailed loans ToU data provided by Celsius regarding categorizing active loans by Celsius entities per K&E request. |
| Gacek, Chris | 7/7/2023 | 1.8 | Document differences between schedules calculations and updated calculations from backend data in Excel workbook. |
| Gacek, Chris | 7/7/2023 | 2.6 | Replicate the total loan receivables listed in the schedules and determine reason for any differences. |
| Gacek, Chris | 7/7/2023 | 2.8 | Analyze loan list used to create the schedules to determine the logic implemented to assign an entity to an active loan, and how that methodology differs from that used by Celsius team. |
| San Luis, Ana | 7/7/2023 | 2.4 | Analyze and identify potential population for KYC reset by user account balances and jurisdiction, per Celsius request. |
| San Luis, Ana | 7/7/2023 | 2.2 | Prepare and examine preliminary asset sufficiency analysis, summarizing volumes for potential distribution for Custody accounts, per Celsius request. |
| San Luis, Ana | 7/7/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement withdrawals and fraudulent activity for batch #57. |
| Tilsner, Jeremy | 7/7/2023 | 1.9 | Create a presentation on fraudulent account findings with Company input. |
| Tilsner, Jeremy | 7/7/2023 | 1.2 | Research historical transactions and technical issues from Counsel inquiries. |
| Tilsner, Jeremy | 7/7/2023 | 2.1 | Refine social login analysis with new input from Company personnel. |
| Wang, Gege | 7/7/2023 | 2.9 | Prepare SQL script to identify potential population for KYC by user's current account balances and users' jurisdiction per Celsius request. |
| Wang, Gege | 7/7/2023 | 2.8 | Calculate user volume, transaction volume, and corresponding USD values by transaction type for additional transactions that should have been included in the SOFA 3 schedule re SOFA 3 amendments. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/7/2023 | 2.9 | Asset sufficiency analysis per requested by Celsius - Summarizing overall volume for potential future distribution for all the alt coins by calculating distributable volumes in Custody accounts. |
| Gacek, Chris | 7/10/2023 | 1.6 | Investigate differences in loan extension entity classification in the schedules calculation vs. most recent Celsius loan pull. |
| Gacek, Chris | 7/10/2023 | 2.9 | Reconcile methodologies used to calculate loan receivables in schedules with methodologies used by Celsius team to calculate loan receivables. |
| Gacek, Chris | 7/10/2023 | 1.6 | Draft detailed email for K&E outlining precise differences in methodologies used in calculating per-entity loan receivables in schedules vs. most recent Celsius loan pull. |
| San Luis, Ana | 7/10/2023 | 2.1 | Prepare and examine preliminary asset sufficiency analysis, summarizing volumes for potential distribution for Withhold accounts, per Celsius request. |
| San Luis, Ana | 7/10/2023 | 1.4 | Further analyze and investigate loan collateral returns across Earn and Custody accounts. |
| San Luis, Ana | 7/10/2023 | 2.8 | Further analyze and investigate multiple accounts and potentially fraudulent activity associated with identified users. |
| Tilsner, Jeremy | 7/10/2023 | 2.6 | Investigate details of a Celsius borrower's claim forwarded by K&E. |
| Tilsner, Jeremy | 7/10/2023 | 2.0 | Perform preliminary analysis of potentially duplicative accounts for potential objections. |
| Tilsner, Jeremy | 7/10/2023 | 2.1 | Review a list of potentially fraudulent users with reward-related transactions. |
| Tilsner, Jeremy | 7/10/2023 | 2.1 | Investigate unmatched respondents in 300 Custody Settlement cases. |
| Wang, Gege | 7/10/2023 | 2.6 | Review and QC the summary of loan collateral misapplication, i.e., collateral incorrectly returned to users' Custody accounts instead of Earn accounts. |
| Wang, Gege | 7/10/2023 | 2.4 | Asset sufficiency analysis per requested by Celsius - Summarizing overall volume for potential future distribution for all the alt coins by calculating distributable volumes in Withhold accounts. |
| Wang, Gege | 7/10/2023 | 2.6 | Calculate user volume, transaction volume, and corresponding USD values by transaction type for transactions that were incorrectly included in the SOFA 3 schedule re SOFA 3 amendments. |
| Gacek, Chris | 7/11/2023 | 1.5 | Research connection parameters and commands to connect SnowSQL with the Celsius back-end database in Snowflake. |
| Gacek, Chris | 7/11/2023 | 1.4 | Download SnowSQL CLI client and research its usage. |
| Gacek, Chris | 7/11/2023 | 1.5 | Investigate loan that originated post-petition with Celsius team and determine the reason for its post-petition origination date. |
| Gacek, Chris | 7/11/2023 | 2.3 | Connect to Snowflake through SnowSQL by entering connection parameters manually and test connection by pulling sample data. |
| San Luis, Ana | 7/11/2023 | 2.2 | Analyze and investigate activity related to loans closed post-petition with Celsius team. |
| San Luis, Ana | 7/11/2023 | 2.7 | Prepare and examine eligible balances for all users that were given the option to opt into the Custody Settlement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/11/2023 | 2.3 | Examine and summarize loan principal, collateral, and loan interest payments made via wire transfer between Celsius and users' bank accounts. |
| Tilsner, Jeremy | 7/11/2023 | 1.1 | Review disclosure statement and plan for purposes of devising preliminary distribution approach. |
| Tilsner, Jeremy | 7/11/2023 | 1.6 | Analyze potential impact of loan collateral misapplication on Custody withdrawals. |
| Tilsner, Jeremy | 7/11/2023 | 1.6 | Determine legal entity and volume of loans based on terms-of-use. |
| Tilsner, Jeremy | 7/11/2023 | 1.9 | Refine SOFA 3 filing analysis in response to K&E's user inquiry. |
| Wang, Gege | 7/11/2023 | 2.5 | Analyze and summarize collateral / loan principal payments and loan interest payments that were made between Celsius and users through wire transfer directly to/from users' bank accounts. |
| Wang, Gege | 7/11/2023 | 2.9 | Calculate and prepare the schedule of Custody Settlement eligible balances for all users that were given the option to opt into the Custody Settlement. |
| Gacek, Chris | 7/12/2023 | 2.9 | Prepare additional table summing loan receivables as of petition by entity and by operative ToU version, per K&E request. |
| Gacek, Chris | 7/12/2023 | 0.7 | Research SnowSQL documentation for commands to run scripts from files stored on computer. |
| Gacek, Chris | 7/12/2023 | 1.6 | Prepare updated draft email for K&E outlining differences in methodologies used to calculate per-entity loan receivables in schedules vs. most recent Celsius loan pull, and walk-through A&M analysis of Celsius's loan pull. |
| Gacek, Chris | 7/12/2023 | 2.8 | Create scripts to re-pull SOFA 3 and SOFA 4 data with updated timestamps. |
| Gacek, Chris | 7/12/2023 | 0.7 | Pull 5 million records from Celsius database with SnowSQL to test download / export capabilities for large data pulls. |
| San Luis, Ana | 7/12/2023 | 2.7 | Prepare updates to the list of potential amendments to the Schedules and summary of post-petition activities. |
| San Luis, Ana | 7/12/2023 | 2.9 | Prepare and examine methodology and logic for generating data for SOFA 3 and SOFA 4 amendments. |
| San Luis, Ana | 7/12/2023 | 2.7 | Further examine and summarize loan terms of use types, versions, and signing history associated with existing active loans, related to the Celsius lending LLC entity and the Celsius Network lending entity. |
| Tilsner, Jeremy | 7/12/2023 | 2.3 | Research withdrawal issues for users with suspended account at counsel direction. |
| Tilsner, Jeremy | 7/12/2023 | 2.8 | Review BRIC backup proposal for feasibility and cost in relation to potential Company execution of distribution. |
| Tilsner, Jeremy | 7/12/2023 | 0.9 | Review updated Amendment tracker for potential alterations to SOFA and other filings. |
| Tilsner, Jeremy | 7/12/2023 | 2.3 | Perform quality control checks on most recent data extracts resulting from CEL user inquiries. |
| Gacek, Chris | 7/13/2023 | 0.8 | Pull updated SOFA 3 data from Celsius database using SnowSQL. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 7/13/2023 | 0.3 | Pull updated SOFA 4 data from Celsius database using SnowSQL. |
| Gacek, Chris | 7/13/2023 | 2.9 | Reconcile the re-pulled SOFA 3 data against the back-end data in Celsius database to ensure there were no problems in the re-pull or export process. |
| Gacek, Chris | 7/13/2023 | 2.7 | Import the re-pulled SOFA 4 data to A&M data center and reconcile against the back-end data in Celsius database to ensure there were no problems in the re-pull or export process. |
| Gacek, Chris | 7/13/2023 | 1.6 | Create PowerShell script to import SOFA 3 data to A&M data center. |
| San Luis, Ana | 7/13/2023 | 2.8 | Prepare updates to preliminary asset sufficiency analysis, summarizing volumes for potential distribution for Custody and Withhold accounts, per Celsius request. |
| San Luis, Ana | 7/13/2023 | 1.7 | Prepare further updated list of potential amendments to the Schedules. |
| San Luis, Ana | 7/13/2023 | 2.8 | Examine and perform quality checks on updated data for SOFA 3 and SOFA 4 amendments. |
| Tilsner, Jeremy | 7/13/2023 | 1.8 | Pursue solution to technical issues preventing data team of extracting necessary volume of transactional data. |
| Tilsner, Jeremy | 7/13/2023 | 2.9 | Evaluate Company proposed technical solution for in-house distribution of crypto to Non-US users. |
| Tilsner, Jeremy | 7/13/2023 | 2.0 | Review most recent analysis of loan collateral misapplication and Custody Eligibility. |
| Gacek, Chris | 7/14/2023 | 0.6 | Create separate table in Celsius database for insider accounts, which should be excluded from SOFA 3 and included in SOFA 4. |
| Gacek, Chris | 7/14/2023 | 0.5 | Update SOFA 3 and SOFA 4 SQL scripts so that SOFA 3 excludes insiders, and SOFA 4 includes insiders. |
| Gacek, Chris | 7/14/2023 | 0.8 | Re-pull updated SOFA 3 data from Celsius database using SnowSQL and updated SOFA 3 SQL script. |
| Gacek, Chris | 7/14/2023 | 0.3 | Re-pull updated SOFA 4 data from Celsius database using SnowSQL and updated SOFA 4 SQL script. |
| Gacek, Chris | 7/14/2023 | 2.9 | Re-run PowerShell script to import updated SOFA 3 data to A&M data center and reconcile the re-pulled SOFA 3 data against the back-end data in Celsius database. |
| Gacek, Chris | 7/14/2023 | 0.9 | Analyze original SOFA 3 data to identify an underlying issue of blank / null transaction USD values. |
| Gacek, Chris | 7/14/2023 | 1.6 | Create SOFA 3 QC and reconciliation Excel workbook where all queries and results from both A&M data center and Snowflake are located in one place. |
| Gacek, Chris | 7/14/2023 | 1.1 | Update SOFA 3 QC and reconciliation Excel workbook with updated SOFA 3 data and updated Snowflake scripts. |
| Gacek, Chris | 7/14/2023 | 1.7 | Reconcile the SOFA 3 re-pulled data against previously calculated SOFA 3 amendments to understand discrepancies. |
| San Luis, Ana | 7/14/2023 | 2.3 | Examine and perform quality checks on further updated data for SOFA 3 and SOFA 4 amendments. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/14/2023 | 2.4 | Prepare further updates to preliminary asset sufficiency analysis, summarizing volumes for potential distribution across remaining accounts, per Celsius request. |
| San Luis, Ana | 7/14/2023 | 2.8 | Analyze and investigate transaction history and user inquiries batch #58, including loan collateral misapplication and custody settlement distributions. |
| Tilsner, Jeremy | 7/14/2023 | 1.4 | Review updated loan TOU analysis and draft correspondence with Counsel. |
| Tilsner, Jeremy | 7/14/2023 | 2.7 | Assess existing structure of CEL data team and identify potential approach for supplemental capabilities. |
| Tilsner, Jeremy | 7/14/2023 | 0.9 | Coordinate with K&E to plan performed regular review of schedule amendments and balance updates. |
| Tilsner, Jeremy | 7/14/2023 | 1.0 | Perform preliminary planning for population of voting ballots in advance of creditor solicitation. |
| Gacek, Chris | 7/15/2023 | 1.4 | Create SOFA 4 QC and reconciliation Excel workbook where all queries and results from both A&M data center and Snowflake are located in one place. |
| Gacek, Chris | 7/15/2023 | 1.9 | Import the updated SOFA 4 data to A&M data center and reconcile against the back-end data in Celsius database. |
| Gacek, Chris | 7/16/2023 | 2.7 | Update SOFA 4 QC and reconciliation Excel workbook to include checks against the original SOFA 4 data (with incorrect timestamps), and investigate discrepancies between the Snowflake data and the original SOFA 4 data. |
| Gacek, Chris | 7/17/2023 | 1.5 | Draft email for internal A&M team with both re-pulled SOFA 3 and SOFA 4 data, as well as high-level summary of differences from the original versions. |
| Gacek, Chris | 7/17/2023 | 1.7 | Pull high-level summary stats from re-pulled SOFA 3 data and original SOFA 3 data, and outline the major differences between the two. |
| Gacek, Chris | 7/17/2023 | 1.8 | Perform final QC checks of re-pulled SOFA 3 and SOFA 4 data. |
| Gacek, Chris | 7/17/2023 | 1.2 | Pull high-level summary stats from re-pulled SOFA 4 data and original SOFA 4 data, and outline the major differences between the two. |
| San Luis, Ana | 7/17/2023 | 1.9 | Further analyze and investigate activity related to loans closed post-petition with Celsius team. |
| San Luis, Ana | 7/17/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to loan collateral misapplication and custody settlement distributions for batch #58. |
| San Luis, Ana | 7/17/2023 | 2.4 | Further analyze and summarize potentially fraudulent activity associated with identified users and multiple accounts. |
| Tilsner, Jeremy | 7/17/2023 | 1.1 | Review loans terms of use summaries in advance of sharing with K&E team. |
| Tilsner, Jeremy | 7/17/2023 | 0.2 | Analyze initial dataset to identify prevalence of duplicate accounts for potential claims objections. |
| Tilsner, Jeremy | 7/17/2023 | 2.3 | Implement quality checks on draft updates to SOFA 3, SOFA 4 underlying data for sharing with Claims Management team. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/17/2023 | 2.7 | Calculate and summarize the corresponding coin balances that were made available in the 100% Custody Pure & Eligible Impure asset distribution to the potentially additional employees identified by Celsius . |
| Wang, Gege | 7/17/2023 | 2.7 | Calculate and summarize the corresponding coin balances that were made available in the Custody Settlement asset distribution to the potentially additional employees identified by Celsius . |
| Gacek, Chris | 7/18/2023 | 0.9 | Follow up with Celsius on data re: loans closed post-petition and other post-petition activity. |
| San Luis, Ana | 7/18/2023 | 2.9 | Analyze and investigate transaction history and user inquiries batch #59, including unsupported coins and custody settlement distributions. |
| San Luis, Ana | 7/18/2023 | 2.4 | Prepare and summarize creditor classes and categorization logic for each voting class for solicitation. |
| San Luis, Ana | 7/18/2023 | 1.9 | Prepare and summarize anticipated treatments and ballot data points needed by each creditor class for solicitation. |
| Tilsner, Jeremy | 7/18/2023 | 1.4 | Perform analysis to determine sufficiency of assets held in Fireblocks to service upcoming in-kind distributions. |
| Tilsner, Jeremy | 7/18/2023 | 2.7 | Review solicitation procedures to understand potential impact of data needs. |
| Tilsner, Jeremy | 7/18/2023 | 1.8 | Investigate a customer's issue with Custody Settlement opt-in and withdrawal. |
| Tilsner, Jeremy | 7/18/2023 | 2.4 | Devise initial approach for extracting data sufficient to populate voting ballots in preparation for solicitation. |
| Wang, Gege | 7/18/2023 | 2.6 | Preparation of summary of user's creditor classes categorization logic for each voting class. |
| Wang, Gege | 7/18/2023 | 2.4 | Preparation of summary of anticipated treatments and data point needed for Ballot by each creditor class. |
| Wang, Gege | 7/18/2023 | 2.8 | Calculate and summarize draft breakouts for the Withheld cohort and the Employee/Former Employee/Insider cohort (for 100% pure custody and for the custody settlement). |
| Gacek, Chris | 7/19/2023 | 0.9 | Check whether SOFA 4 re-pulled data includes accurate data for a problematic account, and ensure this record gets addressed during amendment process. |
| Gacek, Chris | 7/19/2023 | 1.4 | Pull custody withdrawal stats by coin and by day by coin for June 2023. |
| San Luis, Ana | 7/19/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to unsupported coins and custody settlement distributions for batch #59. |
| San Luis, Ana | 7/19/2023 | 2.6 | Examine and investigate activity related to loans that closed post-petition via in-app balances vs. direct wire payments. |
| Tilsner, Jeremy | 7/19/2023 | 0.2 | Execute preliminary analysis of accrued, unpaid interest in support of borrow settlement discussions. |
| Tilsner, Jeremy | 7/19/2023 | 1.3 | Review scripts for re-extraction of SOFA 3 and SOFA 4 data from CEL underlying transactional systems. |
| Tilsner, Jeremy | 7/19/2023 | 1.6 | Assess structure and pattern of loan interest payments in order to devise approach for calculating accrued interest. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/19/2023 | 2.9 | Calculate potential eligible balances for withdrawal for all Withhold account holders through Withhold account and corresponding balances to be moved to Earn per Withhold settlement order. |
| Wang, Gege | 7/19/2023 | 2.8 | Calculate the eligible coin balances for Custody Settlement for Celsius employees and insiders for potential distribution and evaluating asset sufficiency per Celsius request. |
| Wang, Gege | 7/19/2023 | 2.9 | Identify and summarize loans that were closed post-petition via in-app balances vs. direct wire payments. |
| Gacek, Chris | 7/20/2023 | 1.6 | QC of Celsius's implemented fix for custody settlement users with the loan collateral issue. |
| Gacek, Chris | 7/20/2023 | 0.8 | Follow-up with Celsius data team re: unexpected post-petition activities. |
| Gacek, Chris | 7/20/2023 | 2.8 | Investigate loans that were closed post-petition in Celsius back-end database. |
| Gacek, Chris | 7/20/2023 | 2.2 | Prepare summary statistics and Excel workbook for loans that were closed post-petition. |
| San Luis, Ana | 7/20/2023 | 1.9 | Examine and summarize non-U.S. users for KYC reset with partner accounts and corporate accounts flagged, per Celsius request. |
| San Luis, Ana | 7/20/2023 | 2.9 | Prepare and further summarize anticipated treatments and ballot data points needed by each creditor class for solicitation. |
| San Luis, Ana | 7/20/2023 | 2.2 | Further analyze and investigate additional user inquiries and follow-ups related to fraudulent activity for batch #57. |
| Tilsner, Jeremy | 7/20/2023 | 2.3 | Review refined accrued, unpaid interest analysis for transmission to A&M borrow settlement team. |
| Tilsner, Jeremy | 7/20/2023 | 2.7 | Work to match 300 unidentified but opted-in users to internal user accounts for Custody Settlement eligibility. |
| Tilsner, Jeremy | 7/20/2023 | 2.7 | Review updated analysis of pre-bankruptcy accrued, unpaid interest on retail loans. |
| Tilsner, Jeremy | 7/20/2023 | 2.0 | Evaluate proposed structure of hashed user data for use in duplicate accounts analysis. |
| Wang, Gege | 7/20/2023 | 2.6 | Calculate the eligible coin balances for Custody 100% pure and eligible impure assets for Celsius employees and insiders for potential distribution and evaluating asset sufficiency per Celsius request. |
| Wang, Gege | 7/20/2023 | 2.6 | Preparation of the list of non-U.S. users for KYC with user accounts' partner accounts and corporate accounts flagged per Celsius request. |
| Wang, Gege | 7/20/2023 | 2.6 | QC users and coin balances made available by Celsius engineering team by cross-checking against the withdrawal schedules for each individual cohort and release. |
| Gacek, Chris | 7/21/2023 | 2.9 | Determine whether the users of the loans closed post-petition had sufficient account balances to pay the remaining interest and principal, or whether they required post-petition deposits to close their loans. |
| Gacek, Chris | 7/21/2023 | 2.2 | Analyze the transactions made in USD to close a user's loan post-petition in Celsius database. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 7/21/2023 | 2.3 | Determine the amount of interest paid prior to petition and the amount of interest paid post-petition for each of the loans closed post-petition. |
| Gacek, Chris | 7/21/2023 | 2.1 | Determine the user accounts of the loans closed post-petition, as well as their petition balances. |
| San Luis, Ana | 7/21/2023 | 2.4 | Examine and summarize eligible coin balances for asset release for the additional users who opted into the Custody Settlement and who were affected by the loan collateral mismatch issue, per K&E confirmation. |
| San Luis, Ana | 7/21/2023 | 1.4 | Examine and perform quality checks on summary of live withdrawal statistics by coin, and by day by coin, for the month of June for financial reporting. |
| San Luis, Ana | 7/21/2023 | 1.6 | Further analyze and investigate activity related to loans closed post-petition, including balances existing pre-petition and post-petition deposits potentially utilized to close loans. |
| San Luis, Ana | 7/21/2023 | 2.4 | Examine calculations for remaining Withhold account users, in a manner consistent with the 15% vs 85% calculations for the 13 Withhold Ad-hoc Group users, per Celsius request. |
| Tilsner, Jeremy | 7/21/2023 | 3.0 | Revise analysis of transactional data in response to user inquiry provided by legal team. |
| Tilsner, Jeremy | 7/21/2023 | 2.7 | Refine fraudulent accounts analysis to take into account potential duplicates across users. |
| Tilsner, Jeremy | 7/21/2023 | 2.4 | Test initial hashed PII values table for use in analysis of users with more than one account. |
| Wang, Gege | 7/21/2023 | 2.8 | Calculate Withhold accounts' 15% vs 85% amounts in a manner consistent with the calculations for the 13 Withhold Ad-hoc Group users for all the remaining Withhold users per Celsius request. |
| Wang, Gege | 7/21/2023 | 2.5 | Calculate and summarize the live withdrawal statistics by coin and by day by coin for the month of June for financial reporting. |
| Wang, Gege | 7/21/2023 | 2.7 | Calculate and summarize eligible coin balances for the additional users that were affected by the loan collateral mismatch issue that opted into the Custody Settlement for asset release per K&E confirmation. |
| Gacek, Chris | 7/24/2023 | 2.6 | Prepare Excel workbook with findings from analysis of loans closed post-petition via the app. |
| Gacek, Chris | 7/24/2023 | 2.9 | Determine whether the users of the loans closed post-petition via the app had sufficient account balances to pay the remaining interest and principal, or whether they required post-petition deposits to close their loans. |
| Gacek, Chris | 7/24/2023 | 2.7 | Determine the total amount of post-petition deposits in USD for each of the users of the loans closed post-petition via the app. |
| San Luis, Ana | 7/24/2023 | 1.4 | Prepare preliminary calculations of coin and USD balances to be populated on Account Holder Ballots. |
| San Luis, Ana | 7/24/2023 | 1.8 | Examine and identify non-US users for KYC reset based on user country information, petition balances, and KYC history, per Celsius Compliance team request. |
| San Luis, Ana | 7/24/2023 | 2.8 | Analyze and investigate transaction history and user inquiries batch #60, including post-petition loan activity and custody settlement distributions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/24/2023 | 2.9 | Review external facing plan and disclosure statement in advance of to prepare data extracts for solicitation. |
| Tilsner, Jeremy | 7/24/2023 | 3.1 | Create initial plan for population of ballots and performing internal review of deliverables for solicitation launch. |
| Tilsner, Jeremy | 7/24/2023 | 1.7 | Analyze alt-coin availability and user withdrawal eligibility in preparation for alt-coin sale. |
| Wang, Gege | 7/24/2023 | 2.9 | Identify and compile list of non-US users for KYC based on user country information, user Petition balances, and user KYC history per Celsius Compliance team request. |
| Wang, Gege | 7/24/2023 | 2.4 | Calculate and summarize post-petition interest/Promo Code Rewards/Referrer Awards given to users and corresponding impact on users' account balances. |
| Wang, Gege | 7/24/2023 | 2.6 | Prepare SQL script regarding calculations of coin balances and USD balances that would be populated on a user's Ballot. |
| Gacek, Chris | 7/25/2023 | 2.6 | Determine whether the users of loans closed post-petition via the app had sufficient crypto balances existing in their accounts to close their loan. |
| Gacek, Chris | 7/25/2023 | 2.2 | Update Excel workbook with findings from additional loan principal coin balance analysis of loans closed post-petition via the app. |
| Gacek, Chris | 7/25/2023 | 0.8 | Prepare high-level summary of loans closed post-petition via the app. |
| Gacek, Chris | 7/25/2023 | 2.6 | Determine the total amount of post-petition deposits for the users of loans closed post-petition via the app. |
| San Luis, Ana | 7/25/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to post-petition loan activity and custody settlement distributions for batch #60. |
| San Luis, Ana | 7/25/2023 | 1.7 | Prepare and examine draft methodology for preference exposure calculations by transaction type. |
| San Luis, Ana | 7/25/2023 | 1.4 | Examine and summarize activity related to loans closed post-petition and corresponding impact on users' account balances. |
| Tilsner, Jeremy | 7/25/2023 | 1.1 | Edit updated analysis of potentially duplicate accounts to include incremental matching elements. |
| Tilsner, Jeremy | 7/25/2023 | 2.2 | Devise preliminary methodology for calculating preference exposures based on Counsel input. |
| Tilsner, Jeremy | 7/25/2023 | 1.0 | Revisit status of Circle-related transactional corrections and plan for amending related schedules and user balances. |
| Tilsner, Jeremy | 7/25/2023 | 2.0 | Investigate potential issue related to miscategorized employee accounts. |
| Wang, Gege | 7/25/2023 | 2.8 | Prepare and review draft methodology of Preference exposure calculation based on each transaction type and direction for the transactions incurred within 90-day pre-petition window. |
| Wang, Gege | 7/25/2023 | 2.9 | Review and summarize users' transaction history and users' eligible withdrawal balances for each withdrawal cohort regarding user inquiries through K&E. |
| Wang, Gege | 7/25/2023 | 2.8 | Calculate and summarize post-petition loan closure related transactions and corresponding impact on users' account balances. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 7/26/2023 | 2.5 | Check each transaction type in the back-end data, both of all time and within the preference period, and flag exceptions. |
| Gacek, Chris | 7/26/2023 | 2.7 | Aggregate transactions and loan-related USD payments in Celsius database to assign a preference exposure value to each user. |
| Gacek, Chris | 7/26/2023 | 2.9 | Create preference exposure script to assign a single preference exposure value to each Celsius user with transactions within the preference period. |
| San Luis, Ana | 7/26/2023 | 2.4 | Examine and summarize activity related to loans closed post-petition for loans closed with existing pre-petition balances, with post-petition deposits, and via direct wire transfers. |
| San Luis, Ana | 7/26/2023 | 1.4 | Examine and prepare preliminary summary of identified users with multiple accounts, including related balances. |
| San Luis, Ana | 7/26/2023 | 1.7 | Analyze and identify users with multiple accounts based on encrypted PII information provided by the Celsius team. |
| Tilsner, Jeremy | 7/26/2023 | 2.2 | Refine preference analysis exposure logic and perform preliminary analysis for user subset. |
| Tilsner, Jeremy | 7/26/2023 | 2.4 | Check accuracy of latest version of alt-coin user withdrawal sufficiency analysis in preparation for in-kind distributions. |
| Tilsner, Jeremy | 7/26/2023 | 2.7 | Perform analysis to determine overlap between potentially fraudulent accounts and potentially duplicate accounts for objections. |
| Wang, Gege | 7/26/2023 | 2.8 | Calculate and summarize preliminary output of identified users with multiple accounts and corresponding summary statistics. |
| Wang, Gege | 7/26/2023 | 2.9 | Preparation of SQL scripts and analysis related to identifying users with multiple accounts based on hashed PII information. |
| Wang, Gege | 7/26/2023 | 2.6 | Prepare summary and examples of post-petition loan closures for loans 1) closed with existing pre-petition balances, 2) closed with post-petition deposits, and 3) closed via direct wire transfers. |
| Gacek, Chris | 7/27/2023 | 2.4 | Finalize preference exposure script. |
| Gacek, Chris | 7/27/2023 | 1.1 | Pull transaction history related to a specific loan for a user, per K&E request. |
| Gacek, Chris | 7/27/2023 | 1.9 | Investigate discrepancies between inbound and outbound transfers listed in the back-end data. |
| Gacek, Chris | 7/27/2023 | 2.6 | Continue checking each transaction type in the back-end data, both of all time and within the preference period, and flag exceptions. |
| Gacek, Chris | 7/27/2023 | 1.7 | Determine reason why there are incoming loan interest payments to users in the back-end data. |
| San Luis, Ana | 7/27/2023 | 1.6 | Examine and compare the employee/insider list obtained from Celsius HR vs. the employee list compiled by Celsius data team to identify overlaps and potential discrepancies. |
| San Luis, Ana | 7/27/2023 | 1.3 | Further analyze and investigate additional user inquiries and follow-ups related to post-petition loan activity for batch #60. |
| San Luis, Ana | 7/27/2023 | 1.7 | Analyze and investigate transaction history and user inquiries batch #61, including custody settlement distributions and account access issues. |
| Tilsner, Jeremy | 7/27/2023 | 2.0 | Perform analysis to check custody withdrawal eligibility for opted-in users not automatically matched to internal user accounts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/27/2023 | 2.1 | Update initial plans for liquid crypto in-house distribution based on Company-proposed technical structure. |
| Tilsner, Jeremy | 7/27/2023 | 2.8 | Review hashed Snowflake PII table and perform initial testing to determine adequacy for customer matching analysis. |
| Wang, Gege | 7/27/2023 | 2.6 | Review updated list of potential opt-ins from Celsius and cross-reference with Custody Settlement eligibility list regarding identifying additional eligible users and corresponding coin balances for Custody Settlement asset distribution. |
| Wang, Gege | 7/27/2023 | 2.6 | Prepare summary of the comparison between the employee/insider list originally obtained from Celsius HR vs. the employee list compiled by Celsius data team regarding identifying potential additional employees. |
| Wang, Gege | 7/27/2023 | 2.4 | Calculate eligible coin balances for Custody Settlement distribution for the additional users that have opted into the Custody Settlement as confirmed by Celsius. |
| Gacek, Chris | 7/28/2023 | 2.9 | Analyze data in Celsius database to determine if loan-related payments are correctly documented. |
| Gacek, Chris | 7/28/2023 | 1.3 | Create high-level summary for users with multiple accounts. |
| Gacek, Chris | 7/28/2023 | 0.7 | Define matching criteria to identify users with multiple accounts. |
| Gacek, Chris | 7/28/2023 | 2.8 | Utilize matching criteria to create script to identify users with multiple accounts. |
| San Luis, Ana | 7/28/2023 | 1.7 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement distributions and account access issues for batch #61. |
| San Luis, Ana | 7/28/2023 | 1.6 | Further examine and compare the employee/insider list obtained from Celsius HR vs. the employee list compiled by Celsius data team to identify overlaps and potential discrepancies. |
| San Luis, Ana | 7/28/2023 | 1.4 | Prepare and examine preliminary Account Holder Ballot data templates for coin and USD balances for Stretto and K&E review. |
| San Luis, Ana | 7/28/2023 | 1.9 | Analyze and investigate additional potential opt-ins received from Celsius, cross-referencing against Custody Settlement eligibility list and corresponding coin balances for potential distribution. |
| Tilsner, Jeremy | 7/28/2023 | 2.8 | Analyze overlap between multiple Company employee ID lists provided by CEL HR and Compliance. |
| Tilsner, Jeremy | 7/28/2023 | 2.4 | Perform QC checks on data extraction and summary in response to user inquiries provided by legal. |
| Wang, Gege | 7/28/2023 | 2.7 | Prepare examples of users by different voting Classes and corresponding data points/balances to be populated on the Ballot. |
| Wang, Gege | 7/28/2023 | 2.8 | Preparation of Ballot data templates for coin balances as well as USD balances to be populated on the Ballots for Stretto and K&E review. |
| Gacek, Chris | 7/29/2023 | 2.2 | Verify whether users with the largest number of duplicate accounts have legitimate values in the back-end data. |
| Gacek, Chris | 7/30/2023 | 2.1 | Pull data for users with multiple accounts at the account type level. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through July 31, 2023***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 7/30/2023 | 0.8 | Create table for corporate accounts in Celsius database. |
| Gacek, Chris | 7/31/2023 | 2.4 | Pull data for users with multiple accounts at the user level. |
| Gacek, Chris | 7/31/2023 | 2.6 | Analyze data for users with multiple accounts, leveraging both the Celsius database and A&M data center. |
| Gacek, Chris | 7/31/2023 | 1.5 | Create summary table, histograms, and breakdown of user population for users with multiple accounts. |
| Gacek, Chris | 7/31/2023 | 0.6 | Verify whether transactions made in Circle coin were all custody-related. |
| Gacek, Chris | 7/31/2023 | 1.7 | Determine why accounts are missing from table created by Celsius for use in identifying users with multiple accounts. |
| San Luis, Ana | 7/31/2023 | 1.9 | Further summarize creditor classes and categorization logic for each voting class for solicitation. |
| San Luis, Ana | 7/31/2023 | 1.8 | Further summarize anticipated treatments and ballot data points needed by each creditor class for solicitation. |
| San Luis, Ana | 7/31/2023 | 2.3 | Prepare and examine summary and examples of users by different voting Classes, including corresponding data points and balances to be populated on Account Holder Ballots. |
| Tilsner, Jeremy | 7/31/2023 | 2.4 | Perform preliminary research into CelsiusX to determine impact on liability and ability to distribute. |
| Tilsner, Jeremy | 7/31/2023 | 2.9 | Review first-pass analysis of potential duplicate accounts including distribution of account counts and balances. |
| Tilsner, Jeremy | 7/31/2023 | 1.2 | Evaluate refined version of non-liquid crypto availability for potential withdrawal by in-kind settlement cohorts. |
| **Subtotal** | | **523.5** | |

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/10/2023 | 0.3 | Correspond with K&E and M3 teams regarding outstanding diligence requests related to borrowings and terms of use. |
| Ciriello, Andrew | 7/12/2023 | 0.1 | Call with K. Ehrler (M3) regarding retail loan portfolio. |
| Ciriello, Andrew | 7/22/2023 | 0.3 | Review diligence requests related to 3rd party litigation. |
| Ciriello, Andrew | 7/23/2023 | 0.6 | Prepare responses to UCC requests for employee trading history with respect to releases being sought. |
| Ciriello, Andrew | 7/24/2023 | 0.3 | Call with J. Lambros (CEL) and T. McCarrick, J. D'Antonio (K&E) to discuss 3rd party litigation discovery requests. |
| Ciriello, Andrew | 7/30/2023 | 0.5 | Correspond with M3 team regarding amended SOFA data and research questions regarding the same. |
| Ciriello, Andrew | 7/31/2023 | 0.4 | Call with L. Workman (CEL) regarding M3 diligence requests related to SOFA. |
| Ciriello, Andrew | 7/31/2023 | 0.5 | Correspond with Celsius and A&M teams regarding SOFA data request from M3. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/31/2023 | 0.4 | Call with Celsius, K&E, S. Colangelo (A&M) to discuss status of third party discovery requests. |
| Colangelo, Samuel | 7/31/2023 | 0.4 | Call with Celsius, K&E, A. Ciriello (A&M) to discuss status of third party discovery requests. |
| **Subtotal** | | **3.8** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/3/2023 | 2.3 | Continue to reconcile and edit May fee application per internal comments. |
| Campagna, Robert | 7/5/2023 | 0.6 | Final review of May fee statement. |
| Ciriello, Andrew | 7/5/2023 | 0.5 | Review May fee statement and corresponding support file. |
| Colangelo, Samuel | 7/5/2023 | 0.8 | Review and finalize May fee application per internal comments. |
| Rivera-Rozo, Camila | 7/24/2023 | 1.8 | Collected time detail and began scrubbing entries. |
| Colangelo, Samuel | 7/25/2023 | 0.7 | Review relevant fee application procedures and update June file accordingly. |
| Colangelo, Samuel | 7/25/2023 | 2.6 | Review entries included in June fee application to ensure A&M fee app conforms to local rules. |
| Rivera-Rozo, Camila | 7/25/2023 | 2.4 | Prepared draft for  Fee App  # 11 (June 2023). |
| Ciriello, Andrew | 7/26/2023 | 0.3 | Review supporting detail for A&M June fee statement. |
| Colangelo, Samuel | 7/26/2023 | 2.3 | Continue to reconcile and edit June fee application per internal comments. |
| Rivera-Rozo, Camila | 7/26/2023 | 2.3 |  Finalized Fee App  Fee App # 11 (June 2023). |
| **Subtotal** | | **16.6** | |

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/17/2023 | 2.5 | Attend initial gather of mediation with retail borrowers and Earn group at the Southern District of New York. |
| Dailey, Chuck | 7/17/2023 | 3.0 | Discuss and analyze scenarios for retail borrower settlement with earn group during mediation. |
| Dailey, Chuck | 7/17/2023 | 3.0 | Resume attendance mediation with Retail Borrower and Earn groups  at the Southern District of New York . |
| Schreiber, Sam | 7/17/2023 | 1.2 | Prepare additional diligence responses related to Borrow claims in response to Earn group diligence requests in mediation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/17/2023 | 3.0 | Participate in mediation with Retail Borrow and Earn groups. |
| Schreiber, Sam | 7/17/2023 | 1.8 | Prepare summary of creditor recoveries under potential settlement scenario. |
| Schreiber, Sam | 7/17/2023 | 1.8 | Discuss potential settlement with Earn and Borrow groups. |
| Schreiber, Sam | 7/17/2023 | 1.2 | Prepare summary of retail borrow claims in response to Ad Hoc Group of Borrower diligence requests. |
| Schreiber, Sam | 7/17/2023 | 2.5 | Continue participation in mediation with Retail Borrow and Earn groups. |
| Dailey, Chuck | 7/18/2023 | 1.4 | Attend omnibus hearing at the Southern District of New York. |
| Dailey, Chuck | 7/18/2023 | 3.0 | Attend mediation and break-out sessions with various debtor advisors, the UCC and creditor constituents. |
| Dailey, Chuck | 7/18/2023 | 2.0 | Attend mediation following advisor reviews of settlement term sheet edits. |
| Schreiber, Sam | 7/18/2023 | 2.4 | Analyze interest accrued on Borrow loans in response to Earn group requests in mediation. |
| Schreiber, Sam | 7/18/2023 | 2.7 | Analyze potential impact of settlement offer on Earn and Borrow recoveries. |
| Schreiber, Sam | 7/18/2023 | 1.7 | Prepare additional summary schedules to illustrate creditor recoveries under mediation settlement proposal. |
| Schreiber, Sam | 7/18/2023 | 2.8 | Participate in second day of mediation with Retail Borrow and Earn groups. |
| Dailey, Chuck | 7/19/2023 | 3.0 | Attend day 3 of mediation to discuss term sheet with earn and borrow groups. |
| Schreiber, Sam | 7/19/2023 | 0.8 | Analyze impact of borrow repayment option on case administration. |
| Schreiber, Sam | 7/19/2023 | 3.0 | Participate in third day of mediation with Retail Borrow and Earn groups. |
| Schreiber, Sam | 7/19/2023 | 1.7 | Finalize mediation settlement with Borrow and Earn groups. |
| Brantley, Chase | 7/25/2023 | 0.5 | Call with M. Hurley (Akin), Celsius, and R. Campagna and S. Schreiber (A&M) to discuss pending litigation matters. |
| Campagna, Robert | 7/25/2023 | 0.5 | Call with M. Hurley (Akin), Celsius, and S. Schreiber and C. Brantley (A&M) to discuss pending litigation matters. |
| Schreiber, Sam | 7/25/2023 | 0.5 | Call with M. Hurley (Akin), Celsius, and R. Campagna and C. Brantley (A&M) to discuss pending litigation matters. |
| **Subtotal** | | **46.0** | |

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Wang, Gege | 7/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| San Luis, Ana | 7/4/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 7/4/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Wang, Gege | 7/4/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Brantley, Chase | 7/5/2023 | 0.7 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss auditor selection, backup plan sponsor status, and other case updates. |
| Brantley, Chase | 7/5/2023 | 1.0 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Brantley, Chase | 7/5/2023 | 0.2 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss status of mining operations. |
| Campagna, Robert | 7/5/2023 | 0.7 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss auditor selection, backup plan sponsor status, and other case updates. |
| Campagna, Robert | 7/5/2023 | 0.2 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss status of mining operations. |
| Dailey, Chuck | 7/5/2023 | 2.6 | Update liquidation analysis model for presentation deck outputs. |
| Gacek, Chris | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Schreiber, Sam | 7/5/2023 | 0.2 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss status of mining operations. |
| Schreiber, Sam | 7/5/2023 | 0.7 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss auditor selection, backup plan sponsor status, and other case updates. |
| Tilsner, Jeremy | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Bixler, Holden | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Brantley, Chase | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Campagna, Robert | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Ciriello, Andrew | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Colangelo, Samuel | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Dailey, Chuck | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Gacek, Chris | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |
| Kinealy, Paul | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Lucas, Emmet | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Pogorzelski, Jon | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| San Luis, Ana | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |
| Schreiber, Sam | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Tilsner, Jeremy | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Tilsner, Jeremy | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Wang, Gege | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |
| Westner, Jack | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Campagna, Robert | 7/7/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber (A&M) to discuss next steps with various counterparty negotiations. |
| Kinealy, Paul | 7/7/2023 | 0.5 | Call with Kirkland and claims team re: status of upcoming amendments, claims objections and solicitation issues. |
| San Luis, Ana | 7/7/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with K&E regarding amending schedules. |
| Schreiber, Sam | 7/7/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna (A&M) to discuss next steps with various counterparty negotiations. |
| Tilsner, Jeremy | 7/7/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with K&E regarding amending schedules. |
| Wang, Gege | 7/7/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with K&E regarding amending schedules. |
| Allison, Roger | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Brantley, Chase | 7/10/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss upcoming hearing, mediation, and other case updates. |
| Campagna, Robert | 7/10/2023 | 0.6 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss upcoming hearing, mediation, and other case updates. |
| Gacek, Chris | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Gacek, Chris | 7/10/2023 | 0.6 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to review outstanding questions on loans ToU request. |
| Gacek, Chris | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Gacek, Chris | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Pogorzelski, Jon | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| San Luis, Ana | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through July 31, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/10/2023 | 0.6 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to review outstanding questions on loans ToU request. |
| San Luis, Ana | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| San Luis, Ana | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Schreiber, Sam | 7/10/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss upcoming hearing, mediation, and other case updates. |
| Tilsner, Jeremy | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Tilsner, Jeremy | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Wadzita, Brent | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Wang, Gege | 7/10/2023 | 0.6 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to review outstanding questions on loans ToU request. |
| Wang, Gege | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Wang, Gege | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Bixler, Holden | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Brantley, Chase | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Calvert, Sam | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Campagna, Robert | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Dailey, Chuck | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Gacek, Chris | 7/11/2023 | 0.8 | G. Wang (A&M) and C. Gacek (A&M) participate in call re: overview and walk-through of withdrawal cohorts. |
| Lucas, Emmet | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Pogorzelski, Jon | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| San Luis, Ana | 7/11/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Tilsner, Jeremy | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Tilsner, Jeremy | 7/11/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Wadzita, Brent | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Wang, Gege | 7/11/2023 | 0.8 | G. Wang (A&M) and C. Gacek (A&M) participate in call re: overview and walk-through of withdrawal cohorts. |
| Wang, Gege | 7/11/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Westner, Jack | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Brantley, Chase | 7/12/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss regulatory updates, certain disputes, and legal updates. |
| Brantley, Chase | 7/12/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss next steps in certain mining disputes. |
| Brantley, Chase | 7/12/2023 | 1.1 | Mining sub committee call with E. Lucas (A&M), PWP, W&C, K&E, Celsius team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/12/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss regulatory updates, certain disputes, and legal updates. |
| Campagna, Robert | 7/12/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss next steps in certain mining disputes. |
| Lucas, Emmet | 7/12/2023 | 1.1 | Mining sub committee call with C. Brantley (A&M), PWP, W&C, K&E, Celsius team. |
| Schreiber, Sam | 7/12/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss regulatory updates, certain disputes, and legal updates. |
| Schreiber, Sam | 7/12/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss next steps in certain mining disputes. |
| Allison, Roger | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Bixler, Holden | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Brantley, Chase | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Brantley, Chase | 7/13/2023 | 0.9 | Call with UCC and Debtors' advisors and S. Schreiber (A&M) to discuss mediation, hearing schedule, and NewCo setup tasks. |
| Calvert, Sam | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Campagna, Robert | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Ciriello, Andrew | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Colangelo, Samuel | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Dailey, Chuck | 7/13/2023 | 2.3 | Create full reference deck of distribution comparisons between plans in advance of distribution to UCC. |
| Dailey, Chuck | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Pogorzelski, Jon | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| San Luis, Ana | 7/13/2023 | 0.9 | Participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/13/2023 | 0.9 | Call with UCC and Debtors' advisors and C. Brantley (A&M) to discuss mediation, hearing schedule, and NewCo setup tasks. |
| Schreiber, Sam | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Tilsner, Jeremy | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Wadzita, Brent | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Westner, Jack | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Brantley, Chase | 7/14/2023 | 0.5 | Partial participation in call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss alt coins, liquidity and legal updates. |
| Campagna, Robert | 7/14/2023 | 0.6 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss alt coins, liquidity and legal updates. |
| San Luis, Ana | 7/14/2023 | 0.6 | Participate in call with Celsius regarding alt coin analysis. |
| Schreiber, Sam | 7/14/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss alt coins, liquidity and legal updates. |
| Gacek, Chris | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Gacek, Chris | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Tilsner, Jeremy | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Bixler, Holden | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Bixler, Holden | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Brantley, Chase | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Calvert, Sam | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Campagna, Robert | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Ciriello, Andrew | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Colangelo, Samuel | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Gacek, Chris | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Kinealy, Paul | 7/18/2023 | 0.7 | Follow up call with Kirkland and Kirkland UK team re: issues related to UK based liabilities and contract terms. |
| Kinealy, Paul | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Kinealy, Paul | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Lucas, Emmet | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| San Luis, Ana | 7/18/2023 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Tilsner, Jeremy | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Tilsner, Jeremy | 7/18/2023 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Wadzita, Brent | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Wang, Gege | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Wang, Gege | 7/18/2023 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Allison, Roger | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Allison, Roger | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Bixler, Holden | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Bixler, Holden | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Brantley, Chase | 7/19/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP to discuss next steps in certain mining disputes. |
| Brantley, Chase | 7/19/2023 | 0.5 | Call with Special Committee, K&E, CVP to discuss regulatory updates, certain disputes, and legal updates. |
| Gacek, Chris | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Gacek, Chris | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gacek, Chris | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Kinealy, Paul | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Kinealy, Paul | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| San Luis, Ana | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| San Luis, Ana | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| San Luis, Ana | 7/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Tilsner, Jeremy | 7/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Tilsner, Jeremy | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Tilsner, Jeremy | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Tilsner, Jeremy | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Wadzita, Brent | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Wadzita, Brent | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Wang, Gege | 7/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Wang, Gege | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Allison, Roger | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Allison, Roger | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Bixler, Holden | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Brantley, Chase | 7/20/2023 | 0.7 | Call with UCC advisors, K&E, and R. Campagna and S. Schreiber (A&M) to discuss emergence workstreams. |
| Brantley, Chase | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Calvert, Sam | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Campagna, Robert | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Campagna, Robert | 7/20/2023 | 0.7 | Call with UCC advisors, K&E, and S. Schreiber and C. Brantley (A&M) to discuss emergence workstreams. |
| Ciriello, Andrew | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Colangelo, Samuel | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Dailey, Chuck | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Gacek, Chris | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Kinealy, Paul | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Lucas, Emmet | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| San Luis, Ana | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| San Luis, Ana | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Schreiber, Sam | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Schreiber, Sam | 7/20/2023 | 0.7 | Call with UCC advisors, K&E, and R. Campagna and C. Brantley (A&M) to discuss emergence workstreams. |
| Tilsner, Jeremy | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Tilsner, Jeremy | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Tilsner, Jeremy | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wadzita, Brent | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Wadzita, Brent | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Wang, Gege | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Wang, Gege | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Westner, Jack | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through July 31, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/21/2023 | 2.5 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Campagna, Robert | 7/21/2023 | 0.3 | Call with Special Committee, K&E, CVP, and S. Schreiber (A&M) to discuss case updates. |
| Campagna, Robert | 7/21/2023 | 0.7 | Call with UCC Advisors, K&E, and S. Schreiber (A&M) to discuss distribution mechanics. |
| Schreiber, Sam | 7/21/2023 | 0.3 | Call with Special Committee, K&E, CVP, and R. Campagna (A&M) to discuss case updates. |
| Schreiber, Sam | 7/21/2023 | 0.7 | Call with UCC Advisors, K&E, and R. Campagna (A&M) to discuss distribution mechanics. |
| Allison, Roger | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Bixler, Holden | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Brantley, Chase | 7/24/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss disclosure statement updates and other case issues. |
| Campagna, Robert | 7/24/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss disclosure statement updates and other case issues. |
| Gacek, Chris | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Gacek, Chris | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Kinealy, Paul | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Pogorzelski, Jon | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| San Luis, Ana | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Schreiber, Sam | 7/24/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss disclosure statement updates and other case issues. |
| Tilsner, Jeremy | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Tilsner, Jeremy | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Tilsner, Jeremy | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Wadzita, Brent | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Wang, Gege | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Wang, Gege | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Wang, Gege | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Westner, Jack | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Allison, Roger | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Bixler, Holden | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Bixler, Holden | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Brantley, Chase | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Campagna, Robert | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Ciriello, Andrew | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Colangelo, Samuel | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Dailey, Chuck | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Gacek, Chris | 7/25/2023 | 0.5 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius regarding rough estimates of U.S. users potentially having over $100K in claims. |
| Kinealy, Paul | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Kinealy, Paul | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Lucas, Emmet | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Pogorzelski, Jon | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| San Luis, Ana | 7/25/2023 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding KYC reset for non-U.S. users. |
| San Luis, Ana | 7/25/2023 | 0.5 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius regarding rough estimates of U.S. users potentially having over $100K in claims. |
| Schreiber, Sam | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Tilsner, Jeremy | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Wadzita, Brent | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Wang, Gege | 7/25/2023 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding KYC reset for non-U.S. users. |
| Wang, Gege | 7/25/2023 | 0.5 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius regarding rough estimates of U.S. users potentially having over $100K in claims. |
| Westner, Jack | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Westner, Jack | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Allison, Roger | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Bixler, Holden | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Brantley, Chase | 7/26/2023 | 0.9 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Gacek, Chris | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Kinealy, Paul | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Pogorzelski, Jon | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| San Luis, Ana | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Tilsner, Jeremy | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Wadzita, Brent | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Wang, Gege | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Wang, Gege | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Westner, Jack | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Bixler, Holden | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Brantley, Chase | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Brantley, Chase | 7/27/2023 | 0.7 | Call with UCC and Debtor advisors, R. Campagna and S. Schreiber (A&M) to discuss updated disclosure statement process and timing. |
| Calvert, Sam | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Campagna, Robert | 7/27/2023 | 0.7 | Call with UCC and Debtor advisors, S. Schreiber and C. Brantley (A&M) to discuss updated disclosure statement process and timing. |
| Campagna, Robert | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Dailey, Chuck | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Lucas, Emmet | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| San Luis, Ana | 7/27/2023 | 0.5 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/27/2023 | 0.7 | Call with UCC and Debtor advisors, R. Campagna and C. Brantley (A&M) to discuss updated disclosure statement process and timing. |
| Tilsner, Jeremy | 7/27/2023 | 0.5 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Bixler, Holden | 7/28/2023 | 1.8 | Review and provide comments to draft claims summary report and proofs of claim re: same. |
| Brantley, Chase | 7/28/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss updated disclosure statement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/28/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss updated disclosure statement. |
| Gacek, Chris | 7/28/2023 | 1.4 | G. Wang (A&M) and C. Gacek (A&M) participate in call regarding identifying users with multiple accounts by matching SSN, National Id, Document Number, DOB, last name. |
| Schreiber, Sam | 7/28/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss updated disclosure statement. |
| Wang, Gege | 7/28/2023 | 1.4 | G. Wang (A&M) and C. Gacek (A&M) participate in call regarding identifying users with multiple accounts by matching SSN, National Id, Document Number, DOB, last name. |
| Bixler, Holden | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Brantley, Chase | 7/31/2023 | 0.8 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss case updates and open issues. |
| Campagna, Robert | 7/31/2023 | 0.7 | Call with J. Block (Fahrenheit) and S. Schreiber (A&M) to discuss staffing, mining operations, audit, and other related workstreams. |
| Campagna, Robert | 7/31/2023 | 0.8 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss case update and open issues. |
| Gacek, Chris | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |
| Gacek, Chris | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Kinealy, Paul | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Pogorzelski, Jon | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| San Luis, Ana | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |
| San Luis, Ana | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Schreiber, Sam | 7/31/2023 | 0.7 | Call with J. Block (Fahrenheit) and R. Campagna (A&M) to discuss staffing, mining operations, audit, and other related workstreams. |
| Schreiber, Sam | 7/31/2023 | 0.8 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss case updates and open issues. |
| Tilsner, Jeremy | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Tilsner, Jeremy | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |
| Wadzita, Brent | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Wang, Gege | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Westner, Jack | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| **Subtotal** | | **199.4** | |

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/3/2023 | 0.5 | Reconcile June bank statements to cash model for filing alongside June monthly operating reports. |
| Lucas, Emmet | 7/10/2023 | 2.1 | Prepare supporting schedules, exhibits for June monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 7/10/2023 | 0.9 | Prepare Q2 2023 UST fee calculation based on post-petition quarterly disbursements. |
| Calvert, Sam | 7/11/2023 | 0.5 | Call with A. Seetharaman (CEL) re: updates to MOR accounting and next steps on reporting. |
| Calvert, Sam | 7/17/2023 | 1.1 | Working session with E. Lucas (A&M) to reconcile cash balances in June monthly operating report, discuss Q2 2023 US Trustee fee calculations. |
| Calvert, Sam | 7/17/2023 | 1.6 | Preliminary review of outputs and additional reconciliations (MOR). |
| Calvert, Sam | 7/17/2023 | 2.1 | Gathering and compiling data for June MOR reporting. |
| Calvert, Sam | 7/17/2023 | 0.4 | Updates to GK8 and other entities based on latest information received (MOR). |
| Lucas, Emmet | 7/17/2023 | 1.1 | Working session with S. Calvert (A&M) to reconcile cash balances in June monthly operating report, discuss Q2 2023 US Trustee fee calculations. |
| Lucas, Emmet | 7/17/2023 | 0.4 | Update June monthly operating report cash outputs per conversation with S. Calvert (A&M). |
| Calvert, Sam | 7/18/2023 | 2.4 | Review of BS and PL schedules (June MOR). |
| Calvert, Sam | 7/18/2023 | 0.8 | Updates to payments to insider schedule (June MOR). |
| Calvert, Sam | 7/18/2023 | 1.1 | Updates to insider payments schedule and cash flow schedules (MOR). |
| Calvert, Sam | 7/18/2023 | 0.4 | Correspondence with A. Seetharaman (Celsius) re: variances between bank and book cash reporting and remedies to fix variance in June reporting. |
| Calvert, Sam | 7/19/2023 | 0.4 | Updates to cash reporting methodology for June MOR. |
| Calvert, Sam | 7/19/2023 | 1.2 | Review of month over month changes across select entities (June MOR). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/19/2023 | 0.3 | Review of CF outputs and bank reconciliations (June MOR). |
| Calvert, Sam | 7/19/2023 | 0.3 | Correspondence with E. Lucas (A&M) re: updates to cash reporting adjustments in June MOR. |
| Calvert, Sam | 7/19/2023 | 1.1 | Updates to mining schedules (June MOR). |
| Brantley, Chase | 7/20/2023 | 0.3 | Review monthly intercompany report ahead of sharing with K&E. |
| Calvert, Sam | 7/20/2023 | 0.5 | Revisions to June MOR following correspondence with A. Seetharaman (Celsius). |
| Calvert, Sam | 7/20/2023 | 0.4 | Call with C. Ferraro, A. Seetharaman, K. Tang (CEL) and A. Ciriello (A&M) re: June MOR review. |
| Calvert, Sam | 7/20/2023 | 1.7 | Revisions to June MOR per comments received from Celsius team. |
| Ciriello, Andrew | 7/20/2023 | 0.4 | Call with C. Ferraro, A. Seetharaman, K. Tang (CEL) and S. Calvert (A&M) re: June MOR review. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Review June 2023 MOR and MOR exhibits. |
| Lucas, Emmet | 7/20/2023 | 1.1 | Verify draft June monthly operating reports reconcile to supporting cash model. |
| Westner, Jack | 7/20/2023 | 2.8 | Prepare monthly operating report drafts in preparation for report filing. |
| Brantley, Chase | 7/21/2023 | 0.4 | Correspond with the Company and K&E re:  UST request for insurance information. |
| Brantley, Chase | 7/21/2023 | 0.3 | Respond to questions from K&E and team re:  monthly report. |
| Calvert, Sam | 7/21/2023 | 1.4 | Correspondence with K&E team and revisions to MOR schedules ahead of filing. |
| Calvert, Sam | 7/21/2023 | 0.7 | Revisions to June MOR following correspondence with S. Sanders (K&E). |
| Lucas, Emmet | 7/21/2023 | 0.3 | Update June monthly reconciliation report per comments received from E. Jones (K&E). |
| Westner, Jack | 7/21/2023 | 1.9 | Prepare final versions of monthly operating reports in preparation for filing. |
| Westner, Jack | 7/21/2023 | 1.7 | Update monthly operating reports to reflect changes made in first round of edits. |
| Westner, Jack | 7/21/2023 | 1.4 | Update monthly operating reports to reflect changes made in second round of edits. |
| Brantley, Chase | 7/24/2023 | 0.2 | Continue to correspond with the Company and K&E re:  UST request for insurance information. |
| Calvert, Sam | 7/24/2023 | 0.5 | Clean up of MOR file ahead of external distribution and distribution of support to M3. |
| Campagna, Robert | 7/24/2023 | 1.2 | Review of MOR and quarterly fee calculation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/26/2023 | 0.2 | Correspond with the Company and K&E re: final documents per the UST request for insurance information. |
| Brantley, Chase | 7/27/2023 | 1.1 | Review and discuss with team re: quarterly OCP report and follow up items for K&E. |
| **Subtotal** | | **37.5** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/5/2023 | 0.1 | Call with S. Colangelo (A&M) to discuss edits to the coin report for the week ending 6/16. |
| Ciriello, Andrew | 7/5/2023 | 0.5 | Final review of coin report for the week ending 6/16. |
| Colangelo, Samuel | 7/5/2023 | 0.8 | Further revise 6/16 coin report per conversation with Celsius team and respond to related open questions. |
| Colangelo, Samuel | 7/5/2023 | 1.2 | Update explanations and bridge section of 6/16 coin report to accurately reflect post-petition deposit withdrawals. |
| Colangelo, Samuel | 7/5/2023 | 0.3 | Call with Celsius team to discuss open items in the 6/16 coin report. |
| Deets, James | 7/5/2023 | 0.2 | Review KEIP design and performance metrics. |
| Dinh, Riley | 7/5/2023 | 0.6 | Review KEIP design and performance metrics. |
| Colangelo, Samuel | 7/6/2023 | 0.9 | Review latest active headcount file and update headcount tracking file and scenario report accordingly. |
| Colangelo, Samuel | 7/6/2023 | 0.7 | Assemble and distribute equity variance summary for 6/16 coin report. |
| Colangelo, Samuel | 7/6/2023 | 1.4 | Assemble updated headcount cost scenarios and related presentation slides per request from Celsius HR team. |
| Colangelo, Samuel | 7/7/2023 | 0.4 | Correspond with K&E and Celsius teams regarding status of outstanding trade agreements and related pre-petition balances. |
| Colangelo, Samuel | 7/7/2023 | 0.2 | Assemble CV Reporting file for the week ending 6/30 for distribution to UCC. |
| Colangelo, Samuel | 7/9/2023 | 0.6 | Update and reformat loan and borrow files as of 6/23 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/9/2023 | 0.7 | Edit Celsius freeze report as of 6/23 and include in weekly coin report. |
| Colangelo, Samuel | 7/9/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 6/23 coin report. |
| Ciriello, Andrew | 7/10/2023 | 0.6 | Review weekly coin report for the week ending 6/23. |
| Colangelo, Samuel | 7/10/2023 | 0.7 | Reconcile BTC mining activity detail per report received from Celsius and include updated figures in 6/23 coin report. |
| Colangelo, Samuel | 7/10/2023 | 0.6 | Assemble and distribute equity variance summary for 6/23 coin report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/10/2023 | 0.2 | Correspond with K&E and Celsius teams regarding payment timing of pre-petition balances from third party trade agreement. |
| Colangelo, Samuel | 7/10/2023 | 0.4 | Update 6/23 coin report to reflect internal comments. |
| Colangelo, Samuel | 7/11/2023 | 0.7 | Update and reformat loan and borrow files as of 6/30 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/11/2023 | 0.5 | Edit Celsius freeze report as of 6/30 and include in weekly coin report. |
| Colangelo, Samuel | 7/11/2023 | 0.5 | Assemble and distribute equity variance summary for 6/30 coin report. |
| Colangelo, Samuel | 7/11/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 6/30 coin report. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Update 6/30 coin report to reflect internal comments and revised descriptions. |
| Colangelo, Samuel | 7/11/2023 | 0.7 | Reconcile custody withdrawals in 6/30 coin report to identify unexplained variances. |
| Colangelo, Samuel | 7/12/2023 | 2.8 | Reconcile and adjust coin quantity and mark to market data in case to date coin movement report. |
| Campagna, Robert | 7/14/2023 | 1.3 | Review of prior declaration and related accounting issues. |
| Colangelo, Samuel | 7/14/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/7 for distribution to UCC. |
| Campagna, Robert | 7/17/2023 | 2.1 | Preparation for hearing related to intercompany / subcon issues. |
| Campagna, Robert | 7/17/2023 | 1.5 | Draft subcon listing of key points for potential testimony. |
| Ciriello, Andrew | 7/17/2023 | 0.6 | Review draft coin report for the week ending 7/7. |
| Colangelo, Samuel | 7/17/2023 | 0.7 | Edit Celsius freeze report as of 7/7 and include in weekly coin report. |
| Colangelo, Samuel | 7/17/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 7/7 coin report. |
| Colangelo, Samuel | 7/17/2023 | 0.6 | Update and reformat loan and borrow files as of 7/7 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/19/2023 | 0.4 | Reconcile ADA variance in 7/7 coin report and assemble relevant explanations. |
| Ciriello, Andrew | 7/20/2023 | 0.4 | Review draft coin report for the week ending 7/14. |
| Ciriello, Andrew | 7/20/2023 | 0.2 | Review updated coin movement reconciliation analysis included in 7/7 coin report. |
| Colangelo, Samuel | 7/20/2023 | 0.3 | Update 7/7 coin report to reflect ADA reconciliations received from Celsius. |
| Colangelo, Samuel | 7/20/2023 | 0.6 | Assemble and distribute equity variance summary for 7/7 coin report. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/20/2023 | 0.8 | Edit Celsius freeze report as of 7/14 and include in weekly coin report for use in alt coin sale reconciliation. |
| Colangelo, Samuel | 7/21/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/14 for distribution to UCC. |
| Colangelo, Samuel | 7/21/2023 | 0.8 | Assemble OCP summary schedule and supporting cap calculations for the second quarter per counsel request. |
| Colangelo, Samuel | 7/21/2023 | 0.4 | Review OCP invoices to properly track all payments made in the second quarter. |
| Colangelo, Samuel | 7/23/2023 | 0.2 | Correspond with K&E team regarding OCP payments in the second quarter. |
| Deets, James | 7/24/2023 | 0.2 | Correspondence regarding court approval status of KEIP and performance metrics. |
| Campagna, Robert | 7/26/2023 | 0.4 | Finalize Preferred Equity settlement math and splits for payments. |
| Colangelo, Samuel | 7/27/2023 | 0.6 | Reconcile updated bank balance information for 7/7 coin report and include in revised report. |
| Colangelo, Samuel | 7/27/2023 | 0.3 | Assemble answers to OCP open items regarding payment accounts and declarations of disinterestedness. |
| Colangelo, Samuel | 7/27/2023 | 0.8 | Reconcile bank balances in freeze files received from Celsius for inclusion in 7/14 coin report. |
| Colangelo, Samuel | 7/27/2023 | 1.4 | Update investment balances and variances in case to date coin report to reflect valuations as of 7/14 coin report. |
| Colangelo, Samuel | 7/27/2023 | 0.9 | Reconcile custody withdrawals in available July coin reports to identify variance explanations. |
| Colangelo, Samuel | 7/27/2023 | 0.3 | Correspond with A&M and K&E teams regarding second quarter OCP payments. |
| Deets, James | 7/27/2023 | 0.3 | Correspondence regarding court approval status of KEIP and performance metrics. |
| Colangelo, Samuel | 7/28/2023 | 0.6 | Update loan valuation adjustments in 7/14 coin report per revised information received from Celsius. |
| Colangelo, Samuel | 7/28/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/21 for distribution to UCC. |
| Colangelo, Samuel | 7/28/2023 | 0.5 | Update and reformat loan and borrow files as of 7/14 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/28/2023 | 0.7 | Edit Celsius freeze report as of 7/14 and include in weekly coin report. |
| Colangelo, Samuel | 7/28/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 7/14 coin report. |
| Colangelo, Samuel | 7/28/2023 | 2.1 | Update case to date coin variance report to include latest July coin reports. |
| Colangelo, Samuel | 7/28/2023 | 1.4 | Update loan loss reserve calculations in case to date coin report to reflect July adjustments. |
| Ciriello, Andrew | 7/29/2023 | 0.7 | Review coin report for the week ending 7/14. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/29/2023 | 0.6 | Assemble and distribute equity variance summary for 7/14 coin report. |
| Colangelo, Samuel | 7/29/2023 | 0.2 | Assemble open item question list for 7/14 coin report to be sent to Celsius team. |
| Colangelo, Samuel | 7/31/2023 | 0.8 | Update calculations in Asset by Coin section of coin report to accurately capture revised freeze report data. |
| Colangelo, Samuel | 7/31/2023 | 0.2 | Correspond with K&E and Celsius team regarding payment of interim fee applications. |
| Colangelo, Samuel | 7/31/2023 | 1.2 | Reconcile alt coin sale data with 7/21 freeze report received from Celsius for inclusion in 7/21 coin report. |
| Colangelo, Samuel | 7/31/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 7/21 coin report. |
| Colangelo, Samuel | 7/31/2023 | 0.5 | Finalize and distribute 7/14 coin report per internal comments. |
| Colangelo, Samuel | 7/31/2023 | 0.9 | Edit Celsius freeze report as of 7/21 and include in weekly coin report. |
| Colangelo, Samuel | 7/31/2023 | 0.6 | Update and reformat loan and borrow files as of 7/21 for inclusion in weekly coin report. |
| **Subtotal** | | **52.3** | |

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/3/2023 | 1.2 | Review all source files related to DS filing and key exhibits. |
| Dailey, Chuck | 7/3/2023 | 1.1 | Correspondence with M3 team regarding Orderly Wind Down distribution timing. |
| Dailey, Chuck | 7/3/2023 | 0.7 | Update comparative distribution timing chart and latest NAV file to share with M3. |
| Dailey, Chuck | 7/4/2023 | 0.5 | Email correspondence with M3 and internal A&M team regarding additional distribution detail under the Orderly Wind Down. |
| Bixler, Holden | 7/5/2023 | 0.5 | Confer with A&M team re: distribution discussion with Special Committee. |
| Brantley, Chase | 7/5/2023 | 0.4 | Call with M3 and S. Schreiber and C. Dailey (both A&M) to discuss illustration of creditor recoveries under plan scenarios. |
| Dailey, Chuck | 7/5/2023 | 0.4 | Call with M3 and C. Brantley and S. Schreiber (both A&M) to discuss illustration of creditor recoveries under plan scenarios. |
| Schreiber, Sam | 7/5/2023 | 2.6 | Prepare illustration of creditor recoveries under NewCo and Orderly Wind Down scenarios. |
| Schreiber, Sam | 7/5/2023 | 1.2 | Review updated liquidation presentation materials. |
| Schreiber, Sam | 7/5/2023 | 1.6 | Analyze waterfall comparison of NewCo vs. Orderly Wind Down. |
| Schreiber, Sam | 7/5/2023 | 0.4 | Call with M3 and C. Brantley and C. Dailey (both A&M) to discuss illustration of creditor recoveries under plan scenarios. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 7/6/2023 | 0.5 | Confer with C. Ferraro (CEL) and team re: distribution plan. |
| Bixler, Holden | 7/6/2023 | 0.5 | Standing call with K&E team re: solicitation next steps. |
| Bixler, Holden | 7/6/2023 | 1.6 | Draft distribution slides for special committee and correspond with A&M team re: same. |
| Ciriello, Andrew | 7/6/2023 | 0.4 | Confer with D. Latona, A. Wirtz, G. Hensley (K&E) and C. Dailey (A&M) regarding creditor recoveries. |
| Dailey, Chuck | 7/6/2023 | 2.4 | Update asset section of the liquidation analysis presentation deck for latest analysis supporting DS figures. |
| Dailey, Chuck | 7/6/2023 | 1.6 | Update chapter 7 expense section of the liquidation presentation deck. |
| Dailey, Chuck | 7/6/2023 | 1.5 | Update chapter 7 expense section of the liquidation analysis model. |
| Dailey, Chuck | 7/6/2023 | 0.5 | Email Correspondence with K&E team regarding updates to DS exhibits. |
| Dailey, Chuck | 7/6/2023 | 0.4 | Confer with D. Latona, A. Wirtz, G. Hensley (K&E) and A. Ciriello (A&M) regarding creditor recoveries. |
| Schreiber, Sam | 7/6/2023 | 0.7 | Review redline of draft disclosure statement updates. |
| Campagna, Robert | 7/7/2023 | 1.5 | Review comments received related to DS from interested party. |
| Campagna, Robert | 7/7/2023 | 1.4 | Analysis of comparative summary of distributions under three alternatives in POR. |
| Dailey, Chuck | 7/7/2023 | 2.4 | Update intercompany redistributions analysis outputs. |
| Dailey, Chuck | 7/7/2023 | 1.8 | Review various aspects of DS and DS exhibits for updates related to preferred equity settlement. |
| Dailey, Chuck | 7/7/2023 | 0.7 | Correspondence with A&M and K&E teams regarding presentation of preferred equity settlement in DS. |
| Dailey, Chuck | 7/7/2023 | 2.1 | Update and finalize executive summary section of the Liquidation Analysis. |
| Dailey, Chuck | 7/7/2023 | 1.8 | Update intercompany redistributions analysis presentation deck to reflect latest outputs. |
| Schreiber, Sam | 7/7/2023 | 1.6 | Analyze questions raised by BRIC related to disclosure statement treatment of creditors under various scenarios. |
| Schreiber, Sam | 7/7/2023 | 1.9 | Analyze creditor recovery waterfall prepared by M3. |
| Brantley, Chase | 7/8/2023 | 0.4 | Analyze and provide comments for Liquidation analysis supporting deck. |
| Dailey, Chuck | 7/8/2023 | 0.8 | Review updated draft of revised DS provided by K&E. |
| Schreiber, Sam | 7/8/2023 | 0.4 | Call with T. Biggs and K. Ehrler (M3) to continue discussion of creditor recovery waterfall. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/8/2023 | 1.2 | Continue analyzing creditor recovery waterfall prepared by M3. |
| Schreiber, Sam | 7/8/2023 | 0.4 | Call with T. Biggs (M3) to discuss creditor recovery waterfall. |
| Bixler, Holden | 7/10/2023 | 1.4 | Review company distribution deck and correspond with A&M team re: same. |
| Bixler, Holden | 7/10/2023 | 1.0 | Confer with C. Ferraro (CEL), special committee and team re: distribution plan. |
| Bixler, Holden | 7/10/2023 | 0.5 | Confer with C. Roberts (CEL) re: multiple user accounts. |
| Dailey, Chuck | 7/10/2023 | 1.6 | Email correspondence with internal A&M team and M3 regarding borrow claims under liquidation. |
| Schreiber, Sam | 7/10/2023 | 1.6 | Prepare comments on liquidation analysis presentation materials. |
| Bixler, Holden | 7/11/2023 | 0.4 | Correspond with Stretto team re: solicitation planning. |
| Ciriello, Andrew | 7/11/2023 | 0.2 | Review projected headcount analysis for newco, wind down and distribution. |
| Dailey, Chuck | 7/11/2023 | 1.6 | Clean up and simplify orderly wind down model for filed version of the DS for archive. |
| Schreiber, Sam | 7/11/2023 | 1.8 | Review updated wind down presentation in support of disclosure statement. |
| Campagna, Robert | 7/12/2023 | 0.8 | Review of updated comparative recovery analysis. |
| Dailey, Chuck | 7/12/2023 | 2.1 | Clean up and simplify liquidation analysis model for filed version of the DS for archive. |
| Dailey, Chuck | 7/12/2023 | 0.6 | Review preferred equity contribution summary. |
| Schreiber, Sam | 7/12/2023 | 0.6 | Review updated side-by-side analysis of NewCo, Orderly Wind Down, and Liquidation recoveries. |
| Schreiber, Sam | 7/12/2023 | 0.8 | Analyze impact of pref equity settlement on creditor recoveries. |
| Bixler, Holden | 7/13/2023 | 0.5 | Confer with A&M team re: duplicate account issues. |
| Bixler, Holden | 7/13/2023 | 0.5 | Confer with A&M team re: various solicitation issues. |
| Bixler, Holden | 7/13/2023 | 0.9 | Review Stretto balloting issues list and confer with A&M team re: same. |
| Brantley, Chase | 7/13/2023 | 0.2 | Coordinate with team in responding to questions from K&E on waterfall schedule. |
| Bixler, Holden | 7/14/2023 | 0.5 | Confer with E. Jones (K&E) re: solicitation issues. |
| Campagna, Robert | 7/14/2023 | 1.0 | Call with W&C, M3 and K&E to discuss current status of distribution process. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/14/2023 | 0.7 | Call with W&C, M3, K&E, and CVP to discuss mediation preparations. |
| Ciriello, Andrew | 7/16/2023 | 1.4 | Review intercompany statement, intercompany analysis/presentation materials prepared in connection with intercompany statement and prepare for subcon hearing. |
| Campagna, Robert | 7/17/2023 | 0.1 | Call with T. McCarrick, G. Hensley (K&E) and A. Ciriello (A&M) to prepare for substantive consolidation hearing. |
| Campagna, Robert | 7/17/2023 | 0.2 | Call with A. Ciriello (A&M) to prepare for substantive consolidation hearing. |
| Ciriello, Andrew | 7/17/2023 | 0.2 | Call with R. Campagna (A&M) to prepare for substantive consolidation hearing. |
| Ciriello, Andrew | 7/17/2023 | 0.1 | Call with T. McCarrick, G. Hensley (K&E) and R. Campagna (A&M) to prepare for substantive consolidation hearing. |
| Ciriello, Andrew | 7/17/2023 | 0.6 | Review relevant dockets ahead of 7/18 substantive consolidation hearing. |
| Campagna, Robert | 7/18/2023 | 1.8 | Partial attendance at mediation sessions with Borrow and Earn groups. |
| Campagna, Robert | 7/18/2023 | 0.9 | Review of analysis supporting Borrow / Earn group negotiations. |
| Campagna, Robert | 7/18/2023 | 1.4 | Review of correspondence from BRIC group related to go forward mining workplan. |
| Campagna, Robert | 7/19/2023 | 1.4 | Planning related to Disclosure Statement update and key items for review. |
| Campagna, Robert | 7/19/2023 | 0.7 | Review of financial analysis supporting proposed Borrow / Earn settlement. |
| Campagna, Robert | 7/19/2023 | 0.6 | Review of proposed term sheet for Borrow / Earn settlement. |
| Dailey, Chuck | 7/19/2023 | 2.0 | Resume discussions with earn and borrow group regarding fraud claims. |
| Dailey, Chuck | 7/19/2023 | 0.6 | Calculate various scenarios resulting in maximum recovery for earn holders under designated fraud claim amounts. |
| Dailey, Chuck | 7/19/2023 | 0.8 | Create side by side comparison of operational expenses between various plan and liquidation scenarios. |
| Schreiber, Sam | 7/19/2023 | 1.9 | Analyze impact of potential class claim on creditor recoveries. |
| Bixler, Holden | 7/20/2023 | 0.5 | Attend standing call with K&E re: solicitation issues. |
| Brantley, Chase | 7/20/2023 | 0.9 | Analyze and respond to ending liquidity analysis for purposes of the revised DS. |
| Brantley, Chase | 7/20/2023 | 0.4 | Respond to questions from Brown Rudnick re:  decisions with respect to the mining business. |
| Campagna, Robert | 7/20/2023 | 0.9 | Review of latest draft of distribution partner presentation. |
| Campagna, Robert | 7/20/2023 | 0.6 | Draft follow up email to UCC advisors related to open DS issues. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/20/2023 | 1.7 | Evaluate potential changes to asset recovery values in updated Disclosure Statement. |
| Schreiber, Sam | 7/20/2023 | 0.9 | Analyze total number of creditors eligible to receive equity under the Plan. |
| Brantley, Chase | 7/21/2023 | 0.8 | Review updated liquidity at emergence and recent transaction impacts to balance sheet analysis. |
| Brantley, Chase | 7/21/2023 | 0.2 | Call with E. Lucas, S. Calvert, C. Dailey (all A&M) to asset recovery assumptions in recovery analysis. |
| Brantley, Chase | 7/21/2023 | 0.7 | Review balance sheet impact of alt coin sales and overall creditor recoveries. |
| Brantley, Chase | 7/21/2023 | 1.0 | Call with R. Campagna, S. Schreiber, E. Lucas, and C. Dailey (all A&M) to review updated recovery analysis. |
| Calvert, Sam | 7/21/2023 | 0.2 | Call with C. Brantley, E. Lucas, C. Dailey (all A&M) to asset recovery assumptions in recovery analysis. |
| Campagna, Robert | 7/21/2023 | 1.6 | Analysis related to orderly wind down exhibit and related updates for DS. |
| Campagna, Robert | 7/21/2023 | 1.4 | Analysis related to liquidation analysis exhibit and related updates for DS. |
| Campagna, Robert | 7/21/2023 | 1.0 | Call with E. Lucas, S. Schreiber, C. Dailey, C. Brantley (all A&M) to review updated recovery analysis. |
| Campagna, Robert | 7/21/2023 | 0.7 | Preparation of forecasted cash at emergence under latest budget / POR settlements. |
| Campagna, Robert | 7/21/2023 | 1.1 | Review of updated comparative analysis of recoveries and associated expenses under three DS scenarios. |
| Ciriello, Andrew | 7/21/2023 | 0.3 | Review alt coin monetization and impact on liquid distributable assets. |
| Dailey, Chuck | 7/21/2023 | 0.6 | Review latest BRIC term sheet to update expenses in the orderly wind down toggle. |
| Dailey, Chuck | 7/21/2023 | 0.9 | Update waterfall distribution and expense side-by-sides for latest analyses. |
| Dailey, Chuck | 7/21/2023 | 0.5 | Update NewCo Expense assumptions. |
| Dailey, Chuck | 7/21/2023 | 2.4 | True-up various investments, alt coins, and cash balances in the NewCo and Orderly wind down analyses. |
| Dailey, Chuck | 7/21/2023 | 0.2 | Call with C. Brantley, S. Calvert, E. Lucas (all A&M) to asset recovery assumptions in recovery analysis. |
| Dailey, Chuck | 7/21/2023 | 1.0 | Call with R. Campagna, S. Schreiber, E. Lucas, C. Brantley (all A&M) to review updated recovery analysis. |
| Dailey, Chuck | 7/21/2023 | 0.7 | Update valuations assumptions for various illiquid investments. |
| Lucas, Emmet | 7/21/2023 | 1.0 | Call with R. Campagna, S. Schreiber, C. Dailey, C. Brantley (all A&M) to review updated recovery analysis. |
| Lucas, Emmet | 7/21/2023 | 0.2 | Call with C. Brantley, S. Calvert, C. Dailey (all A&M) to asset recovery assumptions in recovery analysis. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/21/2023 | 1.2 | Analyze updates to wind down budget to incorporate in updated Disclosure Statement. |
| Schreiber, Sam | 7/21/2023 | 1.5 | Prepare list of open items to incorporate in updated Disclosure Statement. |
| Schreiber, Sam | 7/21/2023 | 1.0 | Call with R. Campagna, E. Lucas, C. Dailey, C. Brantley (all A&M) to review updated recovery analysis. |
| Dailey, Chuck | 7/22/2023 | 1.9 | Update liquidation analysis for updates to the latest draft DS including true-ups and valuation adjustments. |
| Bixler, Holden | 7/24/2023 | 1.4 | Review draft ballots and confer with A&M team re: population data for same. |
| Bixler, Holden | 7/24/2023 | 0.5 | Call with Stretto and A&M teams re: various balloting issues. |
| Brantley, Chase | 7/24/2023 | 0.9 | Analyze revised Orderly Wind Down recovery tables and draft questions to team. |
| Campagna, Robert | 7/24/2023 | 2.1 | Review of updated draft of DS waterfall based upon updated financial information. |
| Dailey, Chuck | 7/24/2023 | 0.8 | Update orderly wind down DS exhibit for revised analysis. |
| Dailey, Chuck | 7/24/2023 | 0.6 | Analyze recovery results under various chapter 11 expense scenarios. |
| Dailey, Chuck | 7/24/2023 | 1.4 | Update distribution and expense comparison workbook for liquidation analysis and latest expense assumptions. |
| Dailey, Chuck | 7/24/2023 | 1.3 | Update liquidation analysis DS exhibit for revised analysis. |
| Dailey, Chuck | 7/24/2023 | 0.7 | Create and review redlines for orderly wind down and liquidation analysis DS exhibits. |
| Dailey, Chuck | 7/24/2023 | 1.2 | Review filed versions of illustrative claims recovery models. |
| Dailey, Chuck | 7/24/2023 | 2.9 | Update liquidation analysis for subcon of lending entities and updated recovery assumptions. |
| Schreiber, Sam | 7/24/2023 | 1.1 | Review updated NewCo waterfall and related creditor recoveries. |
| Schreiber, Sam | 7/24/2023 | 0.3 | Review updated Orderly Wind Down exhibit. |
| Schreiber, Sam | 7/24/2023 | 0.4 | Review updated Liquidation exhibit. |
| Schreiber, Sam | 7/24/2023 | 1.9 | Prepare comments on updated side-by-side recovery analysis of Plan scenarios. |
| Bixler, Holden | 7/25/2023 | 0.5 | Conferences with E. Jones (K&E) and A&M teams re: solicitation issues. |
| Brantley, Chase | 7/25/2023 | 0.7 | Analyze the revised DS supporting workbook for changes to recoveries. |
| Brantley, Chase | 7/25/2023 | 1.1 | Analyze the revised Orderly Wind Down and Liquidation Analysis exhibits for the amended DS. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/25/2023 | 2.3 | Review of updated DS exhibits, examples and waterfall excel prior to sharing with K&E for updates throughout DS document. |
| Campagna, Robert | 7/25/2023 | 0.6 | Update all DS drafts for revision to asset recovery for illiquid item. |
| Dailey, Chuck | 7/25/2023 | 1.3 | Email correspondence with K&E regarding DS exhibit and language updates. |
| Dailey, Chuck | 7/25/2023 | 1.4 | Update various models and DS exhibits for latest assumptions on illiquid asset valuations. |
| Dailey, Chuck | 7/25/2023 | 2.7 | Update DS review package for latest illustrative claims and open items within the body of the DS. |
| Dailey, Chuck | 7/25/2023 | 1.1 | Update DS review and illustrative examples for K&E review comments. |
| Dailey, Chuck | 7/25/2023 | 0.2 | Call with C. Dailey (A&M) to discuss updates to Disclosure Statement exhibits. |
| Dailey, Chuck | 7/25/2023 | 0.7 | Update DS exhibits for K&E review comments. |
| Schreiber, Sam | 7/25/2023 | 1.3 | Review example scenarios of creditor recoveries for Disclosure Statement. |
| Schreiber, Sam | 7/25/2023 | 0.7 | Analyze side-by-side creditor recovery analysis. |
| Schreiber, Sam | 7/25/2023 | 0.4 | Provide comments on updated Liquidation analysis. |
| Schreiber, Sam | 7/25/2023 | 0.8 | Review updated Orderly Wind Down analysis. |
| Brantley, Chase | 7/26/2023 | 1.7 | Analyze amended Disclosure Statement and outline comments for team. |
| Campagna, Robert | 7/26/2023 | 2.8 | Review and provide changes to text of blacklined DS for counsel. |
| Campagna, Robert | 7/26/2023 | 1.3 | Correspondence with UCC related to DS and EIP program issues. |
| Ciriello, Andrew | 7/26/2023 | 0.8 | Review disclosure statement exhibits showing recovery percentages for each class based on selected illustrative claim values. |
| Dailey, Chuck | 7/26/2023 | 0.6 | Create illustrative recovery review for retail borrowers who choose repayment. |
| Dailey, Chuck | 7/26/2023 | 1.2 | Analyze and compile data for assets held at Celsius Network Inc. |
| Dailey, Chuck | 7/26/2023 | 2.1 | Update wind down analysis summary output tabs for latest analyses. |
| Dailey, Chuck | 7/26/2023 | 1.3 | Review K&E DS exhibit updates to wind down and liquidation analysis. |
| Dailey, Chuck | 7/26/2023 | 0.6 | Email correspondence with K&E regarding updates to the revised DS exhibit. |
| Dailey, Chuck | 7/26/2023 | 2.8 | Review full form revised disclosure statement provided by K&E. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through July 31, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/26/2023 | 1.9 | Prepare comments to updated Disclosure Statement. |
| Schreiber, Sam | 7/26/2023 | 2.3 | Prepare further comments to the updated Disclosure Statement. |
| Schreiber, Sam | 7/26/2023 | 1.3 | Review updated creditor recovery illustrations for Disclosure Statement Q&A. |
| Schreiber, Sam | 7/26/2023 | 0.8 | Evaluate impact of distribution mechanics on Plan. |
| Brantley, Chase | 7/27/2023 | 0.6 | Review revised language in the amended Disclosure Statement and discuss with team. |
| Brantley, Chase | 7/27/2023 | 0.7 | Call with R. Campagna, S. Schreiber, and C. Dailey (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Brantley, Chase | 7/27/2023 | 0.3 | Correspond with team re:  BRIC comments on revised Orderly Wind Down recoveries. |
| Brantley, Chase | 7/27/2023 | 0.6 | Analyze and share with Debtor advisors proposed additions to the Disclosure Statement provided by UCC. |
| Campagna, Robert | 7/27/2023 | 0.8 | Address questions related to recovery values provided by BRIC. |
| Campagna, Robert | 7/27/2023 | 0.7 | Review / QC of updated business analysis for POR. |
| Campagna, Robert | 7/27/2023 | 0.7 | Call with S. Schreiber, C. Brantley, and C. Dailey (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Campagna, Robert | 7/27/2023 | 1.5 | Call with potential bidder, UCC advisors, Centerview, K&E, and S. Schreiber (A&M) to discuss bidder's updated proposal. |
| Campagna, Robert | 7/27/2023 | 1.3 | Review of updated side by side analysis of plan scenarios as updated. |
| Campagna, Robert | 7/27/2023 | 0.8 | Review / respond to proposed language for DS mining exhibit provided by UCC. |
| Dailey, Chuck | 7/27/2023 | 0.9 | Update orderly wind down outputs for latest NewCo recoveries. |
| Dailey, Chuck | 7/27/2023 | 0.5 | Update operating expenses under orderly wind down based on discussion with BRIC. |
| Dailey, Chuck | 7/27/2023 | 0.9 | Correspondence with M3 team regarding liquid cryptocurrency election scenario for borrow creditors. |
| Dailey, Chuck | 7/27/2023 | 1.4 | Review Figure term sheet and waterfall provided by Paul Weiss. |
| Dailey, Chuck | 7/27/2023 | 0.8 | Correspondence with K&E regarding DS updates. |
| Dailey, Chuck | 7/27/2023 | 1.4 | Update all DS materials for changes to expenses, admin, capitalization and recoveries. |
| Dailey, Chuck | 7/27/2023 | 0.3 | Update all analyses for latest assumptions for administrative expenses. |
| Dailey, Chuck | 7/27/2023 | 0.7 | Update distribution and waterfall comparison presentation for latest recoveries. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/27/2023 | 1.1 | Update liquidation analysis outputs for latest NewCo recoveries. |
| Dailey, Chuck | 7/27/2023 | 0.3 | Update newco waterfall analysis for sponsor capitalization. |
| Dailey, Chuck | 7/27/2023 | 1.1 | Review DS markup provided by Fahrenheit team. |
| Dailey, Chuck | 7/27/2023 | 0.3 | Review follow-up questions from BRIC team regarding wind down waterfall. |
| Dailey, Chuck | 7/27/2023 | 0.7 | Call with R. Campagna, S. Schreiber, and C. Brantley (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Dailey, Chuck | 7/27/2023 | 1.3 | Update DS exhibits for latest analysis based on the NewCo capitalization updates. |
| Schreiber, Sam | 7/27/2023 | 1.6 | Review updated creditor recoveries under NewCo plan. |
| Schreiber, Sam | 7/27/2023 | 1.4 | Provide feedback on proposed changes to the draft Disclosure Statement. |
| Schreiber, Sam | 7/27/2023 | 1.5 | Call with potential bidder, UCC advisors, Centerview, K&E, and R. Campagna (A&M) to discuss bidder's updated proposal. |
| Schreiber, Sam | 7/27/2023 | 0.2 | Call with D. Proman (BRIC) to discuss waterfall mechanics. |
| Schreiber, Sam | 7/27/2023 | 0.7 | Call with R. Campagna, C. Brantley, and C. Dailey (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Schreiber, Sam | 7/27/2023 | 0.3 | Review updated Liquidation exhibit. |
| Schreiber, Sam | 7/27/2023 | 0.4 | Review updated Orderly Wind Down exhibit. |
| Schreiber, Sam | 7/27/2023 | 1.3 | Prepare summary of changes to Disclosure Statement estimated recoveries relative to initial filing. |
| Brantley, Chase | 7/28/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (all A&M) and M3 team to discuss proposed 3rd party terms and waterfall. |
| Brantley, Chase | 7/28/2023 | 0.2 | Call with S. Calvert (A&M) re: next steps on revised DS validation. |
| Brantley, Chase | 7/28/2023 | 1.6 | Analyze latest draft of Disclosure Statement and discuss comments with team. |
| Brantley, Chase | 7/28/2023 | 0.4 | Call with S. Calvert and C. Dailey (A&M) re: review of and providing comments to latest DS draft. |
| Calvert, Sam | 7/28/2023 | 1.4 | Review of revised DS and confirming various facts and figures. |
| Calvert, Sam | 7/28/2023 | 0.2 | Call with C. Brantley (A&M) re: next steps on revised DS validation. |
| Calvert, Sam | 7/28/2023 | 0.4 | Call with C. Brantley and C. Dailey (A&M) re: review of and providing comments to latest DS draft. |
| Calvert, Sam | 7/28/2023 | 1.3 | Disclosure statement review following UCC professional comments. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/28/2023 | 1.8 | Review revised draft of DS redlined vs. prior filing and cross check key info for accuracy and consistency prior to filing. |
| Campagna, Robert | 7/28/2023 | 0.5 | Call with S. Schreiber, C. Brantley and C. Dailey (all A&M) and M3 team to discuss proposed bidder terms and waterfall. |
| Campagna, Robert | 7/28/2023 | 0.6 | Correspondence with Fahrenheit related to key changes in DS. |
| Campagna, Robert | 7/28/2023 | 1.3 | Review revised draft of POR redlined vs. prior filing and follow up as necessary. |
| Campagna, Robert | 7/28/2023 | 0.7 | Analysis of alt proposal and associated liquid crypto waterfall. |
| Dailey, Chuck | 7/28/2023 | 1.1 | Review W&C markup to the latest DS drafts. |
| Dailey, Chuck | 7/28/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Brantley (all A&M) and M3 team to discuss proposed new bid terms and waterfall. |
| Dailey, Chuck | 7/28/2023 | 0.4 | Call with C. Brantley and S. Calvert (A&M) re: review of and providing comments to latest DS draft. |
| Dailey, Chuck | 7/28/2023 | 0.7 | Correspondence with Fahrenheit team regarding updated values in NewCo waterfall. |
| Dailey, Chuck | 7/28/2023 | 0.4 | Review DS exhibits sent back by K&E. |
| Dailey, Chuck | 7/28/2023 | 2.7 | Review revised DS provided by K&E incorporating latest changes to recoveries and incorporation of additional sections. |
| Dailey, Chuck | 7/28/2023 | 0.8 | Update full form distribution and expense comparison based on latest DS updates. |
| Schreiber, Sam | 7/28/2023 | 0.5 | Call with R. Campagna, C. Brantley and C. Dailey (all A&M) and M3 team to discuss proposed terms and waterfall. |
| Schreiber, Sam | 7/28/2023 | 1.3 | Provide feedback on UCC's proposed changes to the draft Disclosure Statement. |
| Schreiber, Sam | 7/28/2023 | 0.2 | Call with R. Kaza (Fahrenheit) to discuss updated NewCo waterfall. |
| Schreiber, Sam | 7/28/2023 | 2.6 | Review consolidated draft of updated Disclosure Statement. |
| Schreiber, Sam | 7/28/2023 | 1.4 | Review consolidated draft of updated Plan. |
| Dailey, Chuck | 7/29/2023 | 2.2 | Review flowchart exhibits to the DS provided by K&E for accuracy and alignment to DS. |
| Colangelo, Samuel | 7/31/2023 | 1.7 | Review and summarize key metrics of additional third party plan support agreement. |
| Dailey, Chuck | 7/31/2023 | 1.5 | Review final filed version of the revised plan and disclosure statement. |
| Dailey, Chuck | 7/31/2023 | 1.1 | Update orderly wind down model to finalize presentation outputs based on filed revised DS. |
| Dailey, Chuck | 7/31/2023 | 2.2 | Update orderly wind down supporting deck for filed revised DS. |

| **Subtotal** | | **215.2** | |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/16/2023 | 2.8 | Travel time to borrow group mediation (billed at 50%). |
| Wadzita, Brent | 7/17/2023 | 1.5 | Non working in-flight transit (billed at 50%). |
| Dailey, Chuck | 7/20/2023 | 3.0 | Travel time back from borrow and earn mediation (billed at 50%). |
| Wadzita, Brent | 7/20/2023 | 1.5 | Non working in-flight transit (billed at 50%). |
| **Subtotal** | | **8.8** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/3/2023 | 0.5 | Correspond with team re:  payment of expense reimbursement. |
| Colangelo, Samuel | 7/5/2023 | 0.7 | Update due invoices list for the week ending 7/7 in payment approval file. |
| Colangelo, Samuel | 7/5/2023 | 0.4 | Prepare initial invoice approval list for the week ending 7/7. |
| Colangelo, Samuel | 7/5/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 7/7. |
| Colangelo, Samuel | 7/5/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 6/30. |
| Colangelo, Samuel | 7/5/2023 | 0.6 | Review Celsius AP for the week ending 7/7 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/6/2023 | 0.4 | Assemble schedule of invoices from third party vendors including pre- and post-petition splits to support new trade agreements. |
| Colangelo, Samuel | 7/6/2023 | 0.4 | Correspond with Celsius and K&E regarding trade agreement for third party vendor with pre-petition balances. |
| Colangelo, Samuel | 7/6/2023 | 0.5 | Update payment approval file for the week ending 7/7 based on conversation with Celsius AP team and latest invoices received. |
| Colangelo, Samuel | 7/6/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.3 | Review mining invoices for the week ending 7/7 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/7/2023 | 0.3 | Review additional invoices received for payment in the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.5 | Finalize payment approval file for the week ending 7/7 for distribution. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/10/2023 | 0.6 | Assemble schedule of invoices and payment details for third party expense reimbursement. |
| Colangelo, Samuel | 7/10/2023 | 0.3 | Correspond with A&M and Paul Weiss teams to assemble relevant supporting documents for third party expense reimbursement. |
| Colangelo, Samuel | 7/11/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/7. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Prepare initial invoice approval list for the week ending 7/14. |
| Colangelo, Samuel | 7/11/2023 | 0.6 | Review Celsius AP for the week ending 7/14 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/11/2023 | 0.5 | Update due invoices list for the week ending 7/14 in payment approval file. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Correspond with A&M and Celsius teams regarding payment allowability and proper entities for third party expense reimbursement. |
| Colangelo, Samuel | 7/12/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 7/14. |
| Colangelo, Samuel | 7/12/2023 | 0.4 | Assemble subcontractor run rate variance analysis per internal request. |
| Colangelo, Samuel | 7/12/2023 | 0.8 | Assemble run rate analysis for various third party vendors and professionals per internal request. |
| Colangelo, Samuel | 7/12/2023 | 0.4 | Assemble reconciliation of third party invoices including pre- and post-petition splits per internal request. |
| Colangelo, Samuel | 7/12/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 7/14. |
| Colangelo, Samuel | 7/12/2023 | 0.4 | Update payment approval file based on latest trade agreement figures and additional invoices. |
| Brantley, Chase | 7/13/2023 | 0.7 | Review invoices for approval for the week of July 14. |
| Colangelo, Samuel | 7/13/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/14. |
| Colangelo, Samuel | 7/13/2023 | 0.3 | Review mining invoices for the week ending 7/14 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/13/2023 | 0.3 | Finalize payment approval file for the week ending 7/14 for distribution. |
| Colangelo, Samuel | 7/13/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 7/14. |
| Colangelo, Samuel | 7/13/2023 | 0.5 | Assemble non-mining related invoice level payment file for the week ending 7/14. |
| Colangelo, Samuel | 7/13/2023 | 0.6 | Review 7/11 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 7/14/2023 | 0.3 | Correspond with Celsius mining team regarding invoices to pay in the current cycle. |
| Brantley, Chase | 7/17/2023 | 0.2 | Correspond with team re: supporting detail on the expense reimbursement to be provided to the Company. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/17/2023 | 0.3 | Correspond with team re: approval of expense reimbursement. |
| Colangelo, Samuel | 7/17/2023 | 0.3 | Assemble third party expense reimbursement summary for distribution and approval. |
| Colangelo, Samuel | 7/17/2023 | 0.3 | Correspond with Celsius and A&M teams regarding third party expense reimbursement procedures. |
| Brantley, Chase | 7/18/2023 | 0.2 | Correspond with team re: timing of expense reimbursement payments. |
| Colangelo, Samuel | 7/18/2023 | 0.3 | Prepare initial invoice approval list for the week ending 7/21. |
| Colangelo, Samuel | 7/18/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/14. |
| Colangelo, Samuel | 7/18/2023 | 0.6 | Update due invoices list for the week ending 7/21 in payment approval file. |
| Colangelo, Samuel | 7/18/2023 | 0.6 | Review Celsius AP for the week ending 7/21 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/19/2023 | 0.2 | Correspond with A&M and Celsius AP team regarding payment of third party reimbursement. |
| Colangelo, Samuel | 7/19/2023 | 0.5 | Assemble third party reimbursement summary and supporting files per internal request. |
| Colangelo, Samuel | 7/19/2023 | 0.5 | Assemble payment detail and status tracker for the week ending 7/21 per internal request. |
| Colangelo, Samuel | 7/19/2023 | 0.3 | Update payment approval file for the week ending 7/21 based on conversation with Celsius AP team and latest invoices received. |
| Colangelo, Samuel | 7/19/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 7/21. |
| Colangelo, Samuel | 7/19/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 7/21. |
| Colangelo, Samuel | 7/21/2023 | 0.5 | Finalize payment approval file for the week ending 7/21 for distribution. |
| Colangelo, Samuel | 7/21/2023 | 0.3 | Review mining invoices for the week ending 7/21 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/21/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 7/21. |
| Colangelo, Samuel | 7/21/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/21. |
| Brantley, Chase | 7/25/2023 | 0.2 | Correspond with the Company re: payment of undisputed invoice amounts. |
| Colangelo, Samuel | 7/25/2023 | 0.2 | Prepare initial invoice approval list for the week ending 7/28. |
| Colangelo, Samuel | 7/25/2023 | 0.6 | Review Celsius AP for the week ending 7/28 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/25/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/21. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/25/2023 | 0.6 | Update due invoices list for the week ending 7/28 in payment approval file. |
| Colangelo, Samuel | 7/26/2023 | 0.3 | Call with Celsius AP team to review invoices to be paid in the week ending 7/28. |
| Brantley, Chase | 7/27/2023 | 0.3 | Analyze proposed payment for the week ending July 28. |
| Colangelo, Samuel | 7/27/2023 | 0.3 | Review mining invoices for the week ending 7/28 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/27/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 7/28. |
| Colangelo, Samuel | 7/27/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/28. |
| Colangelo, Samuel | 7/27/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 7/28. |
| Colangelo, Samuel | 7/27/2023 | 0.4 | Finalize payment approval file for the week ending 7/28 per internal comments and to include latest invoices received. |
| Colangelo, Samuel | 7/27/2023 | 0.5 | Review 7/25 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Brantley, Chase | 7/28/2023 | 0.4 | Correspond with the Company and team re:  vendor analysis for distributions. |
| Colangelo, Samuel | 7/28/2023 | 0.2 | Correspond with Celsius and K&E teams regarding professional fee invoices and payments. |
| Colangelo, Samuel | 7/28/2023 | 0.6 | Reconcile vendor master with latest contract rejection status and new vendors. |
| Colangelo, Samuel | 7/28/2023 | 0.9 | Review vendor analysis prepared by Celsius in preparation for NewCo vendor workstream. |
| Brantley, Chase | 7/31/2023 | 0.5 | Call with Celsius and S. Colangelo (A&M) to discuss distribution and NewCo vendor base and contract review process. |
| Brantley, Chase | 7/31/2023 | 0.6 | Continue to analyze and provide comments for historical vendor analysis ahead of reviewing with the Company. |
| Brantley, Chase | 7/31/2023 | 0.7 | Analyze and provide comments for historical vendor analysis ahead of reviewing with the Company. |
| Colangelo, Samuel | 7/31/2023 | 0.6 | Review internal contract list to verify contracts between Celsius and proposed NewCo vendors. |
| Colangelo, Samuel | 7/31/2023 | 0.9 | Update and revise NewCo vendor spend analysis per internal comments and discussion with Celsius team. |
| Colangelo, Samuel | 7/31/2023 | 0.5 | Call with Celsius and C. Brantley (A&M) to discuss distribution and NewCo vendor base and contract review process. |
| Colangelo, Samuel | 7/31/2023 | 1.5 | Assemble initial NewCo vendor spend analysis in preparation for call with Celsius team. |

| **Subtotal** | | **36.4** | |
| *Grand Total* | | **2,366.0** | |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Summary of Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $2,059.15 |
| Lodging | $2,779.17 |
| Meals | $954.58 |
| Miscellaneous | $2,121.75 |
| Transportation | $1,486.33 |
| *Total* | **$9,400.98** |

*Page 1 of 1*

*Exhibit F*

**Celsius Network, LLC, et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/4/2023 | $451.90 | Airfare: One-way coach from SNA to EWR |
| Dailey, Chuck | 7/7/2023 | $451.90 | Airfare: One-way coach from EWR to SNA |
| Dailey, Chuck | 7/10/2023 | $452.90 | Airfare: One-way coach LAX to JFK (Mediation) |
| Dailey, Chuck | 7/10/2023 | $80.55 | Airfare: Change Fee for Mediation Flight LAX to JFK |
| Dailey, Chuck | 7/10/2023 | $29.00 | Airfare: In-flight WiFi for Mediation Flight LAX to JFK |
| Dailey, Chuck | 7/20/2023 | $50.00 | Airfare: Return Flight EWR to SNA change fee (Mediation) |
| Dailey, Chuck | 7/20/2023 | $542.90 | Airfare: One-way coach EWR to SNA (Mediation) |
| **Expense Category Total** | | **$2,059.15** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/5/2023 | $478.80 | Hotel: One night, NYC |
| Dailey, Chuck | 7/6/2023 | $478.80 | Hotel: One night, NYC |
| Dailey, Chuck | 7/16/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Dailey, Chuck | 7/17/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Dailey, Chuck | 7/18/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Dailey, Chuck | 7/19/2023 | $518.88 | Hotel: One night, NYC (Mediation) |
| **Expense Category Total** | | **$2,779.17** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/5/2023 | $75.00 | Individual Meals - Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/5/2023 | $32.21 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/16/2023 | $15.90 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/16/2023 | $100.00 | Individual Meals - Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/17/2023 | $36.58 | Individual Meals: Out of Town Breakfast; 1 attendee |

*Exhibit F*

> *Celsius Network, LLC, et al.,*
> *Expense Detail by Category*
> *July 1, 2023 through July 31, 2023*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/17/2023 | $74.52 | Individual Meals -  Out of Town Dinner; 1 attendee |
| Campagna, Robert | 7/18/2023 | $97.49 | Business Meals (Attendees): Lunch during break from hearing / mediation; 3 attendees |
| Dailey, Chuck | 7/18/2023 | $31.89 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/18/2023 | $15.82 | Business Meals (Attendees): Team coffee; 2 attendees |
| Schreiber, Sam | 7/18/2023 | $300.00 | Business Meals (Attendees): Out of Office Dinner – Mediation; 5 attendees |
| Dailey, Chuck | 7/19/2023 | $100.00 | Individual Meals -  Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/19/2023 | $18.24 | Business Meals (Attendees): Team coffee; 2 attendees |
| Dailey, Chuck | 7/19/2023 | $21.40 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/20/2023 | $35.53 | Individual Meals: Out of Town Breakfast; 1 attendee |

**Expense Category Total**  **$954.58**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 7/31/2023 | $2,121.75 | CMS Monthly Data Storage Fee - July 2023 |

**Expense Category Total**  **$2,121.75**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/5/2023 | $22.84 | Taxi: Rideshare to SNA |
| Dailey, Chuck | 7/5/2023 | $109.70 | Taxi: Rideshare from EWR to NYC Hotel |
| Dailey, Chuck | 7/7/2023 | $76.00 | Taxi: Rideshare from NYC Hotel to EWR |
| Dailey, Chuck | 7/8/2023 | $80.98 | Taxi: Rideshare from SNA |
| Dailey, Chuck | 7/14/2023 | $98.03 | Taxi: Rideshare to SNA |
| Dailey, Chuck | 7/16/2023 | $26.97 | Taxi: Rideshare from EWR to NYC Hotel |
| Dailey, Chuck | 7/17/2023 | $71.13 | Taxi: Rideshares to and from Mediation Day 1 |

### *Celsius Network, LLC, et al.,*
### *Expense Detail by Category*
### *July 1, 2023 through July 31, 2023*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Schreiber, Sam | 7/17/2023 | $104.13 | Taxi: Uber - Travel from Home to Mediation |
| Schreiber, Sam | 7/17/2023 | $130.83 | Taxi: Uber - Travel from Mediation to Home |
| Dailey, Chuck | 7/18/2023 | $70.85 | Taxi: Rideshares to and from Mediation Day 2 |
| Schreiber, Sam | 7/18/2023 | $97.78 | Taxi: Uber - Travel from Home to Mediation |
| Schreiber, Sam | 7/18/2023 | $125.71 | Taxi: Uber - Travel from Mediation to Home |
| Campagna, Robert | 7/19/2023 | $104.00 | Parking: Parking for Hearing |
| Dailey, Chuck | 7/19/2023 | $45.65 | Taxi: Rideshares to and from Mediation Day 3 |
| Schreiber, Sam | 7/19/2023 | $152.83 | Taxi: Uber - Travel from Mediation to Home |
| Dailey, Chuck | 7/20/2023 | $168.90 | Taxi: Rideshare to EWR from NYC Hotel and Rideshare from SNA to home |

**Expense Category Total**          **$1,486.33**

*Grand Total*          **$9,400.98**