AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**TWELFTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF JULY 1, 2023 THROUGH JULY 31, 2023**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | July 1, 2023 through July 31, 2023 |
| Fees Incurred: | $721,441.35 |
| 20% Holdback: | $144,288.27 |
| Total Compensation Less 20% Holdback: | $577,153.08 |
| Monthly Expenses Incurred: | $47,995.16 |
| Total Fees (80%) and Expenses Requested: | $625,148.24 |

This is a __x__ monthly ____interim ____final application

1.     Akin Gump Strauss Hauer & Feld LLP ("Akin"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Twelfth Monthly Fee Statement") covering the period from July 1, 2023 through and including July 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745].  By the Twelfth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin requests (a) interim allowance and payment of compensation in the amount of $577,153.08 (80% of $721,441.35) for fees on account of

---

[2]     The total amount for fees and expenses ($769,436.51) reflects voluntary reductions for the Compensation Period of $32,825.70 in fees (which total is based on the agreed-upon 10% discount) and $875.89 in expenses.  For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

2

reasonable and necessary professional services rendered to the Debtors by Akin and
(b) reimbursement of actual and necessary costs and expenses in the amount of $47,995.16
incurred by Akin during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.      **Exhibit A** sets forth a timekeeper summary that includes the respective names,
positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each
Akin professional and paraprofessional who provided services to the Debtors during the
Compensation Period.  The rates charged by Akin for services rendered to the Debtors are the same
rates that Akin charges generally for professional services rendered to its non-bankruptcy clients,
subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task
code spent by Akin professionals and paraprofessionals in rendering services to the Debtors during
the Compensation Period.

4.      **Exhibit  C** sets forth a complete itemization of tasks performed by Akin
professionals and paraprofessionals who provided services to the Debtors during the
Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,
organized by general disbursement categories, incurred by Akin in connection with services
rendered to the Debtors during the Compensation Period.

6.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin in
connection with services rendered to the Debtors during the Compensation Period.

3

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Twelfth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.      Objections to this Twelfth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **September 27, 2023**

**at 12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.     If no objections to this Twelfth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.    If an objection to this Twelfth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twelfth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: September 13, 2023
      New York, New York

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Mitchell P. Hurley*
    Mitchell P. Hurley
    Dean L. Chapman Jr.
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    mhurley@akingump.com
    dchapman@akingump.com

    *Special Litigation Counsel*
    *for Debtors*

## Exhibit A

**Timekeeper Summary**

## TIMEKEEPER SUMMARY

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman Jr. | Litigation | 2006 | $1,552.50 | 78.60 | $122,026.50 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 90.10 | $161,774.55 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 49.40 | $63,133.20 |
| **Partner Total:** | | | | **218.10** | **$346,934.25** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Jeffrey A. Latov | Litigation | 2017 | $1,188.00 | 16.50 | $19,602.00 |
| Nicholas R. Lombardi | Litigation | 2018 | $1,188.00 | 134.40 | $159,667.20 |
| Jessica J. Mannon | Litigation | 2017 | $1,008.00 | 47.00 | $47,376.00 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 26.50 | $35,775.00 |
| **Senior Counsel & Counsel Total:** | | | | **224.40** | **$262,420.20** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Michael Stanley | Litigation | 2022 | $661.50 | 120.80 | $79,909.20 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 13.00 | $10,237.50 |
| **Associate Total:** | | | | **133.8** | **$90,146.70** |
| **Paraprofessionals/ Staff Attorneys** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 47.80 | $21,940.20 |
| **Paraprofessional/Legal Secretary Total:** | | | | **47.80** | **$21,940.20** |
| **Total Hours / Fees Requested:** | | | | **624.10** | **$721,441.35** |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,590.71 | 218.10 | $346,934.25 |
| Senior Counsel & Counsel | $1,169.43 | 224.40 | $262,420.20 |
| Associates | $673.74 | 133.80 | $90,146.70 |
| Paralegals | $459.00 | 47.80 | $21,940.20 |
| **Blended All Timekeepers Rate:** | **$1,155.97** | **624.10** | **$721,441.35** |

**<u>Exhibit B</u>**

**Task Code Summary**

**TASK CODE SUMMARY**

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 44.30 | $49,302.90 |
| 3 | Retention of Professionals | 4.70 | $6,426.00 |
| 4 | Case Administration | 16.20 | $12,094.20 |
| 5 | Stone/KeyFi | 114.80 | $132,446.25 |
| 6 | Prime Trust | 0.50 | $846.00 |
| 8 | Hearings | 3.70 | $5,215.05 |
| 9 | Rhodium | 65.10 | $88,172.55 |
| 10 | Voyager Digital | 2.20 | $2,832.30 |
| 12 | BlockFi | 4.00 | $1,836.00 |
| 13 | StakeHound | 368.60 | $422,270.10 |
| **TOTAL:** | | **624.10** | **$721,441.35** |

## Exhibit C

**Itemized Fees**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | | |
|---|---|---|
| Invoice Number | | 2055341 |
| Invoice Date | | 08/22/23 |
| Client Number | | 103606 |
| Matter Number | | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/23 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 44.30 | $49,302.90 |
| 0003 | Retention of Professionals | 4.70 | $6,426.00 |
| 0004 | Case Administration | 16.20 | $12,094.20 |
| 0005 | Stone/KeyFi | 114.80 | $132,446.25 |
| 0006 | Prime Trust | 0.50 | $846.00 |
| 0008 | Hearings | 3.70 | $5,215.05 |
| 0009 | Rhodium | 65.10 | $88,172.55 |
| 0010 | Voyager Digital | 2.20 | $2,832.30 |
| 0012 | BlockFi | 4.00 | $1,836.00 |
| 0013 | StakeHound | 368.60 | $422,270.10 |
| | TOTAL | 624.10 | $721,441.35 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/01/23 | E M SCOTT | 0009 | Review updated hit report from Rhodium (.2); analyze response to same (.2). | 0.40 | $511.20 |
| 07/01/23 | M STANLEY | 0005 | Revise letter to Defendants re: unauthorized transfers under the TRO. | 0.80 | $529.20 |
| 07/03/23 | E M SCOTT | 0009 | Confer with Akin team regarding Rhodium 2004 production and collection (.4); review updated draft search terms (.4);call with M. Stanley regarding same (.2); revise updated draft search terms (1.2) and email to Akin team regarding same (.2). | 2.40 | $3,067.20 |
| 07/03/23 | D L CHAPMAN | 0013 | Review edits to complaint (.5); review decision from Swiss Arbitration center (.2). | 0.70 | $1,086.75 |
| 07/03/23 | D L CHAPMAN | 0005 | Turn edits to letter to opposing counsel re transfers (.3); review expert analysis (.3) and follow-up re: same (.2). | 0.80 | $1,242.00 |
| 07/03/23 | M STANLEY | 0009 | Revise search terms (2.5); confer with Akin team re Rhodium discovery issues (.4); call with E. Scott re: same (.2). | 3.10 | $2,050.65 |
| 07/03/23 | M STANLEY | 0005 | Revise letter to Defendants re: unauthorized transactions. | 1.00 | $661.50 |
| 07/03/23 | N R LOMBARDI | 0013 | Research case law and other issues concerning SH Complaint. | 1.60 | $1,900.80 |
| 07/04/23 | E M SCOTT | 0009 | Finalize updated draft search terms (.2); emails to Akin team regarding same (.1); confer with Rhodium's counsel regarding same (.3). | 0.60 | $766.80 |
| 07/04/23 | D L CHAPMAN | 0005 | Confer with third party re: subpoena. | 0.20 | $310.50 |
| 07/04/23 | N R LOMBARDI | 0013 | Research case law and other issues concerning SH Complaint. | 1.00 | $1,188.00 |
| 07/04/23 | N R LOMBARDI | 0013 | Revise motion for alternative service (1.2); draft and revise proposed order (1.0); research in connection with motion for alternative service (1.1); draft declaration in connection with motion for revised service (.7); TRO research (.8). | 4.80 | $5,702.40 |
| 07/05/23 | M P HURLEY | 0013 | Correspond with U.S. counsel for StakeHound (.4); correspond with team re StakeHound matters (.3); confer with client re same (.2). | 0.90 | $1,615.95 |
| 07/05/23 | M P HURLEY | 0006 | Correspond (.1) and confer (.1) with Celsius re transfer order. | 0.20 | $359.10 |
| 07/05/23 | M P HURLEY | 0002 | Prep for call with fee examiner (.5); call with same re second | 0.90 | $1,615.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | interim fee application (.4). | | |
| 07/05/23 | M P HURLEY | 0009 | Revise and finalize memo concerning Rhodium issues (1.6); call with UCC re same (.2); exchange internal correspondence re follow up (.3). | 2.10 | $3,770.55 |
| 07/05/23 | M P HURLEY | 0005 | Correspond with Akin re NFT matter (.5); call re same with opposing counsel and UCC (.6); review NFT info (.3). | 1.40 | $2,513.70 |
| 07/05/23 | J F NEWDECK | 0002 | Various internal emails to Akin team re upcoming call with fee examiner (.1); review materials re same (.2); participate in call with fee examiner re second interim application (.4); follow up internal emails to team re same (.2). | 0.90 | $1,215.00 |
| 07/05/23 | E M SCOTT | 0009 | Analyze issues related to Rhodium Rule 2004 production (.9); revise search terms for Rhodium discovery (.4); emails with Akin team regarding same (.3). | 1.60 | $2,044.80 |
| 07/05/23 | E M SCOTT | 0006 | Confer with Celsius regarding order authorizing transfer. | 0.10 | $127.80 |
| 07/05/23 | D L CHAPMAN | 0005 | Prepare for (.1) and participate in (.2) call with third party and M. Stanley re subpoena issues; communications with M. Hurley re: NFT issue (.1); review correspondence re: NFT (.3) and participate in call with opposing counsel and UCC re: same (.6); review correspondence from M. Stanley re same (.2). | 1.50 | $2,328.75 |
| 07/05/23 | D L CHAPMAN | 0002 | Prepare for (.2) and participate in (.4) call with Fee Examiner. | 0.60 | $931.50 |
| 07/05/23 | M STANLEY | 0005 | Draft internal email re: Defendants' representations re NFT (.1); revise letter to Defendants re: unauthorized transfers (.2); meet with D. Chapman and third-party re subpoena issues (.2). | 0.50 | $330.75 |
| 07/05/23 | M STANLEY | 0009 | Review hit report from Rhodium's counsel (.2); revise search terms (.5); draft an email to E. Scott re: same (.1). | 0.80 | $529.20 |
| 07/05/23 | J J MANNON | 0005 | Review incoming discovery productions (.3); review emails from team (.2). | 0.50 | $504.00 |
| 07/05/23 | K M ZAHARIS | 0002 | Review portions of May fee statement for compliance with UST guidelines (.8); update May fee statement (.4). | 1.20 | $945.00 |
| 07/06/23 | M P HURLEY | 0009 | Review correspondence re potential counter offer re | 1.80 | $3,231.90 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Rhodium matter (.3); revise offer (.8); correspond with SC re memo on same (.7). | | |
| 07/06/23 | M P HURLEY | 0005 | Correspond re NFT matter (.5); correspond with FTI, SC, UCC re same (.4); revise letter to Roche concerning Stone transfers (.3). | 1.20 | $2,154.60 |
| 07/06/23 | J F NEWDECK | 0002 | Various emails to M. Hurley in response to second interim fee app (.2) and fee statement (.2) queries; review docket re same (.2). | 0.60 | $810.00 |
| 07/06/23 | E M SCOTT | 0009 | Review additional document production from Rhodium (.2); communications with Akin and Rhodium teams regarding updated draft search terms (.2). | 0.40 | $511.20 |
| 07/06/23 | D L CHAPMAN | 0005 | Confer with team and FTI re: third party production (.2); review communication from opposing counsel re same (.2). | 0.40 | $621.00 |
| 07/06/23 | M STANLEY | 0005 | Review documents on Relativity re case matters (1); draft email to M. Hurley re: transfers under the TRO (.2); review production from third party (.2); revise letter to Defendants re: unauthorized transfers to incorporate internal feedback (.3). | 1.70 | $1,124.55 |
| 07/06/23 | A LAARAJ | 0004 | Process transcript invoice (.2); monitor, update docket materials and circulate to team (.2); circulate calendar marker (.2). | 0.60 | $275.40 |
| 07/06/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 07/06/23 | J J MANNON | 0005 | Analyze draft search terms and parameters for third-party subpoena (.8); email team regarding same (.3). | 1.10 | $1,108.80 |
| 07/07/23 | M P HURLEY | 0005 | Correspond with team concerning certain sale transaction (.3); correspond with Roche concerning same (.4). | 0.70 | $1,256.85 |
| 07/07/23 | M P HURLEY | 0013 | Call with U.S. counsel for Stakehound (.3); review Swiss correspondence re related issues (.3). | 0.60 | $1,077.30 |
| 07/07/23 | M P HURLEY | 0009 | Revise and finalize offer (.9); correspond with UCC and SC re same (.4); analyze document discovery issues (.9); review counter offer (.2); correspond to various parties re same (.3). | 2.70 | $4,847.85 |
| 07/07/23 | J F NEWDECK | 0003 | Review docket re Stakehound notice of additional services (.1); various internal emails re same (.1). | 0.20 | $270.00 |
| 07/07/23 | E M SCOTT | 0009 | Review updates regarding negotiations with Rhodium (.2); | 0.60 | $766.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | analyze issues regarding Rule 2004 issues (.4). | | |
| 07/07/23 | D L CHAPMAN | 0005 | Review work production from FTI (.4) and follow-up internally re: asset transactions (.1); communications to counsel for various third parties re case matters (.6). | 1.10 | $1,707.75 |
| 07/07/23 | D L CHAPMAN | 0002 | Review fee examiner report (.2) and email to M. Hurley re: same (.1). | 0.30 | $465.75 |
| 07/07/23 | D L CHAPMAN | 0013 | Review letter from StakeHound counsel (.1); consider follow up items re: same (.1). | 0.20 | $310.50 |
| 07/07/23 | M STANLEY | 0005 | Review work product from FTI re: unauthorized transactions by the Defendants (.5); revise work product from FTI (.7); analyze transactions by the Defendants (.7); draft an email to FTI re: analysis of certain transactions (.1). | 2.00 | $1,323.00 |
| 07/07/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/07/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); circulate calendar markers (.7). | 1.30 | $596.70 |
| 07/08/23 | J F NEWDECK | 0002 | Various emails to M. Hurley re queries re Akin interim fee application (.3); review docket re same (.2); consider issues re same (.2). | 0.70 | $945.00 |
| 07/08/23 | E M SCOTT | 0009 | Analyze updated hit report from Rhodium (.2) and communications with Akin team regarding same (.1). | 0.30 | $383.40 |
| 07/09/23 | J F NEWDECK | 0002 | Begin to review June invoice for privilege, confidentiality and UST compliance (2.2); emails with K. Zaharis re May fee statement (.2). | 2.40 | $3,240.00 |
| 07/09/23 | D L CHAPMAN | 0013 | Review correspondence re: StakeHound (.2); consider follow up analysis re same (.2). | 0.40 | $621.00 |
| 07/09/23 | K M ZAHARIS | 0002 | Finalize May fee statement (.5); prepare exhibits for same (.2); emails with J. Newdeck re same (.2). | 0.90 | $708.75 |
| 07/10/23 | M P HURLEY | 0005 | Call with Akin and third party counsel re subpoena matters. | 0.30 | $538.65 |
| 07/10/23 | M P HURLEY | 0006 | Correspond with Company re open issues in Prime Trust matter (.1); review order (.1). | 0.20 | $359.10 |
| 07/10/23 | M P HURLEY | 0013 | Correspond with Celsius re status of StakeHound matters (.4); correspond with team re same (.3); revise motion in support of alternative service (2.1); review related information (1.8). | 4.60 | $8,259.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/10/23 | J F NEWDECK | 0003 | Email chambers re Stakehound notice. | 0.10 | $135.00 |
| 07/10/23 | E M SCOTT | 0009 | Analyze issues regarding draft search terms (.3); analyze additional hit reports regarding same (.4); revise draft search terms in light of recent hit reports (.7); analysis of issues regarding next steps (.3); confer with Rhodium counsel regarding updated search terms (.1). | 1.80 | $2,300.40 |
| 07/10/23 | E M SCOTT | 0013 | Review additional research in support of Motion for Alternative Service (.2); emails with Akin team regarding same (.1). | 0.30 | $383.40 |
| 07/10/23 | D L CHAPMAN | 0013 | Review amended complaint (.3); confer with N. Lombardi (.2) re: same; review legal research re: complaint (.8); confer with N. Lombardi re: same (.4); consider follow up needed re: same (.2). | 1.90 | $2,949.75 |
| 07/10/23 | D L CHAPMAN | 0005 | Review status of issues re third party discovery (.8) and follow-up communications to team re: same (.6); participate in team call re: discovery (.3); prepare for (.2) and participate in (.3) call with third party counsel and Akin re subpoena matters; confer with additional third party counsel re same (.2). | 2.40 | $3,726.00 |
| 07/10/23 | M STANLEY | 0013 | Confer with N. Lombardi re: drafting a declaration in support of the motion for alternative service (.1); draft a declaration for M. Hurley in support of the motion for alternative service (1.6). | 1.70 | $1,124.55 |
| 07/10/23 | M STANLEY | 0005 | Prepare for (.1) and meet with third party counsel, D. Chapman, and M. Hurley re: third-party subpoena to (.3); meet with Akin members re: ongoing work streams re discovery (.3); review an email from D. Chapman re: same (.2); analyze issues re same (1.1). | 2.00 | $1,323.00 |
| 07/10/23 | A LAARAJ | 0002 | Review and update interim fee workbook. | 1.20 | $550.80 |
| 07/10/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (1); circulate calendar markers (.5). | 1.50 | $688.50 |
| 07/10/23 | J J MANNON | 0005 | Prepare for (.2) and attend team call regarding case updates (.3); review emails from third-parties re discovery matters (.6); review and analyze correspondence from opposing counsel re same (.9). | 2.00 | $2,016.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/10/23 | N R LOMBARDI | 0013 | Analyze issues related to motion for alternative service (3.3); call with M. Stanley (.1) and D. Chapman (.4) re same; research in connection with Complaint (2.1); call with D. Chapman re same (.2); revise Complaint (4.3). | 10.40 | $12,355.20 |
| 07/10/23 | K M ZAHARIS | 0002 | Revise fee statement (.8); correspondence to Akin members re same (.3); review (.1) and revise (.2) fee statement (.2). | 1.60 | $1,260.00 |
| 07/11/23 | M P HURLEY | 0013 | Review and revise complaint (2.1); review and revise service motion (.9). | 3.00 | $5,386.50 |
| 07/11/23 | M P HURLEY | 0009 | Call with SC re Rhodium issues. | 0.50 | $897.75 |
| 07/11/23 | J F NEWDECK | 0013 | Email to team re StakeHound order. | 0.10 | $135.00 |
| 07/11/23 | E M SCOTT | 0013 | Confer with Akin litigation team regarding Complaint and alternative service motion (.4); analyze additional research in support of same (1.8); confer with N. Lombardi regarding updates to alternative service motion regarding same (.2). | 2.40 | $3,067.20 |
| 07/11/23 | E M SCOTT | 0009 | Analyze updated hit report from Rhodium (.4); various emails to Akin litigation team regarding Rule 2004 discovery issues (.7) and review documents regarding same (.3); prepare analysis regarding same (.6); revise draft search terms in light of updated hit report (.8); further emails to Akin litigation team members regarding same (.4). | 3.20 | $4,089.60 |
| 07/11/23 | D L CHAPMAN | 0005 | Communications with third parties (.3), FTI (.2) and internally (.2) re: new productions. | 0.70 | $1,086.75 |
| 07/11/23 | D L CHAPMAN | 0013 | Review edits to complaint (.8); confer with team re: same (.4). | 1.20 | $1,863.00 |
| 07/11/23 | J A LATOV | 0009 | Review Rhodium production materials and hit report (.8); various emails to Akin litigation team re same (.4). | 1.20 | $1,425.60 |
| 07/11/23 | M STANLEY | 0005 | Draft an email to UCC and Defendants' counsel re: production from third party (.1); draft an email to third party re same (.4); confer with J. Mannon re: same (.1). | 0.60 | $396.90 |
| 07/11/23 | M STANLEY | 0013 | Confer with N. Lombardi re: declaration re: motion for alternative service (.1); analyze information needed in support of declaration for a motion for alternative service (.1); revise | 3.10 | $2,050.65 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | motion for alternative service (1.7); review the complaint (.5); confer with A. Laaraj re: filing the complaint (.1); conduct research re: complaint counts (.6). | | |
| 07/11/23 | A  LAARAJ | 0013 | Confer with M. Stanley (.1) and N. Lombardi (.6) re: complaint; file complaint (.6); coordinate copies for chambers (.1). | 1.40 | $642.60 |
| 07/11/23 | A  LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 07/11/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2); update and circulate calendar marker (.2). | 0.40 | $183.60 |
| 07/11/23 | J J MANNON | 0005 | Review incoming third-party productions (.7); review internal comments on third-party search terms (.8); draft letter to third-party regarding subpoena responses and additional searching (1.5); call with M. Stanley re same (.1). | 3.10 | $3,124.80 |
| 07/11/23 | N R LOMBARDI | 0013 | Call with Akin members re complaint and motion for alterative service (.4); research in connection with (1.9) and revise (2) Complaint; call with A. Laaraj re filing of same (.6); further revise same (2.9); call with M. Stanley re declaration in support of same (.1); review various rules and procedures re same (.4); research in connection with (.6) and revise (1.2) Motion for Alternative Service; call with E. Scott re same (.2). | 10.30 | $12,236.40 |
| 07/11/23 | K M ZAHARIS | 0002 | Review portions of June invoice for compliance with UST guidelines. | 1.60 | $1,260.00 |
| 07/12/23 | M P HURLEY | 0013 | Correspond with counsel for StakeHound re various open matters (.3); calls re motion for alternative service (.3); call with J. Williams and D. Chapman re arbitration (.4); correspond with SC re open matters (.2); review and revise service motion (3). | 4.20 | $7,541.10 |
| 07/12/23 | M P HURLEY | 0009 | Review correspondence with UCC re case matters (.3); correspond with Rhodium counsel re same (.3). | 0.60 | $1,077.30 |
| 07/12/23 | M P HURLEY | 0005 | Review various correspondence re third party subpoenas. | 0.30 | $538.65 |
| 07/12/23 | J F NEWDECK | 0002 | Continue to review June invoice for privilege, confidentiality and UST compliance (5.3); emails to internal team re May fee statement (.1). | 5.40 | $7,290.00 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 07/12/23 | E M SCOTT | 0013 | Review comments regarding draft Motion for Alternative Service. | 0.10 | $127.80 |
| 07/12/23 | E M SCOTT | 0009 | Review filings regarding Rhodium issues (.3); email to Akin team regarding same (.1). | 0.40 | $511.20 |
| 07/12/23 | D L CHAPMAN | 0013 | Participate in call with M. Hurley and J. Williams re: arbitration (.4); review filings re: action (.2). | 0.60 | $931.50 |
| 07/12/23 | D L CHAPMAN | 0005 | Confer with expert re: third party subpoenas (.2); confer with UCC re: same (.3); review correspondence to third party (.3) and edit same (.2). | 1.00 | $1,552.50 |
| 07/12/23 | J A LATOV | 0009 | Review Rhodium's revised hit report (.2); propose modifications to same (.4); review discovery correspondences (.6). | 1.20 | $1,425.60 |
| 07/12/23 | M STANLEY | 0013 | Revise motion for alternative service. | 0.60 | $396.90 |
| 07/12/23 | M STANLEY | 0005 | Review document production from third party (.3); analyze document production for case issues (.7); draft document in connection with same (.7); review certain wallet transactions (.2). | 1.90 | $1,256.85 |
| 07/12/23 | A LAARAJ | 0013 | Draft motions for appearance, PHV and order (1.4); correspondence with managing clerk's office re filing (.6); emails with N. Lombardi re same (.4); monitor, update docket materials and circulate to team (.2); prepare hardcopy materials of filings (1.6); review procedures for delivery of same (.5); emails with mailroom re chambers copies of complaint (.2); attend to logistics re same (.4). | 5.30 | $2,432.70 |
| 07/12/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); prepare calendar markers (.5). | 1.10 | $504.90 |
| 07/12/23 | J J MANNON | 0005 | Review third-party productions. | 0.70 | $705.60 |
| 07/12/23 | N R LOMBARDI | 0013 | Research (1.2) and revise (1.5) Motion for Alternative Service; emails with A. Laaraj re same (.2). | 2.90 | $3,445.20 |
| 07/13/23 | M P HURLEY | 0004 | Review articles concerning regulator developments (.8); call with Cel re updates (.5). | 1.30 | $2,334.15 |
| 07/13/23 | M P HURLEY | 0009 | Correspond with team re discovery matters (.6); pre-call with team re same (.5); call with Rhodium re same (.5); review discovery issues. (.6). | 2.20 | $3,950.10 |
| 07/13/23 | M P HURLEY | 0005 | Review status of discovery | 1.10 | $1,975.05 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | matters and correspondence (.5); attend call with team re next steps in Stone (.6). | | |
| 07/13/23 | E M SCOTT | 0009 | Analyze updated hit report from Rhodium (.2); emails with Akin litigation team regarding same (.3); confer with Rhodium counsel regarding same (.1); participate in call with Akin team regarding next steps (.5). | 1.10 | $1,405.80 |
| 07/13/23 | D L CHAPMAN | 0004 | Review news reports re: indictment and lawsuits. | 0.60 | $931.50 |
| 07/13/23 | D L CHAPMAN | 0013 | Confer with N. Lombardi re StakeHound matters (.2); analysis of issues re next steps in action (.2). | 0.40 | $621.00 |
| 07/13/23 | D L CHAPMAN | 0005 | Confer with team re: next steps (.6); amend memorandum re: discovery on third party (.5); confer with FTI and various third parties re: subpoena responses (.7); follow-up with opposing counsel re: discovery (.1); revise NFT sale documents (2.2); confer with UCC re same (.2). | 4.30 | $6,675.75 |
| 07/13/23 | J A LATOV | 0009 | Prepare for (.1) and participate in (.5) litigation call re discovery status; conduct review of discovery materials (1.2); draft email to opposing counsel re same (.4). | 2.20 | $2,613.60 |
| 07/13/23 | M STANLEY | 0005 | Review certain document productions (2); review analysis by FTI on a Defendants' wallet (.2); review the meeting agenda (.1); attend team meeting re: ongoing work streams (.6); call with J. Mannon re third party productions (.3); review the production from third party (.4); draft an email to UCC and Defendants' counsel re: same (.1); revise certain search terms in connection with productions (.5). | 4.20 | $2,778.30 |
| 07/13/23 | M STANLEY | 0013 | Review emails from StakeHound's counsel re case matters (.2); draft email to N. Lombardi re: same (.1). | 0.30 | $198.45 |
| 07/13/23 | A LAARAJ | 0013 | Set up docket forward to team (.1); monitor, update docket materials and circulate to team (.2). | 0.30 | $137.70 |
| 07/13/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 07/13/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/13/23 | J J MANNON | 0005 | Review draft filings re Stone matters (.8); participate in team | 2.00 | $2,016.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | call to determine go-forward strategy (.6); email opposing counsel re document productions (.3); confer with M. Stanley on third-party productions received (.3). | | |
| 07/13/23 | N R LOMBARDI | 0013 | Research case law and precedent in connection with alternative service motion (2); call with D. Chapman re next steps (.2); draft correspondence to opposing counsel re summons and complaint (.4). | 2.60 | $3,088.80 |
| 07/13/23 | K M ZAHARIS | 0002 | Update draft of fee statement. | 0.30 | $236.25 |
| 07/14/23 | M P HURLEY | 0009 | Review various correspondence re Rhodium matters (.3); prepare response re same (.2); revise correspondence re discovery matters (.9). | 1.40 | $2,513.70 |
| 07/14/23 | M P HURLEY | 0005 | Correspondence with Akin and FTI re Stone discovery matters. | 0.40 | $718.20 |
| 07/14/23 | D L CHAPMAN | 0005 | Confer with third party and M. Stanley re discovery (.1); call with M. Stanley re: same (.1); further conferences with various third parties re: discovery (.3); follow-up communications with Akin and FTI re: same (.3); draft correspondence to third parties re: same (.7); discuss next steps with FTI (.3). | 1.80 | $2,794.50 |
| 07/14/23 | M STANLEY | 0005 | Meet with third party counsel and D. Chapman re discovery matters (.1); confer with D. Chapman re: same (.1); revise notes re: third party production matters (.1); review third-party productions (.3); draft an email to FTI re: third-party productions (.1); draft a declaration re: expert findings (2.5). | 3.20 | $2,116.80 |
| 07/14/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 07/14/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.9); prepare and circulate calendar markers (.3). | 1.20 | $550.80 |
| 07/14/23 | N R LOMBARDI | 0013 | Draft outline of TRO/PI. | 1.40 | $1,663.20 |
| 07/15/23 | M STANLEY | 0005 | Draft email to FTI re: third-party productions. | 0.70 | $463.05 |
| 07/15/23 | N R LOMBARDI | 0013 | Analyze and research case law in connection PI considerations (1.6); review precedent re same (.7). | 2.30 | $2,732.40 |
| 07/16/23 | M P HURLEY | 0013 | Review and revise updated motion for alternative service and related exhibits. | 1.20 | $2,154.60 |
| 07/16/23 | E M SCOTT | 0013 | Review additional changes and comments to Motion for | 1.10 | $1,405.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Alternative Service (.2); confer with N. Lombardi regarding same (.2); revise updated draft Motion for Alternative Service (.7). | | |
| 07/16/23 | D L CHAPMAN | 0013 | Confer with N. Lombardi re: service motion. | 0.30 | $465.75 |
| 07/16/23 | N R LOMBARDI | 0013 | Revise Motion for Alternative Service (.9); confer with E. Scott (.2) and D. Chapman (.3) re same; research in connection with Motion for Alternative Service (1.1); draft correspondence to client in connection with Motion for Alternative Service (.3); review Declaration in connection with Motion for Alternative Service (.6). | 3.40 | $4,039.20 |
| 07/16/23 | K M ZAHARIS | 0002 | Review portions of June invoice for compliance with UST guidelines. | 2.50 | $1,968.75 |
| 07/17/23 | M P HURLEY | 0013 | Review and revise motion for alternative service (3.7); confer. D. Chapman re same (.2); correspond with SC re same (.3). | 4.20 | $7,541.10 |
| 07/17/23 | J F NEWDECK | 0002 | Draft portions of third interim fee application re FR specific issues (3.1); email update to team re same (.2); review emails re status of June monthly review (.1). | 3.40 | $4,590.00 |
| 07/17/23 | E M SCOTT | 0013 | Review further updated draft Motion for Alternative Service (.2); correspondence with team regarding same (.3). | 0.50 | $639.00 |
| 07/17/23 | E M SCOTT | 0009 | Various emails to Akin and Rhodium counsel teams regarding Rule 2004 discovery. | 0.30 | $383.40 |
| 07/17/23 | D L CHAPMAN | 0013 | Participate in call with M. Hurley re: StakeHound (.2); correspondence with team throughout day re: motion papers (.4); review current versions of same (.3). | 0.90 | $1,397.25 |
| 07/17/23 | D L CHAPMAN | 0008 | Review hearing agenda (.1); confer with team re: same (.1). | 0.20 | $310.50 |
| 07/17/23 | D L CHAPMAN | 0005 | Review expert materials (1.5); draft memorandum re: same (1); review draft declaration outline (.5) and follow-up email to M. Stanley re: same (.5); confer with client and counsel for third party re: asset transfer (.3); confer with third party and M. Stanley re: new document production (.5). | 4.30 | $6,675.75 |
| 07/17/23 | M STANLEY | 0013 | Review internal edits to the motion for alternative service (.1); confer with N. Lombardi re: | 4.40 | $2,910.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | same (.2); revise the declaration and exhibits attached thereto in support of the motion for alternative service (3.9); draft outline for preliminary injunction motion (.2). | | |
| 07/17/23 | M  STANLEY | 0005 | Confer with third party and D. Chapman re document production (.5); call with J. Mannon re strategy (.4); revise expert declaration (.2). | 1.10 | $727.65 |
| 07/17/23 | A  LAARAJ | 0013 | Revise and file NOA on court docket (.3); emails with N. Lombardi re same (.2); monitor, update docket materials and circulate to team (.2). | 0.70 | $321.30 |
| 07/17/23 | A  LAARAJ | 0002 | Review June invoice time entries. | 0.40 | $183.60 |
| 07/17/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 07/17/23 | J J MANNON | 0005 | Review certain documents in incoming production (1.8); draft chronology of documents for use in post-trial briefing (.9); confer with M. Stanley on upcoming deadlines and strategy (.4). | 3.10 | $3,124.80 |
| 07/17/23 | N R LOMBARDI | 0013 | Research in connection with Motion for Alternative Service (2.1); revise Motion for Alternative Service (1.8); conduct related research (1); review local rules and federal rules to determine filing procedures re motion (.3); review Motion for Alternative Service (.4); emails with A. Laaraj re NOA filing (.2). | 5.80 | $6,890.40 |
| 07/18/23 | M P HURLEY | 0008 | Confer with D. Chapman re hearing (.2); prepare for (.2) and attend (1.2) hearing. | 1.60 | $2,872.80 |
| 07/18/23 | M P HURLEY | 0013 | Correspond with SC re StakeHound updates (.3); correspond with team re same (.6); prepare team agenda (.3); call with team re research issues (.7). | 1.90 | $3,411.45 |
| 07/18/23 | E M SCOTT | 0013 | Communications with Akin team regarding StakeHound updates (.4); participate in call with Akin litigation team regarding research and strategy re case issues (.7); confer with M. Stanley regarding declaration in support of alternative service motion (.1); revise same (.4). | 1.60 | $2,044.80 |
| 07/18/23 | E M SCOTT | 0009 | Analyze issues regarding next steps with respect to 2004 discovery and research regarding same. | 0.60 | $766.80 |
| 07/18/23 | D L CHAPMAN | 0013 | Communications with team re: | 2.40 | $3,726.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | alternative service motion (.6); prepare exhibits for same (.4); turn edits to papers (.7); participate in team call re: research and go forward issues (.7). | | |
| 07/18/23 | D L CHAPMAN | 0005 | Review communication from opposing counsel re production matters (.2); confer internally re: same (.2). | 0.40 | $621.00 |
| 07/18/23 | D L CHAPMAN | 0008 | Attend hearing (partial) (.5) and confer with M. Hurley re: same (.2). | 0.70 | $1,086.75 |
| 07/18/23 | M STANLEY | 0005 | Draft an email to FTI re: the production from third party (.1); review materials in preparation of drafting a declaration (.1); draft FTI declaration (1.1); confer with Akin members re response from Defendants concerning discovery matters (.2). | 1.50 | $992.25 |
| 07/18/23 | M STANLEY | 0013 | Meet with N. Lombardi re: revisions to declaration in support of motion for alternative service (.1); meet with Akin members re: research issues (.7); confer with E. Scott re: alternative service declaration (.1); confer with N. Lombard re: motion for alternative service (.2); draft an email to A. Laaraj re: exhibits to same (.2); review redactions to exhibits to same (1.1); revise declaration to incorporate internal comments (.7); draft notice for the motion for alternative service (.8); revise motion for alternative service (1.4); conduct research re: further StakeHound issues (3.5); communications with Akin team re updates re StakeHound issues (.4). | 9.20 | $6,085.80 |
| 07/18/23 | A LAARAJ | 0013 | Prepare exhibits for motion for alternative service papers (3.1); review exhibits for Hurley declaration (.5); revise draft Hurley declaration (.6). | 4.20 | $1,927.80 |
| 07/18/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.80 | $367.20 |
| 07/18/23 | J J MANNON | 0005 | Review certain documents in incoming production (1.5); call with Akin re discovery matters (.2); draft chronology of documents for use in post-trial briefing (.6). | 2.30 | $2,318.40 |
| 07/18/23 | K M ZAHARIS | 0008 | Attend hearing for fee application. | 1.20 | $945.00 |
| 07/19/23 | M P HURLEY | 0013 | Review and revise declaration in | 4.90 | $8,797.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with motion for alternative service (2.3); review and revise papers (1.3); call with Kirkland re updates re same (.4); communications re finalization of pleadings for filing (.6); confer with Akin team re motion for alternative service (.3). | | |
| 07/19/23 | M P HURLEY | 0009 | Review correspondence re Rhodium matters (.4); prepare for (.2) and attend call with Rhodium counsel re: disclosures (.3). | 0.90 | $1,615.95 |
| 07/19/23 | E M SCOTT | 0009 | Communications to Akin team regarding Rule 2004 call with Rhodium counsel re discovery issues (.3); prepare for (.2) and participate in meet-and-confer with Rhodium counsel (.3); review documents regarding discovery matters (.5); email update to Akin team regarding same (.2). | 1.50 | $1,917.00 |
| 07/19/23 | E M SCOTT | 0013 | Analyze research in support of preliminary injunction briefing (.7); review draft motion and proposed order in support of alternative service motion (.3); confer with Akin team regarding same (.3); review updated draft motion re same (.3); communication with Akin team regarding final issues re same (.2); participate in call with Akin team regarding additional injunction research (.4). | 2.20 | $2,811.60 |
| 07/19/23 | D L CHAPMAN | 0013 | Perform legal research re: motion in support of alternative service (1); draft memorandum re: same (.5); participate in call with team re: motion (.3); communications with team re: same (.7); participate in call with K&E re: StakeHound (.4). | 2.90 | $4,502.25 |
| 07/19/23 | D L CHAPMAN | 0005 | Confer with expert re: tracing. | 0.10 | $155.25 |
| 07/19/23 | J A LATOV | 0009 | Prepare for (.3) and participate in meet and confer with Rhodium counsel (.3); review materials re same (.5). | 1.10 | $1,306.80 |
| 07/19/23 | M STANLEY | 0009 | Meet with Rhodium's counsel and re: productions (.3); prepare for same (.1). | 0.40 | $264.60 |
| 07/19/23 | M STANLEY | 0013 | Review complaint (.9): revise notice of motion on alternative service (.2); call with team re same (.3); revise declaration to incorporate internal feedback (1.2); revise proposed order re: alternative service to incorporate internal comments (.5); revise | 11.00 | $7,276.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | declaration and exhibits to declaration for internal comments (1.3); conduct research re: preliminary injunction issues (5.1); confer with N. Lombardi re: filings (.4); confer with A. Laaraj re: filing the motion for alternative service (.1); review same (.6); call with Akin team re additional research re StakeHound issue (.4). | | |
| 07/19/23 | A LAARAJ | 0013 | Revise exhibits (1.9) and review against Hurley declaration (1.5); review TOC/TOA and revise (2.9); call with M. Stanley re same (.1); finalize same (.7). | 7.10 | $3,258.90 |
| 07/19/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/19/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); prepare and circulate calendar markers (.2); review additional calendar markers (.3). | 1.10 | $504.90 |
| 07/19/23 | J J MANNON | 0005 | Draft chronology of documents in anticipation of briefing. | 2.50 | $2,520.00 |
| 07/19/23 | N R LOMBARDI | 0013 | Review Motion for Alternative Service, Declaration, notice of hearing, and proposed Order (3.9); call with Akin team re additional StakeHound research (.4); discussion with M. Stanley re: filings (.4); perform research in connection with preliminary injunction (2.1). | 6.80 | $8,078.40 |
| 07/19/23 | K M ZAHARIS | 0002 | Review portions of June invoice (.6); revise fee statement per same (.3). | 0.90 | $708.75 |
| 07/20/23 | M P HURLEY | 0013 | Correspond with Akin members re: case strategy (.6); correspond to SC re: same (.3); call with team re: same (.3). | 1.20 | $2,154.60 |
| 07/20/23 | M P HURLEY | 0005 | Review updates related to Stone. | 0.50 | $897.75 |
| 07/20/23 | M P HURLEY | 0009 | Correspond with SC re Rhodium updates (.4); correspond with Rhodium re discovery (.3); attend call with UCC re discovery stipulation (.2); review and revise Rhodium stipulation draft re productions (1.4). | 2.30 | $4,129.65 |
| 07/20/23 | J F NEWDECK | 0002 | Consider June expenses for monthly fee statement (.3); various internal emails to team (.2) and with foreign counsel (.2) re same; review interim fee invoice for company (.1); internal emails to team re same (.1); emails to team re tenth monthly fee statement (.1); review status of same (.2); review June fee statement for | 2.10 | $2,835.00 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | write offs (.4); internal emails to team re same (.1); analysis of information for third interim fee application (.3); emails with A. Laaraj re third interim fee workbook (.1). | | |
| 07/20/23 | E M SCOTT | 0009 | Call with J. Latov regarding draft discovery stipulation (.3); prepare inserts for same (1.6); revise draft Stipulation and notice of same (.6); revise draft Stipulation in light of internal comments (.3); confer with UCC counsel regarding draft stipulation (.2). | 3.00 | $3,834.00 |
| 07/20/23 | E M SCOTT | 0013 | Analyze additional research in support of preliminary injunction motion. | 0.90 | $1,150.20 |
| 07/20/23 | D L CHAPMAN | 0005 | Review expert deck re Stone analysis (.2); confer with UCC re: same (.1); confer with J. Mannon re: next steps (.1); communications to UCC re: NFT (.2); review letter to third party (.2). | 0.80 | $1,242.00 |
| 07/20/23 | D L CHAPMAN | 0013 | Participate in team call re: case strategy (.3); review legal research in connection with same (.2); confer with Swiss counsel re: same (.4). | 0.90 | $1,397.25 |
| 07/20/23 | D L CHAPMAN | 0004 | Review proposed plan (.7) and draft memorandum for M. Hurley accordingly (.7). | 1.40 | $2,173.50 |
| 07/20/23 | J A LATOV | 0009 | Draft discovery stipulation (2.1); review materials re same (1.9); call with E. Scott re same (.3). | 4.30 | $5,108.40 |
| 07/20/23 | M STANLEY | 0013 | Review date in connection with hearing and objection deadlines (.1); conduct research re: automatic stay (3.1); draft an email to N. Lombardi summarizing same (1.2); review internal research re: same (.5). | 4.90 | $3,241.35 |
| 07/20/23 | A LAARAJ | 0013 | Prepare chambers copies of filed pleadings (.9); communications with the mailroom re same (.7). | 1.60 | $734.40 |
| 07/20/23 | A LAARAJ | 0002 | Update third interim fee workbook with May numbers (1.8); emails with J. Newdeck re same (.1). | 1.90 | $872.10 |
| 07/20/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.50 | $229.50 |
| 07/20/23 | J J MANNON | 0005 | Draft chronology of documents in anticipation of briefing (3); confer with D. Chapman re go forward steps (.1); review post-trial briefing to update (1.2); confer with e-discovery vendor regarding gaps in incoming productions (.5). | 4.80 | $4,838.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/20/23 | N R LOMBARDI | 0013 | Outline research re preliminary injunction (1.5); research issues related to same (2.1); analyze issues re same (.6); participate in team call re case issues (.3). | 4.50 | $5,346.00 |
| 07/20/23 | K M ZAHARIS | 0004 | Brief research re question regarding revised plan documents. | 0.20 | $157.50 |
| 07/20/23 | K M ZAHARIS | 0002 | Review and revise third interim fee application. | 0.90 | $708.75 |
| 07/21/23 | M P HURLEY | 0009 | Exchange correspondence with various parties re discovery next steps (.3); call with Rhodium counsel and UCC re same (.2); review proposal from Rhodium (.2); exchange correspondence with various parties re: same (.6). | 1.30 | $2,334.15 |
| 07/21/23 | M P HURLEY | 0005 | Call with FTI and UCC counsel re case updates. | 1.00 | $1,795.50 |
| 07/21/23 | E M SCOTT | 0009 | Emails with Akin team regarding Rule 2004 and Stipulation next steps (.2); confer with Rhodium and UCC counsel regarding same (.2); review updates regarding negotiations with Rhodium (.1). | 0.50 | $639.00 |
| 07/21/23 | E M SCOTT | 0013 | Review analyses of case law in support of preliminary injunction motion. | 0.20 | $255.60 |
| 07/21/23 | D L CHAPMAN | 0013 | Draft insert to preliminary injunction motion (2.5); review legal research re: same (.5); confer with Swiss counsel re: same (.3); confer with team re: structure of brief (.7). | 4.00 | $6,210.00 |
| 07/21/23 | D L CHAPMAN | 0005 | Review correspondence to and from opposing counsel re discovery matters (.5); participate in call with FTI and UCC re Stone updates (1). | 1.50 | $2,328.75 |
| 07/21/23 | M STANLEY | 0005 | Meet with Akin, UCC counsel and FTI re: case updates. | 1.00 | $661.50 |
| 07/21/23 | M STANLEY | 0013 | Conduct research in connection with preliminary injunction analysis (6.9); draft an email to Akin summarizing research findings (.9); revise outline for the preliminary injunction (.1). | 7.90 | $5,225.85 |
| 07/21/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/21/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5); prepare and circulate calendar update (.3). | 0.80 | $367.20 |
| 07/21/23 | J J MANNON | 0005 | Analysis of documents needed for post-trial briefing review (1.3); review discovery update from opposing counsel (.7); draft chronology of documents in | 7.40 | $7,459.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | anticipation of briefing (3.3); draft email to opposing counsel about missing productions (.5); draft email to opposing counsel regarding transactions violating TRO (.8); call with forensic experts about findings (.8). | | |
| 07/21/23 | N R LOMBARDI | 0013 | Draft preliminary injunction motion for StakeHound matter (4.4); conduct research re same (1.6); prepare analysis of issues re same (2). | 8.00 | $9,504.00 |
| 07/22/23 | D L CHAPMAN | 0013 | Participate in call with N. Lombardi and M. Stanley re: case go forward strategy (.5); follow-up email to M. Hurley (.2); review draft exhibits (.2) and analyze issues re same (.2). | 1.10 | $1,707.75 |
| 07/22/23 | M STANLEY | 0013 | Meet with D. Chapman and N. Lombardi re: case strategy (.5); draft preliminary injunction motion (4.1); conduct research re: automatic stay issues (2.4). | 7.00 | $4,630.50 |
| 07/22/23 | N R LOMBARDI | 0013 | Draft preliminary injunction motion (10.7); call with D. Chapman and M. Stanley re go forward strategy (.3). | 11.00 | $13,068.00 |
| 07/23/23 | M P HURLEY | 0009 | Call with SC and Committee re stipulation and Rhodium proposal (.3); exchange correspondence with same re same (.4); call with Rhodium counsel re same (.3). | 1.00 | $1,795.50 |
| 07/23/23 | D L CHAPMAN | 0013 | Turn edits to preliminary injunction motion (1.3); confer with team re: same (.5). | 1.80 | $2,794.50 |
| 07/23/23 | M STANLEY | 0013 | Draft a section of the motion for a preliminary injunction (1.9); revise same (.3); confer with team re same (.5). | 2.70 | $1,786.05 |
| 07/23/23 | N R LOMBARDI | 0013 | Draft preliminary injunction motion (1.3); confer with team re same (.5); further draft preliminary injunction motion (2.2). | 4.00 | $4,752.00 |
| 07/24/23 | M P HURLEY | 0005 | Comment on NFT sale agreement (.8); call with D. Chapman, UCC and SC re same (.5); correspondence to team re same (.1). | 1.40 | $2,513.70 |
| 07/24/23 | M P HURLEY | 0009 | Correspond with SC re possible settlement (.9); review stipulation and comment on same (.3); correspond with SC re same (.2). | 1.40 | $2,513.70 |
| 07/24/23 | M P HURLEY | 0010 | Correspond with SC re settlement discussions. | 0.20 | $359.10 |
| 07/24/23 | J F NEWDECK | 0002 | Review (.1) and email to clients re tenth monthly fee statement (.1); email to Akin re status of | 2.80 | $3,780.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | fee statement and interim payments (.1); email to Akin members re June invoice (.2); consider information for interim fee application exhibits (.9); analysis of issues re same (.3); emails to Akin members re same (.2); review updated workbook re same (.2); emails with A. Laaraj re same (.3); update tenth monthly fee statement (.2); prepare filing version (.2). | | |
| 07/24/23 | J F NEWDECK | 0003 | Review FTI retention papers (.2); consider issues re same (.3); email to M. Hurley re same (.1). | 0.60 | $810.00 |
| 07/24/23 | E M SCOTT | 0009 | Analyze Rhodium markup of draft Stipulation (.2) and communications with Akin team regarding next steps with respect to same (.6); revise Stipulation in light of Rhodium comments (.6); prepare exhibit to same (.3); communications with Rhodium regarding filing (.5); communications with Court regarding filing (.2). | 2.40 | $3,067.20 |
| 07/24/23 | D L CHAPMAN | 0003 | Comment on draft FTI motion. | 0.40 | $621.00 |
| 07/24/23 | D L CHAPMAN | 0002 | Review and edit June fee statement. | 1.30 | $2,018.25 |
| 07/24/23 | D L CHAPMAN | 0013 | Consider information for preliminary injunction exhibit. | 0.20 | $310.50 |
| 07/24/23 | D L CHAPMAN | 0005 | Turn edits to NFT sale documents (1.5); confer with M. Hurley, UCC, and Special Committee re: same (.5); email opposing counsel re same (.2); confer with counsel to third party re discovery matters (.2). | 2.40 | $3,726.00 |
| 07/24/23 | J A LATOV | 0009 | Finalize discovery stipulation (.5); various communications with Akin re same (.3). | 0.80 | $950.40 |
| 07/24/23 | M STANLEY | 0013 | Draft section in the motion for preliminary injunction (3.6); review research re same (.4). | 4.00 | $2,646.00 |
| 07/24/23 | A LAARAJ | 0002 | Update fee workbook (.8); emails with J. Newdeck re same (.3); prepare to file tenth monthly fee statement (.3); file tenth monthly fee statement on court docket (.9). | 2.30 | $1,055.70 |
| 07/24/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 07/24/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); prepare and circulate calendar marker (.2). | 0.80 | $367.20 |
| 07/24/23 | A LAARAJ | 0010 | Update docket materials (.2); circulate to team (.1). | 0.30 | $137.70 |
| 07/24/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/24/23 | A  LAARAJ | 0009 | File Rhodium stipulation on court docket (.4); communications with Akin team re same (.5); review of same in advance of filing (.3). | 1.20 | $550.80 |
| 07/24/23 | J J MANNON | 0005 | Consider upcoming evidentiary and briefing deadlines (.3); review hot documents (.4). | 0.70 | $705.60 |
| 07/24/23 | N R LOMBARDI | 0013 | Draft preliminary injunction motion. | 7.30 | $8,672.40 |
| 07/25/23 | M P HURLEY | 0013 | Call with StakeHound U.S. counsel re alternative service request (.2); follow up call with E. Scott and D. Chapman re next steps (.3); correspond with SC re updates on StakeHound (.3); correspond with team re provisional relief motion (.3); address service questions (.3); review and comment draft PI brief (1.6). | 3.00 | $5,386.50 |
| 07/25/23 | M P HURLEY | 0009 | Call with SC re Rhodium proposal (.2); correspond with SC re same (.2); revise counteroffer (.6); communication with Akin re discovery issues (.2). | 1.20 | $2,154.60 |
| 07/25/23 | M P HURLEY | 0010 | Call with SC re status of Voyager matters. | 0.20 | $359.10 |
| 07/25/23 | M P HURLEY | 0004 | Call with A&M concerning general case considerations. | 0.50 | $897.75 |
| 07/25/23 | J F NEWDECK | 0003 | Review internal comments to draft FTI retention pleading (.2); comment on same (1); consider follow up queries for FTI re same (.3); email to Akin members re same (.2); email to Kramer Levin re same (.2). | 1.90 | $2,565.00 |
| 07/25/23 | J F NEWDECK | 0002 | Review June invoice for privilege, confidentiality and UST compliance (.8); emails to Akin members re same (.2); consider June expenses (.2). | 1.20 | $1,620.00 |
| 07/25/23 | E M SCOTT | 0009 | Communications with Akin team regarding next steps with respect to Rule 2004 Stipulation and anticipated productions. | 0.30 | $383.40 |
| 07/25/23 | E M SCOTT | 0013 | Participate in call with counsel for Stakehound regarding alternative service request (.2); call with M. Hurley and D. Chapman regarding strategy and next steps (.3); consider necessary follow up needed re same (.1). | 0.60 | $766.80 |
| 07/25/23 | D L CHAPMAN | 0013 | Participate in call with N. Lombardi and M. Stanley re: PI brief (.3); review same (.4); participate in call with opposing counsel re: motion for | 1.20 | $1,863.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | alternative service (.2) and follow-up with M. Hurley and E. Scott re: next steps (.3). | | |
| 07/25/23 | D L CHAPMAN | 0005 | Prepare summary of case (.7); attention to third party production (.2); confer with client, FTI, and third party re: transfer of assets (.6). | 1.50 | $2,328.75 |
| 07/25/23 | J A LATOV | 0009 | Email with Rhodium counsel re discovery stipulation (.4); review materials re same (.7). | 1.10 | $1,306.80 |
| 07/25/23 | M STANLEY | 0013 | Review internal revisions to the preliminary injunction motion (.5); conduct research re: same (3); call with D. Chapman and N. Lombardi re preliminary injunction motion (.3). | 3.80 | $2,513.70 |
| 07/25/23 | M STANLEY | 0005 | Analyze certain transactions (.1); meet with J. Mannon re: discovery issues (1.5). | 1.60 | $1,058.40 |
| 07/25/23 | J J MANNON | 0005 | Review discovery correspondence to track outstanding requests of Defendants for incorporation into post-trial briefing (.1); meet with M. Stanley re same (1.5). | 1.60 | $1,612.80 |
| 07/25/23 | N R LOMBARDI | 0013 | Continue to draft preliminary injunction motion (4.6); call with D. Chapman and M. Stanley re same (.3); review research re same (3.1). | 8.00 | $9,504.00 |
| 07/26/23 | M P HURLEY | 0005 | Correspond with Roche re open case matters (.2); prep notes for call with UCC re same (.4); call with Akin and UCC re same (.4); correspond with SC re same. (.2). | 1.20 | $2,154.60 |
| 07/26/23 | M P HURLEY | 0010 | Correspond with Voyager counsel re status of settlement matters (.3); correspond with SC re same (.2). | 0.50 | $897.75 |
| 07/26/23 | M P HURLEY | 0013 | Correspond with SC re StakeHound updates (.3); correspond with counsel for StakeHound concerning extension request (.4); correspond with team re preparation of papers (.3). | 1.00 | $1,795.50 |
| 07/26/23 | J F NEWDECK | 0003 | Email to M. Hurley re FTI retention draft pleading. | 0.10 | $135.00 |
| 07/26/23 | D L CHAPMAN | 0013 | Confer with team re: StakeHound outstanding tasks (.2); follow-up with Swiss counsel re same (.3). | 0.50 | $776.25 |
| 07/26/23 | D L CHAPMAN | 0005 | Participate in call with Akin and UCC re: Stone (.4); review FTI budget (.2); confer with Special Committee re: same (.2); review correspondence from various third parties (.4); follow-up with | 1.80 | $2,794.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | client (.4) and FTI re: same (.2). | | |
| 07/26/23 | D L CHAPMAN | 0002 | Prepare summary of Stone matter for fee application. | 1.70 | $2,639.25 |
| 07/26/23 | M STANLEY | 0013 | Draft an amended notice for a pretrial conference (1); conduct research regarding related issues (3.6); draft an email to M. Hurley re: service updates (.4); conduct research re: related issues (1.5). | 6.50 | $4,299.75 |
| 07/26/23 | A LAARAJ | 0013 | File amended notice for pretrial conference on court docket (.6); circulate same to team (.2). | 0.80 | $367.20 |
| 07/26/23 | A LAARAJ | 0010 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 07/26/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2); prepare and circulate calendar markers (.2). | 0.40 | $183.60 |
| 07/26/23 | J J MANNON | 0005 | Analyze documents in Defendants' productions (.9); summarize same for team review (.3). | 1.20 | $1,209.60 |
| 07/26/23 | N R LOMBARDI | 0013 | Review StakeHound Opposition to Motion to Dismiss and cases cited therein (3); research and revise Motion for Preliminary Injunction (5.3). | 8.30 | $9,860.40 |
| 07/27/23 | M P HURLEY | 0013 | Review correspondence with Swiss counsel re StakeHound matters (.3); review and revise PI motion papers (2.3); review opposition service motion (.6); review cases re service (.9); call with team re same (.3). | 4.40 | $7,900.20 |
| 07/27/23 | M P HURLEY | 0010 | Call with Akin and Voyager counsel re status of matters (.2); correspondence with SC re same (.1). | 0.30 | $538.65 |
| 07/27/23 | M P HURLEY | 0005 | Call with Stone counsel re open issues (.2); review related materials (.4); correspond with SC and FTI re same (.3); call with team re workstreams (.2). | 1.10 | $1,975.05 |
| 07/27/23 | J F NEWDECK | 0003 | Call with Kramer Levin re draft FTI retention pleading (.3); emails with same re same (.1); review updated retention pleading (.2); internal email to Akin team (.1) re Kramer Levin query re same (.1); email to KL re same (.1). | 0.90 | $1,215.00 |
| 07/27/23 | J F NEWDECK | 0002 | Review June prebill confidentiality, privilege considerations (1); internal emails re same (.2). | 1.20 | $1,620.00 |
| 07/27/23 | E M SCOTT | 0013 | Analyze Objection to Motion for Alternative Service (.7); prepare for (.2) and participate in (.3) call with Akin team regarding | 1.20 | $1,533.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same. | | |
| 07/27/23 | D L CHAPMAN | 0013 | Participate in team call (.3); review alternate service opposition papers (.5); confer with Swiss counsel re: same (.3); review draft PI motion (1.7). | 2.80 | $4,347.00 |
| 07/27/23 | D L CHAPMAN | 0005 | Participate in call with opposing counsel re open issues (.2); participate in team call re same (.2); confer with FTI re same (.2). | 0.60 | $931.50 |
| 07/27/23 | D L CHAPMAN | 0010 | Participate in call with Akin and opposing counsel re status of various matters. | 0.20 | $310.50 |
| 07/27/23 | M STANLEY | 0013 | Revise preliminary injunction motion (1.2); meet with Akin re StakeHound issues (.3); confer with N. Lombardi re: reply to StakeHound's objection to motion for alternative service (.3); draft a reply in support of motion for alternative service (4.8); conduct research re: alternative service issues (1.3). | 7.90 | $5,225.85 |
| 07/27/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4). prepare and circulate calendar markers (.3). | 0.70 | $321.30 |
| 07/27/23 | J J MANNON | 0005 | Analyze documents from Defendants' productions for relevant information (5.2); summarize same for team review (1.4); attend team call re open workstreams (.2). | 6.80 | $6,854.40 |
| 07/27/23 | N R LOMBARDI | 0013 | Continue drafting preliminary injunction motion (4.6); research re same (2.6); draft reply to StakeHound opposition to alternative service motion (1.7); confer with M. Stanley re reply to same (.3); attend team call re related issues (.3). | 9.50 | $11,286.00 |
| 07/28/23 | M P HURLEY | 0005 | Review correspondence to opposing counsel re discovery and case matters (.6); call with FTI and Special Committee re updates. (.5). | 1.10 | $1,975.05 |
| 07/28/23 | M P HURLEY | 0013 | Review open issues re service motion (.4); call with D. Chapman re same (.3); address reply to issues for service motion (2.3); review cases re same (2.1). | 5.10 | $9,157.05 |
| 07/28/23 | M P HURLEY | 0009 | Correspond with team re settlement offer and document production. | 0.40 | $718.20 |
| 07/28/23 | J F NEWDECK | 0002 | Review queries from Akin members re June prebill (.3); follow up emails to Akin re same (.3); update draft interim application (.2); email to team re | 1.40 | $1,890.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (.1); review June prebill for confidentiality and privilege issues (.5). | | |
| 07/28/23 | J F NEWDECK | 0003 | Review current draft of FTI retention pleading (.2); emails to Akin (.1) and Kramer Levin (.1) re same; review email to UST re same (.1). | 0.50 | $675.00 |
| 07/28/23 | E M SCOTT | 0013 | Analyze research in support of alternative service reply (.6); call with Akin litigation team regarding same (.4); revise draft reply brief (4.1); review research in support (1.7). | 6.80 | $8,690.40 |
| 07/28/23 | E M SCOTT | 0009 | Correspond with Akin team regarding Rhodium document production. | 0.10 | $127.80 |
| 07/28/23 | D L CHAPMAN | 0013 | Confer with M. Hurley re: briefing (.3); review research from Swiss counsel (.4) and confer with same re: same (.3); confer with team re: briefing (.4); review Swiss law affidavit (.3). | 1.70 | $2,639.25 |
| 07/28/23 | D L CHAPMAN | 0005 | Participate in call with Special Committee and FTI re updates (.5); confer with J. Mannon re: communication to opposing counsel (.2) and amend same (.5); confer with client re: coins (.2). | 1.40 | $2,173.50 |
| 07/28/23 | M STANLEY | 0013 | Conduct research re: alternative service (3.2); draft reply ISO the motion for alternative service (4.6); conduct research re: same (.9); meet with Akin team re: the StakeHound motions (.4); conduct research re: same (1.7); draft an email to E. Scott and N. Lombardi summarizing my findings re same (.6). | 11.40 | $7,541.10 |
| 07/28/23 | A LAARAJ | 0013 | Prepare zip folder with docket filings. | 0.20 | $91.80 |
| 07/28/23 | A LAARAJ | 0010 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/28/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/28/23 | A LAARAJ | 0004 | Update docket materials. | 0.40 | $183.60 |
| 07/28/23 | J J MANNON | 0005 | Draft email to opposing counsel addressing all outstanding discovery items and negotiating stay extension (1.5); call with D. Chapman re same (.2); review discovery correspondence to incorporate into email (1.4). | 3.10 | $3,124.80 |
| 07/28/23 | N R LOMBARDI | 0013 | Review internal draft of Reply to motion for alternative service (1); research (3) and revise same (4.2); email team re same (.6). | 8.80 | $10,454.40 |
| 07/29/23 | M P HURLEY | 0005 | Comment on correspondence to | 0.20 | $359.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Roche re case matters. | | |
| 07/29/23 | M P HURLEY | 0013 | Comment on draft reply to StakeHound opposition to motion for alternative service. | 0.40 | $718.20 |
| 07/29/23 | E M SCOTT | 0013 | Continue drafting reply brief sections (1.5); review research in support of same (.2); confer with N. Lombardi regarding same (.3). | 2.00 | $2,556.00 |
| 07/29/23 | E M SCOTT | 0009 | Emails to document review team regarding document production review. | 0.20 | $255.60 |
| 07/29/23 | D L CHAPMAN | 0013 | Revise preliminary injunction motion. | 5.40 | $8,383.50 |
| 07/29/23 | J J MANNON | 0005 | Email opposing counsel re case matters. | 0.50 | $504.00 |
| 07/29/23 | N R LOMBARDI | 0013 | Research and revise reply to alternative service motion (6.3); research for Motion for Preliminary Injunction (1.2); call with E. Scott re research issues (.3). | 7.80 | $9,266.40 |
| 07/30/23 | M P HURLEY | 0013 | Review service cases (1.7); review and revise motion reply re same (3.7). | 5.40 | $9,695.70 |
| 07/30/23 | E M SCOTT | 0013 | Revise updated draft reply brief in light of internal team comments (1.9); analyze additional research in support of same (1.4); review additional internal comments re same (.3). | 3.60 | $4,600.80 |
| 07/30/23 | E M SCOTT | 0009 | Emails to Akin litigation team members regarding document review. | 0.20 | $255.60 |
| 07/30/23 | D L CHAPMAN | 0013 | Comment on PI motion. | 3.70 | $5,744.25 |
| 07/30/23 | M STANLEY | 0013 | Review internal revisions to reply in connection with motion for alternative service. | 0.20 | $132.30 |
| 07/30/23 | J J MANNON | 0005 | Email team regarding expiration of discovery stay. | 0.20 | $201.60 |
| 07/31/23 | M P HURLEY | 0013 | Revise (2.9) and finalize (2.9) reply brief in connection with motion for alternative service. | 5.80 | $10,413.90 |
| 07/31/23 | M P HURLEY | 0005 | Confer with team re stipulation extending stay and discovery matters. | 0.40 | $718.20 |
| 07/31/23 | M P HURLEY | 0009 | Call with Akin team re production matters. | 0.30 | $538.65 |
| 07/31/23 | E M SCOTT | 0009 | Confer with Akin members regarding discovery from Rhodium (.3); revise draft correspondence to Rhodium regarding same (.1); review analysis regarding document production contents (.1); review analysis regarding document review coding pallet (.1). | 0.60 | $766.80 |
| 07/31/23 | E M SCOTT | 0013 | Review additional comments to the draft reply brief re motion for additional service (.3); confer | 3.30 | $4,217.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with N. Lombardi and M. Stanley regarding same (.6); revise updated draft reply brief (1.1); confer with Akin team members regarding same (.3); review draft Declaration (.2); confer with Akin team regarding same (.2); review final draft for filing (.6). | | |
| 07/31/23 | D L CHAPMAN | 0013 | Turn edits to draft reply brief (5.5); confer with Akin team re same (.3); confer with team re: draft declaration (.2); confer with Swiss counsel re: legal research re StakeHound matters (.4). | 6.40 | $9,936.00 |
| 07/31/23 | D L CHAPMAN | 0005 | Confer with team re: Stone proposal re stay (.4); follow-up communications with FTI re: next steps (.1); edit stipulation (.1). | 0.60 | $931.50 |
| 07/31/23 | J A LATOV | 0009 | Conduct review of Rhodium ESI production (3.2); summarize same (.9); call with Akin team re same (.3); correspond with eDiscovery re coding issues (.2). | 4.60 | $5,464.80 |
| 07/31/23 | M STANLEY | 0009 | Review response deadlines for productions. | 0.50 | $330.75 |
| 07/31/23 | M STANLEY | 0005 | Draft a stipulation extending the stay period (.9); confer with Akin team re same (.4); revise draft to incorporate internal comments (.2); confer with A. Laaraj re: filing the extension (.1). | 1.60 | $1,058.40 |
| 07/31/23 | M STANLEY | 0013 | Draft a declaration for M. Hurley in support of the motion for alternative service (1.5); confer with Akin team re same (.3); confer with A. Laaraj re: filing the reply in support of motion for alternative service (.2); revise the motion for alternative service (1.4); confer with E. Scott and N. Lombardi re: same (.6). | 4.00 | $2,646.00 |
| 07/31/23 | A LAARAJ | 0005 | Emails with team re filing extension of stay (.2); confer with M. Stanley re same (.1); prepare and file same (.2). | 0.50 | $229.50 |
| 07/31/23 | A LAARAJ | 0012 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/31/23 | A LAARAJ | 0013 | Confer with M. Stanley re filing reply in support of alternative service (.2); revise exhibits (.4); prepare for filing reply and declaration in support of alternative service on court docket (.4). file same on court docket (.5); coordinate courtesy | 1.70 | $780.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | copies of same for chambers (.2). | | |
| 07/31/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 07/31/23 | J J MANNON | 0005 | Review email from opposing counsel re stay stipulation (.3); confer with team regarding filing (.4); review discovery correspondence and deficiencies for briefing (2.7). | 3.40 | $3,427.20 |
| 07/31/23 | N R LOMBARDI | 0013 | Revise Motion for Alternative service (1.8); confer with team re declaration for same (.3); confer with E. Scott and M. Stanley re same (.6); final review of same (1.2). | 3.90 | $4,633.20 |
| 07/31/23 | K M ZAHARIS | 0002 | Review portions of June invoice for compliance with UST guidelines (.5); prepare June fee statement (.9); prepare excel re same (.2); email to accounting and J. Newdeck re same (.1). | 1.70 | $1,338.75 |

Total Hours                                    624.10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 90.10 | at | $1795.50 | = | $161,774.55 |
| E M SCOTT | 49.40 | at | $1278.00 | = | $63,133.20 |
| D L CHAPMAN | 78.60 | at | $1552.50 | = | $122,026.50 |
| J F NEWDECK | 26.50 | at | $1350.00 | = | $35,775.00 |
| J A LATOV | 16.50 | at | $1188.00 | = | $19,602.00 |
| J J MANNON | 47.00 | at | $1008.00 | = | $47,376.00 |
| N R LOMBARDI | 134.40 | at | $1188.00 | = | $159,667.20 |
| M STANLEY | 120.80 | at | $661.50 | = | $79,909.20 |
| K M ZAHARIS | 13.00 | at | $787.50 | = | $10,237.50 |
| A LAARAJ | 47.80 | at | $459.00 | = | $21,940.20 |

Current Fees                                    $721,441.35

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $739.39 |
| Computerized Legal Research - Other | $132.40 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $111.00 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $28,775.25 |
| Courier Service/Messenger Service- Off Site | $117.29 |
| Court Cost | $400.00 |
| Duplication - In House | $51.00 |
| Filing Fees | $350.00 |
| Meals - Business | $15.35 |
| Professional Fees - Legal | $16,953.94 |

| | |
|---|---|
| Research | $30.00 |
| Transcripts | $176.40 |
| Local Transportation - Overtime | $143.14 |

| | |
|---|---|
| Current Expenses | $47,995.16 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$769,436.51** |

## **Exhibit D**

### **Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $739.39 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $111.00 |
| Computerized Legal Research - Other | $132.40 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $28,775.25 |
| Courier Service/Messenger Service - Off Site | $117.29 |
| Court Cost | $400.00 |
| Duplication - In House | $51.00 |
| Filing Fees | $350.00 |
| Meals – Business | $15.35 |
| Professional Fees - Legal | $16,953.94 |
| Research | $30.00 |
| Transcripts | $176.40 |
| Local Transportation - Overtime | $143.14 |
| **Total:** | **$47,995.16** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | |
|---|---|
| CELSIUS NETWORK LLC | Invoice Number 2055341 |
| 50 HARRISON STREET | Invoice Date 08/22/23 |
| SUITE 209F | Client Number 103606 |
| HOBOKEN, NJ 07030 | Matter Number 0025 |
| ATTN: RON DEUTSCH | |

Re: SPECIAL LITIGATION COUNSEL

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $739.39 |
| Computerized Legal Research - Other | $132.40 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $111.00 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $28,775.25 |
| Courier Service/Messenger Service- Off Site | $117.29 |
| Court Cost | $400.00 |
| Duplication - In House | $51.00 |
| Filing Fees | $350.00 |
| Meals - Business | $15.35 |
| Professional Fees - Legal | $16,953.94 |
| Research | $30.00 |
| Transcripts | $176.40 |
| Local Transportation - Overtime | $143.14 |

| | |
|---|---|
| Current Expenses | $47,995.16 |

| Date | | Value |
|---|---|---|
| 07/01/23 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202306-1 DATE: 7/1/2023 TransUnion public records searches - June 2023 | $30.00 |
| 07/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/05/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22023 DATE: 7/5/2023 -- | $27.10 |
| 07/05/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22023 DATE: 7/5/2023 -- | $40.70 |
| 07/05/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22023 DATE: 7/5/2023 -- Contract Attorney | $24.60 |
| 07/05/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22023 DATE: 7/5/2023 -- | $1.90 |
| 07/05/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22023 DATE: 7/5/2023 -- | $3.20 |
| 07/05/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22023 DATE: 7/5/2023 -- Contract Attorney | $34.90 |
| 07/05/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6685955 DATE: 7/5/2023 Transcript services. | $176.40 |
| 07/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/07/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: | $5.55 |

|  |  |  |
|---|---|---|
|  | COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 07/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/11/23 | Filing Fees VENDOR: NICHOLAS R. LOMBARDI INVOICE#: 6040380807142103 DATE: 7/14/2023 Filing Fees, 07/11/23, STAKEHOUND: filing fee for Adversary Complaint (pay.gov tracking id A16271600), New York Southern Bankruptcy Court | $350.00 |
| 07/11/23 | Computerized Legal Research - Westlaw - in contract 30% discount User: LOMBARDI NICHOLAS R Date: 7/11/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,447.54 |
| 07/12/23 | Court Cost VENDOR: NICHOLAS R. LOMBARDI INVOICE#: 6040356107141800 DATE: 7/14/2023 Court Costs, 07/12/23, STAKEHOUND: pro hoc vice application fee (pay.gov tracking id A16273206), New York Southern Bankruptcy Court | $200.00 |
| 07/12/23 | Court Cost VENDOR: NICHOLAS R. LOMBARDI INVOICE#: 6040457107141800 DATE: 7/14/2023 Court Costs, 07/12/23, STAKEHOUND: pro hoc vice application fee for Elizabeth Scott (pay.gov tracking id A16273230), New York Southern Bankruptcy Court | $200.00 |
| 07/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/12/23 | Courier Service/Messenger Service- Off Site VENDOR: CITY EXPEDITOR INC; INVOICE#: 97701; DATE: 7/16/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1577301; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 07/12/2023 | $36.95 |
| 07/12/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: 8/11/2023 | $46.15 |

|  | Working Late in Office Taxi/Car/etc, 07/12/23, M. Hurley Uber re office to home re working late in office re Celsius July 12, Uber | |
| 07/13/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: 8/11/2023 Working Late in Office Taxi/Car/etc, 07/13/23, M. Hurley Uber from office to home re working late in office re Celsius, Uber | $39.71 |
| 07/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/14/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,155.12 |
| 07/16/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/16/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,217.80 |
| 07/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/17/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,310.24 |
| 07/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/18/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 7/18/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $770.08 |
| 07/19/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHAPMAN DEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $138.60 |

| Date | Description | Amount |
|---|---|---|
| 07/19/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: CHAPMAN  DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 07/19/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/20/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOMBARDI NICHOLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.90 |
| 07/20/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 7/20/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $443.25 |
| 07/20/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC; INVOICE#: 97807; DATE: 7/31/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1578265; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 07/20/2023 | $46.95 |
| 07/21/23 | Professional Fees - Legal  VENDOR: HOMBURGER AG (WIRE) INVOICE#: 94807900 DATE: 7/21/2023 For services rendered June 2 - 30, 2023 | $16,953.94 |
| 07/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/22/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOMBARDI NICHOLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.90 |
| 07/22/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/22/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $4,159.32 |
| 07/22/23 | Meals - Business  VENDOR: NICHOLAS R. LOMBARDI INVOICE#: 6062867008141506 DATE: 8/14/2023 | $15.35 |

|  |  |  |
|---|---|---|
|  | Lunch, 07/22/23, working lunch in office (Stakehound), Taco Lingo, Nicholas Lombardi |  |
| 07/23/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/23/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $192.52 |
| 07/24/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/24/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $385.04 |
| 07/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/25/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/25/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/25/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $3,080.32 |
| 07/25/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: 8/11/2023 Working Late in Office Taxi/Car/etc, 07/25/23, M. Hurley Uber from Office to Home re working late in office re Celsius, Uber | $57.28 |
| 07/26/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/26/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,347.80 |
| 07/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/27/23 | Duplication - In House  Photocopy - Lombardi, Nicholas, NY, 510 page(s) | $51.00 |
| 07/27/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 7/27/2023 AcctNumber: 1000193694 ConnectTime: | $192.52 |

|  |  |  |
|---|---|---|
|  | 0.0 |  |
| 07/27/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/27/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $5,198.03 |
| 07/27/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOMBARDI NICHOLAS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.74 |
| 07/27/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOMBARDI NICHOLAS; Charge Type: DOC ACCESS; Quantity: 3.0 | $206.49 |
| 07/27/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E303-23 DATE: 7/29/2023 |TRACKING #: 1Z02E52E0196869737; SHIP DATE: 07/27/2023; SENDER: Dean Chapman; NAME:  COMPANY: Dean Chapman ADDRESS: 218 White Hill Road, Hillsdale, NY 125295838 US; | $33.39 |
| 07/28/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/28/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,117.72 |
| 07/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/29/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/29/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,540.15 |
| 07/30/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 7/30/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 07/31/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 7/31/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $832.76 |
| 07/31/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.79 |
| 07/31/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: CHAPMAN  DEAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.87 |

| 07/31/23 | Computerized Legal Research - Courtlink<br>- In Contract 50% Discount  Service:<br>COURTLINK TRACK; Employee:<br>LEHRKE  SARAH; Charge Type:<br>OTHER FREQUENCY TRACKS;<br>Quantity: 1.0 | $5.55 |
|---|---|---|

Current Expenses                                                                                                  $47,995.16

**Total Amount of This Invoice**                                                                      **$769,436.51**