## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) **Chapter 11** |
| | ) |
| **CELSIUS NETWORK LLC, *et al.*,**[1] | ) **Case No. 22-10964 (MG)** |
| | ) |
| **Debtors.** | ) **(Jointly Administered)** |
| | ) |

## SIXTH MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX COMPLIANCE, TAX ADVISORY SERVICES AND FINANCIAL ACCOUNTING ADVISORY SERVICES PROVIDER FOR THE TIME PERIOD JULY 1, 2023 THROUGH JULY 31, 2023

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 20,2022 (*effective as of July 13, 2022*) |
| Period for Which Compensation and Reimbursement is Sought: | July 1, 2023 through July 31, 2023 |
| Monthly Fees Incurred: | $1,017,525.50 |
| 20% Holdback: | $203,505.10 |
| Total Compensation Less 20% Holdback: | $814,020.40 |
| Monthly Expenses Incurred: | $-0- |
| Total Fees and Expenses Requested: | $814,020.40 |

This is a ___X__ monthly _____ interim _____ final application.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

EY LLP ("EY LLP"), providing Tax Compliance, Tax Advisory and Financial Accounting Advisory services to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submits this statement of fees and disbursements (the "Sixth Monthly Fee Statement") covering the period from July 1, 2023 through and including July 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 2779] (the "Interim Compensation Order").  By this Sixth Monthly Fee Statement, EY LLP requests (a) interim allowance and payment of compensation in the amount of $814,020.40 (80% of $1,017,525.50) for fees on account of reasonable and necessary professional services rendered to the Debtors by EY LLP during the Compensation Period and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred by EY LLP during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

In support of this Sixth Monthly Fee Statement, attached hereto as **Exhibit A** is a summary list of all EY LLP professionals who worked on this case during the Compensation Period.

Also, in support of this Sixth Monthly Fee Statement, attached hereto as **Exhibit B** is a summary of the hours and fees incurred by category during the Compensation Period by EY LLP on behalf of the Debtors.

Also, in support of this Sixth Monthly Fee Statement, attached hereto as **Exhibit C** is the supporting detail by activity by professional detailing the activities and services performed by EY LLP professionals on behalf of the Debtors.

2

**EXPENSES INCURRED**

**DURING THE COMPENSATION PERIOD**

EY LLP seeks reimbursement of actual and necessary expenses incurred by EY LLP during the Compensation Period in the aggregate amount of $0.00.

**REPRESENTATIONS**

Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Sixth Monthly Fee Statement due to delays caused by accounting and processing during the Compensation Period. EY LLP reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order.

Dated: September 14, 2023

*/s/ Elizabeth Harvey*
Elizabeth Harvey
Partner, Ernst & Young LLP

3

## EXHIBIT A[2]
## SUMMARY BY PROFESSIONAL

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Barda | Eli | Partner/Principal | 19.3 | $850.00 | $16,405.00 |
| Beattie | Steve | Partner/Principal | 3.5 | $850.00 | $2,975.00 |
| Bhatti | Sobia | Senior | 4.7 | $450.00 | $2,115.00 |
| Boland | Gregory | Manager | 2.0 | $595.00 | $1,190.00 |
| Bowden | Jamie | Executive Director | 1.6 | $1,150.00 | $1,840.00 |
| Bowden (2) | Jamie | Senior Manager | 1.4 | $950.00 | $1,330.00 |
| Bowie | James | Executive Director | 0.6 | $850.00 | $510.00 |
| Buonaguro | Paul | Manager | 1.4 | $850.00 | $1,190.00 |
| Carr | Russell | Partner/Principal | 2.0 | $1,250.00 | $2,500.00 |
| Chen | Justin | Staff | 20.3 | $295.00 | $5,988.50 |
| Caruso | Thierry | Partner/Principal | 1.7 | $850.00 | $1,445.00 |
| Deravin | Susan | Senior Manager | 3.0 | $695.00 | $2,085.00 |
| Dishman | Carly | Manager | 68.6 | $595.00 | $40,817.00 |
| Flagg | Nancy | Executive Director | 12.8 | $1,150.00 | $14,720.00 |
| Gatt | Katie | Senior Manager | 4.3 | $950.00 | $4,085.00 |
| Granados | Dariana | Staff | 41.9 | $295.00 | $12,360.50 |
| Gray | Amaya | Staff | 30.4 | $295.00 | $8,968.00 |
| Gust | Ryan | Senior | 121.1 | $450.00 | $54,495.00 |
| Harvey | Elizabeth | Partner/Principal | 11.7 | $1,250.00 | $14,625.00 |
| Harvey (2) | Elizabeth | Partner/Principal | 3.0 | $850.00 | $2,550.00 |
| Hayes | Taylor | Manager | 125.3 | $595.00 | $74,553.50 |
| Helwing | Dan | Partner/Principal | 4.3 | $850.00 | $3,655.00 |
| Hill | Jeff | Partner/Principal | 2.5 | $1,250.00 | $3,125.00 |
| Hill (2) | Jeff | Partner/Principal | 14.7 | $850.00 | $12,495.00 |
| Holliday | Lindsay | Executive Director | 0.4 | $850.00 | $340.00 |
| Horn | David | Executive Director | 1.2 | $850.00 | $1,020.00 |
| Hsiao | Elicia | Manager | 5.1 | $850.00 | $4,335.00 |
| Huang | Ricki | Senior | 0.7 | $450.00 | $315.00 |
| Lindeman | Ryan | Senior | 94.2 | $450.00 | $42,390.00 |
| Lipman | Mitch | Senior Manager | 0.8 | $950.00 | $760.00 |
| Lipschutz | Jordan | Manager | 80.7 | $595.00 | $48,016.50 |
| Macintosh | Paul | Partner/Principal | 25.1 | $850.00 | $21,335.00 |
| Mhana | Anas | Manager | 10.4 | $595.00 | $6,188.00 |

---

[2] Rates have been applied consistent with the Statement of Work for which this individual provided services.

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Quinn | Michael | Executive Director | 6.1 | $850.00 | $5,185.00 |
| Riley | Sean | Senior Manager | 132.2 | $695.00 | $91,879.00 |
| Roth | Nico | Manager | 0.5 | $595.00 | $297.50 |
| Sapir | Eric | Executive Director | 9.7 | $1,150.00 | $11,155.00 |
| Sargent | Amy | Executive Director | 0.4 | $1,150.00 | $460.00 |
| Shimoni | Avri | Senior Manager | 18.2 | $695.00 | $12,649.00 |
| Shwartz | Yoav | Partner/Principal | 20.7 | $1,250.00 | $25,875.00 |
| Shwartz (2) | Yoav | Partner/Principal | 32.5 | $850.00 | $27,625.00 |
| Simpson | Rhett | Senior | 83.1 | $450.00 | $37,395.00 |
| Steger | Adam | Senior Manager | 23.1 | $695.00 | $16,054.50 |
| Suarez | Ben | Senior Manager | 2.6 | $695.00 | $1,807.00 |
| Sun | Kaiyang | Senior Manager | 131.9 | $695.00 | $91,670.50 |
| Tuchinsky | Maria | Senior Manager | 2.2 | $950.00 | $2,090.00 |
| Tuchinsky (2) | Maria | Senior Manager | 2.1 | $695.00 | $1,459.50 |
| Wasserman (2) | Ofer | Senior Manager | 10.6 | $695.00 | $7,367.00 |
| Woods | John | Senior | 7.3 | $450.00 | $3,285.00 |
| Woolf | Hayden | Senior | 1.9 | $450.00 | $855.00 |
| Yoo | Patrick | Senior | 143.9 | $450.00 | $64,755.00 |
| Zaman | Sabina | Partner/Principal | 33.6 | $850.00 | $28,560.00 |
| Zimmer | Kristin | Manager | 56.1 | $595.00 | $33,379.50 |
| | | **Non-Fixed Fee Total** | **1,439.4** | | **$874,525.50** |
| | | | | | |
| Chenchinski | Amir | Partner/Principal | 2.1 | Fixed Fee | |
| Edri | Meir | Senior | 1.6 | Fixed Fee | |
| Wasserman | Ofer | Senior Manager | 9.8 | Fixed Fee | |
| | | **Tax Compliance -Fixed Total** | **13.5** | | **$8,500.00** |
| | | | | | |
| Erell | Dana | Partner/Principal | 41.3 | Fixed Fee | |
| Gandz | Benjamin | Senior Manager | 74.6 | Fixed Fee | |
| Geron | Eyal | Manager | 21.5 | Fixed Fee | |
| Gonen | Eyal | Partner/Principal | 26.4 | Fixed Fee | |
| Sussman | Adam | Senior | 95.0 | Fixed Fee | |
| | | **Transfer Pricing-Fixed Total** | **258.8** | | **$134,500.00** |
| | | | | | |
| | | **Consolidated Total** | **1,711.7** | | **$1,017,525.50** |

5

## EXHIBIT B
## SUMMARY BY CATEGORY

| Time Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Federal Tax Service | Assistance with analyzing the federal income tax considerations of historical transactions and potential restructuring alternatives. | 55.1 | $64,925.00 |
| SALT Tax Service | Assistance with reviewing and remediating Client's sales/use and property tax filings. | 21.5 | $23,165.00 |
| Tax Provision | Assistance with preparation of tax provision for the predecessor financial statements. | 68.2 | $51,150.00 |
| External Audit Support | Assistance with drafting whitepapers and compiling related supporting documentation for the predecessor financial statements. | 974.1 | $557,137.50 |
| Financial Statement Support | Assistance with compilation of predecessor financial statements including US GAAP and SEC checklists and disclosures. | 307.1 | $167,627.50 |
| SEC Pre-Clearance | Assistance with review of SEC pre-clearance letter related to the predecessor financial statements. | 8.3 | $6,557.50 |
| Registration Statement Support | Assistance with drafting the Management's Disclosure & Analysis ("MD&A") and S-X Article 11 pro forma financial statements and supporting documentation. | 5.1 | $3,963.00 |
| Transfer Pricing | Assistance with review and analysis of 2022 transfer pricing model. | 258.8 | $134,500.00 |
| Tax Compliance | Prepare tax returns | 13.5 | $8,500.00 |

| | | | |
|---|---|---|---|
| | **Non-Fixed Fee Total** | **1,439.4** | **$874,525.50** |
| | **Tax Compliance -Fixed Total** | **13.5** | **$8,500.00** |
| | **Transfer Pricing-Fixed Total** | **258.8** | **$134,500.00** |
| | **Consolidated Total** | **1,711.7** | **$1,017,525.50** |

7

**EXHIBIT C**
**TIME DETAIL OF HOURS INCURRED BY PROFESSIONAL**

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shwartz,Yoav | Partner/Principal | 02 Jul 2023 | Federal tax consulting | Reviewing treatment of UK interest income | 1.9 | $1,250.00 | $2,375.00 |
| Shwartz,Yoav | Partner/Principal | 03 Jul 2023 | Federal tax consulting | Updating the US international tax model in connection with the 2021 corporate restructuring, based on new information from Client | 2.1 | $1,250.00 | $2,625.00 |
| Shwartz,Yoav | Partner/Principal | 05 Jul 2023 | Federal tax consulting | Review of international tax position in connection with UK interest income | 1.6 | $1,250.00 | $2,000.00 |
| Shwartz,Yoav | Partner/Principal | 06 Jul 2023 | Federal tax consulting | Call with L. Koren to discuss representations and facts as they relate to Celsius UK's lending activity and associated UK interest income | 1.3 | $1,250.00 | $1,625.00 |
| Carr,Russell | Partner/Principal | 11 Jul 2023 | Federal tax consulting | Call with EY and Company to discuss US international tax model in connection with the 2021 corporate restructuring.  EY - R. Carr, Y. Shwartz, M. Tuchinsky.  Celsius - L. Koren. | 0.9 | $1,250.00 | $1,125.00 |
| Carr,Russell | Partner/Principal | 11 Jul 2023 | Federal tax consulting | Review notes from call with Company on 2021 restructuring transaction. | 1.1 | $1,250.00 | $1,375.00 |
| Harvey,Elizabeth | Partner/Principal | 11 Jul 2023 | Federal tax consulting | Weekly tax call with EY, Company, and K&E to discuss tax workstream.  EY - J. Hill, L. Harvey, Y. Shwartz, N. Flagg.  K&E - A. Sexton, M. Kandallu. Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 11 Jul 2023 | Federal tax consulting | Weekly tax call with EY, Company, and K&E to discuss tax workstream.  EY - J. Hill, L. Harvey, Y. Shwartz, N. Flagg.  K&E - A. Sexton, M. Kandallu. Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Shwartz,Yoav | Partner/Principal | 11 Jul 2023 | Federal tax consulting | Call with L. Koren to discuss next steps for tax compliance procedures and work procedures with Farenheit | 1.3 | $1,250.00 | $1,625.00 |
| Shwartz,Yoav | Partner/Principal | 11 Jul 2023 | Federal tax consulting | Call with EY and Company to  discuss US international tax model in connection with the 2021 corporate restructuring.  EY - R. Carr, Y. Shwartz, M. Tuchinsky.  Celsius - L. Koren | 0.9 | $1,250.00 | $1,125.00 |
| Shwartz,Yoav | Partner/Principal | 13 Jul 2023 | Federal tax consulting | Call with EY and Company to discuss Bitwave analysis.  EY - Y. Shwartz, M. Tuchinsky.  Company - L. Koren. | 0.8 | $1,250.00 | $1,000.00 |
| Tuchinsky,Maria | Senior Manager | 13 Jul 2023 | Federal tax consulting | Call with EY and Company to discuss Bitwave analysis.  EY - Y. Shwartz, M. Tuchinsky.  Company - L. Koren. | 0.8 | $950.00 | $760.00 |
| Shwartz,Yoav | Partner/Principal | 16 Jul 2023 | Federal Tax Consulting | Reviewing the Bitwave analysis and mark to market adjustments | 2.7 | $1,250.00 | $3,375.00 |
| Shwartz,Yoav | Partner/Principal | 16 Jul 2023 | Federal tax consulting | Call with EY and Company to discuss Bitwave analysis, US tax compliance procedures.  EY - Y. Shwartz, M. Tuckinsky.  Company - L. Koren. | 1.0 | $1,250.00 | $1,250.00 |
| Tuchinsky,Maria | Senior Manager | 16 Jul 2023 | Federal tax consulting | Call with EY and Company to discuss Bitwave analysis, US tax compliance procedures.  EY - Y. Shwartz, M. Tuckinsky.  Company - L. Koren. | 1.0 | $950.00 | $950.00 |
| Harvey,Elizabeth | Partner/Principal | 17 Jul 2023 | Federal tax consulting | Weekly tax compliance call to discuss information received from the company. EY - Y. Shwartz, A. Chenchinski, O. Wasserman, M. Edri, M. Flashner, J. Hill, E. Harvey, E. Sapir. | 0.3 | $1,250.00 | $375.00 |
| Hill,Jeff | Partner/Principal | 17 Jul 2023 | Federal tax consulting | Weekly tax compliance call to discuss information received from the company. EY - Y. Shwartz, A. Chenchinski, O. Wasserman, M. Edri, M. Flashner, J. Hill, E. Harvey, E. Sapir. | 0.3 | $1,250.00 | $375.00 |
| Sapir,Eric | Executive Director | 17 Jul 2023 | Federal tax consulting | Weekly tax compliance call to discuss information received from the company. EY - Y. Shwartz, A. Chenchinski, O. Wasserman, M. Edri, M. Flashner, J. Hill, E. Harvey, E. Sapir. | 0.3 | $1,150.00 | $345.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shwartz,Yoav | Partner/Principal | 17 Jul 2023 | Federal tax consulting | Weekly tax compliance call to discuss information received from the company related to Mining tax provision.  EY - Y. Shwartz, A. Chenchinski, O. Wasserman, M. Edri, M. Flashner, J. Hill, E. Harvey, E. Sapir. | 0.8 | $1,250.00 | $1,000.00 |
| Harvey,Elizabeth | Partner/Principal | 18 Jul 2023 | Federal tax consulting | Reviewing updated balance sheet and profit and loss data from client- Day 1 | 2.1 | $1,250.00 | $2,625.00 |
| Harvey,Elizabeth | Partner/Principal | 18 Jul 2023 | Federal tax consulting | Weekly tax call to discuss Pennsylvania tax status and Bitwave data results.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and M. Kandallu.  Andersen: S. Shears, Z. Wyatt, and H. Griffiths.  EY: E. Harvey, N. Flagg, Y. Shwartz, and E. Sapir. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir,Eric | Executive Director | 18 Jul 2023 | Federal tax consulting | Weekly tax call to discuss Pennsylvania tax status and Bitwave data results.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and M. Kandallu.  Andersen: S. Shears, Z. Wyatt, and H. Griffiths.  EY: E. Harvey, N. Flagg, Y. Shwartz, and E. Sapir. | 0.9 | $1,150.00 | $1,035.00 |
| Shwartz,Yoav | Partner/Principal | 18 Jul 2023 | Federal tax consulting | Weekly tax call to discuss Pennsylvania tax status and Bitwave data results.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and M. Kandallu.  Andersen: S. Shears, Z. Wyatt, and H. Griffiths.  EY: E. Harvey, N. Flagg, and E. Sapir. | 0.9 | $1,250.00 | $1,125.00 |
| Harvey,Elizabeth | Partner/Principal | 19 Jul 2023 | Federal tax consulting | Call with K&E (A. Sexton) on buyer information requests. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 19 Jul 2023 | Federal tax consulting | Review profit and loss separate company details provided by the Company. | 2.3 | $1,150.00 | $2,645.00 |
| Harvey,Elizabeth | Partner/Principal | 20 Jul 2023 | Federal tax consulting | Call to discuss successor liability tax considerations.   Kirkland: A. Sexton.  EY: E. Harvey, J. Hill, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth | Partner/Principal | 20 Jul 2023 | Federal tax consulting | Call to discuss transaction cost tax deduction for Chapter 11 transactions.  EY: E. Harvey and M. Lipman. | 0.4 | $1,250.00 | $500.00 |
| Hill,Jeff | Partner/Principal | 20 Jul 2023 | Federal tax consulting | Call to discuss successor liability tax considerations.   Kirkland: A. Sexton.  EY: E. Harvey, J. Hill, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Lipman,Mitch | Senior Manager | 20 Jul 2023 | Federal tax consulting | Call to discuss transaction cost tax deduction for Chapter 11 transactions.  EY: E. Harvey and M. Lipman | 0.4 | $950.00 | $380.00 |
| Sapir,Eric | Executive Director | 20 Jul 2023 | Federal tax consulting | Compare intercompany account balances on an entity-by-entity basis. | 1.7 | $1,150.00 | $1,955.00 |
| Sapir,Eric | Executive Director | 20 Jul 2023 | Federal tax consulting | Call to discuss successor liability tax considerations.   Kirkland: A. Sexton.  EY: E. Harvey, J. Hill, and E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Harvey,Elizabeth | Partner/Principal | 21 Jul 2023 | Federal tax consulting | Reviewing updated balance sheet and P&L data from client- Day 2 | 3.2 | $1,250.00 | $4,000.00 |
| Harvey,Elizabeth | Partner/Principal | 21 Jul 2023 | Federal tax consulting | Call to discuss transaction cost tax deduction for Chapter 11 transactions.  EY: E. Harvey, E. Sapir, M. Lipman, and A. Sargent. | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth | Partner/Principal | 21 Jul 2023 | Federal tax consulting | Call to discuss balance sheet and profit and loss methodology contained in Celsius provided data as of 12/31/22.  Celsius: L. Koren and J. Morgan.  E. Harvey and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Hsiao,Elicia | Manager | 21 Jul 2023 | Federal tax consulting | Summarized the 2022 consolidating balance sheets | 4.2 | $850.00 | $3,570.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lipman,Mitch | Senior Manager | 21 Jul 2023 | Federal tax consulting | Call to discuss transaction cost tax deduction for Chapter 11 transactions. EY: E. Harvey, E. Sapir, M. Lipman, and A. Sargent | 0.4 | $950.00 | $380.00 |
| Sapir,Eric | Executive Director | 21 Jul 2023 | Federal tax consulting | Call to discuss balance sheet and profit and loss methodology contained in Celsius provided data as of 12/31/22. Celsius: L. Koren and J. Morgan. E. Harvey and E. Sapir. | 1.2 | $1,150.00 | $1,380.00 |
| Sapir,Eric | Executive Director | 21 Jul 2023 | Federal tax consulting | Call to discuss transaction cost tax deduction for Chapter 11 transactions. EY: E. Harvey, E. Sapir, M. Lipman, and A. Sargent. | 0.4 | $1,150.00 | $460.00 |
| Sargent,Amy | Executive Director | 21 Jul 2023 | Federal tax consulting | Call to discuss transaction cost tax deduction for Chapter 11 transactions. EY: E. Harvey, E. Sapir, M. Lipman, and A. Sargent. | 0.4 | $1,150.00 | $460.00 |
| Shwartz,Yoav | Partner/Principal | 23 Jul 2023 | Federal tax consulting | Review of intercompany balances, project Stout conclusions, consider devaluation of loans | 1.6 | $1,250.00 | $2,000.00 |
| Shwartz,Yoav | Partner/Principal | 23 Jul 2023 | Federal tax consulting | Review of potential statements and disclosures for 2022 US federal income and interaction with closing balances for 2021 | 3.1 | $1,250.00 | $3,875.00 |
| Harvey,Elizabeth | Partner/Principal | 24 Jul 2023 | Federal tax consulting | Working session to discuss plan for 2021 and 2022 US tax compliance process. EY: J. Hill, E. Harvey, M. Flashner, A. Chenchinski, O. Wasserman. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 24 Jul 2023 | Federal tax consulting | Working session to discuss plan for 2021 and 2022 US tax compliance process. EY: J. Hill, E. Harvey, M. Flashner, A. Chenchinski, O. Wasserman. | 0.5 | $1,250.00 | $625.00 |
| Hsiao,Elicia | Manager | 24 Jul 2023 | Federal tax consulting | Summarized the 2022 consolidating balance sheets | 0.9 | $850.00 | $765.00 |
| Sapir,Eric | Executive Director | 24 Jul 2023 | Federal tax consulting | Analyzing changes in intercompany balances for the tax year ending 12/31/2022. | 1.7 | $1,150.00 | $1,955.00 |
| Harvey,Elizabeth | Partner/Principal | 25 Jul 2023 | Federal tax consulting | Weekly tax call with Company, EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue. EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman. K&E - A. Sexton, M. Kandallu. Company: L. Koren, J. Morgan. Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 | $1,250.00 | $875.00 |
| Hill,Jeff | Partner/Principal | 25 Jul 2023 | Federal tax consulting | Weekly tax call with Company, EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue. EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman. K&E - A. Sexton, M. Kandallu. Company: L. Koren, J. Morgan. Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 | $1,250.00 | $875.00 |
| Sapir,Eric | Executive Director | 25 Jul 2023 | Federal tax consulting | Weekly tax call with Company, EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue. EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman. K&E - A. Sexton, M. Kandallu. Company: L. Koren, J. Morgan. Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 | $1,150.00 | $805.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shwartz,Yoav | Partner/Principal | 25 Jul 2023 | Federal tax consulting | Weekly tax call with Company, EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue.  EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman. K&E - A. Sexton, M. Kandallu.  Company:  L. Koren, J. Morgan.  Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 | $1,250.00 | $875.00 |
| Tuchinsky,Maria | Senior Manager | 27 Jul 2023 | Federal tax consulting | Weekly tax compliance call with L. Koren, J. Morgan, O Wasserman, M Flashner, M. Tushinski – weekly call to discuss the US tax compliance procedures and provide next steps towards completion. | 0.4 | $950.00 | $380.00 |
| Harvey,Elizabeth | Partner/Principal | 31 Jul 2023 | Federal tax consulting | EY internal call to discuss open items on tax compliance process.  L. Harvey, J. Hill, M. Flashner, A. Chenchinski, Y. Shwartz, M. Edri, O. Wasserman. | 0.5 | $1,250.00 | $625.00 |
| | | | | **Total** | **55.1** | | **$64,925.00** |

**State and Local Tax Service**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 11 Jul 2023 | SALT Tax | Weekly tax call with EY, Company, and K&E to discuss tax workstream.   EY - J. Hill, L. Harvey, Y. Shwartz, N. Flagg.  K&E - A. Sexton, M. Kandallu.  Celsius - L. Koren, J. Morgan. | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 12 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss state tax issues, including sales tax imposed on rigs, Pennsylvania claim resolution status, property tax status. Attendees: N. Flagg, K. Gatt | 1.4 | $950.00 | $1,330.00 |
| Flagg,Nancy A. | Executive Director | 12 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss state tax issues, including sales tax imposed on rigs, Pennsylvania claim resolution status, property tax status. Attendees: N. Flagg, | 1.4 | $1,150.00 | $1,610.00 |
| Bowden,Jamie | Senior Manager | 12 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss Texas affiliate schedule, nexus and Public Information Reports | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 12 Jul 2023 | SALT Tax | Email M. Kandallu (Kirkland) update re Pennsylvania tax proof of claim(s) status, amounts and contact information. | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 13 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss Pennsylvania tax proofs of claim amounts | 0.4 | $1,150.00 | $460.00 |
| Bowden,Jamie | Senior Manager | 13 Jul 2023 | SALT Tax | Texas state desk assistance with review of Texas Franchise Tax affiliate schedule and public information reports to prepare reply to Texas Attorney General | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 14 Jul 2023 | SALT Tax | Email reply to J. Morgan (Celsius) re Pennsylvania rig and related tax liability analysis email | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 14 Jul 2023 | SALT Tax | Email reply to J. Morgan (Celsius) re Stretto request for tax claim status update | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 14 Jul 2023 | SALT Tax | Email to J. Morgan (Celsius) and A. Sexton (Kirkland) re Texas pre and post-petition liability payment process | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 14 Jul 2023 | SALT Tax | Review administrative tax claim information provided by J. Morgan (Celsius) for Texas and send email to advise A. Sexton (Kirkland) request to confirm completeness | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 18 Jul 2023 | SALT Tax | Weekly tax call to discuss Pennsylvania tax status and Bitwave data results. Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and M. Kandallu. Andersen: S. Shears, Z. Wyatt, and H. Griffiths.  EY: E. Harvey, N. Flagg, Y. Shwartz, and E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 19 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss open tax items, including Texas and Pennsylvania liability and payment status, and forms w-2 issued via Insperity. EY attendees: , N. Flagg | 1.2 | $1,150.00 | $1,380.00 |
| Gatt,Katie | Senior Manager | 19 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss open tax items, including Texas and Pennsylvania liability and payment status, and forms w-2 issued via Insperity. EY attendees: , N. Flagg | 1.2 | $950.00 | $1,140.00 |
| Bowden,Jamie | Executive Director | 19 Jul 2023 | SALT Tax | Texas state desk review of Texas public information reports filed and reply to Texas Attorney General re status | 0.3 | $1,150.00 | $345.00 |
| Bowden,Jamie | Executive Director | 20 Jul 2023 | SALT Tax | Texas state desk assistance with review of Texas Franchise Tax reports filed and evaluate public information reports required to determine registered agent and information required | 0.8 | $1,150.00 | $920.00 |

**State and Local Tax Service**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 21 Jul 2023 | SALT Tax | Call with client (J. Morgan) to discuss requirement for Insperity to issue forms w-2 | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 21 Jul 2023 | SALT Tax | Follow-up with EY employment tax specialist K. Wrenn to discuss client (J. Morgan) question re issuance of forms w-2 | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 21 Jul 2023 | SALT Tax | Email to J. Morgan (Celsius) re form w-2 issue | 0.1 | $1,150.00 | $115.00 |
| Bowden,Jamie | Executive Director | 21 Jul 2023 | SALT Tax | Texas state desk call with Texas account maintenance re Celsius public information reports filed and additional information needed to resolve issue | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 25 Jul 2023 | SALT Tax | Weekly tax call with Company, EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue.  EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman.  K&E - A. Sexton, M. Kandallu.  Company:  L. Koren, J. Morgan.  Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 26 Jul 2023 | SALT Tax | Call with client (J. Morgan, L. Koren) to discuss open tax items, including detailed walk thru of each tax claimed file and resolution status. EY attendees: N. Flagg, | 1.4 | $1,150.00 | $1,610.00 |
| Gatt,Katie | Senior Manager | 26 Jul 2023 | SALT Tax | Call with client (J. Morgan, L. Koren) to discuss open tax items, including detailed walk thru of each tax claimed file and resolution status. EY attendees: N. Flagg, | 1.4 | $950.00 | $1,330.00 |
| Flagg,Nancy A. | Executive Director | 26 Jul 2023 | SALT Tax | Call with EY New York state desk P. Buonaguro to discuss client (J. Morgan) sales and use tax questions. EY Attendees: , N. Flagg, P. Buonaguro | 0.3 | $1,150.00 | $345.00 |
| Buonaguro,Paul | Manager | 26 Jul 2023 | SALT Tax | Call with EY New York state desk P. Buonaguro to discuss client (J. Morgan) sales and use tax questions. EY Attendees: , N. Flagg, P. Buonaguro | 0.3 | $850.00 | $255.00 |
| Gatt,Katie | Senior Manager | 26 Jul 2023 | SALT Tax | Call with EY New York state desk P. Buonaguro to discuss client (J. Morgan) sales and use tax questions. EY Attendees: , N. Flagg, P. Buonaguro | 0.3 | $950.00 | $285.00 |
| Flagg,Nancy A. | Executive Director | 26 Jul 2023 | SALT Tax | Call with J. Hill (EY) to Celsius tax updates requested from Fahrenheit | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 26 Jul 2023 | SALT Tax | Email A. Sexton (Kirkland) update re indirect tax information requested by Fahrenheit | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 27 Jul 2023 | SALT Tax | Email follow-up to J. Morgan (Celsius) per J. Hill (EY) re indirect tax alignment for Fahrenheit provision call | 0.2 | $1,150.00 | $230.00 |
| Buonaguro,Paul | Manager | 27 Jul 2023 | SALT Tax | Email reply to J. Morgan (Celsius) re Celsius tax provision responses related to potential New York sales tax exemptions and related requirements. | 0.6 | $850.00 | $510.00 |

**State and Local Tax Service**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 28 Jul 2023 | SALT Tax | Draft Pennsylvania sales and use tax and proof of claim analysis and send to Celsius tax team (L. Koren, J. Morgan) and Kirkland | 3.3 | $1,150.00 | $3,795.00 |
| Buonaguro,Paul | Manager | 28 Jul 2023 | SALT Tax | Email reply to J. Morgan (Celsius) re New York credit for sales tax paid in other states. | 0.5 | $850.00 | $425.00 |
| Flagg,Nancy A. | Executive Director | 31 Jul 2023 | SALT Tax | Call with J. Hill (EY) to discuss indirect tax input required for provision project workstream | 0.3 | $1,150.00 | $345.00 |
| | | | | **Total** | **21.5** | | **$23,165.00** |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Wasserman,Ofer | Senior Manager | 05 Jul 2023 | Tax Compliance | Prepare Texas affiliated schedule for year 2022 and public information report | 1.3 |
| Wasserman,Ofer | Senior Manager | 06 Jul 2023 | Tax Compliance | Prepared Affiliated report with J.Morgan | 1.5 |
| Wasserman,Ofer | Senior Manager | 09 Jul 2023 | Tax Compliance | Review changes proposed by Jeff Morgan on Texas report | 0.4 |
| Wasserman,Ofer | Senior Manager | 11 Jul 2023 | Tax Compliance | Call with client to discuss Texas tax position.  EY - O. Wasserman, M. Flashner.  Company - J. Morgan. | 3.4 |
| Chenchinski,Amir | Partner/Principal | 17 Jul 2023 | Tax Compliance | Weekly tax compliance call to discuss information received from the company related to Mining tax provision.  EY - Y. Shwartz, A. Chenchinski, O. Wasserman, M. Edri, M. Flashner, J. Hill, E. Harvey, E. Sapir. | 0.4 |
| Edri,Meir | Senior | 17 Jul 2023 | Tax Compliance | Weekly tax compliance call to discuss information received from the company related to Mining tax provision.  EY - Y. Shwartz, A. Chenchinski, O. Wasserman, M. Edri, M. Flashner, J. Hill, E. Harvey, E. Sapir. | 0.4 |
| Wasserman,Ofer | Senior Manager | 18 Jul 2023 | Tax Compliance | Review 2022 extension report for Texas (requested by TX attorney general) | 0.6 |
| Wasserman,Ofer | Senior Manager | 20 Jul 2023 | Tax Compliance | Discussion with client (J. Morgan and L. Koren) materials needed for the tax return compliance. | 0.4 |
| Wasserman,Ofer | Senior Manager | 20 Jul 2023 | Tax Compliance | Additional review of Section B and C of the TX Public Information Report. Discussed it with Jamie. | 1.3 |
| Chenchinski,Amir | Partner/Principal | 24 Jul 2023 | Tax Compliance | Working session to discuss plan for mining tax provision workstream and initial US team review comments.   EY:  J. Hill, E. Harvey, M. Flashner, A. Chenchinski, O. Wasserman. | 0.5 |
| Chenchinski,Amir | Partner/Principal | 25 Jul 2023 | Tax Compliance | Weekly tax call with Client  EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue.  EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman.  K&E - A. Sexton, M. Kandallu.  Company: L. Koren, J. Morgan.  Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Edri,Meir | Senior | 25 Jul 2023 | Tax Compliance | Weekly tax call with Client  EY, K&E and Andersen to discuss update from bitwave cost basis analysis and impact on taxable income calculations, indirect state tax claim update, and payroll tax issue.  EY: E. Harvey, E. Sapir, J. Hill, M. Flashner, M. Edri, N. Flagg, Y. Shwartz, A. Chenchinski, O. Wasserman.  K&E - A. Sexton, M. Kandallu.  Company:  L. Koren, J. Morgan.  Andersen UK- S. Shears, D. Seymour, H. Griffiths. | 0.7 |
| Wasserman,Ofer | Senior Manager | 27 Jul 2023 | Tax Compliance | Call with  L. Koren, J. Morgan, O Wasserman, M Flashner, M. Tuchinski – weekly call to discuss the US tax compliance procedures and provide next steps towards completion. | 0.4 |
| Chenchinski,Amir | Partner/Principal | 31 Jul 2023 | Tax Compliance | EY internal call to discuss open items on tax compliance process.  L. Harvey, J. Hill, M. Flashner, A. Chechinski, Y. Shwartz, M. Edri, O. Wasserman. | 0.5 |
| Edri,Meir | Senior | 31 Jul 2023 | Tax Compliance | EY internal call to discuss open items on tax compliance process.  L. Harvey, J. Hill, M. Flashner, A. Chechinski, Y. Shwartz, M. Edri, O. Wasserman. | 0.5 |
| Wasserman,Ofer | Senior Manager | 31 Jul 2023 | Tax Compliance | EY internal call to discuss open items on tax compliance process.  L. Harvey, J. Hill, M. Flashner, A. Chechinski, Y. Shwartz, M. Edri, O. Wasserman. | 0.5 |
| | | | | **Total** | **13.5** |

**Total Fixed Fees Sought for Tax Compliance Services During the Fee Period:  $8,500.00**

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 02 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client in connection to the management allocation. Attendees - B. Gandz (EY), A. Sussman (EY), and E.Geron (EY) | 2.6 |
| Gandz,Benjamin | Senior Manager | 02 Jul 2023 | Transfer Pricing | Analyzing the headcount of the various departments per each Celsius's entity. Attendees - B.Gandz (EY), and A.Sussman (EY) | 2.7 |
| Gandz,Benjamin | Senior Manager | 02 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client in connection to the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis. Attendees - B. Gandz (EY),and A. Sussman (EY) | 2.7 |
| Geron,Eyal | Manager | 02 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client in connection to the management allocation. Attendees - B. Gandz (EY), A. Sussman (EY), and E.Geron (EY) | 2.6 |
| Sussman,Adam | Senior | 02 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client in connection to the management allocation. Attendees - B. Gandz (EY), A. Sussman (EY), and E.Geron (EY) | 2.6 |
| Sussman,Adam | Senior | 02 Jul 2023 | Transfer Pricing | Analyzing the headcount of the various departments per each Celsius's entity. Attendees - B.Gandz (EY), and A.Sussman (EY) | 2.7 |
| Sussman,Adam | Senior | 02 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client in connection to the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis. Attendees - B. Gandz (EY),and A. Sussman (EY) | 2.7 |
| Erell,Dana | Partner | 03 Jul 2023 | Transfer Pricing | Analyzing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis and assumptions. Attendees A.Sussman (EY), B. Gandz (EY), D.Erell (EY), E.Gonen and E.Geron (EY) | 2.3 |
| Gandz,Benjamin | Senior Manager | 03 Jul 2023 | Transfer Pricing | Drafting action plan for documentation including local file and Masterfile and contemporaneous files. B.Gandz (EY) | 3.4 |
| Gandz,Benjamin | Senior Manager | 03 Jul 2023 | Transfer Pricing | Reviewing previous files and analyzing all working paper files. B.Gandz (EY), and A.Sussman (EY) | 2.8 |
| Gandz,Benjamin | Senior Manager | 03 Jul 2023 | Transfer Pricing | Analyzing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis and assumptions. Attendees A.Sussman (EY), B. Gandz (EY), D.Erell (EY), E.Gonen and E.Geron (EY) | 2.3 |
| Geron,Eyal | Manager | 03 Jul 2023 | Transfer Pricing | Analyzing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis and assumptions. Attendees A.Sussman (EY), B. Gandz (EY), D.Erell (EY), E.Gonen and E.Geron (EY) | 2.3 |
| Gonen,Eyal | Partner | 03 Jul 2023 | Transfer Pricing | Analyzing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis and assumptions. Attendees A.Sussman (EY), B. Gandz (EY), D.Erell (EY), E.Gonen and E.Geron (EY) | 2.3 |
| Sussman,Adam | Senior | 03 Jul 2023 | Transfer Pricing | Reviewing previous files and analyzing all working paper files. B.Gandz (EY), and A.Sussman (EY) | 2.8 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman,Adam | Senior | 03 Jul 2023 | Transfer Pricing | Analyzing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis and assumptions. Attendees A.Sussman (EY), B. Gandz (EY), D.Erell (EY), E.Gonen and E.Geron (EY) | 2.3 |
| Erell,Dana | Partner | 04 Jul 2023 | Transfer Pricing | Reviewing action plan, background of facts and assumptions to be implemented into Local File, Masterfile, and Contemporaneous files . Attendees - B. Gandz (EY), A. Sussman (EY), E. Gonen (EY), E. Geron (EY) and D.Erell (EY). | 1.6 |
| Gandz,Benjamin | Senior Manager | 04 Jul 2023 | Transfer Pricing | Reviewing action plan, background of facts and assumptions to be implemented into Local File, Masterfile, and Contemporaneous files . Attendees - B. Gandz (EY), A. Sussman (EY), E. Gonen (EY), E. Geron (EY) and D.Erell (EY). | 1.6 |
| Gandz,Benjamin | Senior Manager | 04 Jul 2023 | Transfer Pricing | Preparing client data request. Attendees A.Sussman (EY), E.Geron (EY) and B. Gandz (EY) | 3.3 |
| Geron,Eyal | Manager | 04 Jul 2023 | Transfer Pricing | Reviewing action plan, background of facts and assumptions to be implemented into Local File, Masterfile, and Contemporaneous files . Attendees - B. Gandz (EY), A. Sussman (EY), E. Gonen (EY), E. Geron (EY) and D.Erell (EY). | 1.6 |
| Geron,Eyal | Manager | 04 Jul 2023 | Transfer Pricing | Preparing client data request. Attendees A.Sussman (EY), E.Geron (EY) and B. Gandz (EY) | 3.3 |
| Gonen,Eyal | Partner | 04 Jul 2023 | Transfer Pricing | Reviewing action plan, background of facts and assumptions to be implemented into Local File, Masterfile, and Contemporaneous files . Attendees - B. Gandz (EY), A. Sussman (EY), E. Gonen (EY), E. Geron (EY) and D.Erell (EY). | 1.6 |
| Sussman,Adam | Senior | 04 Jul 2023 | Transfer Pricing | Preparing client data request. Attendees A.Sussman (EY), E.Geron (EY) and B. Gandz (EY) | 3.3 |
| Sussman,Adam | Senior | 04 Jul 2023 | Transfer Pricing | Reviewing action plan, background of facts and assumptions to be implemented into Local File, Masterfile, and Contemporaneous files . Attendees - B. Gandz (EY), A. Sussman (EY), E. Gonen (EY), E. Geron (EY) and D.Erell (EY). | 1.6 |
| Erell,Dana | Partner | 05 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client in connection to the management allocation. D.Erell (EY) | 3.9 |
| Erell,Dana | Partner | 05 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 1. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.9 |
| Gandz,Benjamin | Senior Manager | 05 Jul 2023 | Transfer Pricing | Reviewing write-up  of the corporate analysis and Bankruptcy proceedings. B.Gandz (EY) | 3.1 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|-----------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 05 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 1. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.9 |
| Geron,Eyal | Manager | 05 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 1. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.9 |
| Gonen,Eyal | Partner | 05 Jul 2023 | Transfer Pricing | Analyzing working paper filings received from client. E.Gonen (EY) | 3.1 |
| Gonen,Eyal | Partner | 05 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 1. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.9 |
| Sussman,Adam | Senior | 05 Jul 2023 | Transfer Pricing | Drafting a write-up detailing developments in the corporate structure of the Celsius Group and Bankruptcy proceedings. A.Sussman (EY) | 1.1 |
| Sussman,Adam | Senior | 05 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 1. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.9 |
| Erell,Dana | Partner | 12 Jul 2023 | Transfer Pricing | Reviewing work to date and drafting action plan. Attendees D. Erell (EY)  and E. Gonen (EY) | 2.9 |
| Gandz,Benjamin | Senior Manager | 12 Jul 2023 | Transfer Pricing | Draft notes and questions for upcoming meeting with the client. B.Gandz (EY) | 2.9 |
| Gandz,Benjamin | Senior Manager | 12 Jul 2023 | Transfer Pricing | Reviewing notes and questions for upcoming meeting with the client. Attendees: B.Gandz (EY) and E.Geron (EY) | 0.9 |
| Gandz,Benjamin | Senior Manager | 12 Jul 2023 | Transfer Pricing | Meeting with client to analyze contribution with GK8, and to discuss background of facts and assumptions.  Attendees - B. Gandz (EY), and E. Geron (EY), L. Koren (Celsius), J.Fulay (Celsius) and M. Nachman (Celsius) | 1.1 |
| Geron,Eyal | Manager | 12 Jul 2023 | Transfer Pricing | Reviewing notes and questions for upcoming meeting with the client. Attendees: B.Gandz (EY) and E.Geron (EY) | 0.9 |
| Geron,Eyal | Manager | 12 Jul 2023 | Transfer Pricing | Meeting with client to analyze contribution with GK8, and to discuss background of facts and assumptions.  Attendees - B. Gandz (EY), and E. Geron (EY), L. Koren (Celsius), J.Fulay (Celsius) and M. Nachman (Celsius) | 1.1 |
| Gonen,Eyal | Partner | 12 Jul 2023 | Transfer Pricing | Reviewing work to date and drafting action plan. Attendees D. Erell (EY)  and E. Gonen (EY) | 2.9 |
| Sussman,Adam | Senior | 16 Jul 2023 | Transfer Pricing | Reviewing the various Celsius entities and the various roles with regard to HQ allocation. A.Sussman (EY) | 0.7 |
| Sussman,Adam | Senior | 16 Jul 2023 | Transfer Pricing | Reviewing working paper files received from client with regard to HQ Allocation. A. Sussman (EY) | 1.2 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman,Adam | Senior | 17 Jul 2023 | Transfer Pricing | Analyzing contribution of GK8. A.Sussman (EY) | 3.9 |
| Sussman,Adam | Senior | 18 Jul 2023 | Transfer Pricing | Drafting Introductory description and business overview incorporating bankruptcy proceedings for Contemporaneous HQ allocation report - Day 1. A.Sussman (EY) | 1.9 |
| Erell,Dana | Partner | 19 Jul 2023 | Transfer Pricing | Reviewing allocation of profits/ losses between Celsius Group affiliates. D.Erell (EY) | 3.6 |
| Gandz,Benjamin | Senior Manager | 19 Jul 2023 | Transfer Pricing | Reviewing Introductory description and business overview incorporating bankruptcy proceedings for Contemporaneous HQ allocation report. B.Gandz (EY) | 3.9 |
| Gandz,Benjamin | Senior Manager | 19 Jul 2023 | Transfer Pricing | Analyzing working paper fillings received from client in connection to the management allocation and contributions. B.Gandz (EY) | 0.9 |
| Sussman,Adam | Senior | 19 Jul 2023 | Transfer Pricing | Drafting Introductory description and business overview incorporating bankruptcy proceedings for Contemporaneous HQ allocation report - Day 2. A.Sussman (EY) | 1.7 |
| Sussman,Adam | Senior | 19 Jul 2023 | Transfer Pricing | Reviewing working paper fillings received from client in connection to the management allocation. A. Sussman (EY) | 1.8 |
| Erell,Dana | Partner | 20 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 2. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.7 |
| Gandz,Benjamin | Senior Manager | 20 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 2. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.7 |
| Geron,Eyal | Manager | 20 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 2. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.7 |
| Gonen,Eyal | Partner | 20 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 2. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.7 |
| Sussman,Adam | Senior | 20 Jul 2023 | Transfer Pricing | Performing economic analyses for the profit split and comprehensive analysis of Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis - Day 2. Attendees B.Gandz (EY), A.Sussman (EY), D.Erell (EY), E.Gonen (EY) and E.Geron (EY) | 3.7 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sussman,Adam | Senior | 20 Jul 2023 | Transfer Pricing | Drafting Introductory description and business overview incorporating bankruptcy proceedings for Contemporaneous HQ allocation report - Day 3. A.Sussman (EY) | 1.6 |
| Erell,Dana | Partner | 23 Jul 2023 | Transfer Pricing | Reviewing the description of the Bankruptcy and Celsius entities roles. D.Erell (EY) | 3.1 |
| Gandz,Benjamin | Senior Manager | 23 Jul 2023 | Transfer Pricing | Reviewing industry specific information. B.Gandz (EY) | 3.7 |
| Gonen,Eyal | Partner | 23 Jul 2023 | Transfer Pricing | Reviewing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis . E.Gonen (EY) | 3.1 |
| Gonen,Eyal | Partner | 23 Jul 2023 | Transfer Pricing | Reviewing transfer pricing model and headquarters cost allocations. E.Gonen (EY) | 2.7 |
| Sussman,Adam | Senior | 23 Jul 2023 | Transfer Pricing | Analyzing industry specific information and drafting comprehensive Industry analysis - Day 1. A.Sussman (EY) | 3.9 |
| Sussman,Adam | Senior | 23 Jul 2023 | Transfer Pricing | Analyzing industry specific information and drafting comprehensive Industry analysis - Day 1. A.Sussman (EY) | 3.9 |
| Erell,Dana | Partner | 24 Jul 2023 | Transfer Pricing | Analyzing the most appropriate allocation key to be applied to the HQ allocation. D.Erell (EY) | 3.7 |
| Erell,Dana | Partner | 24 Jul 2023 | Transfer Pricing | Review of Celsius's Group overview and Bankruptcy proceedings. D.Erell (EY) | 3.4 |
| Gandz,Benjamin | Senior Manager | 24 Jul 2023 | Transfer Pricing | Reviewing Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis. B. Gandz (EY) | 3.9 |
| Gandz,Benjamin | Senior Manager | 24 Jul 2023 | Transfer Pricing | Drafting the selection of appropriate allocate keys to be applied. B.Gandz (EY) | 2.8 |
| Sussman,Adam | Senior | 24 Jul 2023 | Transfer Pricing | Analyzing industry specific information and drafting comprehensive Industry analysis - Day 2. A.Sussman (EY) | 3.9 |
| Sussman,Adam | Senior | 24 Jul 2023 | Transfer Pricing | Analyzing industry specific information and drafting comprehensive Industry analysis - Day 2. A.Sussman (EY) | 3.9 |
| Erell,Dana | Partner | 25 Jul 2023 | Transfer Pricing | Reviewing the economic analysis and HQ allocation documentation. D.Erell (EY) | 2.9 |
| Gandz,Benjamin | Senior Manager | 25 Jul 2023 | Transfer Pricing | Review of the characterization of the various Celsius entities. B.Gandz (EY) | 2.6 |
| Sussman,Adam | Senior | 25 Jul 2023 | Transfer Pricing | Drafting the functions, risks, and assets of the relevant entities for the headquarters allocation documentation. Attendees - B. Gandz (EY), A. Sussman (EY), E. Gonen (EY), and E. Geron (EY) | 1.6 |
| Sussman,Adam | Senior | 25 Jul 2023 | Transfer Pricing | Drafting functions of relevant entities for HQ allocation documentation - Day 1. A. Sussman (EY) | 3.9 |
| Sussman,Adam | Senior | 25 Jul 2023 | Transfer Pricing | Drafting transaction flow, and review of corporate structure. A.Sussman (EY) | 0.7 |
| Sussman,Adam | Senior | 25 Jul 2023 | Transfer Pricing | Drafting economic analysis to explain profit allocations. A.Sussman (EY) | 0.9 |
| Sussman,Adam | Senior | 25 Jul 2023 | Transfer Pricing | Drafting the relevant entities risks for headquarters allocation documentation - Day 1. A. Sussman (EY) | 0.9 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Gandz,Benjamin | Senior Manager | 26 Jul 2023 | Transfer Pricing | Prepare for meeting with client and review data request. B. Gandz (EY) | 1.9 |
| Gandz,Benjamin | Senior Manager | 26 Jul 2023 | Transfer Pricing | Meeting with client to discuss progress of work and missing information. B.Gandz (EY) | 1.6 |
| Gandz,Benjamin | Senior Manager | 26 Jul 2023 | Transfer Pricing | Review of contemporaneous documentation for headquarters allocation. B.Gandz (EY) | 1.9 |
| Sussman,Adam | Senior | 26 Jul 2023 | Transfer Pricing | Reviewing the contributions made between Celsius affiliated entity for technology based professional services. A.Sussman (EY) | 2.1 |
| Sussman,Adam | Senior | 26 Jul 2023 | Transfer Pricing | Drafting the functions of Celsius affiliated entities, and assessing the risks. A.Sussman (EY) | 3.1 |
| Sussman,Adam | Senior | 26 Jul 2023 | Transfer Pricing | Reviewing the functional analysis and adding the relevant missing data. A.Sussman (EY) | 3.1 |
| Erell,Dana | Partner | 27 Jul 2023 | Transfer Pricing | Reviewing the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") analysis and economic analysis. D.Erell (EY) | 3.2 |
| Gandz,Benjamin | Senior Manager | 27 Jul 2023 | Transfer Pricing | Reviewing GK8 functional analysis and associated risks. B.Gandz (EY) | 2.9 |
| Gandz,Benjamin | Senior Manager | 27 Jul 2023 | Transfer Pricing | Reviewing UK and Mining functional analysis and associated risks. B.Gandz (EY) | 1.9 |
| Sussman,Adam | Senior | 27 Jul 2023 | Transfer Pricing | Drafting GK8 (New Allocation) functional and additions post client talk. A.Sussman (EY) | 2.7 |
| Sussman,Adam | Senior | 27 Jul 2023 | Transfer Pricing | Drafting explanation on cost allocation between Celsius affiliates. A.Sussman (EY) | 1.1 |
| Sussman,Adam | Senior | 27 Jul 2023 | Transfer Pricing | Drafting and Editing functional and entity descriptions from client discussions. A.Sussman (EY) | 3.9 |
| Erell,Dana | Partner | 30 Jul 2023 | Transfer Pricing | Reviewing work to date and stage of completion of project. Attendees E. Gonen (EY) and D. Erell (EY) | 3.1 |
| Gandz,Benjamin | Senior Manager | 30 Jul 2023 | Transfer Pricing | Drafting the economic analysis - Day 2. B.Gandz (EY) | 2.4 |
| Gandz,Benjamin | Senior Manager | 30 Jul 2023 | Transfer Pricing | Analyzing the allocations in connection to other services within the Group. B.Gandz (EY) | 2.7 |
| Gonen,Eyal | Partner | 30 Jul 2023 | Transfer Pricing | Reviewing work to date and stage of completion of project. Attendees E. Gonen (EY) and D. Erell (EY) | 3.1 |
| Sussman,Adam | Senior | 30 Jul 2023 | Transfer Pricing | Drafting Business Description incorporating profit split between the relevant entities - Day 1. A.Sussman (EY) | 2.9 |
| Sussman,Adam | Senior | 30 Jul 2023 | Transfer Pricing | Drafting Business Description incorporating profit split between the relevant entities - Day 1. A.Sussman (EY) | 3.1 |
| Sussman,Adam | Senior | 30 Jul 2023 | Transfer Pricing | Drafting Business Descriptions of Celsius European entities - Day 1. A.Sussman (EY) | 1.7 |
| Gandz,Benjamin | Senior Manager | 31 Jul 2023 | Transfer Pricing | Reviewing intercompany/ institutional loans to be incorporated for FY 2022. Attendees - B. Gandz (EY), A. Sussman (EY), and E. Geron (EY) | 2.1 |
| Gandz,Benjamin | Senior Manager | 31 Jul 2023 | Transfer Pricing | Drafting the economic analysis - Day 3. B.Gandz (EY) | 2.4 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Geron,Eyal | Manager | 31 Jul 2023 | Transfer Pricing | Reviewing intercompany/ institutional loans to be incorporated for FY 2022. Attendees - B. Gandz (EY), A. Sussman (EY), and E. Geron (EY) | 2.1 |
| Sussman,Adam | Senior | 31 Jul 2023 | Transfer Pricing | Reviewing intercompany/ institutional loans to be incorporated for FY 2022. Attendees - B. Gandz (EY), A. Sussman (EY), and E. Geron (EY) | 2.1 |
| Sussman,Adam | Senior | 31 Jul 2023 | Transfer Pricing | Drafting Business Description incorporating profit split between the relevant entities - Day 2. A.Sussman (EY) | 2.9 |
| Sussman,Adam | Senior | 31 Jul 2023 | Transfer Pricing | Drafting Business Descriptions of Celsius European entities - Day 2. A.Sussman (EY) | 3.2 |
| | | | | **Total** | **258.8** |

**Total Fixed Fees Sought for Transfer Pricing Services During the Fee Period:  $134,500.00**

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Wasserman,Ofer | Senior Manager | 03 Jul 2023 | Tax Provision | Working with J.Morgan to work on timeline for tax provision. | 1.1 | $695.00 | $764.50 |
| Shwartz,Yoav | Partner/Principal | 13 Jul 2023 | Tax Provision | Initial review of Mining tax provision workpapers | 2.7 | $850.00 | $2,295.00 |
| Wasserman,Ofer | Senior Manager | 13 Jul 2023 | Tax Provision | Review 2022 Current provision for Mining | 1.1 | $695.00 | $764.50 |
| Wasserman,Ofer | Senior Manager | 16 Jul 2023 | Tax Provision | Review provision file for Celsius Mining | 0.6 | $695.00 | $417.00 |
| Shwartz,Yoav | Partner/Principal | 17 Jul 2023 | Tax Provision | Call with EY and Company to discuss Mining tax provision procedures.  EY - Y. Shwartz, M. Tuchinsky.   Company - L. Koren. | 1.3 | $850.00 | $1,105.00 |
| Tuchinsky,Maria | Senior Manager | 17 Jul 2023 | Tax Provision | Call with EY and Company to discuss Mining tax provision procedures.  EY - Y. Shwartz, M. Tuchinsky.   Company - L. Koren. | 1.3 | $695.00 | $903.50 |
| Wasserman,Ofer | Senior Manager | 17 Jul 2023 | Tax Provision | Review deferred tax asset and liability schedule for Celsius Mining 2022 | 3.4 | $695.00 | $2,363.00 |
| Wasserman,Ofer | Senior Manager | 17 Jul 2023 | Tax Provision | Review 2021 tax provision for Celsius Mining | 0.8 | $695.00 | $556.00 |
| Shwartz,Yoav | Partner/Principal | 18 Jul 2023 | Tax Provision | Review EY-US' comments on Mining provision and provide follow up comments | 2.2 | $850.00 | $1,870.00 |
| Tuchinsky,Maria | Senior Manager | 18 Jul 2023 | Tax Provision | Provision - review of provision and consolidation of comments across teams | 0.8 | $695.00 | $556.00 |
| Shwartz,Yoav | Partner/Principal | 19 Jul 2023 | Tax Provision | Call to discuss our initial observations of the mining business Income tax provision workpapers for 2022, 2021, and 2020.. EY Attendees: A. Steger, J. Hill, A. Chenchinski, Y. Shwartz, M. Flashner, O. Wasserman, M. Edri, S. Riley. Other Attendees: L. Koren (Celsius) and J. Morgan (Celsius) | 1.5 | $850.00 | $1,275.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shwartz,Yoav | Partner/Principal | 19 Jul 2023 | Tax Provision | Review of specific items in Mining provision, such as limitations on the deductibility of interest, bonus depreciation, cancellation of debt implications, limitations on comp' and benefits expenses for public companies. | 3.6 | $850.00 | $3,060.00 |
| Shwartz,Yoav | Partner/Principal | 19 Jul 2023 | Tax Provision | Review initial Form 4562 for Mining | 2.2 | $850.00 | $1,870.00 |
| Wasserman,Ofer | Senior Manager | 19 Jul 2023 | Tax Provision | Review agenda for meeting with client on tax provision items | 1.2 | $695.00 | $834.00 |
| Woolf,Hayden | Senior | 19 Jul 2023 | Tax Provision | Review and reformat information in email from 17 July 2023 10.19 regarding provision and consolidation of comments across team. | 1.9 | $450.00 | $855.00 |
| Harvey,Elizabeth | Partner/Principal | 24 Jul 2023 | Tax Provision | Working session to discuss plan for mining tax provision workstream and initial US team review comments.   EY:  J. Hill, E. Harvey, M. Flashner, A. Chenchinski. | 0.5 | $850.00 | $425.00 |
| Hill,Jeff | Partner/Principal | 24 Jul 2023 | Tax Provision | Working session to discuss plan for mining tax provision workstream and initial US team review comments.   EY:  J. Hill, E. Harvey, M. Flashner, A. Chenchinski. | 0.5 | $850.00 | $425.00 |
| Wasserman,Ofer | Senior Manager | 24 Jul 2023 | Tax Provision | Working on Celsius mining 2022 provision + timeline | 0.6 | $695.00 | $417.00 |
| Shwartz,Yoav | Partner/Principal | 26 Jul 2023 | Tax Provision | Initial review of tax provision workpapers and compile an email summary to Client | 2.4 | $850.00 | $2,040.00 |
| Shwartz,Yoav | Partner/Principal | 27 Jul 2023 | Tax Provision | Assess separate Company tax allocation methodology | 1.4 | $850.00 | $1,190.00 |
| Shwartz,Yoav | Partner/Principal | 31 Jul 2023 | Tax Provision | Review of Mining valuation allowance memo and provide comments | 1.9 | $850.00 | $1,615.00 |
| Wasserman,Ofer | Senior Manager | 31 Jul 2023 | Tax Provision | Review tax provisions with M.Flashner | 1.8 | $695.00 | $1,251.00 |
| Boland,Gregory | Manager | 10 Jul 2023 | Tax Provision | Review tax adjustments of preliminary trial balance | 0.8 | $595.00 | $476.00 |
| Huang,Ricki | Senior | 10 Jul 2023 | Tax Provision | Review tax adjustments of preliminary trial balance | 0.2 | $450.00 | $90.00 |
| Steger,Adam Elliot | Senior Manager | 13 Jul 2023 | Tax Provision | Review of the Company's 2021 Mining and Mining S-1 financial statements tax provision disclosures (footnotes) and the 2021 tax provision support. Consolidated questions and tax account comments to be addressed with Celsius tax team. (transfer pricing, deferred tax assets and liabilities, state tax matters, tax sharing policies). | 3.8 | $695.00 | $2,641.00 |
| Boland,Gregory | Manager | 14 Jul 2023 | Tax Provision | Review mining provision considerations | 0.8 | $595.00 | $476.00 |
| Steger,Adam Elliot | Senior Manager | 16 Jul 2023 | Tax Provision | Review of the Company's 2022 Mining provision and support. Consolidated questions and tax account comments to be addressed with Celsius tax team. (transfer pricing, deferred tax assets and liabilities, state tax matters, tax sharing policies). | 3.4 | $695.00 | $2,363.00 |
| Boland,Gregory | Manager | 17 Jul 2023 | Tax Provision | Review mining provision considerations | 0.4 | $595.00 | $238.00 |
| Huang,Ricki | Senior | 17 Jul 2023 | Tax Provision | Prepare mining provision considerations | 0.5 | $450.00 | $225.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Steger,Adam Elliot | Senior Manager | 18 Jul 2023 | Tax Provision | Agenda preparation for 7/19/2023 meeting with Company; Call with Company (L. Koren and J Morgan) to discuss our initial observations of the mining business Income tax provision workpapers for 2022 and prior periods. EY Attendees included J. Hill, A. Steger, A. Chenchinski, Y. Shwartz, M. Flashner O. Wasserman and M. Edri; S Riley | 0.4 | $695.00 | $278.00 |
| Steger,Adam Elliot | Senior Manager | 18 Jul 2023 | Tax Provision | Prepare for meetings with EY Tax Executive leadership team to discuss the 2021 and 2022 tax provision comments for execution with the Company | 0.7 | $695.00 | $486.50 |
| Hill,Jeff | Partner/Principal | 19 Jul 2023 | Tax Provision | Meeting to discuss our initial observations of the mining business Income tax provision workpapers for 2022, 2021, and 2020.. EY Attendees: A. Steger, J. Hill and L. Koren (Celsius) and J. Morgan (Celsius), | 1.3 | $850.00 | $1,105.00 |
| Hill,Jeff | Partner/Principal | 19 Jul 2023 | Tax Provision | Meeting with Celsius to discuss tax provision work papers. EY Attendees: A. Steger, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski. Other Attendees: L, Koren (Celsius), J. Morgan (Celsius), D. Block (Fahrenheit) | 0.0 | $850.00 | $0.00 |
| Steger,Adam Elliot | Senior Manager | 19 Jul 2023 | Tax Provision | Meeting to discuss our initial observations of the mining business Income tax provision workpapers for 2022, 2021, and 2020. EY Attendees: A. Steger, J. Hill and L. Koren (Celsius) and J. Morgan (Celsius), | 1.3 | $695.00 | $903.50 |
| Hill,Jeff | Partner/Principal | 21 Jul 2023 | Tax Provision | Review Celsius legacy and current year income tax provision workpapers and S-1 filings | 3.2 | $850.00 | $2,720.00 |
| Hill,Jeff | Partner/Principal | 24 Jul 2023 | Tax Provision | Meeting to discuss income tax provision matters EY Attendees: A. Steger, J. Hill | 1.2 | $850.00 | $1,020.00 |
| Steger,Adam Elliot | Senior Manager | 24 Jul 2023 | Tax Provision | Meeting to discuss income tax provision matters EY Attendees: A. Steger, J. Hill | 1.2 | $695.00 | $834.00 |
| Hill,Jeff | Partner/Principal | 26 Jul 2023 | Tax Provision | Discussion with A. Steger, J. Hill (EY) to go through client request and review agenda related to tax provision matters prior to upcoming call with client. EY Attendees: | 1.1 | $850.00 | $935.00 |
| Steger,Adam Elliot | Senior Manager | 26 Jul 2023 | Tax Provision | Discussion with A. Steger, J. Hill (EY) to go through client request and review agenda related to tax provision matters prior to upcoming call with client. EY Attendees: | 1.1 | $695.00 | $764.50 |
| Steger,Adam Elliot | Senior Manager | 26 Jul 2023 | Tax Provision | Draft valuation allowance memorandum for Celsius deferred tax asset (DTA) realizability analysis. | 1.8 | $695.00 | $1,251.00 |
| Steger,Adam Elliot | Senior Manager | 26 Jul 2023 | Tax Provision | Income tax provision model updates (Deferred tax inventory and rate reconciliation), financial statement adjusting journal entry (AJE) review for tax implications, information request and 2021/2022 provision comments and summary document for 7/28 working session with CEL tax. | 2.4 | $695.00 | $1,668.00 |
| Hill,Jeff | Partner/Principal | 27 Jul 2023 | Tax Provision | Meeting and preparation for Friday 7/28 conference call with client to discuss tax provision matters EY Attendees: A. Steger, J. Hill | 0.8 | $850.00 | $680.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Steger,Adam Elliot | Senior Manager | 27 Jul 2023 | Tax Provision | Meeting and preparation for Friday 7/28 conference call with client to discuss tax provision matters EY Attendees: A. Steger, J. Hill | 0.8 | $695.00 | $556.00 |
| Hill,Jeff | Partner/Principal | 28 Jul 2023 | Tax Provision | Conference call with Celsius to discuss tax provision workpapers, specific inquiries regarding prior and current income tax calculations and walk through client information request. EY Attendees: J. Hill, A. Steger and L. Koren (Celsius), J. Morgan (Celsius), D. Block (Fahrenheit) | 1.8 | $850.00 | $1,530.00 |
| Steger,Adam Elliot | Senior Manager | 28 Jul 2023 | Tax Provision | Conference call with Celsius to discuss tax provision workpapers, specific inquiries regarding prior and current income tax calculations and walk through client information request. EY Attendees: J. Hill, A. Steger and L. Koren (Celsius), J. Morgan (Celsius), D. Block (Fahrenheit) | 1.8 | $695.00 | $1,251.00 |
| Steger,Adam Elliot | Senior Manager | 31 Jul 2023 | Tax Provision | 2021 EY income tax provision prep. (model enhancements and corrections) | 2.6 | $695.00 | $1,807.00 |
| | | | | **Total** | **68.2** | | **$51,150.00** |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoav Shwartz | Partner/Principal | 09 Jul 2023 | External Audit Support | Reviewing deferred tax assets/liabilities in relevant financial data schedules and assessing financial statement impairments (relating to 2021 Mining FS) | 1.3 | $850.00 | $1,105.00 |
| Yoav Shwartz | Partner/Principal | 10 Jul 2023 | External Audit Support | Reviewing financial statement data in relation to interest deductions taken on related party loans | 0.7 | $850.00 | $595.00 |
| Yoav Shwartz | Partner/Principal | 12 Jul 2023 | External Audit Support | Review FS and audit workpapers in preparation for successor audit questions | 1.5 | $850.00 | $1,275.00 |
| Yoav Shwartz | Partner/Principal | 14 Jul 2023 | External Audit Support | Identify and provide supporting documents for 2021 financial statement | 1.8 | $850.00 | $1,530.00 |
| Elizabeth Harvey | Partner/Principal | 20 Jul 2023 | External Audit Support | Meeting to discuss critical items, risks / issues, and deadlines on the project. EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $850.00 | $850.00 |
| Yoav Shwartz | Partner/Principal | 20 Jul 2023 | External Audit Support | Meeting to discuss critical items, risks / issues, and deadlines on the project. EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $850.00 | $850.00 |
| Yoav Shwartz | Partner/Principal | 21 Jul 2023 | External Audit Support | Continue reviewing FS and audit workpapers in preparation for successor audit questions | 2.7 | $850.00 | $2,295.00 |
| Yoav Shwartz | Partner/Principal | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees:  J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $850.00 | $850.00 |
| Yoav Shwartz | Partner/Principal | 27 Jul 2023 | External Audit Support | Examine key points in tax filing memo in connection with Mining financial statements and applied transfer pricing arrangements and memo as they relate to the 2021 restructuring and Mining specifically | 2.8 | $850.00 | $2,380.00 |
| Elizabeth Harvey | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to get EY team aligned regarding communications with successor auditor EY Attendees: S. Zaman, S. Beattie, E. Barda, Y. Shwartz, J. Hill, E. Harvey | 0.5 | $850.00 | $425.00 |
| Yoav Shwartz | Partner/Principal | 31 Jul 2023 | External Audit Support | Call to get EY team aligned regarding communications with successor auditor EY Attendees: S. Zaman, S. Beattie, E. Barda, Y. Shwartz, J. Hill, E. Harvey | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 01 Jul 2023 | External Audit Support | Discussion with E. Barda, A. Mhana, and A. shimoni (EY) on the issue of the limits of our responsibility as predecessor and our ability to transfer the working papers to the company for the years 2020 and 2021 | 1.7 | $850.00 | $1,445.00 |
| Mhana,Anas | Manager | 01 Jul 2023 | External Audit Support | Discussion with E. Barda, A. Mhana, and A. shimoni (EY) on the issue of the limits of our responsibility as predecessor and our ability to transfer the working papers to the company for the years 2020 and 2021 | 1.7 | $595.00 | $1,011.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shimoni,Avri | Senior Manager | 01 Jul 2023 | External Audit Support | Discussion with E. Barda, A. Mhana, and A. shimoni (EY) on the issue of the limits of our responsibility as predecessor and our ability to transfer the working papers to the company for the years 2020 and 2021 | 1.7 | $695.00 | $1,181.50 |
| Barda,Eli | Partner/Principal | 02 Jul 2023 | External Audit Support | Review the AICPA and PCAOB standards and the firm's procedures regarding sharing working papers and Prepare them for audit / review by another accountant | 1.4 | $850.00 | $1,190.00 |
| Mhana,Anas | Manager | 02 Jul 2023 | External Audit Support | Going over the AICPA and PCAOB standards and the firm's procedures regarding sharing working papers and Prepare them for audit / review by another accountant | 1.5 | $595.00 | $892.50 |
| Mhana,Anas | Manager | 03 Jul 2023 | External Audit Support | Independence procedures, going over EY IL memo and independence signatures and checking my independence regarding the handling of the case | 1.2 | $595.00 | $714.00 |
| Shimoni,Avri | Senior Manager | 03 Jul 2023 | External Audit Support | Review the AICPA and PCAOB standards and the firm's procedures regarding sharing working papers and Prepare them for audit / review by another accountant | 1.5 | $695.00 | $1,042.50 |
| Barda,Eli | Partner/Principal | 04 Jul 2023 | External Audit Support | Independence procedures, going over EY IL memo and independence signatures and checking my independence regarding the handling of the case | 0.7 | $850.00 | $595.00 |
| Shimoni,Avri | Senior Manager | 04 Jul 2023 | External Audit Support | Independence procedures, going over EY IL memo and assisting Eli with independence signatures and checking my independence regarding the handling of the case | 0.4 | $695.00 | $278.00 |
| Mhana,Anas | Manager | 05 Jul 2023 | External Audit Support | Review of statements and agreements for sharing working papers between old / new accountants and the Company (IL70, IL74, IL75) | 1.5 | $595.00 | $892.50 |
| Barda,Eli | Partner/Principal | 07 Jul 2023 | External Audit Support | Detailed review of statements and agreements for sharing working papers between old / new accountants and the Company (IL70, IL74, IL75) | 1.2 | $850.00 | $1,020.00 |
| Shimoni,Avri | Senior Manager | 07 Jul 2023 | External Audit Support | Detail review of statements and agreements for sharing working papers between old / new accountants and the Company (IL70, IL74, IL75) | 2.8 | $695.00 | $1,946.00 |
| Barda,Eli | Partner/Principal | 10 Jul 2023 | External Audit Support | Going over the Haynes review questionnaires in details and consulting with Galit Niv and the professional department regarding our possibility to answer the aforementioned questionnaires | 2.1 | $850.00 | $1,785.00 |
| Gust,Ryan Alexander | Senior | 10 Jul 2023 | External Audit Support | Initial review of payroll material | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 10 Jul 2023 | External Audit Support | Prepare payroll worksheet based upon material obtained | 2.4 | $450.00 | $1,080.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes,Taylor C | Manager | 10 Jul 2023 | External Audit Support | Initial discussion surrounding Celsius' fixed assets and gameplan for creating 2022 roll forwards including reviewing depreciation calculations (going from Double Declining Balance (DDB) to Straight Line (SL) for mining equipment) EY Attendees: S. Riley, T. Hayes, P. Yoo | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 10 Jul 2023 | External Audit Support | Working session for fixed assets after initial review of PBCs, gameplan strategy rest of the way and begin discussion on how advance payments is tied to fixed assets. EY Attendees: P. Yoo, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 10 Jul 2023 | External Audit Support | Reviewed hosting contracts entered into by Celsius for purposes of potential embedded leases (e.g., EZ Blockchain, Core Scientific, Frontier) | 1.6 | $595.00 | $952.00 |
| Hayes,Taylor C | Manager | 10 Jul 2023 | External Audit Support | Reviewed contracts with pool operators to understand the appropriate revenue recognition treatment under ASC 606 | 2.4 | $595.00 | $1,428.00 |
| Hayes,Taylor C | Manager | 10 Jul 2023 | External Audit Support | Prepared Q1 FY22 Advance Payments Rollforward | 1.2 | $595.00 | $714.00 |
| Lindeman,Ryan Paul | Senior | 10 Jul 2023 | External Audit Support | Begin populating payroll data into payroll reconciliation file | 1.1 | $450.00 | $495.00 |
| Lipschutz,Jordan D | Manager | 10 Jul 2023 | External Audit Support | Reviewing scoping questions from E. Antipas (Celsius) regarding segregation of workstreams and in-scope activities for EY, and provided clarifications and updates via email | 2.4 | $595.00 | $1,428.00 |
| Lipschutz,Jordan D | Manager | 10 Jul 2023 | External Audit Support | Creating the project plan outline / template to be used by the client | 1.1 | $595.00 | $654.50 |
| Riley,Sean | Senior Manager | 10 Jul 2023 | External Audit Support | Initial discussion surrounding Celsius' fixed assets and gameplan for creating 2022 roll forwards including reviewing depreciation calculations (going from Double Declining Balance (DDB) to Straight Line (SL) for mining equipment) EY Attendees: S. Riley, T. Hayes, P. Yoo | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 10 Jul 2023 | External Audit Support | Review of 2022 Celsius Mining Trial Balance to determine in scope areas. | 1.6 | $695.00 | $1,112.00 |
| Riley,Sean | Senior Manager | 10 Jul 2023 | External Audit Support | Meeting to work through preparation for audit readiness and technical accounting. EY Attendees: S. Riley. Other Attendees: J. Block (Celsius) | 0.4 | $695.00 | $278.00 |
| Shimoni,Avri | Senior Manager | 10 Jul 2023 | External Audit Support | Review the Haynes review questionnaires in details and consulting with Galit Niv and the professional department regarding our possibility to answer the aforementioned questionnaires | 3.5 | $695.00 | $2,432.50 |
| Sun,Kaiyang | Senior Manager | 10 Jul 2023 | External Audit Support | Reviewed payroll schedules to understand the payroll process | 2.8 | $695.00 | $1,946.00 |
| Sun,Kaiyang | Senior Manager | 10 Jul 2023 | External Audit Support | Reviewed debt schedules to understand the debt principal and interest accounting process | 3.7 | $695.00 | $2,571.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo,Patrick | Senior | 10 Jul 2023 | External Audit Support | Initial discussion surrounding Celsius' fixed assets and gameplan for creating 2022 roll forwards including reviewing depreciation calculations (going from Double Declining Balance (DDB) to Straight Line (SL) for mining equipment) EY Attendees: S. Riley, T. Hayes, P. Yoo | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 10 Jul 2023 | External Audit Support | Working session for fixed assets after initial review of Prepared By Client (PBC) documentation, gameplan strategy rest of the way and begin discussion on how advance payments is tied to fixed assets. EY Attendees: P. Yoo, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 10 Jul 2023 | External Audit Support | Reviewed planning documents (engagement risk assessment, statement of work, planning memo) to gain an understanding of scope of engagement, as well as to prepare for the kickoff meeting later with internal team | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 10 Jul 2023 | External Audit Support | Reviewed files provided by client (trial balances, financial statements, supporting schedules) provided by Joel, Celsius, to gain an understanding of support and strategize workpaper preparation | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 10 Jul 2023 | External Audit Support | Analyzed and prepared Q1 2022 fixed asset roll forward | 2.1 | $450.00 | $945.00 |
| Yoo,Patrick | Senior | 10 Jul 2023 | External Audit Support | Analyzed and prepared Q2 2022 fixed asset roll forward | 2.1 | $450.00 | $945.00 |
| Dishman,Carly | Manager | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $595.00 | $892.50 |
| Gray,Amaya | Staff | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $295.00 | $442.50 |
| Gray,Amaya | Staff | 11 Jul 2023 | External Audit Support | Meeting to conduct secondary review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, K. Sun | 0.6 | $295.00 | $177.00 |
| Gray,Amaya | Staff | 11 Jul 2023 | External Audit Support | Prepare outline to show status of perspective and reports | 1.9 | $295.00 | $560.50 |
| Gust,Ryan Alexander | Senior | 11 Jul 2023 | External Audit Support | Work on preparing the debt workpaper by ensuring formulas are accurate | 1.3 | $450.00 | $585.00 |
| Gust,Ryan Alexander | Senior | 11 Jul 2023 | External Audit Support | Work on preparing the debt workpaper by preparing the various tick marks | 1.6 | $450.00 | $720.00 |
| Gust,Ryan Alexander | Senior | 11 Jul 2023 | External Audit Support | Work on preparing the debt workpaper by adding the lead sheet and reconciliation tabs | 2.3 | $450.00 | $1,035.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Gust,Ryan Alexander | Senior | 11 Jul 2023 | External Audit Support | Work on preparing the payroll workpaper by setting up initial journal entries | 1.5 | $450.00 | $675.00 |
| Gust,Ryan Alexander | Senior | 11 Jul 2023 | External Audit Support | Work on preparing payroll by uploading data in a consolidated matter by month | 1.3 | $450.00 | $585.00 |
| Hayes,Taylor C | Manager | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $595.00 | $892.50 |
| Hayes,Taylor C | Manager | 11 Jul 2023 | External Audit Support | After 1st client working session call where open items were asked, met to discuss action items and takeaways from meeting related to fixed assets/advance payments. Strategize how to incorporate into workpapers. EY Attendees: P. Yoo, T. Hayes, S. Riley | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 11 Jul 2023 | External Audit Support | Prepared Q2 FY22 Advance Payments Rollforward | 0.8 | $595.00 | $476.00 |
| Hayes,Taylor C | Manager | 11 Jul 2023 | External Audit Support | Prepared Q3 FY22 Advance Payments Rollforward | 1.4 | $595.00 | $833.00 |
| Hayes,Taylor C | Manager | 11 Jul 2023 | External Audit Support | Prepared Q4 FY22 Advance Payments Rollforward | 1.3 | $595.00 | $773.50 |
| Hayes,Taylor C | Manager | 11 Jul 2023 | External Audit Support | Vouched all advance payments during FY22 to the bank statement to validate Advance Payment Rollforward | 2.6 | $595.00 | $1,547.00 |
| Lindeman,Ryan Paul | Senior | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $450.00 | $675.00 |
| Lindeman,Ryan Paul | Senior | 11 Jul 2023 | External Audit Support | Add loan data into loan file to recalculate intercompany loan amounts | 2.9 | $450.00 | $1,305.00 |
| Lipschutz,Jordan D | Manager | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $595.00 | $892.50 |
| Lipschutz,Jordan D | Manager | 11 Jul 2023 | External Audit Support | Meeting to conduct secondary review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, K. Sun | 0.6 | $595.00 | $357.00 |
| Lipschutz,Jordan D | Manager | 11 Jul 2023 | External Audit Support | Reviewing the first draft of the project plan and made updates based on the meeting on 7/11 to discuss | 2.6 | $595.00 | $1,547.00 |
| Lipschutz,Jordan D | Manager | 11 Jul 2023 | External Audit Support | Reviewing the key takeaways and next steps that came out of the first audit readiness / technical accounting workshop with J. Block (Celsius) and shared a summary with J. Block (Celsius) | 0.8 | $595.00 | $476.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $695.00 | $1,042.50 |
| Riley,Sean | Senior Manager | 11 Jul 2023 | External Audit Support | After 1st client working session call where open items were asked, met to discuss action items and takeaways from meeting related to fixed assets/advance payments. Strategize how to incorporate into workpapers. EY Attendees: P. Yoo, T. Hayes, S. Riley | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 11 Jul 2023 | External Audit Support | Review of 2022 payroll support provided by the Client. | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 11 Jul 2023 | External Audit Support | Review of 2022 payroll reconciliation provided by the Client. | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 11 Jul 2023 | External Audit Support | Review of 2022 advanced payment support provided by the Client. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 11 Jul 2023 | External Audit Support | Review of 2022 advanced payment reconciliation. | 0.8 | $695.00 | $556.00 |
| Sun,Kaiyang | Senior Manager | 11 Jul 2023 | External Audit Support | Meeting to conduct secondary review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, K. Sun | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 11 Jul 2023 | External Audit Support | Reviewed payroll files and trail balances to investigate differences | 3.6 | $695.00 | $2,502.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $450.00 | $675.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | After 1st client working session call where open items were asked, met to discuss action items and takeaways from meeting related to fixed assets/advance payments. Strategize how to incorporate into workpapers. EY Attendees: P. Yoo, T. Hayes, S. Riley | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | Performed recalculation of depreciation expense using straight-line instead of double-declining balance | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | Analyzed and prepared Q3 2022 fixed asset roll forward | 2.1 | $450.00 | $945.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | Analyzed and prepared Q4 2022 fixed asset roll forward | 2.1 | $450.00 | $945.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | Analyzed and prepared FY 2022 annual fixed asset roll forward | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 11 Jul 2023 | External Audit Support | Vouch cash receipts for all 2022 transactions in GL #114002 prepaid expenses | 2.2 | $450.00 | $990.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zaman,Sabina | Partner/Principal | 11 Jul 2023 | External Audit Support | Met to work through preparation for audit readiness and technical accounting. EY Attendees: J. Lipschutz, A. Gray, C. Dishman, R. Lindeman, P. Yoo, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), K. Tang (Celsius), E. Antipas (Celsius), J. Fan (Celsius), J. Block (Celsius) | 1.5 | $850.00 | $1,275.00 |
| Barda,Eli | Partner/Principal | 12 Jul 2023 | External Audit Support | Correspondence with J. Block (Celsius), A. Shimoni (EY) and E. Barda (EY) regarding the cooperation between EY and NewCo and the completion of necessary materials | 1.0 | $850.00 | $850.00 |
| Dishman,Carly | Manager | 12 Jul 2023 | External Audit Support | Meeting to discuss whether Celsius should record an impairment of its advance hosting payments to Core Scientific given Core's bankruptcy and whether Celsius may ultimately be able to benefit from this hosting arrangement in the future EY Attendees: T. Hayes, S. Riley, C. Dishman | 0.3 | $595.00 | $178.50 |
| Dishman,Carly | Manager | 12 Jul 2023 | External Audit Support | Review Rebel Surface Site lease to prepare lease accounting whitepaper | 2.2 | $595.00 | $1,309.00 |
| Dishman,Carly | Manager | 12 Jul 2023 | External Audit Support | Conduct research on impairment of prepaid assets | 1.1 | $595.00 | $654.50 |
| Gray,Amaya | Staff | 12 Jul 2023 | External Audit Support | Meeting to conduct initial review of milestones, deliverables, and due dates in project plan; EY Attendees: J. Lipschutz, A. Gray, K. Sun, S. Zaman, S. Riley | 0.5 | $295.00 | $147.50 |
| Gray,Amaya | Staff | 12 Jul 2023 | External Audit Support | Meeting to conduct final review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.5 | $295.00 | $147.50 |
| Gray,Amaya | Staff | 12 Jul 2023 | External Audit Support | Initial pass at updating project plan prior to higher level review from EY manager | 2.6 | $295.00 | $767.00 |
| Gust,Ryan Alexander | Senior | 12 Jul 2023 | External Audit Support | Meeting to prepare for audit readiness, payroll, and debt matters EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 12 Jul 2023 | External Audit Support | Populated monthly data from the individual payroll reports | 2.9 | $450.00 | $1,305.00 |
| Gust,Ryan Alexander | Senior | 12 Jul 2023 | External Audit Support | Finalized preparation of the debt workpaper | 2.8 | $450.00 | $1,260.00 |
| Gust,Ryan Alexander | Senior | 12 Jul 2023 | External Audit Support | Draft a coordinated response to the creation and presentation of the payroll report | 1.6 | $450.00 | $720.00 |
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Discussion regarding prepaid expenses schedules after initial review of PBCs, strategizing gameplan for completing workpapers, and talking about what to prepare for ahead of client call the next day. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Meeting to discuss whether Celsius should record an impairment of its advance hosting payments to Core Scientific given Core's bankruptcy and whether Celsius may ultimately be able to benefit from this hosting arrangement in the future EY Attendees: T. Hayes, S. Riley, C. Dishman | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Reviewed Q1FY22 Fixed Asset roll forwards | 1.8 | $595.00 | $1,071.00 |
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Reviewed Q2FY22 Fixed Asset roll forwards | 1.9 | $595.00 | $1,130.50 |
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Reviewed Q3FY22 Fixed Asset roll forwards | 1.7 | $595.00 | $1,011.50 |
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Reviewed Q4FY22 Fixed Asset roll forwards | 1.5 | $595.00 | $892.50 |
| Hayes,Taylor C | Manager | 12 Jul 2023 | External Audit Support | Reviewed Annual Fixed Asset roll forwards | 1.2 | $595.00 | $714.00 |
| Lindeman,Ryan Paul | Senior | 12 Jul 2023 | External Audit Support | Meeting to prepare for audit readiness, payroll, and debt matters EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan Paul | Senior | 12 Jul 2023 | External Audit Support | Finish adding loan data to loan file | 1.1 | $450.00 | $495.00 |
| Lindeman,Ryan Paul | Senior | 12 Jul 2023 | External Audit Support | Agree loan amounts to bank statements to tie out support | 2.9 | $450.00 | $1,305.00 |
| Lindeman,Ryan Paul | Senior | 12 Jul 2023 | External Audit Support | Continue populating payroll data into payroll file | 3.1 | $450.00 | $1,395.00 |
| Lipschutz,Jordan D | Manager | 12 Jul 2023 | External Audit Support | Meeting to conduct initial review of milestones, deliverables, and due dates in project plan; EY Attendees: J. Lipschutz, A. Gray, K. Sun, S. Zaman, S. Riley | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 12 Jul 2023 | External Audit Support | Meeting to conduct final review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.4 | $595.00 | $238.00 |
| Lipschutz,Jordan D | Manager | 12 Jul 2023 | External Audit Support | Updating the project plan based on updates from EY leadership | 3.4 | $595.00 | $2,023.00 |
| Lipschutz,Jordan D | Manager | 12 Jul 2023 | External Audit Support | Uploading the project plan to the google drive and summarized key points for Celsius via email | 0.8 | $595.00 | $476.00 |
| Lipschutz,Jordan D | Manager | 12 Jul 2023 | External Audit Support | Draft the agenda for the audit readiness workshop #2 with Celsius and shared via email | 1.7 | $595.00 | $1,011.50 |
| Mhana,Anas | Manager | 12 Jul 2023 | External Audit Support | Prepare letters for signature of Celsius and predecessor auditors | 1.0 | $595.00 | $595.00 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to conduct initial review of milestones, deliverables, and due dates in project plan; EY Attendees: J. Lipschutz, A. Gray, K. Sun, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to prepare for audit readiness, payroll, and debt matters EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to conduct final review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to discuss whether Celsius should record an impairment of its advance hosting payments to Core Scientific given Core's bankruptcy and whether Celsius may ultimately be able to benefit from this hosting arrangement in the future EY Attendees: T. Hayes, S. Riley, C. Dishman | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Review of 2022 fixed asset support provided by the Client. | 1.7 | $695.00 | $1,181.50 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Review of 2022 fixed asset reconciliation provided by the Client. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Review of 2022 fixed asset depreciation methodology. | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Evaluation of two land leases held by Celsius. | 1.6 | $695.00 | $1,112.00 |
| Riley,Sean | Senior Manager | 12 Jul 2023 | External Audit Support | Evaluation of hosting agreements between Celsius and third-parties. | 2.3 | $695.00 | $1,598.50 |
| Shimoni,Avri | Senior Manager | 12 Jul 2023 | External Audit Support | Correspondence with J. Block (Celsius), A. Shimoni (EY) and E. Barda (EY) regarding the cooperation between EY and NewCo and the completion of necessary materials | 1.0 | $695.00 | $695.00 |
| Sun,Kaiyang | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to conduct initial review of milestones, deliverables, and due dates in project plan; EY Attendees: J. Lipschutz, A. Gray, K. Sun, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to prepare for audit readiness, payroll, and debt matters EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 12 Jul 2023 | External Audit Support | Meeting to conduct final review of milestones, deliverables, and due dates in project plan EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 12 Jul 2023 | External Audit Support | Reviewed debt workbook to provide instructions and guidance to the team | 3.8 | $695.00 | $2,641.00 |
| Sun,Kaiyang | Senior Manager | 12 Jul 2023 | External Audit Support | Reviewed debt agreements for debt workbook documentation purposes | 1.6 | $695.00 | $1,112.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Discussion regarding prepaid expenses schedules after initial review of PBCs, strategizing gameplan for completing workpapers, and talking about what to prepare for ahead of client call the next day. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Vouch cash receipts for all 2022 transactions in GL #114001 prepaid hosting services | 2.3 | $450.00 | $1,035.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Vouch invoices for all 2022 transactions in GL #114002 prepaid expenses | 2.6 | $450.00 | $1,170.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Vouch invoices for all 2022 transactions in GL #114001 prepaid hosting services | 2.3 | $450.00 | $1,035.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Analyzed and prepared FY 2022 prepaid expenses (GL #114002) roll forward | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Analyzed and prepared FY 2022 prepaid hosting cost (GL #114001) roll forward | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Vouch invoices for other receivables GL #114999 | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 12 Jul 2023 | External Audit Support | Analyzed and prepared FY 2022 other receivables (GL #114999) roll forward | 0.2 | $450.00 | $90.00 |
| Zaman,Sabina | Partner/Principal | 12 Jul 2023 | External Audit Support | Meeting to conduct initial review of milestones, deliverables, and due dates in project plan; EY Attendees: J. Lipschutz, A. Gray, K. Sun, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 13 Jul 2023 | External Audit Support | Completing relevant letters for signature of Celsius and predecessor auditors | 0.2 | $850.00 | $170.00 |
| Dishman,Carly | Manager | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 13 Jul 2023 | External Audit Support | Meeting to determine whether it is an appropriate approach to utilize Priority Power (3rd-party provider) valuation of future energy benefits in order to value Celsius' embedded derivative(s) related to its Power Purchase Agreement(s) EY Attendees: S. Riley, T. Hayes, C. Dishman | 0.6 | $595.00 | $357.00 |
| Dishman,Carly | Manager | 13 Jul 2023 | External Audit Support | Review Stiles Data Center lease to prepare lease accounting whitepaper | 3.4 | $595.00 | $2,023.00 |
| Gray,Amaya | Staff | 13 Jul 2023 | External Audit Support | Meeting with Celsius to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $295.00 | $295.00 |
| Gust,Ryan Alexander | Senior | 13 Jul 2023 | External Audit Support | Met with client to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $450.00 | $450.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust,Ryan Alexander | Senior | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 13 Jul 2023 | External Audit Support | Consolidated material and questions related to payroll and debt discussed in the 8am PT call with Celsius | 0.9 | $450.00 | $405.00 |
| Gust,Ryan Alexander | Senior | 13 Jul 2023 | External Audit Support | Finalized the material and presentation in the debt workbook | 1.6 | $450.00 | $720.00 |
| Gust,Ryan Alexander | Senior | 13 Jul 2023 | External Audit Support | Reviewed the completeness of the payroll file in totality | 0.2 | $450.00 | $90.00 |
| Gust,Ryan Alexander | Senior | 13 Jul 2023 | External Audit Support | Prepared journal entries in the payroll file and checked the accuracy of the data input | 2.4 | $450.00 | $1,080.00 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Met with client to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $595.00 | $595.00 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Meeting to review EY depreciation re-calculation workbook before sending over to client EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.2 | $595.00 | $119.00 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Meeting to determine whether it is an appropriate approach to utilize Priority Power (3rd-party provider) valuation of future energy benefits in order to value Celsius' embedded derivative(s) related to its Power Purchase Agreement(s) EY Attendees: S. Riley, T. Hayes, C. Dishman | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Reviewed FY 2022 other receivables (GL #114999) roll forward | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Reviewed FY 2022 prepaid expenses (GL #114002) roll forward | 0.7 | $595.00 | $416.50 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Reviewed 2022 prepaid hosting cost (GL #114001) roll forward | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Reviewed prepaid hosting services contracts | 1.2 | $595.00 | $714.00 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Reviewed FY22 prepaid hosting services roll forward | 2.7 | $595.00 | $1,606.50 |
| Hayes,Taylor C | Manager | 13 Jul 2023 | External Audit Support | Vouched sample of prepaid hosting services entries to underlying invoices and purchase orders | 0.1 | $595.00 | $59.50 |
| Lindeman,Ryan Paul | Senior | 13 Jul 2023 | External Audit Support | Met with client to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $450.00 | $450.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman,Ryan Paul | Senior | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan Paul | Senior | 13 Jul 2023 | External Audit Support | Continue populating payroll data into payroll file | 3.2 | $450.00 | $1,440.00 |
| Lipschutz,Jordan D | Manager | 13 Jul 2023 | External Audit Support | Meeting with client to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pratibha (Celsius), J. Fan (Celsius) | 1.0 | $595.00 | $595.00 |
| Lipschutz,Jordan D | Manager | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 13 Jul 2023 | External Audit Support | Adding a second tab to the project plan to track all data / document requests and status of detailed action items on both Celsius and EY | 3.4 | $595.00 | $2,023.00 |
| Lipschutz,Jordan D | Manager | 13 Jul 2023 | External Audit Support | Draft meeting recap for the audit readiness + technical accounting workshop #2 with Celsius, including next steps / action items, and sent to Celsius | 1.6 | $595.00 | $952.00 |
| Lipschutz,Jordan D | Manager | 13 Jul 2023 | External Audit Support | Aggregating documents from the EY team and uploaded to the Celsius google drive for Celsius' review | 0.9 | $595.00 | $535.50 |
| Lipschutz,Jordan D | Manager | 13 Jul 2023 | External Audit Support | Scheduling recurring meetings with Celsius and EY to review project status, hold working sessions with Finance, and hold executive leadership forums | 0.6 | $595.00 | $357.00 |
| Mhana,Anas | Manager | 13 Jul 2023 | External Audit Support | Work to finalize consent letters | 0.5 | $595.00 | $297.50 |
| Quinn,Michael J | Executive Director | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Met with client to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $695.00 | $695.00 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Meeting to review EY depreciation re-calculation workbook before sending over to client EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.2 | $695.00 | $139.00 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Meeting to determine whether it is an appropriate approach to utilize Priority Power (3rd-party provider) valuation of future energy benefits in order to value Celsius' embedded derivative(s) related to its Power Purchase Agreement(s) EY Attendees: S. Riley, T. Hayes, C. Dishman | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Review of Bitmain coupon support and reconciliation provided by the Client. | 2.1 | $695.00 | $1,459.50 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Evaluation of accounting guidance related to Bitmain coupons. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Evaluation of accounting guidance related to bitcoin put and call options. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 13 Jul 2023 | External Audit Support | Review of 2022 accrual schedule and support provided by the Client. | 0.4 | $695.00 | $278.00 |
| Shimoni,Avri | Senior Manager | 13 Jul 2023 | External Audit Support | Review of Summary Review Memorandum of the 2021 audit and other planning materials and presentations | 1.0 | $695.00 | $695.00 |
| Shimoni,Avri | Senior Manager | 13 Jul 2023 | External Audit Support | Complete relevant letters for signature of Celsius and predecessor auditors | 0.4 | $695.00 | $278.00 |
| Simpson,Rhett Everett | Senior | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $450.00 | $225.00 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | External Audit Support | Meeting with Celsius to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $695.00 | $695.00 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | External Audit Support | Reviewed debt workbook to support 2022 audit readiness | 2.7 | $695.00 | $1,876.50 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | External Audit Support | Prepared and reviewed questions and action items based on discussion for debt and payroll areas | 1.8 | $695.00 | $1,251.00 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | External Audit Support | Reviewed payroll workbook to support 2022 audit readiness | 1.9 | $695.00 | $1,320.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Meeting with Celsius to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $450.00 | $450.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $450.00 | $225.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Meeting to review EY depreciation re-calculation workbook before sending over to client EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.2 | $450.00 | $90.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Review cash receipts and invoices for advance payments related to MicroBT | 2.9 | $450.00 | $1,305.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Draft open items/requests related to fixed assets workbook for 2022 | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Draft open items/requests related to prepaids workbook for 2022 | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Review cash receipts and invoices for deferred IPO costs. Also prepared quarterly roll forward | 1.4 | $450.00 | $630.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Review/update fixed asset roll forward schedule after client call | 0.2 | $450.00 | $90.00 |
| Yoo,Patrick | Senior | 13 Jul 2023 | External Audit Support | Start review of cash receipts for advance payments related to "Proprietary project" | 0.9 | $450.00 | $405.00 |
| Zaman,Sabina | Partner/Principal | 13 Jul 2023 | External Audit Support | Met with client to discuss questions regarding audit support areas and technical accounting. EY Attendees: R. Lindeman, S. Riley, A. Gray, J. Lipschutz, R. Gust, P. Yoo, S. Zaman, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 1.0 | $850.00 | $850.00 |
| Zaman,Sabina | Partner/Principal | 13 Jul 2023 | External Audit Support | Meeting to discuss approach for distributing work across the team to complete deliverables by workstream EY Attendees: C. Dishman, J. Lipschutz, K. Sun, M. Quinn, P. Yoo, R. Simpson, R. Lindeman, R. Gust, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 14 Jul 2023 | External Audit Support | Meeting to discuss approach to filling out audit questionnaire with Celsius upon J. Block (Celsius) request. EY Attendees: S. Riley, S. Zaman, E. Barda, A. Shimoni, S. Beattie | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 14 Jul 2023 | External Audit Support | Review signed consent letters and verifying they are signed and complete according to EY`s standards and PPD`s clarifications | 1.2 | $850.00 | $1,020.00 |
| Beattie,Steve | Partner/Principal | 14 Jul 2023 | External Audit Support | Meeting to discuss approach to filling out audit questionnaire with Celsius upon J. Block (Celsius) request. EY Attendees: S. Riley, S. Zaman, E. Barda, A. Shimoni, S. Beattie | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bowie,James C. | Executive Director | 14 Jul 2023 | External Audit Support | Meeting to discuss gameplan/strategy on approach for impairment testing in relation to mining equipment.  EY Attendees: J. Bowie, C. Dishman, P. Yoo, S. Riley, T. Hayes | 0.6 | $850.00 | $510.00 |
| Dishman,Carly | Manager | 14 Jul 2023 | External Audit Support | Meeting to discuss gameplan/strategy on approach for impairment testing in relation to mining equipment.  EY Attendees: J. Bowie, C. Dishman, P. Yoo, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Dishman,Carly | Manager | 14 Jul 2023 | External Audit Support | Prepared lease accounting policy analysis for Stiles and Rebel leases part 1 | 2.4 | $595.00 | $1,428.00 |
| Dishman,Carly | Manager | 14 Jul 2023 | External Audit Support | Prepared lease accounting policy analysis for Stiles and Rebel leases part 2 | 2.3 | $595.00 | $1,368.50 |
| Gust,Ryan Alexander | Senior | 14 Jul 2023 | External Audit Support | Reviewed the payroll file for completeness and accuracy of data input | 0.4 | $450.00 | $180.00 |
| Gust,Ryan Alexander | Senior | 14 Jul 2023 | External Audit Support | Address review comments in the debt workpaper to come close to finalization of the workpaper | 2.1 | $450.00 | $945.00 |
| Gust,Ryan Alexander | Senior | 14 Jul 2023 | External Audit Support | Review and update journal entries and inputs included in the payroll worksheet | 3.2 | $450.00 | $1,440.00 |
| Gust,Ryan Alexander | Senior | 14 Jul 2023 | External Audit Support | Draft and send email to Partner regarding completed workpapers ready for review | 0.2 | $450.00 | $90.00 |
| Hayes,Taylor C | Manager | 14 Jul 2023 | External Audit Support | Meeting to discuss gameplan/strategy on approach for impairment testing in relation to mining equipment.  EY Attendees: J. Bowie, C. Dishman, P. Yoo, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 14 Jul 2023 | External Audit Support | Discussion of weekly progress and status of fixed assets, advance payments, and prepaid workpapers.  EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 14 Jul 2023 | External Audit Support | Review power purchase agreements for purposes of determination whether PPAs may represent a derivative type arrangement | 3.6 | $595.00 | $2,142.00 |
| Hayes,Taylor C | Manager | 14 Jul 2023 | External Audit Support | Review vouching of cash receipts related to prepaid hosting services and prepaid expenses | 2.7 | $595.00 | $1,606.50 |
| Lindeman,Ryan Paul | Senior | 14 Jul 2023 | External Audit Support | Recalculate Payroll amounts for Quarter 1 | 2.4 | $450.00 | $1,080.00 |
| Lindeman,Ryan Paul | Senior | 14 Jul 2023 | External Audit Support | Recalculate Payroll amounts for Quarter 2/3 | 3.9 | $450.00 | $1,755.00 |
| Lipschutz,Jordan D | Manager | 14 Jul 2023 | External Audit Support | Meeting to discuss approach to filling out audit questionnaire with Celsius upon J. Block (Celsius) request. EY Attendees: S. Riley, S. Zaman, E. Barda, A. Shimoni, S. Beattie | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 14 Jul 2023 | External Audit Support | Reviewing the approach for data sharing on the engagement with Celsius via SendSafely | 0.8 | $595.00 | $476.00 |
| Lipschutz,Jordan D | Manager | 14 Jul 2023 | External Audit Support | Sending a list of EY team members who require access to the SendSafely secure SharePoint to Celsius | 0.2 | $595.00 | $119.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 14 Jul 2023 | External Audit Support | Meeting to discuss approach to filling out audit questionnaire with Celsius upon J. Block (Celsius) request. EY Attendees: S. Riley, S. Zaman, E. Barda, A. Shimoni, S. Beattie | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 14 Jul 2023 | External Audit Support | Meeting to discuss gameplan/strategy on approach for impairment testing in relation to mining equipment. EY Attendees: J. Bowie, C. Dishman, P. Yoo, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 14 Jul 2023 | External Audit Support | Discussion of weekly progress and status of fixed assets, advance payments, and prepaid workpapers.  EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 14 Jul 2023 | External Audit Support | Review of agreements with bitcoin mining pool operators. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 14 Jul 2023 | External Audit Support | Review of other payable support and reconciliation provided by the Client. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 14 Jul 2023 | External Audit Support | Review of 2022 prepaid expense support provided by the Client. | 0.4 | $695.00 | $278.00 |
| Shimoni,Avri | Senior Manager | 14 Jul 2023 | External Audit Support | Meeting to discuss approach to filling out audit questionnaire with Celsius upon J. Block (Celsius) request. EY Attendees: S. Riley, S. Zaman, E. Barda, A. Shimoni, S. Beattie | 0.5 | $695.00 | $347.50 |
| Shimoni,Avri | Senior Manager | 14 Jul 2023 | External Audit Support | Review signed consent letters and verifying they are signed and complete according to EY`s standards and PPD`s clarifications | 0.1 | $695.00 | $69.50 |
| Sun,Kaiyang | Senior Manager | 14 Jul 2023 | External Audit Support | Reviewed debt workbook for comments provided to the team | 1.4 | $695.00 | $973.00 |
| Sun,Kaiyang | Senior Manager | 14 Jul 2023 | External Audit Support | Reviewed client provided agreements to clarify documentation in debt workbook | 1.1 | $695.00 | $764.50 |
| Sun,Kaiyang | Senior Manager | 14 Jul 2023 | External Audit Support | Updated debt workbook to address internal comments | 0.9 | $695.00 | $625.50 |
| Yoo,Patrick | Senior | 14 Jul 2023 | External Audit Support | Meeting to discuss gameplan/strategy on approach for impairment testing in relation to mining equipment.  EY Attendees: J. Bowie, C. Dishman, P. Yoo, S. Riley, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 14 Jul 2023 | External Audit Support | Discussion of weekly progress and status of fixed assets, advance payments, and prepaid workpapers.  EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 14 Jul 2023 | External Audit Support | Finish review of cash receipts for advance payments related to "Proprietary project" | 1.6 | $450.00 | $720.00 |
| Yoo,Patrick | Senior | 14 Jul 2023 | External Audit Support | Start review of invoices for advance payments related to "Proprietary project" | 1.9 | $450.00 | $855.00 |
| Yoo,Patrick | Senior | 14 Jul 2023 | External Audit Support | Continue review of invoices for advance payments related to "Proprietary project" | 3.8 | $450.00 | $1,710.00 |
| Zaman,Sabina | Partner/Principal | 14 Jul 2023 | External Audit Support | Meeting to discuss approach to filling out audit questionnaire with Celsius upon J. Block (Celsius) request. EY Attendees: S. Riley, S. Zaman, E. Barda, A. Shimoni, S. Beattie | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman, Sabina | Partner/Principal | 14 Jul 2023 | External Audit Support | Prepare financials estimates for fee update to J. Block (Celsius) to review | 1.2 | $850.00 | $1,020.00 |
| Barda,Eli | Partner/Principal | 16 Jul 2023 | External Audit Support | Detail review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit as a preparation for discussion with successor auditors | 1.3 | $850.00 | $1,105.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Reviewed and prepared payroll journal entries | 1.1 | $450.00 | $495.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Consolidated material in the payroll workbook and added outstanding questions to the question log | 2.1 | $450.00 | $945.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Reviewed the documentation for stock compensation expense | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Researched the treatment of native tokens in stock compensation expense | 0.4 | $450.00 | $180.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Reviewed responses from outstanding client questions and updated documentation accordingly. | 1.2 | $450.00 | $540.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Updated the format of the payroll workbook and added documentation including the reconciliation | 3.1 | $450.00 | $1,395.00 |
| Gust,Ryan Alexander | Senior | 17 Jul 2023 | External Audit Support | Added questions to the outstanding question list | 0.2 | $450.00 | $90.00 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | To discuss accounting treatment of coupons seen as part of mining equipment purchases in FY22. EY Attendees: A. Soures, P. Yoo, S. Riley, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | To discuss some outstanding client requests pertaining to advanced payments and fixed assets live vs sending via email. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review Q1 FY22 fixed asset workpaper revisions after client discussion | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review Q2 FY22 fixed asset workpaper revisions after client discussion | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review Q3 FY22 fixed asset workpaper revisions after client discussion | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review Q4 FY22 fixed asset workpaper revisions after client discussion | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review revisions to depreciation calculation following client discussion and updates made by preparer | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review revisions to advanced payment workpapers following client discussion | 0.7 | $595.00 | $416.50 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review of Q3 2022 other receivables workpaper after managerial review comments | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review of Q4 2022 other receivables workpaper after managerial review comments + apply across all other workpapers | 0.2 | $595.00 | $119.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes,Taylor C | Manager | 17 Jul 2023 | External Audit Support | Review of Accounting Standards Codification (ASC) 360 guidance to determine whether advance payments made related to the development of Company facilities should be recorded as Construction in process | 2.3 | $595.00 | $1,368.50 |
| Lindeman,Ryan Paul | Senior | 17 Jul 2023 | External Audit Support | Recalculate Payroll amounts for Quarter 3/4 | 3.4 | $450.00 | $1,530.00 |
| Lindeman,Ryan Paul | Senior | 17 Jul 2023 | External Audit Support | Agree payroll amounts for Quarter 1/2 to bank statements to tie out support | 2.8 | $450.00 | $1,260.00 |
| Lindeman,Ryan Paul | Senior | 17 Jul 2023 | External Audit Support | Agree payroll amounts for Quarter 3/4 to bank statements to tie out support | 0.9 | $450.00 | $405.00 |
| Lipschutz,Jordan D | Manager | 17 Jul 2023 | External Audit Support | Email correspondence with L. Workman (Celsius) regarding SendSafely access and folder structure for audit support documentation | 1.2 | $595.00 | $714.00 |
| Lipschutz,Jordan D | Manager | 17 Jul 2023 | External Audit Support | Updating audit support document request list and open items for Celsius | 2.8 | $595.00 | $1,666.00 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | To discuss accounting treatment of coupons seen as part of mining equipment purchases in FY22. EY Attendees: A. Soures, P. Yoo, S. Riley, T. Hayes | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | To discuss some outstanding client requests pertaining to advanced payments and fixed assets live vs sending via email. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | Review of 2022 prepaid expense reconciliation provided by the Client. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | Review of 2022 prepaid hosting support provided by the Client. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | Review of 2022 prepaid hosting reconciliation provided by the Client. | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | Review of 2022 other receivables support provided by the Client. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | Review of 2022 other receivables reconciliation provided by the Client. | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 17 Jul 2023 | External Audit Support | Review of deferred Initial Public Offering (IPO) costs support and reconciliation provided by the Client. | 0.9 | $695.00 | $625.50 |
| Sun,Kaiyang | Senior Manager | 17 Jul 2023 | External Audit Support | Reviewed request list to make sure questions are raised for audit readiness workstream | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 17 Jul 2023 | External Audit Support | Reviewed client provided materials to coordinate with the action items on audit readiness workstream | 1.7 | $695.00 | $1,181.50 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Meeting to discuss accounting treatment of coupons seen as part of mining equipment purchases in FY22. EY Attendees: A. Soures, P. Yoo, S. Riley, T. Hayes | 1.1 | $450.00 | $495.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Meeting to discuss outstanding client requests pertaining to advanced payments and fixed assets EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Review Q1 fixed asset workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Review Q2 fixed asset workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Review Q3 fixed asset workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Review Q4 fixed asset workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Review depreciation re-calculation workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Review advance payments workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Finish preparation of Q3 2022 other receivables workpaper after managerial review comments | 0.3 | $450.00 | $135.00 |
| Yoo,Patrick | Senior | 17 Jul 2023 | External Audit Support | Finish preparation of Q4 2022 other receivables workpaper after managerial review comments and apply across all other workpapers | 2.8 | $450.00 | $1,260.00 |
| Barda,Eli | Partner/Principal | 18 Jul 2023 | External Audit Support | Discussion with Professional Practice on AU315 and AS2610 regarding our limits and responsibilities as part of the predecessor framework and the special circumstances in Celsius case | 1.5 | $850.00 | $1,275.00 |
| Dishman,Carly | Manager | 18 Jul 2023 | External Audit Support | Meeting to discuss conceptual background on power purchase agreements and embedded derivatives for drafting of accounting policy. EY Attendees: D. Granados, C. Dishman, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 18 Jul 2023 | External Audit Support | Meeting to discuss comments and observations after review of lease agreements for assessment of the appropriate treatment of elements present on the Rebel and Stiles leases EY Attendees: C. Dishman, D. Granados, S. Riley | 0.5 | $595.00 | $297.50 |
| Granados,Dariana | Staff | 18 Jul 2023 | External Audit Support | Meeting to discuss conceptual background on power purchase agreements and embedded derivatives for drafting of accounting policy. EY Attendees: D. Granados, C. Dishman, S. Riley, T. Hayes | 0.5 | $295.00 | $147.50 |
| Granados,Dariana | Staff | 18 Jul 2023 | External Audit Support | Meeting to discuss comments and observations after review of lease agreements for assessment of the appropriate treatment of elements present on the Rebel and Stiles leases EY Attendees: C. Dishman, D. Granados, S. Riley | 0.5 | $295.00 | $147.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Granados,Dariana | Staff | 18 Jul 2023 | External Audit Support | Review Rebel Surface Site and Stiles Data Center lease to prepare leases amortization schedules workbook and supporting financial statement disclosures workbook. | 1.8 | $295.00 | $531.00 |
| Gray,Amaya | Staff | 18 Jul 2023 | External Audit Support | Organizing one-pager on details about supporting items around audit documents to provide to client | 1.7 | $295.00 | $501.50 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Introduction to mining revenue workbook - discuss gameplan to workpaper preparation and background on Celsius revenue. EY Attendees: P. Yoo, R. Gust, R. Lindeman, T. Hayes | 0.4 | $450.00 | $180.00 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Meeting to discuss the payroll workbook and preliminary observations before S. Riley detail review EY Attendees: R. Gust, S. Riley | 0.3 | $450.00 | $135.00 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Final review and update of the payroll reconciliation workpaper | 1.1 | $450.00 | $495.00 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Review the documentation regarding revenue recognition to gain an understanding of the material provided | 1.5 | $450.00 | $675.00 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Address review comments in the payroll reconciliation workpaper | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Begin to document revenue recognition in the revenue recognition workpaper | 2.8 | $450.00 | $1,260.00 |
| Gust,Ryan Alexander | Senior | 18 Jul 2023 | External Audit Support | Update the external audit support to review with J. Block (Celsius) | 0.7 | $450.00 | $315.00 |
| Hayes,Taylor C | Manager | 18 Jul 2023 | External Audit Support | Meeting to discuss conceptual background on power purchase agreements and embedded derivatives for drafting of accounting policy. EY Attendees: D. Granados, C. Dishman, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes,Taylor C | Manager | 18 Jul 2023 | External Audit Support | Introduction to mining revenue workbook - discuss gameplan to workpaper preparation and background on Celsius revenue. EY Attendees: P. Yoo, R. Gust, R. Lindeman, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 18 Jul 2023 | External Audit Support | Working session to discuss open items and inquiries pertaining to fixed assets, advance payments, and prepaids. EY Attendees: P. Yoo, T. Hayes | 0.9 | $595.00 | $535.50 |
| Hayes,Taylor C | Manager | 18 Jul 2023 | External Audit Support | Review of Company prepared revenue recognition, impairment, and realized gain loss workbook for FY21 | 3.3 | $595.00 | $1,963.50 |
| Hayes,Taylor C | Manager | 18 Jul 2023 | External Audit Support | Review of Company prepared revenue recognition, impairment, and realized gain loss workbook for FY22 | 2.9 | $595.00 | $1,725.50 |
| Lindeman,Ryan Paul | Senior | 18 Jul 2023 | External Audit Support | Introduction to mining revenue workbook - discuss gameplan to workpaper preparation and background on Celsius revenue. EY Attendees: P. Yoo, R. Gust, R. Lindeman, T. Hayes | 0.4 | $450.00 | $180.00 |
| Lipschutz,Jordan D | Manager | 18 Jul 2023 | External Audit Support | Email correspondence with E. Antipas (Celsius), P. Pandey (Celsius), and J. Block (Celsius) regarding updates to audit support document request list and new items to be actioned | 2.4 | $595.00 | $1,428.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lipschutz,Jordan D | Manager | 18 Jul 2023 | External Audit Support | Reviewing external audit support outlined in Statement of Work (SOW) against client requested support via email | 0.6 | $595.00 | $357.00 |
| Riley,Sean | Senior Manager | 18 Jul 2023 | External Audit Support | Meeting to discuss conceptual background on power purchase agreements and embedded derivatives for drafting of accounting policy. EY Attendees: D. Granados, C. Dishman, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 18 Jul 2023 | External Audit Support | Meeting to discuss the payroll workbook and preliminary observations before S. Riley detail review EY Attendees: R. Gust, S. Riley | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 18 Jul 2023 | External Audit Support | Meeting to discuss comments and observations after review of lease agreements for assessment of the appropriate treatment of elements present on the Rebel and Stiles leases EY Attendees: C. Dishman, D. Granados, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 18 Jul 2023 | External Audit Support | Secondary review of 2022 payroll workbook. | 2.7 | $695.00 | $1,876.50 |
| Riley,Sean | Senior Manager | 18 Jul 2023 | External Audit Support | Secondary review of 2022 prepaid expenses workbook. | 2.9 | $695.00 | $2,015.50 |
| Riley,Sean | Senior Manager | 18 Jul 2023 | External Audit Support | Secondary review of 2022 prepaid hosting costs workbook. | 2.3 | $695.00 | $1,598.50 |
| Shimoni,Avri | Senior Manager | 18 Jul 2023 | External Audit Support | Discussion with the Israeli Professional Practice Department (I. Gotlieb and G. Niv) on AU315 and AS2610 regarding our limits and responsibilities as part of the predecessor framework and the special circumstances in Celsius case. | 1.5 | $695.00 | $1,042.50 |
| Sun,Kaiyang | Senior Manager | 18 Jul 2023 | External Audit Support | Researched audit materiality for financial statement audit purposes | 1.2 | $695.00 | $834.00 |
| Sun,Kaiyang | Senior Manager | 18 Jul 2023 | External Audit Support | Provided comments and feedback on external request list to make sure client materials are received on time | 0.4 | $695.00 | $278.00 |
| Sun,Kaiyang | Senior Manager | 18 Jul 2023 | External Audit Support | Coordinated with the subject matter advisors to understand the accounting rules under bankruptcy protocols | 1.2 | $695.00 | $834.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Meeting to discuss approach for preparation of workpapers and background on Celsius revenue as well as an introduction to mining revenue workbook. EY Attendees: P. Yoo, R. Gust, R. Lindeman, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Working session to discuss open items and inquiries pertaining to fixed assets, advance payments, and prepaids. EY Attendees: P. Yoo, T. Hayes | 0.9 | $450.00 | $405.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review Q1 fixed asset workpaper after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review Q2 fixed asset workpaper after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 1.1 | $450.00 | $495.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review Q3 fixed asset workpaper after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review Q4 fixed asset workpaper after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 1.2 | $450.00 | $540.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review depreciation after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review prepaid expenses workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review prepaid hosting fees workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review other receivables workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review deferred IPO cost workpaper after client discussion, making updates after responses/new support and ensuring open questions were closed. If not, kept on open items list | 0.2 | $450.00 | $90.00 |
| Yoo,Patrick | Senior | 18 Jul 2023 | External Audit Support | Review client responses to open items from previous day, go through all new support uploaded to SendSafely by end of day, and update open items list to send to client | 0.9 | $450.00 | $405.00 |
| Dishman,Carly | Manager | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 19 Jul 2023 | External Audit Support | Meeting to discuss correspondence with J. Block (Celsius) on plan for leases deliverables such as memos, amortization schedules, and financial statement disclosure workbooks, and to discuss confirmation of entire lease population.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Dishman,Carly | Manager | 19 Jul 2023 | External Audit Support | Review and provided feedback on amortization schedule for Stiles lease to support the calculation of lease liability and ROU asset | 3.6 | $595.00 | $2,142.00 |
| Dishman,Carly | Manager | 19 Jul 2023 | External Audit Support | Review power purchase agreement between client and Constellation NewEnergy (Day 1) | 2.7 | $595.00 | $1,606.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Granados,Dariana | Staff | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $295.00 | $147.50 |
| Granados,Dariana | Staff | 19 Jul 2023 | External Audit Support | Meeting to discuss correspondence with J. Block (Celsius) on plan for leases deliverables such as memos, amortization schedules, and financial statement disclosure workbooks, and to discuss confirmation of entire lease population.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.3 | $295.00 | $88.50 |
| Granados,Dariana | Staff | 19 Jul 2023 | External Audit Support | Draft amortization schedule for Stiles Data Center lease for preparation of the leases amortization schedules workbook. (Day 1) | 3.5 | $295.00 | $1,032.50 |
| Granados,Dariana | Staff | 19 Jul 2023 | External Audit Support | Review power purchase agreement between client and Constellation NewEnergy and Prepare related accounting memorandum. (Day 1) | 2.3 | $295.00 | $678.50 |
| Gray,Amaya | Staff | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $295.00 | $147.50 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | External Audit Support | Discussion of payroll items in workpapers for audit support EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.7 | $450.00 | $315.00 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | External Audit Support | Continue to review and update the payroll workpaper | 2.7 | $450.00 | $1,215.00 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | External Audit Support | Finalize updates and review of payroll workpaper | 2.7 | $450.00 | $1,215.00 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | External Audit Support | Review trial balance comparisons to establish version control | 0.3 | $450.00 | $135.00 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | External Audit Support | Prepare 2021 revenue recognition workbook | 1.0 | $450.00 | $450.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes,Taylor C | Manager | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Hayes,Taylor C | Manager | 19 Jul 2023 | External Audit Support | Meeting to discuss correspondence with J. Block (Celsius) on plan for leases deliverables such as memos, amortization schedules, and financial statement disclosure workbooks, and to discuss confirmation of entire lease population.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 19 Jul 2023 | External Audit Support | Final review of fixed asset workpapers and discussion of remaining open items sitting with client. Submit workpapers for partner review EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 19 Jul 2023 | External Audit Support | Determine materiality of Pay Per Last N Shares (PPLNS) / Pay Per Share (PPS) (mining pool operators) revenues in order to confirm whether a separate revenue recognition policy / recognition pattern may be required under Accounting Standards Codification (ASC) 606 | 3.7 | $595.00 | $2,201.50 |
| Hayes,Taylor C | Manager | 19 Jul 2023 | External Audit Support | Review of Bitcoin loan repayments to Celsius network related to its US dollar denominated loan | 2.1 | $595.00 | $1,249.50 |
| Hill,Jeff | Partner/Principal | 19 Jul 2023 | External Audit Support | Meeting to discuss mining tax provision activities among EY leadership, Celsius, and Fahrenheit teams. EY Attendees: S. Zaman, J. Hill, E. Harvey, A. Steger, Y. Shwartz. Other Attendees: C. Ferarro (Celsius), J. Block (Celsius), L. Koren (Celsius), D. Block (Fahrenheit) | 1.0 | $850.00 | $850.00 |
| Lindeman,Ryan Paul | Senior | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan Paul | Senior | 19 Jul 2023 | External Audit Support | Discussion of payroll items in workpapers for audit support EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.7 | $450.00 | $315.00 |
| Lindeman,Ryan Paul | Senior | 19 Jul 2023 | External Audit Support | Creating proposed adjusted journal entries for payroll | 3.9 | $450.00 | $1,755.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lipschutz,Jordan D | Manager | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 19 Jul 2023 | External Audit Support | Updating latest audit support document request list and uploading to SendSafely | 1.8 | $595.00 | $1,071.00 |
| Lipschutz,Jordan D | Manager | 19 Jul 2023 | External Audit Support | Email correspondence with L. Workman (Celsius) and E. Antipas (Celsius) regarding new access requests to SendSafely | 0.6 | $595.00 | $357.00 |
| Lipschutz,Jordan D | Manager | 19 Jul 2023 | External Audit Support | Email correspondence with J. Block (Celsius) regarding audit support documents provided and follow up questions | 2.2 | $595.00 | $1,309.00 |
| Lipschutz,Jordan D | Manager | 19 Jul 2023 | External Audit Support | Draft agenda for leadership call to discuss critical items and risks / issues on the engagement | 0.4 | $595.00 | $238.00 |
| MacIntosh,Paul | Parter/Principal | 19 Jul 2023 | External Audit Support | Executive review of 2022 payroll workbook | 0.7 | $850.00 | $595.00 |
| MacIntosh,Paul | Parter/Principal | 19 Jul 2023 | External Audit Support | Executive review of 2022 prepaid expenses workbook after | 0.8 | $850.00 | $680.00 |
| MacIntosh,Paul | Parter/Principal | 19 Jul 2023 | External Audit Support | Executive review of 2022 prepaid hosting costs workbook following | 0.6 | $850.00 | $510.00 |
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Discussion of payroll items in workpapers for audit support EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Meeting to discuss correspondence with J. Block (Celsius) on plan for leases deliverables such as memos, amortization schedules, and financial statement disclosure workbooks, and to discuss confirmation of entire lease population.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Final review of fixed asset workpapers and discussion of remaining open items sitting with client. Submit workpapers for partner review EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Secondary review of 2022 other receivables workbook. | 2.4 | $695.00 | $1,668.00 |
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Secondary review of Q1 2022 fixed assets workbook. | 1.8 | $695.00 | $1,251.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 19 Jul 2023 | External Audit Support | Secondary review of Q2 2022 fixed assets workbook. | 1.6 | $695.00 | $1,112.00 |
| Steger,Adam Elliot | Senior Manager | 19 Jul 2023 | External Audit Support | Meeting to discuss mining tax provision activities among EY leadership, Celsius, and Fahrenheit teams. EY Attendees: S. Zaman, J. Hill, E. Harvey, A. Steger, Y. Shwartz. Other Attendees: C. Ferarro (Celsius), J. Block (Celsius), L. Koren (Celsius), D. Block (Fahrenheit) | 1.0 | $695.00 | $695.00 |
| Sun,Kaiyang | Senior Manager | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 19 Jul 2023 | External Audit Support | Discussion of payroll items in workpapers for audit support EY Attendees: K. Sun, R. Gust, R. Lindeman, S. Riley | 0.7 | $695.00 | $486.50 |
| Sun,Kaiyang | Senior Manager | 19 Jul 2023 | External Audit Support | Reviewed audit readiness workpapers to prepare for client meetings | 1.4 | $695.00 | $973.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $450.00 | $225.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Final review of fixed asset workpapers and discussion of remaining open items with Celsius EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review annual depreciation workbook after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review Q1 fixed asset workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review Q2 fixed asset workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review Q3 fixed asset workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.6 | $450.00 | $270.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review Q4 fixed asset workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review prepaid expenses after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review prepaid hosting fees after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Review other receivables after managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list | 0.3 | $450.00 | $135.00 |
| Yoo,Patrick | Senior | 19 Jul 2023 | External Audit Support | Analyze new uploaded SendSafely support provided by Pratibha P. and Jenny F. | 3.5 | $450.00 | $1,575.00 |
| Zaman,Sabina | Partner/Principal | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 19 Jul 2023 | External Audit Support | Meeting to discuss mining tax provision activities among EY leadership, Celsius, and Fahrenheit teams. EY Attendees: S. Zaman, J. Hill, E. Harvey, A. Steger, Y. Shwartz. Other Attendees: C. Ferarro (Celsius), J. Block (Celsius), L. Koren (Celsius), D. Block (Fahrenheit) | 1.0 | $850.00 | $850.00 |
| Zaman, Sabina | Partner/Principal | 19 Jul 2023 | External Audit Support | Executive review of internal leadership deck prior to meeting with EY leadership to discuss updates to status report | 2.6 | $850.00 | $2,210.00 |
| Zimmer,Kristin | Manager | 19 Jul 2023 | External Audit Support | Meeting with client to discuss current status of deliverables and what is needed from client to fulfil tasks. EY Attendees: A. Gray, K. Sun, K. Zimmer, J. Lipschutz, P. Yoo, R. Gust, C. Dishman, D. Granados, R. Lindeman, S. Zaman, S. Riley, T. Hayes. Other Attendees: P. Pandey (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Barda,Eli | Partner/Principal | 20 Jul 2023 | External Audit Support | Detail review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit as a preparation for discussion with successor auditors | 2.3 | $850.00 | $1,955.00 |
| Beattie,Steve | Partner/Principal | 20 Jul 2023 | External Audit Support | Meeting to discuss progression of timeline with EY leadership prior to presenting discussed current status of engagement to J. Block (Celsius). EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $850.00 | $850.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Dishman,Carly | Manager | 20 Jul 2023 | External Audit Support | Review revised amortization schedule adding impact of Rebel lease to support calculation of lease liability and ROU asset | 1.9 | $595.00 | $1,130.50 |
| Dishman,Carly | Manager | 20 Jul 2023 | External Audit Support | Review power purchase agreement between client and Constellation NewEnergy (Day 2) | 2.3 | $595.00 | $1,368.50 |
| Dishman,Carly | Manager | 20 Jul 2023 | External Audit Support | Review accounting memorandum documenting accounting treatment for power purchase agreement between client and Constellation NewEnergy (part 1) | 3.1 | $595.00 | $1,844.50 |
| Granados,Dariana | Staff | 20 Jul 2023 | External Audit Support | Draft amortization schedule for Stiles Data Center lease for preparation of the leases amortization schedules workbook. (Day 2) | 2.4 | $295.00 | $708.00 |
| Granados,Dariana | Staff | 20 Jul 2023 | External Audit Support | Review power purchase agreement between client and Constellation NewEnergy and Prepare related accounting memorandum. (Day 2) | 2.2 | $295.00 | $649.00 |
| Granados,Dariana | Staff | 20 Jul 2023 | External Audit Support | Prepare supporting financial statement disclosures workbook as of year-end 2022 for client's existing leases. (Day 1) | 0.8 | $295.00 | $236.00 |
| Gust,Ryan Alexander | Senior | 20 Jul 2023 | External Audit Support | Prepare for Payroll meeting with Celsius team later today | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 20 Jul 2023 | External Audit Support | Update payroll file based on discussion with management | 3.9 | $450.00 | $1,755.00 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Meeting to discuss gameplan and strategy to prepare FY 2022 revenue workbook EY Attendees: P. Yoo, T. Hayes | 1.2 | $595.00 | $714.00 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Meeting to discuss final review of prepaids before submitting for partner review as well as discuss gameplan/strategy for other financial statement areas (revenue, expenses, other payables, etc) EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Review of Bitmain coupons and determination of applicable accounting treatment, which included accounting research of authoritative and interpretive guidance, as well as research of peer company 10-k filings | 2.8 | $595.00 | $1,666.00 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Review of client provided bitmain coupons supporting files | 0.7 | $595.00 | $416.50 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Review of Bitmain coupons (contractual language) and related purchase agreements from which the coupons were obtained from | 1.7 | $595.00 | $1,011.50 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Review of Mothership PPAs for FY22 / FY23 to determine whether PPAs constitute a derivative | 0.8 | $595.00 | $476.00 |
| Hayes,Taylor C | Manager | 20 Jul 2023 | External Audit Support | Review of Constellation PPA for FY22 to determine whether PPA constitutes a derivative | 0.6 | $595.00 | $357.00 |
| Hill,Jeff | Partner/Principal | 20 Jul 2023 | External Audit Support | Meeting to discuss progression of timeline with EY leadership prior to presenting discussed current status of engagement to J. Block (Celsius). EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $850.00 | $850.00 |
| Lindeman,Ryan Paul | Senior | 20 Jul 2023 | External Audit Support | Compile information on mining pools for revenue recognition purposes | 0.8 | $450.00 | $360.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lindeman,Ryan Paul | Senior | 20 Jul 2023 | External Audit Support | Adding Israel CEO pay to payroll file and adjusting for foreign currency translation | 3.4 | $450.00 | $1,530.00 |
| Lindeman,Ryan Paul | Senior | 20 Jul 2023 | External Audit Support | Prepare Journal Entries for CEO pay/ adjusting quarterly entries | 1.8 | $450.00 | $810.00 |
| Lipschutz,Jordan D | Manager | 20 Jul 2023 | External Audit Support | Reviewed client status deck including progress to-date, and other important items for client items critical items for prior to reporting progress to-date on project deliverables to J. Block (Celsius) for his review.  EY Attendees: J. Lipschutz, S. Zaman, S. Riley | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 20 Jul 2023 | External Audit Support | Meeting to discuss progression of timeline with EY leadership prior to presenting discussed current status of engagement to J. Block (Celsius). EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $595.00 | $595.00 |
| MacIntosh,Paul | Parter/Principal | 20 Jul 2023 | External Audit Support | Executive review of 2022 other receivables workbook | 0.9 | $850.00 | $765.00 |
| MacIntosh,Paul | Parter/Principal | 20 Jul 2023 | External Audit Support | Executive review of Q1 2022 fixed assets workbook following | 0.7 | $850.00 | $595.00 |
| MacIntosh,Paul | Parter/Principal | 20 Jul 2023 | External Audit Support | Executive review of Q2 2022 fixed assets workbook following | 1.4 | $850.00 | $1,190.00 |
| MacIntosh,Paul | Parter/Principal | 20 Jul 2023 | External Audit Support | Executive review of Q3 2022 fixed assets workbook after secondary | 1.2 | $850.00 | $1,020.00 |
| MacIntosh,Paul | Parter/Principal | 20 Jul 2023 | External Audit Support | Executive review of Q4 2022 fixed assets workbook following | 1.7 | $850.00 | $1,445.00 |
| MacIntosh,Paul | Parter/Principal | 20 Jul 2023 | External Audit Support | Executive review of FY 2022 fixed assets workbook folling | 0.9 | $850.00 | $765.00 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Meeting to discuss approach for reporting progress to-date on project deliverables to J. Block (Celsius) for his review t.  EY Attendees: J. Lipschutz, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Meeting to discuss progression of timeline with EY leadership prior to presenting discussed current status of engagement to J. Block (Celsius). EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $695.00 | $695.00 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Meeting to discuss final review of prepaids before submitting for partner review as well as discuss gameplan/strategy for other financial statement areas (revenue, expenses, other payables, etc) EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Secondary review of Q3 2022 fixed assets workbook. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Secondary review of Q4 2022 fixed assets workbook. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Secondary review of FY 2022 fixed assets workbook. | 0.6 | $695.00 | $417.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 20 Jul 2023 | External Audit Support | Secondary review of 2022 debt workbook. | 1.7 | $695.00 | $1,181.50 |
| Sun,Kaiyang | Senior Manager | 20 Jul 2023 | External Audit Support | Investigated journal entries booked for payroll for fiscal year 2022 | 2.6 | $695.00 | $1,807.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Meeting to discuss gameplan and strategy to prepare FY 2022 revenue workbook EY Attendees: P. Yoo, T. Hayes | 1.2 | $450.00 | $540.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Meeting to discuss final review of prepaids before submitting for partner review as well as discuss gameplan/strategy for other financial statement areas (revenue, expenses, other payables, etc) EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Review prepaid expenses workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.3 | $450.00 | $135.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Review prepaid hosting fees workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Review other receivables workpaper after senior managerial review, making requested updates and also checking to see if client uploaded any new support for open items. If not, kept on open items list. Afterwards, sent to partner for review | 0.2 | $450.00 | $90.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Review FY 2022 mining pool operator agreements with Foundry and Titan | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Begin to go through FY 2022 revenue workbook provided by Pratibha P. and Jenny F. | 3.9 | $450.00 | $1,755.00 |
| Yoo,Patrick | Senior | 20 Jul 2023 | External Audit Support | Perform recalculation of FY 2022 balance using revenue workbook provided by Pratibha P. and Jenny F. | 1.2 | $450.00 | $540.00 |
| Zaman,Sabina | Partner/Principal | 20 Jul 2023 | External Audit Support | Meeting to discuss approach for reporting progress to-date on project deliverables to J. Block (Celsius) for his review t. EY Attendees: J. Lipschutz, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Zaman,Sabina | Partner/Principal | 20 Jul 2023 | External Audit Support | Meeting to discuss progression of timeline with EY leadership prior to presenting discussed current status of engagement to J. Block (Celsius). EY Attendees: E. Harvey, J. Hill, J. Lipschutz, S. Zaman, S. Riley, Y. Shwartz, S. Beattie | 1.0 | $850.00 | $850.00 |
| Deravin,Susan | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting to discuss potential accounting rules should be applied pre/post bankruptcy petition. EY Attendees: K. Sun, S. Riley, S. Deravin, L. Holliday, S. Zaman | 0.4 | $695.00 | $278.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Dishman,Carly | Manager | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |
| Dishman,Carly | Manager | 21 Jul 2023 | External Audit Support | Review accounting memorandum documenting accounting treatment for power purchase agreement between client and Constellation NewEnergy (part 2) | 2.3 | $595.00 | $1,368.50 |
| Dishman,Carly | Manager | 21 Jul 2023 | External Audit Support | Review supporting financial statement disclosures workbook as of year-end 2022 for client's existing leases. (part 1) | 2.6 | $595.00 | $1,547.00 |
| Granados,Dariana | Staff | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $295.00 | $177.00 |
| Granados,Dariana | Staff | 21 Jul 2023 | External Audit Support | Prepare supporting financial statement disclosures workbook as of year-end 2022 for client's existing leases. (Day 2) | 3.3 | $295.00 | $973.50 |
| Granados,Dariana | Staff | 21 Jul 2023 | External Audit Support | Prepare yearly leases amortization schedules workbook for client's operating leases. | 1.4 | $295.00 | $413.00 |
| Gray,Amaya | Staff | 21 Jul 2023 | External Audit Support | Meeting to review external finance standing call and status report decks prior to J. Block (Celsius) review EY Attendees: J. Lipschutz, A. Gray, S. Riley | 0.9 | $295.00 | $265.50 |
| Gray,Amaya | Staff | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $295.00 | $177.00 |
| Gray,Amaya | Staff | 21 Jul 2023 | External Audit Support | Draft Status agenda and status report deck simultaneously to prepare for status agenda and status call report meetings with Celsius | 3.3 | $295.00 | $973.50 |
| Gray,Amaya | Staff | 21 Jul 2023 | External Audit Support | Updating status report deck to prepare for status call with Celsius next week | 1.2 | $295.00 | $354.00 |
| Gust,Ryan Alexander | Senior | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 21 Jul 2023 | External Audit Support | Discuss revenue recognition for audit support and how we are building the workpapers EY Attendees: R. Gust, R. Lindeman, T. Hayes | 0.8 | $450.00 | $360.00 |
| Gust,Ryan Alexander | Senior | 21 Jul 2023 | External Audit Support | Continued to update the payroll workbook based on discussion with management | 1.2 | $450.00 | $540.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust,Ryan Alexander | Senior | 21 Jul 2023 | External Audit Support | Review the cash reconciliation workbook | 0.3 | $450.00 | $135.00 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Discuss revenue recognition for audit support and how we are building the workpapers EY Attendees: R. Gust, R. Lindeman, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Review of EY prepared FY22 revenue calculation derived from BTC mining | 2.3 | $595.00 | $1,368.50 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Vouching of blockchain transactions within FY22 revenue workbook to confirm receipt of BTC from pool operator | 0.7 | $595.00 | $416.50 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Sample testing of daily BTC prices used in FY22 revenue workbook to confirm accuracy of pricing utilized | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Update open item listing for questions related to bitmain coupons, revenue recognition, and advanced payments | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Preview 2022 impairment analysis workbook to assess how to prepare/present | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Preview 2022 energy expenses workbook to assess how to prepare/present | 0.2 | $595.00 | $119.00 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Preview 2022 insurance analysis workbook to assess how to prepare/present | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 21 Jul 2023 | External Audit Support | Review of previously filed Celsius S-1 FS disclosures to confirm whether accounting policy disclosures align with initial analysis performed by EY across leases, revenue recognition, and digital assets | 1.7 | $595.00 | $1,011.50 |
| Holliday,Lindsay Rose | Executive Director | 21 Jul 2023 | External Audit Support | Meeting to discuss potential accounting rules should be applied pre/post bankruptcy petition.  EY Attendees: K. Sun, S. Riley, S. Deravin, L. Holliday, S. Zaman | 0.4 | $850.00 | $340.00 |
| Lindeman,Ryan Paul | Senior | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $450.00 | $270.00 |
| Lindeman,Ryan Paul | Senior | 21 Jul 2023 | External Audit Support | Discuss revenue recognition for audit support and how we are building the workpapers EY Attendees: R. Gust, R. Lindeman, T. Hayes | 0.8 | $450.00 | $360.00 |
| Lindeman,Ryan Paul | Senior | 21 Jul 2023 | External Audit Support | Built out cash reconciliation for Q1-Q4 2022 | 3.8 | $450.00 | $1,710.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | External Audit Support | Meeting to review external  status report deck prior to J. Block (Celsius) review EY Attendees: J. Lipschutz, A. Gray, S. Riley | 0.9 | $595.00 | $535.50 |
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | External Audit Support | Meeting to discuss the preparation of the "status update" deck to present to Celsius on Monday morning EY Attendees: J. Lipschutz, K. Sun, S. Zaman, S. Riley | 0.4 | $595.00 | $238.00 |
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | External Audit Support | Draft agenda / updates for finance standing meeting with Celsius | 2.1 | $595.00 | $1,249.50 |
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | External Audit Support | Draft status deck for review with J. Block (Celsius) regarding progress and risks / issues on the project deliverables | 3.3 | $595.00 | $1,963.50 |
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | External Audit Support | Update and load the latest open items tracker to SendSafely | 0.2 | $595.00 | $119.00 |
| MacIntosh,Paul | Parter/Principal | 21 Jul 2023 | External Audit Support | Executive review of 2022 debt workbook. | 1.2 | $850.00 | $1,020.00 |
| MacIntosh,Paul | Parter/Principal | 21 Jul 2023 | External Audit Support | Executive review of 2022 leases workbook | 1.3 | $850.00 | $1,105.00 |
| Riley,Sean | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting to discuss potential accounting rules should be applied pre/post bankruptcy petition.  EY Attendees: K. Sun, S. Riley, S. Deravin, L. Holliday, S. Zaman | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting to review external  status report deck prior to J. Block (Celsius) review EY Attendees: J. Lipschutz, A. Gray, S. Riley | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting to discuss the preparation of the "status update" deck to present to Celsius on Monday morning EY Attendees: J. Lipschutz, K. Sun, S. Zaman, S. Riley | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 21 Jul 2023 | External Audit Support | Secondary review of 2022 leases workbook (i.e., adoption of ASC 842 accounting guidance). | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 21 Jul 2023 | External Audit Support | Review of 2022 digital asset support provided by the client. | 1.2 | $695.00 | $834.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Simpson,Rhett Everett | Senior | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $450.00 | $270.00 |
| Sun,Kaiyang | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting to discuss potential accounting rules should be applied pre/post bankruptcy petition.  EY Attendees: K. Sun, S. Riley, S. Deravin, L. Holliday, S. Zaman | 0.4 | $695.00 | $278.00 |
| Sun,Kaiyang | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 21 Jul 2023 | External Audit Support | Meeting to discuss the preparation of the "status update" deck to present to Celsius on Monday morning EY Attendees: J. Lipschutz, K. Sun, S. Zaman, S. Riley | 0.4 | $695.00 | $278.00 |
| Sun,Kaiyang | Senior Manager | 21 Jul 2023 | External Audit Support | Researched bankruptcy guidance and considered impacts to audit readiness / financial statements work | 2.6 | $695.00 | $1,807.00 |
| Yoo,Patrick | Senior | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 21 Jul 2023 | External Audit Support | Preview 2022 impairment analysis workbook to assess how to prepare/present | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 21 Jul 2023 | External Audit Support | Begin preparation of 2022 impairment analysis workbook | 3.7 | $450.00 | $1,665.00 |
| Yoo,Patrick | Senior | 21 Jul 2023 | External Audit Support | Preview 2022 energy expenses workbook to assess how to prepare/present | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 21 Jul 2023 | External Audit Support | Preview 2022 insurance analysis workbook to assess how to prepare/present | 0.6 | $450.00 | $270.00 |
| Zaman,Sabina | Partner/Principal | 21 Jul 2023 | External Audit Support | Meeting to discuss potential accounting rules should be applied pre/post bankruptcy petition.  EY Attendees: K. Sun, S. Riley, S. Deravin, L. Holliday, S. Zaman | 0.4 | $850.00 | $340.00 |
| Zaman,Sabina | Partner/Principal | 21 Jul 2023 | External Audit Support | Meeting to discuss the preparation of the "status update" deck to present to Celsius on Monday morning EY Attendees: J. Lipschutz, K. Sun, S. Zaman, S. Riley | 0.4 | $850.00 | $340.00 |
| Zaman, Sabina | Partner/Principal | 21 Jul 2023 | External Audit Support | Review status report deck prior to sharing with J. Block (Celsius) | 2.3 | $850.00 | $1,955.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer,Kristin | Manager | 21 Jul 2023 | External Audit Support | Meeting with EY and Celsius to discuss status agenda and supporting documentation required from Celsius. EY Attendees: A. Gray, J. Lipschutz, R. Lindeman, R. Gust, P. Yoo, S. Riley, K. Sun, C. Dishman, D. Granados, K. Zimmer, R. Simpson, T. Hayes. Other Attendees: J. Fan (Celsius) P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |
| Granados,Dariana | Staff | 23 Jul 2023 | External Audit Support | Building ASC Topic 842 (Leases) analysis workbook for documentation of accounting roadmap, policy elections, and assessment of lease terms of the client's leasing population. (Day 1) | 2.6 | $295.00 | $767.00 |
| Shimoni,Avri | Senior Manager | 23 Jul 2023 | External Audit Support | Detail review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit as a preparation for discussion with successor auditors | 2.0 | $695.00 | $1,390.00 |
| Beattie,Steve | Partner/Principal | 24 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss overall progression of Celsius engagement and detailed timeline view EY Attendees: S. Zaman, S. Riley, S. Beattie, T. Caruso | 0.5 | $850.00 | $425.00 |
| Caruso,Thierry | Partner/Principal | 24 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss overall progression of Celsius engagement and detailed timeline view EY Attendees: S. Zaman, S. Riley, S. Beattie, T. Caruso | 0.5 | $850.00 | $425.00 |
| Caruso,Thierry | Partner/Principal | 24 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $850.00 | $510.00 |
| Dishman,Carly | Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss with subject matter advisors the accounting for derivative treatment of power purchase agreements and their features in relation to the Client's contracts with Constellation NewEnergy and Mothership Energy. Team discussed specific questions arising from the contracts' terms that will aid in drafting of accounting memorandums. EY Attendees: C. Dishman, D. Granados, N. Roth, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 24 Jul 2023 | External Audit Support | Review and finalize template for lease accounting matrix to document lease agreement terms and policy elections | 2.4 | $595.00 | $1,428.00 |
| Dishman,Carly | Manager | 24 Jul 2023 | External Audit Support | Document lease agreement terms for land leases (Rebel and Stiles) in the lease accounting matrix | 2.6 | $595.00 | $1,547.00 |
| Dishman,Carly | Manager | 24 Jul 2023 | External Audit Support | Gather questions for client related to land leases to discuss in bi-weekly meeting | 0.4 | $595.00 | $238.00 |
| Granados,Dariana | Staff | 24 Jul 2023 | External Audit Support | Meeting to discuss with subject matter advisors the accounting for derivative treatment of power purchase agreements and their features in relation to the Client's contracts with Constellation NewEnergy and Mothership Energy. Team discussed specific questions arising from the contracts' terms that will aid in drafting of accounting memorandums. EY Attendees: A. Soures, C. Dishman, D. Granados, N. Roth, S. Riley, T. Hayes | 0.5 | $295.00 | $147.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Granados,Dariana | Staff | 24 Jul 2023 | External Audit Support | Building Accounting Standards Codification (ASC) Topic 842 (Leases) analysis workbook for documentation of accounting roadmap, policy elections, and assessment of lease terms of the client's leasing population. (Day 2) | 1.6 | $295.00 | $472.00 |
| Granados,Dariana | Staff | 24 Jul 2023 | External Audit Support | Prepare supporting financial statement disclosures workbook as of year-end 2022 for client's existing leases. (Day 3) | 4.7 | $295.00 | $1,386.50 |
| Granados,Dariana | Staff | 24 Jul 2023 | External Audit Support | Reviewing client's hosting arrangements for evaluation of embedded leases. (Day 1) | 1.8 | $295.00 | $531.00 |
| Gray,Amaya | Staff | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $295.00 | $147.50 |
| Gray,Amaya | Staff | 24 Jul 2023 | External Audit Support | Adjusting weekly status report deck that will be presented to Celsius | 1.3 | $295.00 | $383.50 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | External Audit Support | Review payroll workpaper and possible proposed journal entries (JE). EY Attendees: R. Gust, K. Sun, S. Riley | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | External Audit Support | Meeting to discuss the journal entries for payroll and finalization of the payroll file EY Attendees: R. Gust, S. Riley | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | External Audit Support | Continue to prepare payroll file based on discussion with management | 3.8 | $450.00 | $1,710.00 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | External Audit Support | Review and finalize cash reconciliation workpaper | 0.7 | $450.00 | $315.00 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | External Audit Support | Prepare Consolidated Proposed AJE file and populate with information from payroll | 0.4 | $450.00 | $180.00 |
| Hayes,Taylor C | Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss with subject matter advisors the accounting for derivative treatment of power purchase agreements and their features in relation to the Client's contracts with Constellation NewEnergy and Mothership Energy. Team discussed specific questions arising from the contracts' terms that will aid in drafting of accounting memorandums. EY Attendees: A. Soures, C. Dishman, D. Granados, N. Roth, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes,Taylor C | Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Hayes,Taylor C | Manager | 24 Jul 2023 | External Audit Support | Review of trade tickets received to date related to FY22 disposition of BTC | 2.9 | $595.00 | $1,725.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes,Taylor C | Manager | 24 Jul 2023 | External Audit Support | Review of impairment calculations provided by Celsius related to FY22 digital assets | 3.7 | $595.00 | $2,201.50 |
| Hill,Jeff | Partner/Principal | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Lindeman,Ryan Paul | Senior | 24 Jul 2023 | External Audit Support | Built out other payables file | 1.9 | $450.00 | $855.00 |
| Lindeman,Ryan Paul | Senior | 24 Jul 2023 | External Audit Support | Worked on tying support/details for Q1 for the other payables file | 2.1 | $450.00 | $945.00 |
| Lindeman,Ryan Paul | Senior | 24 Jul 2023 | External Audit Support | Worked on tying support/details for Q2 for the other payables file | 1.9 | $450.00 | $855.00 |
| Lindeman,Ryan Paul | Senior | 24 Jul 2023 | External Audit Support | Built out revenue recognition workbook file | 1.7 | $450.00 | $765.00 |
| Lipschutz,Jordan D | Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 24 Jul 2023 | External Audit Support | Updating status report for meeting with Celsius to discuss project status and risks/issues | 0.7 | $595.00 | $416.50 |
| Lipschutz,Jordan D | Manager | 24 Jul 2023 | External Audit Support | Updating client meeting series cadence based on client feedback | 0.2 | $595.00 | $119.00 |
| MacIntosh,Paul | Parter/Principal | 24 Jul 2023 | External Audit Support | Executive review of FY 2022 payroll workbook | 0.8 | $850.00 | $680.00 |
| MacIntosh,Paul | Parter/Principal | 24 Jul 2023 | External Audit Support | Executive review of FY 2022 advanced payments workbook | 1.1 | $850.00 | $935.00 |
| MacIntosh,Paul | Parter/Principal | 24 Jul 2023 | External Audit Support | Executive review of FY 2022 other payables workbook | 1.2 | $850.00 | $1,020.00 |
| Mhana,Anas | Manager | 24 Jul 2023 | External Audit Support | Review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit as a preparation for discussion with successor auditors | 3.0 | $595.00 | $1,785.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss with subject matter advisors the accounting for derivative treatment of power purchase agreements and their features in relation to the Client's contracts with Constellation NewEnergy and Mothership Energy. Team discussed specific questions arising from the contracts' terms that will aid in drafting of accounting memorandums. EY Attendees: A. Soures, C. Dishman, D. Granados, N. Roth, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Review payroll workpaper and possible proposed journal entries (JE). EY Attendees: R. Gust, K. Sun, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss the journal entries for payroll and finalization of the payroll file EY Attendees: R. Gust, S. Riley | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Secondary review of FY 2022 payroll workbook. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Secondary review of FY 2022 advanced payments workbook. | 2.7 | $695.00 | $1,876.50 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | External Audit Support | Secondary review of FY 2022 other payables workbook. | 1.6 | $695.00 | $1,112.00 |
| Roth,Nico | Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss with subject matter advisors the accounting for derivative treatment of power purchase agreements and their features in relation to the Client's contracts with Constellation NewEnergy and Mothership Energy. Team discussed specific questions arising from the contracts' terms that will aid in drafting of accounting memorandums. EY Attendees: A. Soures, C. Dishman, D. Granados, N. Roth, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Steger,Adam Elliot | Senior Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 24 Jul 2023 | External Audit Support | Review payroll workpaper and possible proposed journal entries (JE). EY Attendees: R. Gust, K. Sun, S. Riley | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun,Kaiyang | Senior Manager | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Review AP, accrued expenses, and other payables listings for vendors to potentially send vendor confirmations. | 0.9 | $450.00 | $405.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Prepare Q1 2022 impairment analysis calculation within revenue reconciliation workbook | 3.9 | $450.00 | $1,755.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Update FY 2022 revenue re-calc after meeting with Celsius team and begin to set up FY 2021 revenue re-calc workbook | 1.9 | $450.00 | $855.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Finish prepaid expenses workpaper (all 4 quarters in 2022) after final support provided | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Finish other receivables workpaper (all 4 quarters in 2022) after final support provided | 0.3 | $450.00 | $135.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Finish prepaid hosting workpaper (all 4 quarters in 2022) after final support provided | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Begin preparation of other payables reconciliation | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | External Audit Support | Analyze all new uploaded client support and update open items tracker to reflect what's truly outstanding | 2.2 | $450.00 | $990.00 |
| Zaman,Sabina | Partner/Principal | 24 Jul 2023 | External Audit Support | Meeting to discuss weekly status update with Celsius and to coordinate on what documents are needed to manage timeline of tasks and deliverables. EY Attendees: A. Steger, A. Gray, J. Hill, J. Block, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 24 Jul 2023 | External Audit Support | Meeting with team to discuss overall progression of Celsius engagement and detailed timeline view EY Attendees: S. Zaman, S. Riley, S. Beattie, T. Caruso | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 25 Jul 2023 | External Audit Support | Detail review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit as a preparation for discussion with successor auditors | 1.3 | $850.00 | $1,105.00 |
| Dishman,Carly | Manager | 25 Jul 2023 | External Audit Support | Review hosting arrangements for potential embedded leases (2/4 agreements, part 1) | 3.1 | $595.00 | $1,844.50 |
| Dishman,Carly | Manager | 25 Jul 2023 | External Audit Support | Review and revise 2021 lease calculation schedule for Argo finance lease part 1 | 1.3 | $595.00 | $773.50 |
| Dishman,Carly | Manager | 25 Jul 2023 | External Audit Support | Review and revise 2021 lease calculation schedule for Argo finance lease part 2 | 1.0 | $595.00 | $595.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Granados,Dariana | Staff | 25 Jul 2023 | External Audit Support | Reviewing client's hosting arrangements for evaluation of embedded leases. (Day 2) | 5.6 | $295.00 | $1,652.00 |
| Gray,Amaya | Staff | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $295.00 | $206.50 |
| Gray,Amaya | Staff | 25 Jul 2023 | External Audit Support | Updating project plan with items received from Celsius | 1.3 | $295.00 | $383.50 |
| Gust,Ryan Alexander | Senior | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $450.00 | $315.00 |
| Hayes,Taylor C | Manager | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $595.00 | $416.50 |
| Hayes,Taylor C | Manager | 25 Jul 2023 | External Audit Support | Call to regarding Celsius newly uploaded support for prepaids, fixed assets, revenue, etc) and discuss workings and findings from previous day prior to  client call EY Attendees: T. Hayes, P. Yoo | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 25 Jul 2023 | External Audit Support | Meeting to discuss accounting treatment for coupons/credits from Bitmain  EY Attendees: A. Fuller, H. Martin, P. Yoo, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 25 Jul 2023 | External Audit Support | Update impairment calculations related to FY22 digital assets provided by client to correct errors | 2.8 | $595.00 | $1,666.00 |
| Hayes,Taylor C | Manager | 25 Jul 2023 | External Audit Support | Vouching bank proceeds (external sales of BTC) within FY22 digital asset workbook | 1.6 | $595.00 | $952.00 |
| Hayes,Taylor C | Manager | 25 Jul 2023 | External Audit Support | Research proceeds related to digital asset dispositions that were unable to vouch to bank proceeds | 2.2 | $595.00 | $1,309.00 |
| Helwing,Dan S. | Partner/Principal | 25 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $850.00 | $510.00 |
| Lindeman,Ryan Paul | Senior | 25 Jul 2023 | External Audit Support | Worked on tying support/details for Q3 for the other payables file | 1.8 | $450.00 | $810.00 |
| Lindeman,Ryan Paul | Senior | 25 Jul 2023 | External Audit Support | Worked on tying support/details for Q4 for the other payables file | 1.8 | $450.00 | $810.00 |
| Lindeman,Ryan Paul | Senior | 25 Jul 2023 | External Audit Support | Clean up of file/summarizing questions for other payables file | 1.6 | $450.00 | $720.00 |
| Lindeman,Ryan Paul | Senior | 25 Jul 2023 | External Audit Support | Prepare and set up accrued expenses file | 0.9 | $450.00 | $405.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lipschutz,Jordan D | Manager | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $595.00 | $416.50 |
| Lipschutz,Jordan D | Manager | 25 Jul 2023 | External Audit Support | Email correspondence with Celsius regarding open document request items | 0.2 | $595.00 | $119.00 |
| Lipschutz,Jordan D | Manager | 25 Jul 2023 | External Audit Support | Email correspondence with Celsius regarding updated open items tracker uploaded to SendSafely | 0.3 | $595.00 | $178.50 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | External Audit Support | Meeting to discuss accounting treatment for coupons/credits from Bitmain  EY Attendees: A. Fuller, H. Martin, P. Yoo, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | External Audit Support | Review of adjusting journal entries for payroll. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | External Audit Support | Secondary review of FY 2022 cash reconciliation. | 2.3 | $695.00 | $1,598.50 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | External Audit Support | Review of 2022 prepaid hosting cost analysis. | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | External Audit Support | Review of FY 2022 accrued expenses workbook. | 2.9 | $695.00 | $2,015.50 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $695.00 | $486.50 |
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Meeting to discuss agenda of status and to update to any open items from Celsius team. EY Attendees: A. Gray, J. Lipschutz, S. Riley, R. Gust, P. Yoo, T. Hayes, K. Sun. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius), P. Pandey (Celsius) | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Call to regarding Celsius newly uploaded support for prepaids, fixed assets, revenue, etc) and discuss workings and findings from previous day prior to  client call EY Attendees: T. Hayes, P. Yoo | 0.6 | $450.00 | $270.00 |
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Meeting to discuss accounting treatment for coupons/credits from Bitmain  EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Adjust Q2 and Q3 2022 fixed asset roll forward schedules after finding out more details about fixed asset disposal from client | 1.2 | $450.00 | $540.00 |
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Prepare 2021 revenue re-calculation workbook | 3.9 | $450.00 | $1,755.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Begin to analyze 2021 impairment of revenue | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 25 Jul 2023 | External Audit Support | Summarize all proposed adjusting journal entries to date in summary file to eventually send to client | 1.2 | $450.00 | $540.00 |
| Zaman, Sabina | Partner/Principal | 25 Jul 2023 | External Audit Support | Review of status report deck to be shared in meeting with J. Block (Celsius) following the weekend | 2.1 | $850.00 | $1,785.00 |
| Barda,Eli | Partner/Principal | 26 Jul 2023 | External Audit Support | Coordination between Israel and US EY leadership regarding timeline of Celsius engagement and expectations from J. Block (Celsius) prior to further detailed call next week EY Attendees: A. Gray, A. Shimoni, E. Barda, I. Gotlieb, J. Hill, J. Lipschutz, S. Riley | 0.5 | $850.00 | $425.00 |
| Deravin,Susan | Senior Manager | 26 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $695.00 | $417.00 |
| Dishman,Carly | Manager | 26 Jul 2023 | External Audit Support | Review hosting arrangements for potential embedded leases (2/4 agreements, part 2) | 2.8 | $595.00 | $1,666.00 |
| Dishman,Carly | Manager | 26 Jul 2023 | External Audit Support | Review lease disclosure schedules for 2021 and 2022 footnotes; gather questions to discuss with client regarding the IBR, disclosures, and policy elections related to disclosures | 3.6 | $595.00 | $2,142.00 |
| Granados,Dariana | Staff | 26 Jul 2023 | External Audit Support | Reviewing client's hosting arrangements for evaluation of embedded leases. (Day 3) | 3.3 | $295.00 | $973.50 |
| Gray,Amaya | Staff | 26 Jul 2023 | External Audit Support | Call with Israel and US EY leadership to discuss project status reports with regards to regarding timeline of Celsius engagement and expectations from J. Block (Celsius) prior to further detailed call next week EY Attendees: A. Gray, A. Shimoni, E. Barda, I. Gotlieb, J. Hill, J. Lipschutz, S. Riley | 0.5 | $295.00 | $147.50 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | External Audit Support | Meeting to discuss the payroll workpaper in preparation for meeting with client EY Attendees: R. Gust, K. Sun | 0.3 | $450.00 | $135.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | External Audit Support | Meeting to discuss payroll AJEs after meeting with client EY Attendees: R. Gust, K. Sun | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | External Audit Support | Meeting to discuss the payroll meeting held with the client and review notes left by M. Quinn EY Attendees: S. Riley, R. Gust | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | External Audit Support | Finalize payroll AJEs and the payroll workpaper | 1.3 | $450.00 | $585.00 |
| Hayes,Taylor C | Manager | 26 Jul 2023 | External Audit Support | Meeting to discuss current status/progress on all workpapers prepared to date, and move forward on how to present workpapers to the client. EY Attendees: S. Riley, P. Yoo, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hill,Jeff | Partner/Principal | 26 Jul 2023 | External Audit Support | Coordination between Israel and US EY leadership regarding timeline of Celsius engagement and expectations from J. Block (Celsius) prior to further detailed call next week EY Attendees: A. Gray, A. Shimoni, E. Barda, I. Gotlieb, J. Hill, J. Lipschutz, S. Riley | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lindeman,Ryan Paul | Senior | 26 Jul 2023 | External Audit Support | Worked on tying support/details for Q1 for the accrued expenses file | 2.4 | $450.00 | $1,080.00 |
| Lindeman,Ryan Paul | Senior | 26 Jul 2023 | External Audit Support | Worked on tying support/details for Q2 for the accrued expenses file | 2.6 | $450.00 | $1,170.00 |
| Lindeman,Ryan Paul | Senior | 26 Jul 2023 | External Audit Support | Worked on tying support/details for Q3 for the accrued expenses file | 2.3 | $450.00 | $1,035.00 |
| Lipschutz,Jordan D | Manager | 26 Jul 2023 | External Audit Support | Coordination between Israel and US EY leadership regarding timeline of Celsius engagement and expectations from J. Block (Celsius) prior to further detailed call next week EY Attendees: A. Gray, A. Shimoni, E. Barda, I. Gotlieb, J. Hill, J. Lipschutz, S. Riley | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan D | Manager | 26 Jul 2023 | External Audit Support | Meeting with J. Block (Celsius) to discuss project status and client feedback to EY regarding draft deliverables. | 0.2 | $595.00 | $119.00 |
| Lipschutz,Jordan D | Manager | 26 Jul 2023 | External Audit Support | Email correspondence with J. Block (Celsius) regarding feedback received on draft deliverables. | 0.3 | $595.00 | $178.50 |
| Lipschutz,Jordan D | Manager | 26 Jul 2023 | External Audit Support | Calculate client fees incurred to-date, with breakouts by workstream and by level | 2.1 | $595.00 | $1,249.50 |
| Lipschutz,Jordan D | Manager | 26 Jul 2023 | External Audit Support | Summarize the client fees incurred to-date and mapping back to draft deliverables and project work completed | 0.6 | $595.00 | $357.00 |
| MacIntosh,Paul | Parter/Principal | 26 Jul 2023 | External Audit Support | Executive review of adjusting journal entries for payroll | 0.4 | $850.00 | $340.00 |
| MacIntosh,Paul | Parter/Principal | 26 Jul 2023 | External Audit Support | Executive review of FY 2022 cash reconciliation | 0.7 | $850.00 | $595.00 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | External Audit Support | Coordination between Israel and US EY leadership regarding timeline of Celsius engagement and expectations from J. Block (Celsius) prior to further detailed call next week EY Attendees: A. Gray, A. Shimoni, E. Barda, I. Gotlieb, J. Hill, J. Lipschutz, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | External Audit Support | Meeting to discuss the payroll meeting held with the client and review notes left by M. Quinn EY Attendees: S. Riley, R. Gust | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | External Audit Support | Meeting to discuss current status/progress on all workpapers prepared to date, and move forward on how to present workpapers to the client. EY Attendees: S. Riley, P. Yoo, T. Hayes | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | External Audit Support | Review of adjusting journal entries for legal accruals. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | External Audit Support | Review of adjusting journal entries for deferred IPO costs. | 1.7 | $695.00 | $1,181.50 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | External Audit Support | Review of adjusting journal entries for energy costs. | 1.6 | $695.00 | $1,112.00 |
| Shimoni,Avri | Senior Manager | 26 Jul 2023 | External Audit Support | Coordination between Israel and US EY leadership regarding timeline of Celsius engagement and expectations from J. Block (Celsius) prior to further detailed call next week EY Attendees: A. Gray, A. Shimoni, E. Barda, I. Gotlieb, J. Hill, J. Lipschutz, S. Riley | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | External Audit Support | Meeting to discuss the payroll workpaper in preparation for meeting with client EY Attendees: R. Gust, K. Sun | 0.3 | $695.00 | $208.50 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | External Audit Support | Meeting to discuss payroll AJEs after meeting with client EY Attendees: R. Gust, K. Sun | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | External Audit Support | Reviewed payroll AJEs to address client questions | 0.8 | $695.00 | $556.00 |
| Yoo,Patrick | Senior | 26 Jul 2023 | External Audit Support | Meeting to discuss current status/progress on all workpapers prepared to date, and move forward on how to present workpapers to the client. EY Attendees: S. Riley, P. Yoo, T. Hayes | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 26 Jul 2023 | External Audit Support | Continue preparation of 2021 revenue re-calculation workbook | 1.6 | $450.00 | $720.00 |
| Yoo,Patrick | Senior | 26 Jul 2023 | External Audit Support | Review GL details for cash payments made for lease agreements | 1.2 | $450.00 | $540.00 |
| Yoo,Patrick | Senior | 26 Jul 2023 | External Audit Support | Review prepaid expense and prepaid hosting service schedules to assess whether or not Team can tie out expense movement for insurance, energy, and hosting services | 2.4 | $450.00 | $1,080.00 |
| Yoo,Patrick | Senior | 26 Jul 2023 | External Audit Support | Review agreements tied to mining equipment purchases to better understand miner locations | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 26 Jul 2023 | External Audit Support | Review 2022 trade tickets support uploaded to SendSafely as part of 2022 revenue impairment analysis | 1.4 | $450.00 | $630.00 |
| Zaman, Sabina | Partner/Principal | 26 Jul 2023 | External Audit Support | Review of status report deck involving external status update prior to presenting to team during status update meeting | 3.1 | $850.00 | $2,635.00 |
| Beattie,Steve | Partner/Principal | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees: J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $850.00 | $850.00 |
| Dishman,Carly | Manager | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees: J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Dishman,Carly | Manager | 27 Jul 2023 | External Audit Support | Review land acquisition reconciliation schedule provided by the client related to construction in LOIs with PPM | 1.1 | $595.00 | $654.50 |
| Dishman,Carly | Manager | 27 Jul 2023 | External Audit Support | Review additional support provided by client related to construction LOIs: Stiles, Rebel, Garden City, and East Stiles to assess impact on 2021 and 2022 financials | 3.2 | $595.00 | $1,904.00 |
| Gray,Amaya | Staff | 27 Jul 2023 | External Audit Support | Discussion around budget analysis and preparation to present financial data prior to J. Block (Celsius) review EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley | 0.7 | $295.00 | $206.50 |
| Gray,Amaya | Staff | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees: J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $295.00 | $177.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees: J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | External Audit Support | Discussion with R. Lindeman, R. Gust (EY) regarding content and structure of the accrued expenses workbook | 0.3 | $450.00 | $135.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | External Audit Support | Update the payroll entries in the proposed AJE file | 0.4 | $450.00 | $180.00 |
| Harvey,Elizabeth | Partner/Principal | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees: J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $850.00 | $850.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees: J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | To discuss revenue schedule and revenue impairment schedules, including open items and observations of client calculation. EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | Discussion with P. Yoo, R. Lindeman, T. Hayes, S. Riley , C. Dishman (EY) regarding the content of the other payables and accrued expenses workbooks and how they relate to the other external audit support items we have been working on. | 0.5 | $595.00 | $297.50 |
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | Review of updated advanced payments and prepaids workbooks based on discussions with client | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | Research related to PPA derivative presentation on the balance sheet to understand whether Celsius is able to net against the related cost basis asset | 1.3 | $595.00 | $773.50 |
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | Calculation of BTC roll forward as it related to period over period changes in BTC balances | 1.8 | $595.00 | $1,071.00 |
| Hayes,Taylor C | Manager | 27 Jul 2023 | External Audit Support | Review of fixed assets workbook following updates made from client conversation | 0.6 | $595.00 | $357.00 |
| Hill,Jeff | Partner/Principal | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees: J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $850.00 | $850.00 |
| Lindeman,Ryan Paul | Senior | 27 Jul 2023 | External Audit Support | Discussion with R. Lindeman, R. Gust (EY) regarding content and structure of the accrued expenses workbook | 0.3 | $450.00 | $135.00 |
| Lindeman,Ryan Paul | Senior | 27 Jul 2023 | External Audit Support | Worked on tying support/details for Q4 for the accrued expenses file | 2.2 | $450.00 | $990.00 |
| Lindeman,Ryan Paul | Senior | 27 Jul 2023 | External Audit Support | Clean up of file/summarizing questions for accrued expenses file | 1.9 | $450.00 | $855.00 |
| Lindeman,Ryan Paul | Senior | 27 Jul 2023 | External Audit Support | Setting up and gathering support for related party account files | 2.1 | $450.00 | $945.00 |
| Lipschutz,Jordan D | Manager | 27 Jul 2023 | External Audit Support | Discussion around budget analysis and preparation to present financial data prior to J. Block (Celsius) review EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley | 0.7 | $595.00 | $416.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lipschutz,Jordan D | Manager | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees:  J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Schwartz | 1.0 | $595.00 | $595.00 |
| Lipschutz,Jordan D | Manager | 27 Jul 2023 | External Audit Support | Prepare summary of project status and fees incurred to-date | 1.8 | $595.00 | $1,071.00 |
| Lipschutz,Jordan D | Manager | 27 Jul 2023 | External Audit Support | Email correspondence regarding updates to draft reconciliations | 0.2 | $595.00 | $119.00 |
| MacIntosh,Paul | Parter/Principal | 27 Jul 2023 | External Audit Support | Executive review of FY 2022 accrued expenses workbook | 0.9 | $850.00 | $765.00 |
| MacIntosh,Paul | Parter/Principal | 27 Jul 2023 | External Audit Support | Executive review of adjusting journal entries for legal accruals | 0.6 | $850.00 | $510.00 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Discussion around budget analysis and preparation to present financial data prior to J. Block (Celsius) review EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees:  J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees:  J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $695.00 | $695.00 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | To discuss revenue schedule and revenue impairment schedules, including open items and observations of client calculation. EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Discussion with P. Yoo, R. Lindeman, T. Hayes, S. Riley , C. Dishman (EY) regarding the content of the other payables and accrued expenses workbooks and how they relate to the other external audit support items we have been working on. | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Secondary review of revenue calculations and workbook. | 2.4 | $695.00 | $1,668.00 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Secondary review of digital asset calculations and workbook. | 1.8 | $695.00 | $1,251.00 |
| Riley,Sean | Senior Manager | 27 Jul 2023 | External Audit Support | Secondary review of impairment calculations. | 1.1 | $695.00 | $764.50 |
| Shimoni,Avri | Senior Manager | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees:  J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $695.00 | $695.00 |
| Sun,Kaiyang | Senior Manager | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees:  J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 27 Jul 2023 | External Audit Support | Reviewed intercompany loan agreements for disclosure purposes | 2.4 | $695.00 | $1,668.00 |
| Sun,Kaiyang | Senior Manager | 27 Jul 2023 | External Audit Support | Reviewed 2022 advance payment reconciliations | 3.2 | $695.00 | $2,224.00 |
| Sun,Kaiyang | Senior Manager | 27 Jul 2023 | External Audit Support | Reviewed 2021 purchase agreements and invoices for advance payments | 2.1 | $695.00 | $1,459.50 |
| Sun,Kaiyang | Senior Manager | 27 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $695.00 | $417.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | To discuss revenue schedule and revenue impairment schedules, including open items and observations of client calculation. EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Discussion with P. Yoo, R. Lindeman, T. Hayes, S. Riley , C. Dishman (EY) regarding the content of the other payables and accrued expenses workbooks and how they relate to the other external audit support items we have been working on. | 0.5 | $450.00 | $225.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Address secondary partner review comments related to fixed asset workpapers | 0.9 | $450.00 | $405.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Update advanced payments workpaper after receiving additional JE and email support | 1.2 | $450.00 | $540.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Review all 4 2022 quarterly reconciliations for GL #219001 | 0.9 | $450.00 | $405.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Review all 4 2022 quarterly reconciliations for GL #219004 | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Review all 4 2022 quarterly reconciliations for GL #219006 | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | External Audit Support | Review open items list to Celsius, update any new items uploaded to SendSafely, add any new inquiries | 0.8 | $450.00 | $360.00 |
| Zaman,Sabina | Partner/Principal | 27 Jul 2023 | External Audit Support | Discussion around budget analysis and preparation to present financial data prior to J. Block (Celsius) review EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley | 0.7 | $850.00 | $595.00 |
| Zaman,Sabina | Partner/Principal | 27 Jul 2023 | External Audit Support | Meeting with EY and Celsius team to review finance standing to come to an understanding on outstanding items needed from Celsius regarding financial statements, expenses, and leases. EY Attendees: A. Gray, C. Dishman, S. Zaman, S. Riley, K. Sun, T. Hayes, R. Gust. Other Attendees: J. Fan (Celsius), J. Block (Celsius), P. Pandey (Celsius) | 0.6 | $850.00 | $510.00 |
| Zaman,Sabina | Partner/Principal | 27 Jul 2023 | External Audit Support | Meeting to discuss project updates around audit support, status report to provide to J. Block (Celsius), timeline of deliverables, and risks/issues regarding engagement activities EY Attendees: J. Lipschutz, E. Harvey, S. Beattie, S. Riley, A. Shimoni, S. Zaman, J. Hill, Y. Shwartz | 1.0 | $850.00 | $850.00 |
| Dishman,Carly | Manager | 28 Jul 2023 | External Audit Support | Discussion with P. Yoo, R. Lindeman, T. Hayes, S. Riley , C. Dishman (EY) regarding the content of the other payables and accrued expenses workbooks and how they relate to the other external audit support items we have been working on. | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 28 Jul 2023 | External Audit Support | Draft disclosure language for recent accounting pronouncements and lease footnote (part 1) | 2.9 | $595.00 | $1,725.50 |
| Dishman,Carly | Manager | 28 Jul 2023 | External Audit Support | Assess fact pattern for construction in progress for mining sites and research lessee involvement in asset construction guidance under ASC 840 | 1.3 | $595.00 | $773.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Granados,Dariana | Staff | 28 Jul 2023 | External Audit Support | Meeting to discuss feedback from client on the East Stiles and Garden City sites and whether they represent leases. Team discussed follow-up requests for client.  EY Attendees: D. Granados, C. Dishman, T. Hayes | 0.5 | $295.00 | $147.50 |
| Granados,Dariana | Staff | 28 Jul 2023 | External Audit Support | Reviewing monthly royalty files from PPM for determination of Rebel lease variable payments. (Day 1) | 0.6 | $295.00 | $177.00 |
| Gray,Amaya | Staff | 28 Jul 2023 | External Audit Support | Meeting to review and update status report deck prior to presenting to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman | 0.8 | $295.00 | $236.00 |
| Gray,Amaya | Staff | 28 Jul 2023 | External Audit Support | Meeting to discuss expectations for working through the weekend EY Attendees: A. Gray, J. Lipschutz, T. Hayes, K. Sun, P. Yoo, R. Lindeman. | 0.2 | $295.00 | $59.00 |
| Gray,Amaya | Staff | 28 Jul 2023 | External Audit Support | Meeting to review status report deck and make adjustments as needed prior to presenting data to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley | 1.1 | $295.00 | $324.50 |
| Gray,Amaya | Staff | 28 Jul 2023 | External Audit Support | Updating status report deck to prepare for status report call with Celsius | 1.3 | $295.00 | $383.50 |
| Gust,Ryan Alexander | Senior | 28 Jul 2023 | External Audit Support | Update debt workpaper based on decisions made by management | 0.7 | $450.00 | $315.00 |
| Gust,Ryan Alexander | Senior | 28 Jul 2023 | External Audit Support | Prepare and review the advanced payment workpaper for 2021 | 3.6 | $450.00 | $1,620.00 |
| Gust,Ryan Alexander | Senior | 28 Jul 2023 | External Audit Support | Update the advanced payment workpaper and locate differences and outstanding items | 1.9 | $450.00 | $855.00 |
| Hayes,Taylor C | Manager | 28 Jul 2023 | External Audit Support | Meeting with Celsius to discuss various audit support areas and their respective workbooks. EY Attendees: P. Yoo, R. Lindeman, S. Riley, T. Hayes, R. Gust. Other Attendees: J. Block (Celsius), J. Fan, (Celsius), P. Pandey (Celsius) | 2.4 | $595.00 | $1,428.00 |
| Hayes,Taylor C | Manager | 28 Jul 2023 | External Audit Support | Meeting to discuss expectations for working through the weekend EY Attendees: A. Gray, J. Lipschutz, T. Hayes, K. Sun, P. Yoo, R. Lindeman | 0.2 | $595.00 | $119.00 |
| Hayes,Taylor C | Manager | 28 Jul 2023 | External Audit Support | Discussed progress of workpapers after client call and plans over weekend to prepare additional schedules. EY Attendees: P. Yoo, R. Lindeman, T. Hayes. | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 28 Jul 2023 | External Audit Support | Review of additional trade tickets received from client for digital assets workbook | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 28 Jul 2023 | External Audit Support | Review of FY21 digital assets workbook provided by client | 2.2 | $595.00 | $1,309.00 |
| Hayes,Taylor C | Manager | 28 Jul 2023 | External Audit Support | Review / vouching of digital asset sales during FY21 within Celsius provided revenue workbook | 1.2 | $595.00 | $714.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lindeman,Ryan Paul | Senior | 28 Jul 2023 | External Audit Support | Discussion with P. Yoo, R. Lindeman, T. Hayes, S. Riley , C. Dishman (EY) regarding the content of the other payables and accrued expenses workbooks and how they relate to the other external audit support items we have been working on. | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan Paul | Senior | 28 Jul 2023 | External Audit Support | Meeting with Celsius to discuss various audit support areas and their respective workbooks. EY Attendees: P. Yoo, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan, (Celsius), P. Pandey (Celsius) | 2.4 | $450.00 | $1,080.00 |
| Lindeman,Ryan Paul | Senior | 28 Jul 2023 | External Audit Support | Meeting to discuss expectations for working through the weekend EY Attendees: A. Gray, J. Lipschutz, T. Hayes, K. Sun, P. Yoo, R. Lindeman | 0.2 | $450.00 | $90.00 |
| Lindeman,Ryan Paul | Senior | 28 Jul 2023 | External Audit Support | Discussed progress of workpapers after client call and plans over weekend to prepare additional schedules. EY Attendees: P. Yoo, R. Lindeman, T. Hayes | 0.3 | $450.00 | $135.00 |
| Lindeman,Ryan Paul | Senior | 28 Jul 2023 | External Audit Support | Addressing review comments/finalizing accrued expenses file | 3.9 | $450.00 | $1,755.00 |
| Lipschutz,Jordan D | Manager | 28 Jul 2023 | External Audit Support | Meeting to review and update status report deck prior to presenting to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman | 0.8 | $595.00 | $476.00 |
| Lipschutz,Jordan D | Manager | 28 Jul 2023 | External Audit Support | Meeting to discuss expectations for working through the weekend EY Attendees: A. Gray, J. Lipschutz, T. Hayes, K. Sun, P. Yoo, R. Lindeman | 0.2 | $595.00 | $119.00 |
| Lipschutz,Jordan D | Manager | 28 Jul 2023 | External Audit Support | Meeting to review status report deck and make adjustments as needed prior to presenting data to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley | 1.1 | $595.00 | $654.50 |
| Lipschutz,Jordan D | Manager | 28 Jul 2023 | External Audit Support | Draft project status deck with status, updates, risks/issues, and actions by workstream | 2.9 | $595.00 | $1,725.50 |
| Lipschutz,Jordan D | Manager | 28 Jul 2023 | External Audit Support | Draft profession fee summary by month and by matter code for J. Block (Celsius) to review | 2.6 | $595.00 | $1,547.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of adjusting journal entries for deferred IPO costs | 0.8 | $850.00 | $680.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of adjusting journal entries for energy costs | 0.4 | $850.00 | $340.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of revenue calculations and workbook | 0.7 | $850.00 | $595.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of digital asset calculations and workbook | 0.9 | $850.00 | $765.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of impairment calculations | 0.7 | $850.00 | $595.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of fixed asset workbook updates | 0.8 | $850.00 | $680.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of other payables workbook update | 1.3 | $850.00 | $1,105.00 |
| MacIntosh,Paul | Parter/Principal | 28 Jul 2023 | External Audit Support | Executive review of updates to adjusting journal entries workbook | 0.4 | $850.00 | $340.00 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Meeting with Celsius to discuss various audit support areas and their respective workbooks. EY Attendees: P. Yoo, R. Lindeman, S. Riley, T. Hayes, R. Gust. Other Attendees: J. Block (Celsius), J. Fan, (Celsius), P. Pandey (Celsius) | 2.4 | $695.00 | $1,668.00 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Meeting to review status report deck and make adjustments as needed prior to presenting data to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Review of project plan to provide project status update to Client. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Secondary review of fixed asset workbook updates. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Review of other payables workbook updates. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Review of client provided related party support. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Review of updates to adjusting journal entries workbook. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 28 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 28 Jul 2023 | External Audit Support | Meeting to discuss expectations for working through the weekend EY Attendees: A. Gray, J. Lipschutz, T. Hayes, K. Sun, P. Yoo, R. Lindeman | 0.2 | $695.00 | $139.00 |
| Yoo,Patrick | Senior | 28 Jul 2023 | External Audit Support | Meeting with Celsius to discuss various audit support areas and their respective workbooks. EY Attendees: P. Yoo, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan, (Celsius), P. Pandey (Celsius) | 2.4 | $450.00 | $1,080.00 |
| Yoo,Patrick | Senior | 28 Jul 2023 | External Audit Support | Meeting to discuss expectations for working through the weekend EY Attendees: A. Gray, J. Lipschutz, T. Hayes, K. Sun, P. Yoo, R. Lindeman | 0.2 | $450.00 | $90.00 |
| Yoo,Patrick | Senior | 28 Jul 2023 | External Audit Support | Discussed progress of workpapers after client call and plans over weekend to prepare additional schedules. EY Attendees: P. Yoo, R. Lindeman, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo,Patrick | Senior | 28 Jul 2023 | External Audit Support | Analyze advanced payments workbook/support for shipping cost additions and transfers | 0.9 | $450.00 | $405.00 |
| Yoo,Patrick | Senior | 28 Jul 2023 | External Audit Support | Continue to analyze related parties workbooks for FY 2022 | 1.2 | $450.00 | $540.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo,Patrick | Senior | 28 Jul 2023 | External Audit Support | Assist in updating status slide deck for regularly recurring status meetings | 0.9 | $450.00 | $405.00 |
| Zaman,Sabina | Partner/Principal | 28 Jul 2023 | External Audit Support | Meeting to review and update status report deck prior to presenting to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman | 0.8 | $850.00 | $680.00 |
| Zaman, Sabina | Partner/Principal | 28 Jul 2023 | External Audit Support | Meeting to discuss open action items with J. Block (Celsius). EY Attendees: S. Zaman. Other Attendees: J. Block (Celsius) | 0.3 | $850.00 | $255.00 |
| Zaman, Sabina | Partner/Principal | 28 Jul 2023 | External Audit Support | Executive review of status report deck to be shared in meeting with J. Block (Celsius) following the weekend | 2.2 | $850.00 | $1,870.00 |
| Gust,Ryan Alexander | Senior | 29 Jul 2023 | External Audit Support | Reviewed and continued to make updates to the advanced payment workpaper | 1.2 | $450.00 | $540.00 |
| Gust,Ryan Alexander | Senior | 29 Jul 2023 | External Audit Support | Prepared reconciliation summary and reviewed client support for advanced payments | 1.1 | $450.00 | $495.00 |
| Horn,David | Executive Director | 29 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $850.00 | $510.00 |
| Lindeman,Ryan Paul | Senior | 29 Jul 2023 | External Audit Support | Compile data from trade tickets for revenue recognition | 1.5 | $450.00 | $675.00 |
| Lindeman,Ryan Paul | Senior | 29 Jul 2023 | External Audit Support | Prepare adjusting journal entries for accrued expenses | 1.4 | $450.00 | $630.00 |
| Lipschutz,Jordan D | Manager | 29 Jul 2023 | External Audit Support | Updating client status deck for J. Block (Celsius) with a summary of workstream status, progress to-date, risks/issues | 3.9 | $595.00 | $2,320.50 |
| Yoo,Patrick | Senior | 29 Jul 2023 | External Audit Support | Finished FY 2021 revenue re-calculation | 1.9 | $450.00 | $855.00 |
| Yoo,Patrick | Senior | 29 Jul 2023 | External Audit Support | Updated master proposed adjustment listing for prepaids, prepaid hosting, other receivable, and other areas worked on to date | 0.9 | $450.00 | $405.00 |
| Yoo,Patrick | Senior | 29 Jul 2023 | External Audit Support | Clear secondary partner review comments related to prepaid expenses, prepaid hosting, and other receivables | 0.4 | $450.00 | $180.00 |
| Yoo,Patrick | Senior | 29 Jul 2023 | External Audit Support | Analyze Core-related estimated usage prepayment FY 2022 activity to better understand methodology | 0.8 | $450.00 | $360.00 |
| Zaman,Sabina | Partner/Principal | 29 Jul 2023 | External Audit Support | Review status deck prior to presenting to Celsius | 0.5 | $850.00 | $425.00 |
| Gust,Ryan Alexander | Senior | 30 Jul 2023 | External Audit Support | Meeting to discuss bonus expense in payroll, outstanding debt items, and advanced payments EY Attendees: R. Gust, S. Riley | 0.7 | $450.00 | $315.00 |
| Riley,Sean | Senior Manager | 30 Jul 2023 | External Audit Support | Meeting to discuss bonus expense in payroll, outstanding debt items, and advanced payments EY Attendees: R. Gust, S. Riley | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 30 Jul 2023 | External Audit Support | Review of digital asset disposition support provided by the Client. | 0.6 | $695.00 | $417.00 |
| Suarez,Ben R. | Senior Manager | 30 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $695.00 | $417.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Barda,Eli | Partner/Principal | 31 Jul 2023 | External Audit Support | Clearing with Professional Practice Department sharing audit results presentations with new management of the Company | 0.8 | $850.00 | $680.00 |
| Barda,Eli | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to get EY team aligned regarding communications with successor auditor EY Attendees: S. Zaman, S. Beattie, E. Barda, J. Hill | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 31 Jul 2023 | External Audit Support | Clearing with Professional Practice Department sharing audit results presentations with new management of the Company | 1.1 | $850.00 | $935.00 |
| Beattie,Steve | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to get EY team aligned regarding communications with successor auditor EY Attendees: S. Zaman, S. Beattie, E. Barda, J. Hill | 0.5 | $850.00 | $425.00 |
| Dishman,Carly | Manager | 31 Jul 2023 | External Audit Support | Analyze fact pattern for potential 2021 leases and construction in progress | 3.4 | $595.00 | $2,023.00 |
| Dishman,Carly | Manager | 31 Jul 2023 | External Audit Support | Draft and revise language for leases recent accounting pronouncements footnote and leases disclosure | 2.1 | $595.00 | $1,249.50 |
| Gray,Amaya | Staff | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $295.00 | $88.50 |
| Gray,Amaya | Staff | 31 Jul 2023 | External Audit Support | Meeting to discuss 2022 schedules prepared to date and any open items pertaining to these workbooks (prepaids, accruals, payroll, etc.), review adjustment list to date. EY Attendees: A. Gray, J. Lipschutz, P. Yoo, R. Gust, S. Riley, T. Hayes | 1.3 | $295.00 | $383.50 |
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Meeting to discuss finalization of payroll and debt workbooks EY Attendees: R. Gust, S. Riley | 0.2 | $450.00 | $90.00 |
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Meeting to discuss fixed asset roll forward schedules, open items related to payroll, and transfers to advanced payments. In addition, gameplan for the day's tasks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 1.1 | $450.00 | $495.00 |
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Meeting to discuss 2022 schedules prepared to date and any open items pertaining to these workbooks (prepaids, accruals, payroll, etc.). Also, review adjustment list to date. EY Attendees: A. Gray, J. Lipschutz, P. Yoo, R. Gust, S. Riley, T. Hayes | 1.3 | $450.00 | $585.00 |
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Finalize debt workbook based on client discussions and newly provided information | 1.8 | $450.00 | $810.00 |
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Review and update advanced payments workbook by creating roll forward schedule that ties to the GL and TB | 3.2 | $450.00 | $1,440.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Review and update the advanced payments workbook by tracing payments to the bank statements and revolving credit agreements | 1.1 | $450.00 | $495.00 |
| Gust,Ryan Alexander | Senior | 31 Jul 2023 | External Audit Support | Finalize payroll workbook and Journal Entries based on discussion with client | 1.6 | $450.00 | $720.00 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $595.00 | $178.50 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Meeting to discuss fixed asset roll forward schedules, open items related to payroll, and transfers to advanced payments. In addition, gameplan for the day's tasks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Discussion of appropriate balance sheet presentation of derivative stemming from power purchase agreement EY Attendees: S. Riley, G. Hecht, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | SQR Review of Revenue, Digital Assets, and Impairment Workbook for FY22 EY Attendees:  S. Zaman, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Meeting to discuss 2022 schedules prepared to date and any open items pertaining to these workbooks (prepaids, accruals, payroll, etc). Also, review adjustment list to date. EY Attendees: A. Gray, J. Lipschutz, P. Yoo, R. Gust, S. Riley, T. Hayes | 1.3 | $595.00 | $773.50 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | vouching repayments of batch loan to Celsius network against digital asset dispositions during FY21 | 1.4 | $595.00 | $833.00 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Vouching of btc loan repayments in btc to fireblocks wallet (3 wallets during FY21) to confirm disposition of btc | 2.4 | $595.00 | $1,428.00 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Drafting open items for trade tickets unable to vouch for FY21 | 0.4 | $595.00 | $238.00 |
| Hayes,Taylor C | Manager | 31 Jul 2023 | External Audit Support | Drafting open items for trade tickets unable to vouch for FY22 | 0.1 | $595.00 | $59.50 |
| Hill,Jeff | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $850.00 | $255.00 |
| Hill,Jeff | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to get EY team aligned regarding communications with successor auditor EY Attendees: S. Zaman, S. Beattie, E. Barda, J. Hill | 0.5 | $850.00 | $425.00 |
| Lindeman,Ryan Paul | Senior | 31 Jul 2023 | External Audit Support | Met to discuss details of prepaid expenses and the connection to accruals  EY Attendees: R. Lindeman, S. Riley, P. Yoo, T. Hayes, R. Gust | 0.8 | $450.00 | $360.00 |
| Lindeman,Ryan Paul | Senior | 31 Jul 2023 | External Audit Support | Clearing review comments on other payables | 1.6 | $450.00 | $720.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman,Ryan Paul | Senior | 31 Jul 2023 | External Audit Support | Clearing review comments on accrued expenses | 3.3 | $450.00 | $1,485.00 |
| Lindeman,Ryan Paul | Senior | 31 Jul 2023 | External Audit Support | Gathering support for advanced payments | 0.9 | $450.00 | $405.00 |
| Lindeman,Ryan Paul | Senior | 31 Jul 2023 | External Audit Support | Placeholder for client meeting- discussing other payables and accrued expenses among other workbooks | 1.2 | $450.00 | $540.00 |
| Lipschutz,Jordan D | Manager | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $595.00 | $178.50 |
| Lipschutz,Jordan D | Manager | 31 Jul 2023 | External Audit Support | Meeting to discuss 2022 schedules prepared to date and any open items pertaining to these workbooks (prepaids, accruals, payroll, etc). Also, review adjustment list to date. EY Attendees: A. Gray, J. Lipschutz, P. Yoo, R. Gust, S. Riley, T. Hayes | 1.3 | $595.00 | $773.50 |
| Lipschutz,Jordan D | Manager | 31 Jul 2023 | External Audit Support | Updating the client status deck per client feedback on workstream status and next steps | 3.4 | $595.00 | $2,023.00 |
| Lipschutz,Jordan D | Manager | 31 Jul 2023 | External Audit Support | Updating fee breakdowns with actual and forecasted fees vs. budgeted fees, per client feedback | 3.1 | $595.00 | $1,844.50 |
| MacIntosh,Paul | Parter/Principal | 31 Jul 2023 | External Audit Support | Executive review of 2022 advanced payments workbook | 0.8 | $850.00 | $680.00 |
| MacIntosh,Paul | Parter/Principal | 31 Jul 2023 | External Audit Support | Executive review of 2022 debt workbook | 1.2 | $850.00 | $1,020.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Met to discuss details of prepaid expenses and the connection to accruals  EY Attendees: R. Lindeman, S. Riley, P. Yoo | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting to discuss finalization of payroll and debt workbooks EY Attendees: R. Gust, S. Riley | 0.2 | $695.00 | $139.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting to discuss fixed asset roll forward schedules, open items related to payroll, and transfers to advanced payments. In addition, gameplan for the day's tasks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Discussion of appropriate balance sheet presentation of derivative stemming from power purchase agreement EY Attendees: S. Riley, G. Hecht, T. Hayes | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | SQR Review of Revenue, Digital Assets, and Impairment Workbook for FY22 EY Attendees:  S. Zaman, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting to discuss 2022 schedules prepared to date and any open items pertaining to these workbooks (prepaids, accruals, payroll, etc). Also, review adjustment list to date. EY Attendees: A. Gray, J. Lipschutz, P. Yoo, R. Gust, S. Riley, T. Hayes | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Secondary review of 2022 advanced payments workbook. | 1.8 | $695.00 | $1,251.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Secondary review of 2022 debt workbook. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Review of 2022 debt repayment details provided by the Client. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Review of power purchase arrangements relevant to 2022. | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Review of reconciling items between advanced payments and fixed assets for 2022. | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss overall progression of Celsius engagement and detailed timeline view EY Attendees: S. Zaman, S. Riley, S. Beattie, T. Caruso | 0.5 | $695.00 | $347.50 |
| Shimoni,Avri | Senior Manager | 31 Jul 2023 | External Audit Support | Clearing with Professional Practice Department sharing audit results presentations with new management of the Company | 0.3 | $695.00 | $208.50 |
| Steger,Adam Elliot | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $695.00 | $208.50 |
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $695.00 | $208.50 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Met to discuss details of prepaid expenses and the connection to accruals  EY Attendees: R. Lindeman, S. Riley, P. Yoo | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Meeting to discuss fixed asset roll forward schedules, open items related to payroll, and transfers to advanced payments. In addition, gameplan for the day's tasks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 1.1 | $450.00 | $495.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Meeting to discuss 2022 schedules prepared to date and any open items pertaining to these workbooks (prepaids, accruals, payroll, etc). Also, review adjustment list to date. EY Attendees: A. Gray, J. Lipschutz, P. Yoo, R. Gust, S. Riley, T. Hayes | 1.3 | $450.00 | $585.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Review new client support provided for FY 2022 advanced payments and update workbook for newly provided responses | 1.6 | $450.00 | $720.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Review new client support provided for Q1 2022 fixed asset roll forward and update workbook for newly provided responses | 0.7 | $450.00 | $315.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Review new client support provided for Q2 2022 fixed asset roll forward and update workbook for newly provided responses | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Review new client support provided for Q3 2022 fixed asset roll forward and update workbook for newly provided responses | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Review new client support provided for Q4 2022 fixed asset roll forward and update workbook for newly provided responses | 0.8 | $450.00 | $360.00 |
| Yoo,Patrick | Senior | 31 Jul 2023 | External Audit Support | Continue review of 2021 revenue workbook impairment analysis (sales and loan repayments) | 2.1 | $450.00 | $945.00 |
| Zaman,Sabina | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to report status update to Celsius team regarding progress and timelines. EY Attendees: J. Lipschutz, A. Steger, A. Gray, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.3 | $850.00 | $255.00 |
| Zaman,Sabina | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting to get EY team aligned regarding communications with successor auditor EY Attendees: S. Zaman, S. Beattie, E. Barda, J. Hill | 0.5 | $850.00 | $425.00 |
| Zaman,Sabina | Partner/Principal | 31 Jul 2023 | External Audit Support | SQR Review of Revenue, Digital Assets, and Impairment Workbook for FY22 EY Attendees:  S. Zaman, S. Riley, T. Hayes | 0.6 | $850.00 | $510.00 |
| Zaman, Sabina | Partner/Principal | 31 Jul 2023 | External Audit Support | Meeting with EY leadership to discuss transaction structure around Celsius engagement EY Attendees: S. Zaman, T. Caruso, D. Helwing, K. Sun, S. Deravin, S. Riley, D. Horn, B. Suarez | 0.6 | $850.00 | $510.00 |
| Zaman, Sabina | Partner/Principal | 31 Jul 2023 | External Audit Support | Review of financials update from A. Gray and provide feedback prior to discussion with J. Block (Celsius) | 1.7 | $850.00 | $1,445.00 |
| | | | | **Total** | **974.1** | | **$557,137.50** |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 10 Jul 2023 | Financial statement support | Review of 2020 financial statements. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 11 Jul 2023 | Financial statement support | Review of 2021 financial statements. | 2.2 | $695.00 | $1,529.00 |
| Simpson,Rhett Everett | Senior | 11 Jul 2023 | Financial statement support | Review of Celsius peer benchmarking file | 2.7 | $450.00 | $1,215.00 |
| Simpson,Rhett Everett | Senior | 11 Jul 2023 | Financial statement support | High level comparison of Celsius' 2021 financial statement to the peers | 3.3 | $450.00 | $1,485.00 |
| Sun,Kaiyang | Senior Manager | 11 Jul 2023 | Financial statement support | Reviewed project plan and kick off materials to align timeline and activities | 0.8 | $695.00 | $556.00 |
| Simpson,Rhett Everett | Senior | 12 Jul 2023 | Financial statement support | Providing commentary over Celsius' financial statement: EY GAAP Checklist General Disclosures (consolidation, Variable Interest Entities (VIEs), Accounting Changes); Balance Sheet (Income Taxes, Accounts Payable) | 3.9 | $450.00 | $1,755.00 |
| Simpson,Rhett Everett | Senior | 12 Jul 2023 | Financial statement support | Providing commentary over Celsius' FS: EY GAAP Checklist General Disclosures (subsequent events and other considerations) | 1.1 | $450.00 | $495.00 |
| Sun,Kaiyang | Senior Manager | 12 Jul 2023 | Financial statement support | Reviewed 2021 Financial Statements and peer benchmarking exercise to provide instructions to the team | 3.7 | $695.00 | $2,571.50 |
| Simpson,Rhett Everett | Senior | 13 Jul 2023 | Financial statement support | Providing commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Cash and Cash Equivalents, Financial instruments, Receivables, Credit losses) | 3.2 | $450.00 | $1,440.00 |
| Simpson,Rhett Everett | Senior | 13 Jul 2023 | Financial statement support | Providing commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Inventory, Last In First Out (LIFO) Inventory, Fair Value Measurements) | 3.3 | $450.00 | $1,485.00 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | Financial statement support | Reviewed GAAP checklist and peer benchmarking to understand the status of 2021 FS review | 1.7 | $695.00 | $1,181.50 |
| Sun,Kaiyang | Senior Manager | 13 Jul 2023 | Financial statement support | Reviewed footnote benchmarking analysis to comment on 2021 financial statement disclosures | 1.9 | $695.00 | $1,320.50 |
| Gust,Ryan Alexander | Senior | 14 Jul 2023 | Financial statement support | The team met to go over initial high level takeaways from the peer comparison file and GAAP checklist. EY Attendees: R. Simpson, K. Sun, R. Gust | 0.4 | $450.00 | $180.00 |
| Simpson,Rhett Everett | Senior | 14 Jul 2023 | Financial statement support | Meeting to review initial observations from the peer comparison file and GAAP checklist EY Attendees: R. Simpson, K. Sun, R. Gust | 0.4 | $450.00 | $180.00 |
| Simpson,Rhett Everett | Senior | 14 Jul 2023 | Financial statement support | Providing commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Fair Value Option for Financial Assets and Financial Liabilities, Derivatives) | 2.7 | $450.00 | $1,215.00 |
| Simpson,Rhett Everett | Senior | 14 Jul 2023 | Financial statement support | Provide commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Investments, Depreciation, Impairment, Income taxes) | 2.8 | $450.00 | $1,260.00 |
| Simpson,Rhett Everett | Senior | 14 Jul 2023 | Financial statement support | Provide commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Intangible assets, other assets) | 1.1 | $450.00 | $495.00 |
| Sun,Kaiyang | Senior Manager | 14 Jul 2023 | Financial statement Support | Meeting to review initial observations from the peer comparison file and GAAP checklist EY Attendees: R. Simpson, K. Sun, R. Gust | 0.4 | $695.00 | $278.00 |
| Lipschutz,Jordan D | Manager | 17 Jul 2023 | Financial statement support | Email correspondence to J. Block (Celsius) regarding EY access to Personal Identifiable Information (PII) data for financial statement preparation purposes | 0.2 | $595.00 | $119.00 |
| Simpson,Rhett Everett | Senior | 17 Jul 2023 | Financial statement support | Meeting to discuss 2021 financial statement GAAP checklist and how to split up the work. EY Attendees: J. Woods, K. Sun, K. Zimmer, R. Simpson | 0.5 | $450.00 | $225.00 |
| Simpson,Rhett Everett | Senior | 17 Jul 2023 | Financial statement support | Providing commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Other investments, Income taxes, Liabilities — Extinguishments of Liabilities) | 2.7 | $450.00 | $1,215.00 |
| Simpson,Rhett Everett | Senior | 17 Jul 2023 | Financial statement support | Provide commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Accounts and Notes Payable, Obligations (Long-Term, Recorded, and Unrecorded), Stockholders' Equity, Including Certain Convertible Instruments) | 2.8 | $450.00 | $1,260.00 |
| Sun,Kaiyang | Senior Manager | 17 Jul 2023 | Financial statement Support | Meeting to discuss 2021 financial statement GAAP checklist and how to split up the work. EY Attendees: J. Woods, K. Sun, K. Zimmer, R. Simpson | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 17 Jul 2023 | Financial statement Support | Reviewed SEC preclearance letter to understand project background related to reporting requirements | 1.3 | $695.00 | $903.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun,Kaiyang | Senior Manager | 17 Jul 2023 | Financial Statement Support | Reviewed general section of the financial statements footnotes and provided comments | 1.1 | $695.00 | $764.50 |
| Woods,John | Senior | 17 Jul 2023 | Financial Statement Support | Meeting to discuss 2021 financial statement GAAP checklist and how to split up the work. EY Attendees: J. Woods, K. Sun, K. Zimmer, R. Simpson | 0.5 | $450.00 | $225.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Review Celsius 2020 and 2021 Annual Financial Statements in preparation for populating the GAAP Checklist | 0.7 | $450.00 | $315.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Worked on populating the GAAP Checklist | 1.4 | $450.00 | $630.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Compared the Peer Company Footnote Benchmark File against the GAAP Checklist | 1.3 | $450.00 | $585.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Review Financials Balance Sheet Reconciliation 2022 file in preparation for the 2021 file and analysis of the YE21 annual financial statements | 0.4 | $450.00 | $180.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Performed an initial trial balance to financial statement tie out | 0.6 | $450.00 | $270.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Research Financial Reporting Disclosures reports/policies to verify proper financial statement representation was used with Celsius financials | 0.5 | $450.00 | $225.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Analyzed the Prepared By Client (PBC) files for documents/request that are relevant to the Financial Statement workstream | 0.3 | $450.00 | $135.00 |
| Woods,John | Senior | 17 Jul 2023 | Financial statement support | Performed a critical self review of sections I completed on the GAAP Checklist | 0.6 | $450.00 | $270.00 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Meeting to discuss 2021 financial statement GAAP checklist and how to split up the work. EY Attendees: J. Woods, K. Sun, K. Zimmer, R. Simpson | 0.5 | $595.00 | $297.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 1 | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 2 | 0.8 | $595.00 | $476.00 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 4 | 0.1 | $595.00 | $59.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 5 | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 6 | 0.1 | $595.00 | $59.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 7 | 0.2 | $595.00 | $119.00 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 9 | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 10 | 0.1 | $595.00 | $59.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Initial review of 2021 Financial Statement Footnote 11/12 | 0.1 | $595.00 | $59.50 |
| Zimmer,Kristin | Manager | 17 Jul 2023 | Financial statement support | Reviewed GAAP Checklist questions 7-33 | 1.2 | $595.00 | $714.00 |
| Simpson,Rhett Everett | Senior | 18 Jul 2023 | Financial statement support | Provide commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Income statement and Statement of Cash Flows) | 3.7 | $450.00 | $1,665.00 |
| Simpson,Rhett Everett | Senior | 18 Jul 2023 | Financial statement support | Provide commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Accounting Policies, Advertising Costs, Asset Retirement Obligations, Business Combinations — Acquisition Method) | 1.4 | $450.00 | $630.00 |
| Sun,Kaiyang | Senior Manager | 18 Jul 2023 | Financial Statement Support | Provided written instructions to other engagement team members for financial statements review tasks | 0.6 | $695.00 | $417.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun,Kaiyang | Senior Manager | 18 Jul 2023 | Financial Statement Support | Reviewed revenue recognition policy within the 2020/2021 financial statements and provided comments | 1.3 | $695.00 | $903.50 |
| Sun,Kaiyang | Senior Manager | 18 Jul 2023 | Financial Statement Support | Reviewed cryptocurrencies section of the 2020/2021 financial statements to understand the accounting treatment | 1.8 | $695.00 | $1,251.00 |
| Woods,John | Senior | 18 Jul 2023 | Financial statement support | Performed research related to re-audit guidance of historical financial statements | 1.0 | $450.00 | $450.00 |
| Zimmer,Kristin | Manager | 18 Jul 2023 | Financial statement support | Reviewed GAAP checklist questions 38-41 in conjunction with Footnote 12 | 0.2 | $595.00 | $119.00 |
| Zimmer,Kristin | Manager | 18 Jul 2023 | Financial statement support | Reviewed GAAP checklist questions 34-47 | 1.6 | $595.00 | $952.00 |
| Zimmer,Kristin | Manager | 18 Jul 2023 | Financial statement support | Reviewed GAAP checklist questions 105-123 | 1.3 | $595.00 | $773.50 |
| Gust,Ryan Alexander | Senior | 19 Jul 2023 | Financial statement support | Review and plan financial statement workbook | 0.6 | $450.00 | $270.00 |
| Simpson,Rhett Everett | Senior | 19 Jul 2023 | Financial statement support | Provide commentary over Celsius' Financial Statement: EY GAAP Checklist Balance Sheet (Capitalized Interests, Collaborative Arrangements, Commitments and Contingencies) | 2.8 | $450.00 | $1,260.00 |
| Simpson,Rhett Everett | Senior | 19 Jul 2023 | Financial statement support | Provide commentary over Celsius' Financial Statement: EY GAAP Checklist Balance Sheet (Compensated Absences, Contract Accounting, Troubled Debt Restructurings) | 2.2 | $450.00 | $990.00 |
| Sun,Kaiyang | Senior Manager | 19 Jul 2023 | Financial Statement Support | Communication with the team on 2021 trail balance tie out instructions | 0.8 | $695.00 | $556.00 |
| Sun,Kaiyang | Senior Manager | 19 Jul 2023 | Financial Statement Support | Researched client provided materials for 2021 financial statements to set up workbook | 1.2 | $695.00 | $834.00 |
| Sun,Kaiyang | Senior Manager | 19 Jul 2023 | Financial Statement Support | Researched on 2021 financial statement line item mapping to prepare for 2021 financial statements | 1.7 | $695.00 | $1,181.50 |
| Zimmer,Kristin | Manager | 19 Jul 2023 | Financial statement support | Reviewed GAAP checklist questions 394-416 | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 19 Jul 2023 | Financial statement support | Research and prepared preliminary materiality calculation file | 1.9 | $595.00 | $1,130.50 |
| Zimmer,Kristin | Manager | 19 Jul 2023 | Financial statement support | Prepare 2021 Financial Statement workbook (mapping of accounts to financial statements and adding adjustments) | 0.5 | $595.00 | $297.50 |
| Gray,Amaya | Staff | 20 Jul 2023 | Financial statement support | Meeting to discuss payroll with Celsius and their Human Resources (HR) team. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, R. Lindeman, S. Riley. Other Attendees: P. Pandey (Celsius), T. Walsh (Celsius) | 0.8 | $295.00 | $236.00 |
| Gust,Ryan Alexander | Senior | 20 Jul 2023 | Financial statement support | Meeting to discuss payroll with Celsius and their Human Resources (HR) team. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, R. Lindeman, S. Riley. Other Attendees: P. Pandey (Celsius), T. Walsh (Celsius) | 0.8 | $450.00 | $360.00 |
| Gust,Ryan Alexander | Senior | 20 Jul 2023 | Financial statement support | Prepared trial balance for financial statement support and evaluated various files to determine which was most appropriate | 1.3 | $450.00 | $585.00 |
| Lindeman,Ryan Paul | Senior | 20 Jul 2023 | Financial statement support | Meeting to discuss payroll with Celsius and their Human Resources (HR) team. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, R. Lindeman, S. Riley. Other Attendees: P. Pandey (Celsius), T. Walsh (Celsius) | 0.8 | $450.00 | $360.00 |
| Lipschutz,Jordan D | Manager | 20 Jul 2023 | Financial statement support | Meeting to discuss payroll with Celsius and their Human Resources (HR) team. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, R. Lindeman, S. Riley. Other Attendees: P. Pandey (Celsius), T. Walsh (Celsius) | 0.8 | $595.00 | $476.00 |
| Riley,Sean | Senior Manager | 20 Jul 2023 | Financial statement support | Meeting to discuss payroll with Celsius and their Human Resources (HR) team. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, R. Lindeman, S. Riley. Other Attendees: P. Pandey (Celsius), T. Walsh (Celsius) | 0.8 | $695.00 | $556.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Simpson,Rhett Everett | Senior | 20 Jul 2023 | Financial statement support | Meeting to discuss mapping of the 2021 trial balance along with adjusting journal entries needed for the uplift of 2021 financial statements. EY Attendees: K. Zimmer, K. Sun, R. Simpson | 0.6 | $450.00 | $270.00 |
| Simpson,Rhett Everett | Senior | 20 Jul 2023 | Financial statement support | Provide commentary over Celsius' Financial Statement: EY GAAP Checklist Balance Sheet (Transfers and Servicing of Financial Assets, Stock-Based Compensation, Segments of a Business) | 3.3 | $450.00 | $1,485.00 |
| Simpson,Rhett Everett | Senior | 20 Jul 2023 | Financial statement support | Compare trial balance to financial statement support provided to uplift 2021 and 2022 financial statements | 3.1 | $450.00 | $1,395.00 |
| Sun,Kaiyang | Senior Manager | 20 Jul 2023 | Financial Statement Support | Meeting to discuss payroll with Celsius and their Human Resources (HR) team. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, R. Lindeman, S. Riley. Other Attendees: P. Pandey (Celsius), T. Walsh (Celsius) | 0.8 | $695.00 | $556.00 |
| Sun,Kaiyang | Senior Manager | 20 Jul 2023 | Financial Statement Support | Meeting to discuss mapping of the 2021 trial balance along with adjusting journal entries needed for the uplift of 2021 financial statements. EY Attendees: K. Zimmer, K. Sun, R. Simpson | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 20 Jul 2023 | Financial Statement Support | Set up financial statement workbook for 2021 financials | 2.8 | $695.00 | $1,946.00 |
| Zimmer,Kristin | Manager | 20 Jul 2023 | Financial statement support | Meeting to discuss mapping of the 2021 trial balance along with adjusting JEs needed for the uplift of 2021 financial statements. EY Attendees: K. Zimmer, K. Sun, R. Simpson | 0.6 | $595.00 | $357.00 |
| Zimmer,Kristin | Manager | 20 Jul 2023 | Financial statement support | Prepared financial statement workbook using 2021 trial balance | 2.6 | $595.00 | $1,547.00 |
| Zimmer,Kristin | Manager | 20 Jul 2023 | Financial statement support | Reviewed footnote 8 tie out | 0.2 | $595.00 | $119.00 |
| Zimmer,Kristin | Manager | 20 Jul 2023 | Financial statement support | Reviewed footnote Mapping | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 20 Jul 2023 | Financial statement support | Prepared comparison between 2021 trial balances provided | 0.4 | $595.00 | $238.00 |
| Gust,Ryan Alexander | Senior | 21 Jul 2023 | Financial statement support | Continued to prepare the trial balance for financial statement support | 2.6 | $450.00 | $1,170.00 |
| Gust,Ryan Alexander | Senior | 21 Jul 2023 | Financial statement support | Compare trial balance information to determine differences between files provided | 2.3 | $450.00 | $1,035.00 |
| Simpson,Rhett Everett | Senior | 21 Jul 2023 | Financial statement support | Compare trial balance and underlying support to financial statement support provided to uplift 2021 and 2022 financial statements | 2.9 | $450.00 | $1,305.00 |
| Simpson,Rhett Everett | Senior | 21 Jul 2023 | Financial statement support | Recalculation of footnotes 3, 4 and 8 to uplift 2021 and 2022 financial statements | 3.5 | $450.00 | $1,575.00 |
| Sun,Kaiyang | Senior Manager | 21 Jul 2023 | Financial statement support | Reviewed client provided trail balance and performed tie-out to financial statements | 3.8 | $695.00 | $2,641.00 |
| Sun,Kaiyang | Senior Manager | 21 Jul 2023 | Financial statement support | Summarized observations from the financial statements tie-out to client communication | 1.7 | $695.00 | $1,181.50 |
| Zaman,Sabina | Partner/Principal | 21 Jul 2023 | Financial statement support | Review excerpts of the disclosure document (pages 297 to 332) | 1.0 | $850.00 | $850.00 |
| Zimmer,Kristin | Manager | 21 Jul 2023 | Financial statement support | Reviewed peer benchmarking file for financial statement disclosures | 2.3 | $595.00 | $1,368.50 |
| Zimmer,Kristin | Manager | 21 Jul 2023 | Financial statement support | Reviewed documents provided for 2021 financial statement support | 1.8 | $595.00 | $1,071.00 |
| Zimmer,Kristin | Manager | 21 Jul 2023 | Financial statement support | Reviewed FS roll forward shell | 0.9 | $595.00 | $535.50 |
| Zimmer,Kristin | Manager | 21 Jul 2023 | Financial statement support | Reviewed GAAP checklist questions 394-416 | 1.4 | $595.00 | $833.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Granados,Dariana | Staff | 24 Jul 2023 | Financial statement support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, j. , J. Block, J. Lipschutz, P. Yoo, P. Pandey, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $295.00 | $177.00 |
| Gray,Amaya | Staff | 24 Jul 2023 | Financial statement support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, J. Lipschutz, P. Yoo, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $295.00 | $177.00 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | Financial statement support | Meeting to discuss the plan in drafting multiple years worth of financial statements EY Attendees: R. Gust, K. Sun | 0.4 | $450.00 | $180.00 |
| Gust,Ryan Alexander | Senior | 24 Jul 2023 | Financial statement support | Review financial statements to consolidate question log in preparation for tomorrow's client meeting and review material provided | 2.7 | $450.00 | $1,215.00 |
| Hayes,Taylor C | Manager | 24 Jul 2023 | Financial Statement Support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, j. , J. Block, J. Lipschutz, P. Yoo, P. Pandey, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $595.00 | $357.00 |
| Lipschutz,Jordan D | Manager | 24 Jul 2023 | Financial statement support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, j. , J. Block, J. Lipschutz, P. Yoo, P. Pandey, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $595.00 | $357.00 |
| Riley,Sean | Senior Manager | 24 Jul 2023 | Financial statement support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, j. , J. Block, J. Lipschutz, P. Yoo, P. Pandey, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $695.00 | $417.00 |
| Simpson,Rhett Everett | Senior | 24 Jul 2023 | Financial statement support | Draft of the Organization footnote for the 2022 financial statements. | 3.7 | $450.00 | $1,665.00 |
| Simpson,Rhett Everett | Senior | 24 Jul 2023 | Financial statement support | Draft of the Property Plant and Equipment tables for the 2022 financial statements. | 2.3 | $450.00 | $1,035.00 |
| Sun,Kaiyang | Senior Manager | 24 Jul 2023 | Financial Statement Support | Meeting to discuss the plan in drafting multiple years worth of financial statements EY Attendees: R. Gust, K. Sun | 0.4 | $695.00 | $278.00 |
| Sun,Kaiyang | Senior Manager | 24 Jul 2023 | Financial Statement Support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, j. , J. Block, J. Lipschutz, P. Yoo, P. Pandey, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 24 Jul 2023 | Financial Statement Support | Reviewed the 2021 balance sheet and supporting schedules for financial statements preparation purposes | 3.2 | $695.00 | $2,224.00 |
| Sun,Kaiyang | Senior Manager | 24 Jul 2023 | Financial Statement Support | Reviewed the 2021 income statement and supporting schedules for financial statements preparation purposes | 3.4 | $695.00 | $2,363.00 |
| Yoo,Patrick | Senior | 24 Jul 2023 | Financial statement support | Meeting to walkthrough revenue recognition / impairment workbooks from Celsius team. EY Attendees: A. Gray, K. Sun, D. Grenados, j. , J. Block, J. Lipschutz, P. Yoo, P. Pandey, S. Riley, T. Hayes. Other Attendees: Y. Choi (Celsius), P. Pandey (Celsius), J. Block (Celsius), J. Fan (Celsius) | 0.6 | $450.00 | $270.00 |
| Zimmer,Kristin | Manager | 24 Jul 2023 | Financial statement support | Prepared SCF workbook support | 2.9 | $595.00 | $1,725.50 |
| Zimmer,Kristin | Manager | 24 Jul 2023 | Financial statement support | Read through peer financials for assigned FN | 1.1 | $595.00 | $654.50 |
| Gray,Amaya | Staff | 25 Jul 2023 | Financial statement support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $295.00 | $177.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gray,Amaya | Staff | 25 Jul 2023 | Financial statement support | Meeting to map out transaction structure for approaching the timeline of the registration statement EY Attendees: A. Gray, D. Helwing, J. Lipschutz, K. Sun, S. Zaman, S. Riley, S. Hanrahan | 0.6 | $295.00 | $177.00 |
| Gust,Ryan Alexander | Senior | 25 Jul 2023 | Financial statement support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 25 Jul 2023 | Financial statement support | Meeting to discuss the organization of the financial statement workpaper EY Attendees: R. Gust, K. Sun | 0.3 | $450.00 | $135.00 |
| Gust,Ryan Alexander | Senior | 25 Jul 2023 | Financial statement support | Review provided FN support and consolidate questions to ask management | 2.7 | $450.00 | $1,215.00 |
| Gust,Ryan Alexander | Senior | 25 Jul 2023 | Financial statement support | Prepare the Related Parties Footnote for FY 2022 financial statements | 2.3 | $450.00 | $1,035.00 |
| Lipschutz,Jordan D | Manager | 25 Jul 2023 | Financial statement support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $595.00 | $357.00 |
| Lipschutz,Jordan D | Manager | 25 Jul 2023 | Financial statement support | Meeting to map out transaction structure for approaching the timeline of the registration statement EY Attendees: A. Gray, D. Helwing, J. Lipschutz, K. Sun, S. Zaman, S. Riley, S. Hanrahan | 0.6 | $595.00 | $357.00 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | Financial statement support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 25 Jul 2023 | Financial statement support | Meeting to map out transaction structure for approaching the timeline of the registration statement EY Attendees: A. Gray, D. Helwing, J. Lipschutz, K. Sun, S. Zaman, S. Riley, S. Hanrahan | 0.6 | $695.00 | $417.00 |
| Simpson,Rhett Everett | Senior | 25 Jul 2023 | Financial statement support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $450.00 | $270.00 |
| Simpson,Rhett Everett | Senior | 25 Jul 2023 | Financial statement support | Provide commentary over Celsius' FS: EY GAAP Checklist Balance Sheet (Sale-Leaseback Transactions, Segments of a business) | 2.7 | $450.00 | $1,215.00 |
| Simpson,Rhett Everett | Senior | 25 Jul 2023 | Financial statement support | Draft of the Property Plant and Equipment tables for the 2022 financial statements. | 1.3 | $450.00 | $585.00 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Meeting to map out transaction structure for approaching the timeline of the registration statement EY Attendees: A. Gray, D. Helwing, J. Lipschutz, K. Sun, S. Zaman, S. Riley, S. Hanrahan | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Meeting to discuss the organization of the financial statement workpaper EY Attendees: R. Gust, K. Sun | 0.3 | $695.00 | $208.50 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Researched disclosure requirements for related party transactions | 0.8 | $695.00 | $556.00 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Reviewed related party transactions for disclosure purposes | 2.8 | $695.00 | $1,946.00 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Set up financial statement project plan based on footnote disclosures | 1.4 | $695.00 | $973.00 |
| Sun,Kaiyang | Senior Manager | 25 Jul 2023 | Financial Statement Support | Compile financial statements shell leveraging peer financials | 2.8 | $695.00 | $1,946.00 |
| Zaman,Sabina | Partner/Principal | 25 Jul 2023 | Financial Statement Support | Meeting to map out transaction structure for approaching the timeline of the registration statement EY Attendees: A. Gray, D. Helwing, J. Lipschutz, K. Sun, S. Zaman, S. Riley, S. Hanrahan | 0.6 | $850.00 | $510.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer,Kristin | Manager | 25 Jul 2023 | Financial statement support | Meeting with EY and Celsius teams to discuss 2021 financial statements and any open items . EY Attendees: A. Gray, J. Lipschutz, K. Sun, K. Zimmer, R. Simpson, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.6 | $595.00 | $357.00 |
| Zimmer,Kristin | Manager | 25 Jul 2023 | Financial statement support | Completed financial statement mapping for 2021 numbers | 2.1 | $595.00 | $1,249.50 |
| Zimmer,Kristin | Manager | 25 Jul 2023 | Financial statement support | Reviewed footnote financials for US Bitcoin Corp | 2.3 | $595.00 | $1,368.50 |
| Deravin,Susan | Senior Manager | 26 Jul 2023 | Financial statement support | Meeting to discuss the accounting treatment and disclosure requirement for Related Party Debt  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Deravin,Susan | Senior Manager | 26 Jul 2023 | Financial statement support | Meeting to discuss the accounting impact under ASC 852.  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.9 | $695.00 | $625.50 |
| Gray,Amaya | Staff | 26 Jul 2023 | Financial statement support | Meeting with EY and Celsius team to coordinate and walk through Payroll AJE items. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, S. Riley. Other Attendees: P. Pandey (Celsius), J. Block (Celsius) | 0.4 | $295.00 | $118.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | Financial statement support | Meeting with EY and Celsius team to coordinate and walk through Payroll AJE items. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, S. Riley. Other Attendees: P. Pandey (Celsius), J. Block (Celsius) | 0.4 | $450.00 | $180.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | Financial statement support | Review guidance related to liabilities subject to compromise on the balance sheet | 0.6 | $450.00 | $270.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | Financial statement support | Continue to prepare the related parties footnote for FY 2022 | 2.1 | $450.00 | $945.00 |
| Gust,Ryan Alexander | Senior | 26 Jul 2023 | Financial statement support | Review GAAP checklist for prepaid assets and advanced payments | 2.1 | $450.00 | $945.00 |
| Hayes,Taylor C | Manager | 26 Jul 2023 | Financial Statement Support | Meeting to discuss Property, Plant, and Equipment (PPE) balances as of 12/31/2022 to be added to the uplifted financial statements EY Attendees: P. Yoo, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes,Taylor C | Manager | 26 Jul 2023 | Financial Statement Support | Vouching dispositions of Bitcoin to Fireblocks report to confirm that BTC outflows occurred | 2.2 | $595.00 | $1,309.00 |
| Hayes,Taylor C | Manager | 26 Jul 2023 | Financial Statement Support | Review of options trading workbook provided by client to understand Bitcoin option trading activity as it related to the digital assets workbooks, including blockchain verification | 3.7 | $595.00 | $2,201.50 |
| Lipschutz,Jordan D | Manager | 26 Jul 2023 | Financial statement support | Meeting with EY and Celsius team to coordinate and walk through Payroll adjusting journal entries (AJE) items. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, S. Riley. Other Attendees: P. Pandey (Celsius), J. Block (Celsius) | 0.4 | $595.00 | $238.00 |
| Quinn,Michael J | Executive Director | 26 Jul 2023 | Financial statement support | Review of Debt workbook FY22 | 0.6 | $850.00 | $510.00 |
| Quinn,Michael J | Executive Director | 26 Jul 2023 | Financial statement support | Review of Fixed Asset workbook 3-31-22 | 0.3 | $850.00 | $255.00 |
| Quinn,Michael J | Executive Director | 26 Jul 2023 | Financial statement support | Review of Fixed Asset workbook 6-30-22 | 0.3 | $850.00 | $255.00 |
| Quinn,Michael J | Executive Director | 26 Jul 2023 | Financial statement support | Review of Fixed Asset workbook 9-30-22 | 0.3 | $850.00 | $255.00 |
| Quinn,Michael J | Executive Director | 26 Jul 2023 | Financial statement support | Review of Fixed Asset workbook 12-31-22 | 0.3 | $850.00 | $255.00 |
| Quinn,Michael J | Executive Director | 26 Jul 2023 | Financial statement support | Review of fixed assets reconciliation - Annual FY 2022 | 0.2 | $850.00 | $170.00 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | Financial statement support | Meeting to discuss the accounting treatment and disclosure requirement for Related Party Debt  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 26 Jul 2023 | Financial statement support | Meeting to discuss the accounting impact under ASC 852.  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.9 | $695.00 | $625.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 26 Jul 2023 | Financial statement support | Meeting with EY and Celsius team to coordinate and walk through Payroll AJE items. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, S. Riley. Other Attendees: P. Pandey (Celsius), J. Block (Celsius) | 0.4 | $695.00 | $278.00 |
| Simpson,Rhett Everett | Senior | 26 Jul 2023 | Financial statement support | Research peer disclosures for disclosure of Bankruptcy and restructuring. | 2.3 | $450.00 | $1,035.00 |
| Simpson,Rhett Everett | Senior | 26 Jul 2023 | Financial statement support | Draft of liquidity language to be added to the financial statement disclosures. | 1.5 | $450.00 | $675.00 |
| Simpson,Rhett Everett | Senior | 26 Jul 2023 | Financial statement support | Initial draft of Bankruptcy and restructuring disclosure. | 2.2 | $450.00 | $990.00 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | Financial Statement Support | Meeting to discuss the accounting treatment and disclosure requirement for Related Party Debt  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | Financial Statement Support | Meeting to discuss the accounting impact under ASC 852.  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.9 | $695.00 | $625.50 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | Financial Statement Support | Meeting with EY and Celsius team to coordinate and walk through Payroll AJE items. EY Attendees: A. Gray, J. Lipschutz, K. Sun, R. Gust, S. Riley. Other Attendees: P. Pandey (Celsius), J. Block (Celsius) | 0.4 | $695.00 | $278.00 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | Financial Statement Support | Reviewed disclosure statement to understand project structure | 1.2 | $695.00 | $834.00 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | Financial Statement Support | Reviewed 2021 to 2022 trail balance mapping for financial statement line item mapping purposes | 3.4 | $695.00 | $2,363.00 |
| Sun,Kaiyang | Senior Manager | 26 Jul 2023 | Financial Statement Support | Researched Form 10 Registration filing requirements and timeline | 1.1 | $695.00 | $764.50 |
| Yoo,Patrick | Senior | 26 Jul 2023 | Financial statement support | Meeting to discuss Property, Plant, and Equipment (PPE) balances as of 12/31/2022 to be added to the uplifted financial statements EY Attendees: P. Yoo, T. Hayes | 0.6 | $450.00 | $270.00 |
| Zimmer,Kristin | Manager | 26 Jul 2023 | Financial statement support | Reviewed FS mapping for 2022 | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 26 Jul 2023 | Financial statement support | Reviewed FS mapping for 2020 | 0.4 | $595.00 | $238.00 |
| Zimmer,Kristin | Manager | 26 Jul 2023 | Financial statement support | Prepared statement of changes in equity tie out | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 26 Jul 2023 | Financial statement support | Read through peer financials for assigned footnote | 3.3 | $595.00 | $1,963.50 |
| Zimmer,Kristin | Manager | 26 Jul 2023 | Financial statement support | Compared FS amounts for 2021 between 5.3 file and 5.9 file | 1.8 | $595.00 | $1,071.00 |
| Chen,Justin | Staff | 27 Jul 2023 | Financial Statement Support | Amend AA.1 - Celsius Mining - FS 12.31.2022 | 0.5 | $295.00 | $147.50 |
| Chen,Justin | Staff | 27 Jul 2023 | Financial Statement Support | Analyze and organize invoice data for advance payments - Bitmain & MicroBT | 2.3 | $295.00 | $678.50 |
| Chen,Justin | Staff | 27 Jul 2023 | Financial Statement Support | Tying Invoice data directly out to invoices for advance payments- - Bitmain & MicroBT | 3.5 | $295.00 | $1,032.50 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | Financial statement support | Meeting to discuss advanced payments testing EY Attendees: R. Gust, K. Sun | 0.4 | $450.00 | $180.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | Financial statement support | Reviewed the advanced payment workpapers and the support provided for FY2021 | 1.2 | $450.00 | $540.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | Financial statement support | Review the PPE workpapers and compile the footnote | 1.4 | $450.00 | $630.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | Financial statement support | Update the prepaid footnote | 0.7 | $450.00 | $315.00 |
| Gust,Ryan Alexander | Senior | 27 Jul 2023 | Financial statement support | Update the other current asset footnote | 0.6 | $450.00 | $270.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Quinn,Michael J | Executive Director | 27 Jul 2023 | Financial statement support | Review of Payroll Reconciliation workpaper | 0.4 | $850.00 | $340.00 |
| Quinn,Michael J | Executive Director | 27 Jul 2023 | Financial statement support | Review of other payables Reconciliation workpaper | 0.2 | $850.00 | $170.00 |
| Quinn,Michael J | Executive Director | 27 Jul 2023 | Financial statement support | Review of cash Reconciliation workpaper | 0.1 | $850.00 | $85.00 |
| Quinn,Michael J | Executive Director | 27 Jul 2023 | Financial statement support | Review of Lease Reconciliation workpaper | 0.3 | $850.00 | $255.00 |
| Simpson,Rhett Everett | Senior | 27 Jul 2023 | Financial statement support | Draft of going concern language to be added to the financial statement disclosures. | 1.9 | $450.00 | $855.00 |
| Simpson,Rhett Everett | Senior | 27 Jul 2023 | Financial statement support | Review of benchmarking file to Celsius' peers. | 2.2 | $450.00 | $990.00 |
| Sun,Kaiyang | Senior Manager | 27 Jul 2023 | Financial Statement Support | Meeting to discuss advanced payments testing EY Attendees: R. Gust, K. Sun | 0.4 | $695.00 | $278.00 |
| Yoo,Patrick | Senior | 27 Jul 2023 | Financial statement support | Begin drafting fixed assets footnote within financial statements | 0.4 | $450.00 | $180.00 |
| Zimmer,Kristin | Manager | 27 Jul 2023 | Financial statement support | Reviewed footnote 1 | 3.2 | $595.00 | $1,904.00 |
| Zimmer,Kristin | Manager | 27 Jul 2023 | Financial statement support | Reviewing similar bankruptcy filings for brand new Footnote to benchmark and review what others are including | 2.4 | $595.00 | $1,428.00 |
| Zimmer,Kristin | Manager | 27 Jul 2023 | Financial statement support | Completed GAAP checklist review of Going Concern | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 27 Jul 2023 | Financial statement support | Review through peer financials for assigned footnote | 2.1 | $595.00 | $1,249.50 |
| Chen,Justin | Staff | 28 Jul 2023 | Financial statement support | Discussion regarding prepaid payables and our approach EY Attendees: J. Chen, R. Gust | 0.5 | $295.00 | $147.50 |
| Chen,Justin | Staff | 28 Jul 2023 | Financial Statement Support | Analyzing and organizing invoice data for advance payments - MicroBT | 1.5 | $295.00 | $442.50 |
| Chen,Justin | Staff | 28 Jul 2023 | Financial Statement Support | Tying Invoice data directly out to invoices for advance payments- MicroBT | 2.6 | $295.00 | $767.00 |
| Chen,Justin | Staff | 28 Jul 2023 | Financial Statement Support | Reconciling differences between GL entries and Invoice amounts | 1.3 | $295.00 | $383.50 |
| Chen,Justin | Staff | 28 Jul 2023 | Financial Statement Support | Review Prepared By Client (PBC) to review for support required for advance payments | 0.3 | $295.00 | $88.50 |
| Chen,Justin | Staff | 28 Jul 2023 | Financial Statement Support | Advance Payments tied to bank statements from October 2021 to present | 1.0 | $295.00 | $295.00 |
| Gust,Ryan Alexander | Senior | 28 Jul 2023 | Financial statement support | Meeting to discuss workpaper support folders and workpaper support. EY Attendees: K. Sun, K. Zimmer, R. Gust. Other Attendees: J. Fan (Celsius) | 0.9 | $450.00 | $405.00 |
| Gust,Ryan Alexander | Senior | 28 Jul 2023 | Financial statement support | Discussion regarding prepaid payables and our approach EY Attendees: J. Chen, R. Gust | 0.5 | $450.00 | $225.00 |
| Gust,Ryan Alexander | Senior | 28 Jul 2023 | Financial statement support | Review the GAAP checklist and review footnotes for compliance | 0.6 | $450.00 | $270.00 |
| Quinn,Michael J | Executive Director | 28 Jul 2023 | Financial statement support | Review of prepaid schedules | 0.5 | $850.00 | $425.00 |
| Simpson,Rhett Everett | Senior | 28 Jul 2023 | Financial statement support | Reorganization and update of 2022 financial statements. | 2.9 | $450.00 | $1,305.00 |
| Simpson,Rhett Everett | Senior | 28 Jul 2023 | Financial statement support | Draft the Subsequent events footnote for the 2022 financial statements. | 1.1 | $450.00 | $495.00 |
| Sun,Kaiyang | Senior Manager | 28 Jul 2023 | Financial Statement Support | Meeting to discuss workpaper support folders and workpaper support. EY Attendees: K. Sun, K. Zimmer, R. Gust. Other Attendees: J. Fan (Celsius) | 0.9 | $695.00 | $625.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun,Kaiyang | Senior Manager | 28 Jul 2023 | Financial Statement Support | Reviewed client provided files to prepare for 2021 financial statements support | 2.6 | $695.00 | $1,807.00 |
| Sun,Kaiyang | Senior Manager | 28 Jul 2023 | Financial Statement Support | Reviewed cryptocurrencies footnote disclosures and peer financial statements | 3.1 | $695.00 | $2,154.50 |
| Sun,Kaiyang | Senior Manager | 28 Jul 2023 | Financial Statement Support | Reviewed disclosure statement to understand related party transactions | 2.4 | $695.00 | $1,668.00 |
| Zimmer,Kristin | Manager | 28 Jul 2023 | Financial statement support | Meeting to discuss workpaper support folders and workpaper support. EY Attendees: K. Sun, K. Zimmer, R. Gust. Other Attendees: J. Fan (Celsius) | 0.9 | $595.00 | $535.50 |
| Zimmer,Kristin | Manager | 28 Jul 2023 | Financial statement support | Reviewed Statement of Cash Flows (SCF) mapping | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 28 Jul 2023 | Financial statement support | Review through peer financials for assigned FN | 1.9 | $595.00 | $1,130.50 |
| Zimmer,Kristin | Manager | 28 Jul 2023 | Financial statement support | Prepared peer analysis for FN 2 | 2.3 | $595.00 | $1,368.50 |
| Riley,Sean | Senior Manager | 30 Jul 2023 | Financial statement support | Review of 2021 financial statements and corresponding support workbook. | 2.7 | $695.00 | $1,876.50 |
| Sun,Kaiyang | Senior Manager | 30 Jul 2023 | Financial statement support | Reviewed organization section of the financial statements footnotes | 1.7 | $695.00 | $1,181.50 |
| Sun,Kaiyang | Senior Manager | 30 Jul 2023 | Financial statement support | Reviewed liquidity and financial conditions section of the financial statements footnotes | 1.2 | $695.00 | $834.00 |
| Sun,Kaiyang | Senior Manager | 30 Jul 2023 | Financial statement support | Reviewed subsequent events section of the financial statements footnotes | 1.8 | $695.00 | $1,251.00 |
| Sun,Kaiyang | Senior Manager | 30 Jul 2023 | Financial statement support | Reviewed cryptocurrency section of the financial statements footnotes | 1.6 | $695.00 | $1,112.00 |
| Bhatti,Sobia | Senior | 31 Jul 2023 | Financial statement support | Client Learning and acquaintance with crypto | 1.8 | $450.00 | $810.00 |
| Bhatti,Sobia | Senior | 31 Jul 2023 | Financial statement support | Work for Financial statements Footnotes | 2.9 | $450.00 | $1,305.00 |
| Chen,Justin | Staff | 31 Jul 2023 | Financial statement support | Discussion regarding how to prepare documentation around Footnote 2 with  J. Chen, K. Zimmer (EY) | 0.3 | $295.00 | $88.50 |
| Chen,Justin | Staff | 31 Jul 2023 | Financial statement support | Prepare footnote 2, researching similar companies language | 2.5 | $295.00 | $737.50 |
| Chen,Justin | Staff | 31 Jul 2023 | Financial Statement Support | Advance Payments tied to bank statements across all months | 1.0 | $295.00 | $295.00 |
| Chen,Justin | Staff | 31 Jul 2023 | Financial Statement Support | Vouching additional journal entries from 2021 to invoice payment | 1.0 | $295.00 | $295.00 |
| Chen,Justin | Staff | 31 Jul 2023 | Financial Statement Support | Update observations and questions list for advance payments | 1.0 | $295.00 | $295.00 |
| Chen,Justin | Staff | 31 Jul 2023 | Financial Statement Support | Prepare lead sheet and reconciling trial balance and general ledger for advance payment account | 1.0 | $295.00 | $295.00 |
| Quinn,Michael J | Executive Director | 31 Jul 2023 | Financial statement support | Review of other payables Reconciliation workpaper | 0.6 | $850.00 | $510.00 |
| Simpson,Rhett Everett | Senior | 31 Jul 2023 | Financial statement support | Draft the Subsequent events footnote for the 2022 financial statements. | 3.3 | $450.00 | $1,485.00 |
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | Financial statement support | Prepared footnote support example for financial statements tie-out purposes | 1.4 | $695.00 | $973.00 |
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | Financial statement support | Communicated guidance on addressing comments left for the financial statements disclosures | 0.8 | $695.00 | $556.00 |
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | Financial statement support | Researched peer financial statements for bankruptcy related disclosures | 1.4 | $695.00 | $973.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | Financial statement support | Researched peer financial statements for cryptocurrency related disclosures | 1.6 | $695.00 | $1,112.00 |
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | Financial statement support | Reviewing 2020 and 2021 financial statements mapping and tie-out | 1.6 | $695.00 | $1,112.00 |
| Zimmer,Kristin | Manager | 31 Jul 2023 | Financial statement support | Discussion regarding how to prepare documentation around Footnote 2 with  J. Chen, K. Zimmer (EY) | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 31 Jul 2023 | Financial statement support | Prepare Statement of Cash Flows (SCF) 2021 tie out (amounts to supporting documentation) | 2.7 | $595.00 | $1,606.50 |
| Zimmer,Kristin | Manager | 31 Jul 2023 | Financial statement support | Review footnote 1 & 2 disclosure | 0.6 | $595.00 | $357.00 |
| | | | | **Total** | **307.1** | | **$167,627.50** |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Helwing,Dan S. | Partner/Principal | 27 Jul 2023 | Registration statement support | Call with J. Block (Celsius) to discuss the financial statement requirements in the Form 10 registration statement assuming a successful preclearance request | 0.3 | $850.00 | $255.00 |
| Caruso,Thierry | Partner/Principal | 31 Jul 2023 | Registration Statement Support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $850.00 | $510.00 |
| Deravin,Susan | Senior Manager | 31 Jul 2023 | Registration statement support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $695.00 | $417.00 |
| Helwing,Dan S. | Partner/Principal | 31 Jul 2023 | Registration Statement Support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $850.00 | $510.00 |
| Horn,David | Executive Director | 31 Jul 2023 | Registration Statement Support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $850.00 | $510.00 |
| Riley,Sean | Senior Manager | 31 Jul 2023 | Registration statement support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $695.00 | $417.00 |
| Suarez,Ben R. | Senior Manager | 31 Jul 2023 | Registration Statement Support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $695.00 | $417.00 |
| Sun,Kaiyang | Senior Manager | 31 Jul 2023 | Registration statement support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $695.00 | $417.00 |
| Zaman,Sabina | Partner/Principal | 31 Jul 2023 | Registration Statement Support | Meeting to discuss transaction structure, timeline and reporting requirements EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.6 | $850.00 | $510.00 |
| | | | | **Total** | **5.1** | | **$3,963.00** |

**SEC Pre-Clearance**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Quinn,Michael J | Executive Director | 10 Jul 2023 | SEC pre-clearance memo support | Preliminary review of SEC pre clearance memo | 0.8 | $850.00 | $680.00 |
| Quinn,Michael J | Executive Director | 10 Jul 2023 | SEC pre-clearance memo support | Secondary review of updated SEC pre clearance memo | 0.7 | $850.00 | $595.00 |
| Suarez,Ben R. | Senior Manager | 10 Jul 2023 | SEC pre-clearance memo support | Reviewing and commenting on SEC preclearance memo | 0.6 | $695.00 | $417.00 |
| Suarez,Ben R. | Senior Manager | 11 Jul 2023 | SEC pre-clearance memo support | Continue to review and commenting on SEC preclearance memo | 0.3 | $695.00 | $208.50 |
| Helwing,Dan S. | Partner/Principal | 12 Jul 2023 | SEC pre-clearance memo support | Meeting to discuss preliminary observations on 2nd draft of SEC preclearance letter EY attendees - S. Zaman, B. Suarez, D. Helwing Other Attendees: J. Block (Celsius), R. Kaza (Celsius) B. Flattery (Kirkland & Ellis) | 0.5 | $850.00 | $425.00 |
| Helwing,Dan S. | Partner/Principal | 12 Jul 2023 | SEC pre-clearance memo support | Review the SEC preclearance | 1.3 | $850.00 | $1,105.00 |
| Suarez,Ben R. | Senior Manager | 12 Jul 2023 | SEC pre-clearance memo support | Meeting to discuss preliminary observations on 2nd draft of SEC preclearance letter EY attendees - S. Zaman, B. Suarez, D. Helwing Other Attendees: J. Block (Celsius), R. Kaza (Celsius) B. Flattery (Kirkland & Ellis) | 0.5 | $695.00 | $347.50 |
| Zaman,Sabina | Partner/Principal | 12 Jul 2023 | SEC pre-clearance memo support | Meeting to discuss preliminary observations on 2nd draft of SEC preclearance letter EY attendees - S. Zaman, B. Suarez, D. Helwing Other Attendees: J. Block (Celsius), R. Kaza (Celsius) B. Flattery (Kirkland & Ellis) | 0.5 | $850.00 | $425.00 |
| Helwing,Dan S. | Partner/Principal | 13 Jul 2023 | SEC pre-clearance memo support | Call with J. Block (Celsius) to discuss considerations for engaging with SEC staff prior to submitting preclearance letter | 0.1 | $850.00 | $85.00 |
| Lipschutz,Jordan D | Manager | 19 Jul 2023 | SEC pre-clearance memo support | Email correspondence with J. Block (Celsius) regarding status of SEC preclearance letter and ETA to submit | 0.9 | $595.00 | $535.50 |
| Helwing,Dan S. | Partner/Principal | 20 Jul 2023 | SEC pre-clearance memo support | Review third draft of SEC preclearance and sent comments to J. Block (Celsius) | 0.9 | $850.00 | $765.00 |
| Lipschutz,Jordan D | Manager | 21 Jul 2023 | SEC pre-clearance memo support | Email correspondence with SEC preclearance team regarding status and progress on preclearance memo | 0.2 | $595.00 | $119.00 |
| Zaman,Sabina | Partner/Principal | 21 Jul 2023 | SEC pre-clearance memo support | Review the latest version of the SEC comment letter | 1.0 | $850.00 | $850.00 |
| | | | | **Total** | **8.3** | | **$6,557.50** |