**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **The Debtors' Ex Parte Motion for an Order Under Federal Rules of Bankruptcy Procedure 2004 and 9016 for Subpoenas for Examination of, and Production of Documents From, Montana OP LLP** (Docket No. 3448)

- **Order Authorizing the Debtors to Issue Subpoenas Under Federal Rules of Bankruptcy Procedure 2004 and 9016 to Montana OP LLC Granting Related Relief (**Docket No. 3449)

- **Joint Stipulation and Agreed Order Between the Debtors, the Official Committee of Unsecured Creditors and the United States Attorney's Office for the Southern District of New York With Respect to Agreement to Stay the Proceedings with Respect to Equitably Subordinated Claims** (Docket No. 3450)

- **Notice of (I) Executory Contracts and Unexpired Leases to Be Potentially Assumed and Assigned by the Debtors Pursuant to the Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith** (Docket No. 3453)

- **Notice of (I) Executory Contracts and Unexpired Leases to Be Rejected by the Debtors Pursuant to the Plan and (II) Related Procedures in Connection Therewith (**Docket No. 3454)

- **Notice of Abandonment of Certain De Minimis Assets** (Docket No. 3459)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

Furthermore, on September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Filing of Plan Supplement (**Docket No. 3115)

- **Second Notice of Filing of Plan Supplement (**Docket No. 3273)

Furthermore, on September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Third Notice of Filing of Plan Supplement (**Docket No. 3444)

Furthermore, on September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Montana OP, LLC at Attn: General Counsel's Office, Sean Farrell and Mila Barrett, 9 Federal Street, Easton MD 21601, and via electronic mail on Montana OP, LLC, Attn: General Counsel's Office, Sean Farrell and Mila Barrett at legal@beowulfenergy.com

- **The Debtors' Ex Parte Motion for an Order Under Federal Rules of Bankruptcy Procedure 2004 and 9016 for Subpoenas for Examination of, and Production of Documents From, Montana OP LLC (**Docket No. 3448)

- **Order Authorizing the Debtors to Issue Subpoenas Under Federal Rules of Bankruptcy Procedure 2004 and 9016 to Montana OP LLC Granting Related Relief** (Docket No. 3449)

Furthermore, on September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Memorandum Opinion and Order Denying Joshua B. Cole's Motion for Relief of Automatic Stay and Declaration of Secured Creditor Status (**Docket No. 3452)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of (I) Executory Contracts and Unexpired Leases to Be Potentially Assumed and Assigned by the Debtors Pursuant to the Plan, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith** (Docket No. 3453)

Furthermore, on September 12, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Notice of (I) Executory Contracts and Unexpired Leases to Be Rejected by the Debtors Pursuant to the Plan and (II) Related Procedures in Connection Therewith** (Docket No. 3454)

Dated: September 13, 2023

Janira N. Sanabria

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of Florida,
County of Santa Rosa

Subscribed and sworn to (or affirmed) before me on this 13th day of September 2023, by Janira N. Sanabria, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



ROBERT R. OTWELL, JR.
MY COMMISSION # HH 301772
EXPIRES: August 17, 2026

# Exhibit A

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AD HOC GROUP CUSTODIAL ACCT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ONE PENN PLAZA SUITE 3335 | ATTN: KYLE ORTIZ & BRYAN KOTLIAR | NEW YORK | NY | 10119 | |
| AD HOC GROUP EARN ACCOUNT HOLDERS | C/O OFFIT KURMAN P.A. | 590 MADISON AVE 6TH FLOOR | ATTN: JASON A. NAGI | NEW YORK | NY | 10022 | |
| AD HOC GROUP EARN ACCOUNT HOLDERS | C/O OFFIT KURMAN P.A. | ATTN: JOYCE A. KUHNS | 7021 COLUMBIA GATEWAY DR STE 200 | COLUMBIA | MD | 21046-2967 | |
| ADHOC GROUP WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDER | 4000 TOWN CENTER SUITE 1800 | ATTN: DEBORAH KOVSKY-APAP | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | 30 S. 17TH STREET | ATTN: L KOTLER & M BATES | PHILADELPHIA | PA | 19103-4196 | |
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD ST | ATTN: ANDREW G. DIETDERICH | NEW YORK | NY | 10004 | |
| ALEX MASHINSKY | | ON FILE | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | |
| ALISIE AYALON BENTOV BOLGER ET AL | C/O PAUL HASTINGS LLP | 200 PARK AVENUE | ATTN: WEITZMAN KAHANE GAVIRIA | NEW YORK | NY | 10166 | |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 01724 | SOUTH AFRICA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA 15TH FLOOR | UNIONDALE | NY | 11556-1425 | |
| AMTRUST NA INC ASSOC IND INS CO INC | C/O MAURICE WUTSCHER LLP | 5 WALTER FORAN BLVD SUITE 2007 | ATTN: THOMAS R. DOMINCZYK | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| B2C2 LTD | ATTN: LEGAL DEPT | 86-90 PAUL ST | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER DOMINIC JOHN | | ON FILE | | | | | |
| BLOCKCHAIN RECOVRY INVST CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| BLOCKDAEMON INC. | ATTN: LEGAL DEPT | 1055 WEST 7TH STREET | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CELSIUS NETWORK POOL | C/O PAUL HASTINGS LLP | 2050 M STREET NW | ATTN: LEO TSAO | WASHINGTON | DC | 20036 | |
| CHANG RICKIE | | ON FILE | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| CIMO MICHAEL | | ON FILE | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FLOOR | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | |
| COMMONWEALTH OF PA DEPT OF REVENUE | C/O PA OFFICE OF ATTORNEY GENERAL | 15TH FLOOR STRAWBERRY SQUARE | MELISSA L VAN ECK CHIEF DEPUTY AG | HARRISBURG | PA | 17120 | |
| COMMUNITY FIRST PARTNERS LLC ET AL. | C/O MILBANK LLP | 1850 K ST NW SUITE 1100 | ATTN: LEBLANC WESTOVER YANEZ WOLF | WASHINGTON | DC | 20006 | |
| COMMUNITY FIRST PARTNERS LLC ET AL. | C/O MILBANK LLP | 55 HUDSON YARDS | ATTN: DUNNE ALMEIDA FELL MILLER | NEW YORK | NY | 10001 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | |
| CORE SCIENTIFIC INC. | C/O WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | ATTN: SCHROCK LENDER & BERKOVICH | NEW YORK | NY | 10153 | |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | CH-6300 | SWITZERLAND |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | ZUG | | 06301 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | 333 SE 2ND AVE SUITE 4500 | ATTN: GREGG STEINMAN | MIAMI | FL | 33131-2184 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ONE VANDERBILT AVE | ATTN: DARREN AZMAN | NEW YORK | NY | 10017-3852 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FLOOR ARTEMIS HOUSE 67 FORT ST | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 06106 | |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DEFERRED 1031 EXCHANGE LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | |
| DEKKER CARLOS C | | ON FILE | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 | |
| DENTZEL ZARYN | | ON FILE | | | | | |
| DIANA THANT & NATAKOM CHULAMORKODT | C/O BOND SCHOENECK & KING PLLC | 600 THIRD AVENUE 22ND FLOOR | ATTN: EDWARD J. LOBELLO | NEW YORK | NY | 10016-1915 | |
| DIANA THANT & NATAKOM CHULAMORKODT | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: JORDAN WEISS | NEW YORK | NY | 10018 | |
| DIFIORE THOMAS ALBERT | | ON FILE | | | | | |
| DIXON SIMON | | ON FILE | | | | | |
| DOIT INTERNATIONAL | ATTN: LEGAL DEPARTMENT | DAVID ELAZAR 12 | | TEL AVIV | | | ISRAEL |
| DOWNS BRADLEY JAMES | | ON FILE | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS 42ND FL | ATTN: JEFFREY GLEIT & ALLISON WEISS | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | |
| EMIL PILACIK & EMCO TECHNOLOGY | ATTN: WILLIAM D. SCHROEDER JR. | 920 LENMAR DR | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | |
| ERAN TROMER | | ON FILE | | | | | |
| FAHRENHEIT LLC | C/O BROWN RUDNICK LLP | ONE FINANCIAL CENTER | ATTN: SHARI DWOSKIN MATTHEW SAWYER | BOSTON | MA | 02111 | |
| FAHRENHEIT LLC | C/O BROWN RUDNICK LLP | SEVEN TIMES SQUARE | ATTN: ANDREW M. CARTY | NEW YORK | NY | 10036 | |
| FARR NICHOLAS | | ON FILE | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: K. JOHNSON & K. AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | WASHINGTON | DC | 20058 | |
| FEE EXAMINER CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN S.C. | ONE EAST MAIN STREET SUITE 500 | ATTN: KATHERINE STADLER | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | ATTN: LEGAL DEPT | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | RAMAT-GAN | | 5268104 | ISRAEL |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE | 51 W 52ND ST | ATTN: RANIERO D'AVERSA | NEW YORK | NY | 10019-6142 | |
| GUBERMAN CONSULTING | ATTN: LEGAL DEPT | 12 YAD HARUTZIM RD | | TEL- AVIV | | | ISRAEL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | 200 PARK AVENUE | ATTN: WEITZMAN KAHANE GAVIRIA | NEW YORK | NY | 10166 | |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | 2050 M STREET NW | ATTN: LEO TSAO | WASHINGTON | DC | 20036 | |
| HARRISON SCHOENAU | C/O KLEINBERG KAPLAN WOLFF & COHEN | ATTN: MATTHEW GOLD & DOV KLEINER | 500 FIFTH AVENUE | NEW YORK | NY | 10110 | |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | |
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IGNAT TUGANOV | C/O VENABLE LLP | 600 MASSACHUSETTS AVE NW | ATTN: ANDREW J. CURRIE | WASHINGTON | DC | 20001 | |
| IGNAT TUGANOV | C/O VENABLE LLP | 151 W 42ND ST FL 4R | ATTN: SABIN LEVY & PELED | NEW YORK | NY | 10036-6635 | |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| ILLUMITI CORP SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | ATTN: GREGORY A. KOPACZ | NEWARK | NJ | 07102 | |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FLOOR | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | ATTN: LEGAL DEPT | HA'POEL 2 TECH PARK | DERECH AGUDAT SPORT | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | 1 SE 3RD AVE SUITE 1240 | ATTN: VEL (DEVIN) FREEDMAN | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | 260 MADISON AVE 8TH FLOOR | ATTN: KYLE W. ROCHE | NEW YORK | NY | 10016 | |
| JEFFRIES DAVID | | ON FILE | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | ATTN: EVAN J. ZUCKER | NEW YORK | NY | 10020 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| KOALA1  LLC | C/O RUSKIN MOSCOU FALTISCHEK  P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA  15TH FLOOR | UNIONDALE | NY | 11556-1425 | |
| KOHJI HIROKADO | | ON FILE | | | | | |
| KOST FORER GABBAY & KASIERER EY GLO | ATTN: LEGAL DEPARTMENT | 144 MENACHEM BEGIN RD, 6492102, | | TEL AVIV | | | ISRAEL |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | |
| KYLE FARMERY | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | |
| LISA T. VICKERS | C/O BERLINER & PILSON ESQS | 40 CUTTERMILL RD SUITE 308 | ATTN: RICHARD J. PILSON | GREAT NECK | NY | 11021 | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 02108 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 1339 CHESTNUT STREET SUITE 500 | ATTN: JS CIANCIULLI & MP BROADHURST | PHILADELPHIA | PA | 19107 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 667 MADISON AVENUE 5TH FLOOR | ATTN: BONNIE R. GOLUB | NEW YORK | NY | 10065 | |
| MCCLINTOCK MICHAEL | | ON FILE | | | | | |
| MCMULLEN BRIAN | | ON FILE | | | | | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | |
| MICHAEL CIMO | | ON FILE | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W GRAND BLVD SUITE 10-200 | CADILLAC PLACE BUILDING | DETROIT | MI | 48202 | |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MT  OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | |
| MURPHY JR THOMAS PATRICK | | ON FILE | | | | | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY DEUTSCH MULVANEY | 570 BROAD ST | ATTN: JEFFREY BERNSTEIN | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY DEUTSCH MULVANEY CARPEN | 225 LIBERTY ST 36TH FLOOR | ATTN: NICOLE LEONARD | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | MCELROY DEUTSCH MULVANEY CARPENTER | 1300 MT. KEMBLE AVENUE PO BOX 2075 | ATTN: VIRGINIA T. SHEA | MORRISTOWN | NJ | 07962-2075 | |
| NEW SPANISH RIDGE LLC ET AL. | C/O LEVIN EPSTEIN & ASSOCIATES PC | 60 E 42ND ST SUITE 4700 | ATTN: JOSHUA D. LEVIN-EPSTEIN | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES  LLP | 945 EAST PACES FERRY RD NE STE 2000 | ATTN: THOMAS R. WALKER | ATLANTA | GA | 30326 | |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES  LLP | CSC STATION 112 SOUTH FRENCH STREET | ATTN: CARL D. NEFF | WILMINGTON | DE | 19801 | |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| NHAT VAN MEYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: JORDAN WEISS | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT MAINTENANCE LTD | ATTN: LEGAL DEPARTMENT | 23 BAR KOCHVA | | BNEI BRAK | | 5126002 | ISRAEL |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL WEST WING BOX80 | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 08611 | |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NOL MEYER AND NHAT VAN MEYER | | ON FILE | | | | | |
| NOL MYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: JORDAN WEISS | NEW YORK | NY | 10018 | |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FLOOR | | ALBANY | NY | 12224 | |
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: SHARA CORNELL | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| ORACLE AMERICA INC. | C/O BUCHALTER A PROFESSIONAL CORP | 425 MARKET ST SUITE 2900 | ATTN: SHAWN M. CHRISTIANSON | SAN FRANCISCO | CA | 94105-3493 | |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| PARK SEONG | | ON FILE | | | | | |
| PERRY BRETT ALAN | | ON FILE | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | 184 GRAND AVE | ATTN: HANNON & NORGAARD | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQ 1ST FL 64 EARTH CLOSE | | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PROPOSED LEAD PLAINTIFFS | C/O LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | ATTN: M. ETKIN & A. BEHLMANN | ROSELAND | NJ | 07068 | |
| PROPOSED LEAD PLAINTIFFS | C/O LOWENSTEIN SANDLER LLP | 1251 AVE OF THE AMERICAS 17TH FLOOR | ATTN: PHILLIP KHEZRI | NEW YORK | NY | 10020 | |
| RESOURCES CONNECTION LLC | C/O FORTIS LLP | 650 TOWN CENTER DR SUITE 1530 | ATTN: PAUL R. SHANKMAN | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 100 CONGRESS AVE 18TH FLOOR | ATTN: MORRIS D. WEISS | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 511 UNION ST SUITE 2700 | ATTN: TYLER N. LAYNE | NASHVILLE | TN | 37219 | |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| SAP AMERICA INC. | C/O BROWN & CONNERY LLP | 6 N BROAD ST SUITE 100 | ATTN: JULIE F. MONTGOMERY | WOODBURY | NJ | 08096 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SDNY US ATTORNEYS OFFICE | ATTN: LEGAL DEPARTMENT | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA  CONSTRUCTION | ATTN: LEGAL DEPT | DAH HAMACCABIM 11 | | MODI'IN-MACCABIM-RE'UT | | | ISRAEL |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | 390 MADISON AVENUE | ATTN: PIETER VAN TOL | NEW YORK | NY | 10017 | |
| SHUFERSAL | ATTN: LEGAL | 30 SHMOTKIN BENYAMIN ST POB 15103 | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ONE PENN PLAZA 31ST FLOOR | ATTN: SCOTT D. SIMON | NEW YORK | NY | 10119 | |
| STEWART RUSSELL GARTH | | ON FILE | | | | | |
| STROBILUS LLC | | ON FILE | | | | | |
| SYMBOLIC CAP PTNR PROFLUENT TRADING | C/O MINTZ & GOLD LLP | 600 THIRD AVENUE  25TH FLOOR | ATTN: A. GOTTESMAN & A. SONDHI | NEW YORK | NY | 10016 | |
| TAN RICHARD | | ON FILE | | | | | |
| TAN YAN | | ON FILE | | | | | |
| TECHEN | ATTN: LEGAL DEPT | DANIEL FRISCH 3 | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | ATTN: LEGAL DEPT | SHLOMO IBN GABIROL ST 69 | | TEL AVIV | | | ISRAEL |
| TERRAFORM LABS PTE LTD | C/O DENTONS US LLP | 1221 AVE OF THE AMERICAS 25TH FL | SCHRAG MONTGOMERY HENKIN KORNBLAU | NEW YORK | NY | 10020 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE AG OF TX BKR & COLL DIV | PO BOX 12548 MC008 | ATTN: MILLIGAN RYAN BINFORD DESAI | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | ATTN: BINFORD MILLIGAN RYAN & DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: LIEBERMAN & SILVERMAN | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | |
| TN DEPT OF COMMERCE & INSURANCE | C/O TN AG OFFICE BANKRUPTCY DIV | PO BOX 20207 | ATTN: MARVIN E. CLEMENTS JR. | NASHVILLE | TN | 37202-0207 | |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TRUSSELL MARK | | ON FILE | | | | | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| TYCHALSKI GEORGE | | ON FILE | | | | | |
| ULREY RENARD | WADSWORTH GARBER WARNER CONRARDY PC | 2580 W. MAIN ST | ATTN: AARON A. GARBER | LITTLETON | CO | 80120 | |
| UNSECURED CREDITORS COMMITTEE | C/O SELENDY GAY ELSBERG PLLC | 1290 AVENUE OF THE AMERICAS | ATTN: SELENDY GAY & O'BRIEN | NEW YORK | NY | 10104 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 111 S WACKER DR SUITE 5100 | ATTN: M. ANDOLINA & G. PESCE | CHICAGO | IL | 60606 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: TURETSKY, HERSHEY, WEEDMAN | NEW YORK | NY | 10020 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 555 S FLOWER ST SUITE 2700 | ATTN: AARON E. COLODNY | LOS ANGELES | CA | 90071 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VAN LOC TRUYEN | | ON FILE | | | | | |
| VILLINGER CHRISTOPHER | | ON FILE | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES LLP | 445 PARK AVE 9TH FLOOR | ATTN: HOLLACE T. COHEN | NEW YORK | NY | 10022 | |
| VT DEPT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN ST 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| WA DEPARTMENT OF REVENUE L&I & ES | ATTN: DINA L. YUNKER | 800 FIFTH AVE SUITE 2000 | BANKRUPTCY & COLLECTIONS UNIT | SEATTLE | WA | 98104-3188 | |
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | PO BOX 40100 | | OLYMPIA | WA | 98504-4010 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WILCOX WAYLON J | | ON FILE | | | | | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | ATTN: LEGAL DEPARTMENT | HATAMAR 75 | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER JOSH OISIN | | ON FILE | | | | | |
| YHM TECHNOLOGY LTD | ATTN: LEGAL DEPT | DERECH BEGIN 132 | | TEL AVIV | | | ISRAEL |
| YOON ANDREW | | ON FILE | | | | | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 3 of 3

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM<br>MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEX MASHINSKY | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM<br>EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | AVIWEITZMAN@PAULHASTINGS.COM<br>JOSHUAKAHANE@PAULHASTINGS.COM<br>NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | MVANECK@ATTORNEYGENERAL.GOV |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA, & DANIELLE S. LEE | ALEBLANC@MILBANK.COM<br>MWYANEZ@MILBANK.COM<br>JWOLF@MILBANK.COM<br>SVORA@MILBANK.COM<br>DLEE@MILBANK.COM |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | DDUNNE@MILBANK.COM<br>NALMEIDA@MILBANK.COM<br>AMILLER@MILBANK.COM<br>KFELL@MILBANK.COM<br>ALEES@MILBANK.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM<br>DAVID.LENDER@WEIL.COM<br>RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BIRGIT.URBONS@ZG.CH |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM<br>CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE, LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKON CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | ELOBELLO@BSK.COM |
| DIANA THANT AND NATAKON CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM<br>ALLISON.WEISS@AFSLAW.COM<br>LISA.INDELICATO@AFSLAW.COM<br>ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG<br>HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | ACARTY@BROWNRUDNICK.COM |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | SDWOSKIN@BROWNRUDNICK.COM<br>MSAWYER@BROWNRUDNICK.COM |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV<br>KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| GUBERMAN CONSULTING | | | INFO@GUBERMAN.CO.IL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | AVIWEITZMAN@PAULHASTINGS.COM<br>JOSHUAKAHANE@PAULHASTINGS.COM<br>NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | MGOLD@KKWC.COM<br>DKLEINER@KKWC.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.COM |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 2 of 5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MEYER AND NHAT VAN MEYER | | | ON FILE |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM FGAY@SELENDYGAY.COM COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |

**Exhibit B**
Served via Electronic Mail



| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | PIETER.VANTOL@HOGANLOVLLES.COM |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. AND AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TERRAFORM LABS PTE LTD | C/O DENTONS US LLP | ATTN: SARAH M. SCHRAG CLAUDE D. MONTGOMERY DOUGLAS W. HENKIN DAVID L. KORNBLAU | SARAH.SCHRAG@DENTONS.COM CLAUDE.MONTGOMERY@DENTONS.COM DOUGLAS.HENKIN@DENTONS.COM DAVID.KORNBLAU@DENTONS.COM |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |

**STRETTO**

Exhibit B
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WA GOVT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# **Exhibit C**

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-----------|---------|------|-------|-----|---------|
| ALEXANDER CHRISTY | | ON FILE | | | | |
| ANDERSON TAX | | 333 BUSH STREET, SUITE 1700 | SAN FRANCISCO | CA | 94104 | |
| BADGERDAO | | 1101 MOASIS DRIVE | LITTLE CHUTE | WI | 54140 | |
| BALANI, UMESH | | ON FILE | | | | |
| BANCOR | | GUBELSTRASSE 11 | ZUG | | 06300 | SWITZERLAND |
| BENJAMIN ARMSTRONG | | ON FILE | | | | |
| BENJAMIN CHARLES ARMSTRONG | | ON FILE | | | | |
| BEOWULF ENERGY LLC | | 5 FEDERAL STREET | EASTON | MD | 21601 | |
| CIRCLE UK TRADING COMPANY LIMITED | | 1 POULTRY | LONDON | | EC2R8EJ | ENGLAND |
| COIN BUREAU | | 24 HOLBORN VIADUCT | LONDON | | | UNITED KINGDOM |
| COLEMAN, STEFAN | | ON FILE | | | | |
| DANIEL J SPIVEY | | ON FILE | | | | |
| DAVID WAYNE FAHRNEY | | ON FILE | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | |
| FAHRNEY, DAVID | | ON FILE | | | | |
| HDR GLOBAL TRADING LIMITED (T/A BITMEX) | C/O APPLEBY GLOBAL SERVICES (SEYCHELLES) LIMITED | EDEN PLZ EDEN ISLAND STE 202 2ND FL PO BOX 1352 | MAHE | | SC-25 | SEYCHELLES |
| HERMAN OFENBOCK | | ON FILE | | | | |
| INTO THE BLOCK CORP | | 600 BRICKELL AVE STE 1705 | MIAMI | FL | 33131 | |
| JOSEPH FRANK EDUARDO | | ON FILE | | | | |
| JULIE LA POINT | | ON FILE | | | | |
| LARK ANTHONY DAVIS | | ON FILE | | | | |
| LARK DAVIS | | ON FILE | | | | |
| OFENBOCK, HERMAN | | ON FILE | | | | |
| SPIVEY, DAN | | ON FILE | | | | |
| STEFAN LOUIS COLEMAN | | ON FILE | | | | |
| UMESH BALANI | | ON FILE | | | | |
| YARON SHALEM | | ON FILE | | | | |
| YARON SHALEM | | ON FILE | | | | |
| ZEN BLOCKCHAIN FOUNDATION (D/B/A HORIZEN) | | P.O. BOX 2419 | CUMMING | GA | 30028 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# Exhibit D



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN CHARLES ARMSTRONG | ON FILE |
| DANIEL J SPIVEY | ON FILE |
| DAVID WAYNE FAHRNEY | ON FILE |
| HERMAN OFENBOCK | ON FILE |
| JOSEPH FRANK EDUARDO | ON FILE |
| LARK ANTHONY DAVIS | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| UMESH BALANI | ON FILE |
| YARON SHALEM | ON FILE |

# Exhibit E

**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ACXION LLC | ATTN: LEGAL DEPT | 301 EAST DAVE WARD DRIVE | | CONWAY | AR | 72032-7114 | |
| ADAM CARTER | | ON FILE | | | | | |
| ADVANCED TECHNOLOGY FUND XXI LLC | ATTN: LEGAL DEPT | 2255 GLADES ROAD STE 324A | | BOCA RATON | FL | 33431 | |
| ALAMEDA RESEARCH LTD | ATTN: LEGAL DEPARTMENT | TORTOLA PIER PARK BLDG 1 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALAN L. MAULDIN MICHELLE E. MAULDIN | | ON FILE | | | | | |
| ALCHEMY CAPITAL PARTNERS  LP | | ON FILE | | | | | |
| ALEXANDER CHRISTY | | ON FILE | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | |
| ALIZA LANDES | | ON FILE | | | | | |
| ALTSHULER SHAHAM TRUSTS LTD | | ON FILE | | | | | |
| AM VENTURES HOLDING INC. | | ON FILE | | | | | |
| AMIR AYALON | | ON FILE | | | | | |
| AMTRUST UNDERWRITERS INC | ATTN: LEGAL DEPARTMENT | 59 MAIDEN LN | | NEW YORK | NY | 10038 | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | ATTN: LEGAL DEPARTMENT | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ANDERSON TAX | ATTN: LEGAL DEPT | 333 BUSH STREET SUITE 1700 | | SAN FRANCISCO | CA | 94104 | |
| ANHMINH LE TRAN | | ON FILE | | | | | |
| ANHMINH TRAN | | ON FILE | | | | | |
| ANV INSURANCE | ATTN: LEGAL DEPARTMENT | HARBORSIDETWO 200 HUDSON ST STE 800 | | JERSEY CITY | NJ | 07311 | |
| ASLIHAN DENIZKURDU | | ON FILE | | | | | |
| ATLANTIC INSURANCE | ATTN: LEGAL DEPARTMENT | 15 ESPERIDON STR. | 2001 STROVOLOS PO BOX 24579 | NICOSIA | | 01301 | CYPRUS |
| AUSTIN WILCOX | | ON FILE | | | | | |
| AYALON INSURANCE COMPANY | | ON FILE | | | | | |
| BADGERDAO | ATTN: LEGAL DEPT | 1101 MOASIS DRIVE | | LITTLE CHUTE | WI | 54140 | |
| BALANI UMESH | | ON FILE | | | | | |
| BANCOR | | ON FILE | | | | | |
| BEAUDRY JEREMIE | | ON FILE | | | | | |
| BENJAMIN ARMSTRONG | | ON FILE | | | | | |
| BENJAMIN CHARLES ARMSTRONG | | ON FILE | | | | | |
| BEOWULF ENERGY LLC | ATTN: LEGAL DEPT | 5 FEDERAL STREET | | EASTON | MD | 21601 | |
| BERKLEY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 757 THIRD AVE 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BEYOND ASSOCIATES LLC | | ON FILE | | | | | |
| BITBOY CRYPTO | ATTN: LEGAL DEPT | 3330 COBB PARKWAY | SUITE 324 BOX 119 | ACWORTH | GA | 30101 | |
| BITS OF SUNSHINE LLC | ATTN: LEGAL DEPARTMENT | CENTER RD | | WILMINGTON | DE | 19805 | |
| BJ INVESTMENT HOLDINGS LLC | ATTN: LEGAL DEPT | 3102 COBB PKWY NW | | KENNESAW | GA | 30152 | |
| BLOCKCHAIN ACCESS UK LTD | ATTN: LEGAL DEPT | 3RD FLOOR 86-90 PAUL STREET | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BLOCKCHAIN RECOVERY INVT CONSORTIUM | C/O GXD LABS LLC | 7301 SW 57TH COURT | | MIAMI | FL | 33143 | |
| BLOCKCHAIN RECOVERY INVT CONSORTIUM | VAN ECK ABSOLUTERETURN ADVISERCORP | 666 THIRD AVE | (VANECK) | NEW YORK | NY | 10017 | |
| BOLGER ROD | | ON FILE | | | | | |
| BRADLEY CONDIT | C/O PARKER POHL LLP M. TODD PARKER | 99 PARK AVENUE SUITE 1510 | | NEW YORK | NY | 10016 | |
| BRETT PERRY | | ON FILE | | | | | |
| BRIAN BARNES | | ON FILE | | | | | |
| BROAD REACH CONSULTING LLC | | ON FILE | | | | | |
| CARR ALAN | | ON FILE | | | | | |
| CELSIUS KEYFI LLC | ATTN: LEGAL DEPT | 50 HARRISON ST STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS LENDING LLC | PH05 | 121 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| CELSIUS MINING LLC | PH05 | 121 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK INC. | PH05 | 121 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LIMITED | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1E 6XB | UNITED KINGDOM |
| CELSIUS NETWORKS LENDING LLC | PH05 | 121 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| CELSIUS NEW SPV INVESTORS LP | C/O MILBANK LLP | 55 HUDSON YARDS | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | NEW YORK | NY | 10001 | |
| CELSIUS SPV INVESTORS LP | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET SUITE 5600 | | SAN FRANCISCO | CA | 94105 | |
| CELSIUS US HOLDING LLC | ATTN: LEGAL DEPT | 50 HARRISON ST STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CHAINALYSIS INC. | C/O REICH REICH & REICH P.C. | 235 MAIN STREET SUITE 450 | | WHITE PLAINS | NY | 10601 | |
| CHANTAL BARCELO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CIRCLE INTERNET FINANCIAL  LLC | ATTN: JEREMY FOX-GEEN CFO | 90 HIGH ST SUITE 1701 | | BOSTON | MA | 02110 | |
| CIRCLE UK TRADING COMPANY LIMITED | ATTN: LEGAL DEPT | 1 POULTRY | | LONDON | | EC2R8EJ | ENGLAND |
| CLOUDFLARE | ATTN: LEGAL DEPT | 101 TOWNSEND ST | | SAN FRANCISCO | CA | 94107 | |
| COIN BUREAU | ATTN: LEGAL DEPT | 24 HOLBORN VIADUCT | | LONDON | | | UNITED KINGDOM |
| COLEMAN STEFAN | | ON FILE | | | | | |
| COMMUNITY FIRST PARTNERS LLC | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET SUITE 5600 | | SAN FRANCISCO | CA | 94105 | |
| CORE SCIENTIFIC | ATTN: LEGAL DEPT | 210 BARTON SPRINGS RD | STE 300 | AUSTIN | TX | 78704-1251 | |
| CORT KIBLER-MELBY | | ON FILE | | | | | |
| COSMOS INFRASTRUCTURE LLC | ATTN: LEGAL DEPT | LEVEL 5 97 PACIFIC HIGHWAY | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | |
| CRAIG BARRETT | | ON FILE | | | | | |
| CRISTIANA PAGANELLI | | ON FILE | | | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 3

**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CRUM FORSTER SPECIALTY INSURANCE | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | |
| CRYPTO WENDY O | | ON FILE | | | | | |
| DANIEL J SPIVEY | | ON FILE | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | |
| DAVID BARSE | | ON FILE | | | | | |
| DAVID HOFFMAN | | ON FILE | | | | | |
| DAVID WAYNE FAHRNEY | | ON FILE | | | | | |
| DELOITTE & TOUCHE LLP | ATTN: LEGAL DEPT | 30 ROCKEFELLER PLAZA 41ST FLOOR | | NEW YORK | NY | 10112 | |
| DITTO PUBLIC AFFAIRS INC. | ATTN: LEGAL DEPT | 325 KENT AVENUE | APT. PH2C | BROOKLYN | NY | 11249 | |
| DUNG BUI | | ON FILE | | | | | |
| EDUARDO JOSEPH F | | ON FILE | | | | | |
| EDUARDO JOSEPH F | | ON FILE | | | | | |
| EDUARDO SY BUENVIAJE JR | | ON FILE | | | | | |
| ENDURANCE AMERICAN INSURANCE CO | ATTN: LEGAL DEPARTMENT | 4 MANHATTANVILLE RD 3RD FLOOR | | PURCHASE | NY | 10577 | |
| EQUITIES FIRST HOLDINGS LLC | ATTN: LEGAL DEPT | 10 WEST MARKET STREET SUITE 3050 | | INDIANAPOLIS | IN | 46204 | |
| ERICH P. SCHMIDT | | ON FILE | | | | | |
| ESTEFANO ISAIAS | | ON FILE | | | | | |
| EUROPEAN MEDIA FINANCE LTD. | ATTN: LEGAL DEPT | 96 KENSINGTON HIGH STREET | | LONDON | | W84SG | UNITED KINGDOM |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | 321 N CLARK ST | ATTN: BRADLEY S. LOHSL | CHICAGO | IL | 60654 | |
| FABRIC VENTURES GROUP SARL | ATTN: LEGAL DEPT | 9 RUE DU LABORATOIRE | | L-1911 | | | LUXEMBOURG |
| FAHRENHEIT LLC | C/O ARRINGTON CAPITAL | 13 CHERRY ST 52895 | | SEATTLE | WA | 98104 | |
| FAHRNEY DAVID | | ON FILE | | | | | |
| FALVEY INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 66 WHITECAP DR | | NORTH KINGSTOWN | RI | 02852 | |
| FIREBLOCKS INC. | ATTN: LEGAL DEPT | 500 7TH AVENUE | | NEW YORK | NY | 10018 | |
| FOUR THIRTEEN LLC | ATTN: LEGAL DEPARTMENT | CENTER RD | | WILMINGTON | DE | 19805 | |
| GK8 | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| GK8 LTD | ATTN: LEGAL DEPT | 6 KERMENITZKI | | TEL AVIV | | 6789906 | ISRAEL |
| GRAHAM PETER | | ON FILE | | | | | |
| GRANT THORNTON LLP | ATTN: LEGAL DEPT | 757 THIRD AVE 9TH FLOOR | | NEW YORK | NY | 10017 | |
| GREGORY KIESER | | ON FILE | | | | | |
| HAINES WATTS (CITY) LLP | NEW DERWENT HOUSE | 69-73 THEOBALDS ROAD | | LONDON | | WC1X 8TA | UNITED KINGDOM |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | |
| HDR GLOBAL TRADING LTD (T/A BITMEX) | C/O APPLEBY GLOBAL SRVS LTDD | EDEN PLZ EDEN ISLAND STE 202 2ND FL | PO BOX 1352 | MAHE | | SC-25 | SEYCHELLES |
| HELIAD EQUITY PARTNERS GMBH & CO | ATTN: LEGAL DEPARTMENT | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| HERMAN OFENBOCK | | ON FILE | | | | | |
| HIGH THROUGHPUT PRODUCTIONS LLC | DBA BITBOY CRYPTO | 3401 NOVIS POINTE NW | | ACWORTH | GA | 30101 | |
| HUDSON INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | PO BOX 6818 | | SCRANTON | PA | 18505-6818 | |
| INDIAN HARBOR INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 70 SEAVIEW AVE SUITE 1 | | STAMFORD | CT | 06902 | |
| INTO THE BLOCK CORP | ATTN: LEGAL DEPT | 600 BRICKELL AVE STE 1705 | | MIAMI | FL | 33131 | |
| INVESTANSWERS | ATTN: LEGAL DEPT | 3250 SPANISH SPRINGS CT | | SPARKS | NV | 89434 | |
| IRINA DUKHON | | ON FILE | | | | | |
| JAD JUBAYLI | | ON FILE | | | | | |
| JAMES CORR | | ON FILE | | | | | |
| JAMES KORDOMENOS | | ON FILE | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | |
| JOHN CIOFFOLETTI | | ON FILE | | | | | |
| JOHN GIALAMAS | | ON FILE | | | | | |
| JOHNSON WALTER | | ON FILE | | | | | |
| JONATHON HOLT | | ON FILE | | | | | |
| JOSEPH FRANK EDUARDO | | ON FILE | | | | | |
| JR INVESTMENT TRUST | | ON FILE | | | | | |
| JUAN CRUZ CACERES | | ON FILE | | | | | |
| JULIE LA POINT | | ON FILE | | | | | |
| KERI DAVID TAIAROA | | ON FILE | | | | | |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP KYLE W ROCHE | 99 PARK AVENUE 19TH FLOOR | | NEW YORK | NY | 10016 | |
| KOALA 1 LLC | ATTN: LEGAL DEPT | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KOALA 2 LLC | ATTN: LEGAL DEPT | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KOALA 3 LLC | | ON FILE | | | | | |
| KOST FORER GABBAY & KASIERER | ATTN: LEGAL DEPT | 144A MENACHEM BEGIN ROAD | | TEL AVIV | | | ISRAEL |
| KPMG SOMEKH CHAIKIN | KPMG MILLENNIUM TOWER | 17 HA'ARBA'A STREET PO BOX 609 | | TEL AVIV | | 61006 | ISRAEL |
| LARK ANTHONY DAVIS | | ON FILE | | | | | |
| LARK DAVIS | | ON FILE | | | | | |
| LEON SHLOMI | | ON FILE | | | | | |
| LIQUIDITY TECH LTD D/B/A COINFLEX | ATTN: LEGAL DEPT | HOUSE OF FRANCES ROOM 303 | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LUNA SQUARES LLC | ATTN: LEGAL DEPT | 5217 COTTAGE BLUFF LANE | | KNIGHTDALE | NC | 27545 | |
| MAMBU TECH B.V. | ATTN: LEGAL DEPT | 55 PIET HEINKADE | | AMSTERDAM | | NH1019GM | NETHERLANDS |
| MARC SHACHTMAN | | ON FILE | | | | | |
| MARKEL INSURANCE | ATTN: LEGAL DEPARTMENT | 4521 HIGHWOODS PKWY | | GLEN ALLEN | VA | 23060 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MASHINSKY KRISSY | | ON FILE | | | | | |
| MAWSON INFRASTRUCTURE GROUP INC | ATTN: THOMAS B. HUGHES | LEVEL 5 97 PACIFIC HIGHWAY | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| MAZARS LLP | ATTN: LEGAL DEPT | 5TH FLOOR | 3 WELLINGTON PLACE | LEEDS | | LS14AP | UNITED KINGDOM |
| MCCARTHY TOM | | ON FILE | | | | | |
| MELISSA ANN LICARI | | ON FILE | | | | | |
| MF PARTNERS LTD | ATTN: LEGAL DEPT | 96 KENSINGTON HIGH STREET | | LONDON | | W84SG | UNITED KINGDOM |
| MICHAEL ALFRED VELASCO TAN | | ON FILE | | | | | |
| MICHAEL CONLON | | ON FILE | | | | | |
| MICHAEL FOSTER | | ON FILE | | | | | |
| MIGDAL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 4 EFAL ST | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MOON EDDIE | | ON FILE | | | | | |
| MULLARNEY JAMES | | ON FILE | | | | | |
| MVP WORKSHOP | ATTN: LEGAL DEPT | MARŠALA BIRJUZOVA 45 | | BEOGRAD | | 11000 | MONTENEGRO |
| NADKARNI TUSHAR | | ON FILE | | | | | |
| NAYAK AKSHAY | | ON FILE | | | | | |
| NEKTAR ACS CORP. | ATTN: LEGAL DEPT | 14420 154 AVE | | EDMONTON | AB | T6V 0K8 | CANADA |
| NOEL DERNESCH | | ON FILE | | | | | |
| NYMAN LIBSON PAUL LLP | ATTN: LEGAL DEPT | 124 FINCHLEY ROAD | | LONDON | | NW35JS | UNITED KINGDOM |
| OFENBOCK HERMAN | | ON FILE | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | |
| PIETRO VINCENT LICARI | | ON FILE | | | | | |
| PRIME TRUST LLC | ATTN: LEGAL DEPT | 330 SOUTH RAMPART BLVD. | SUITE 260 | SUMMERLIN | NV | 89145 | |
| QBE INSURANCE CORPORATION | ATTN: LEGAL DEPARTMENT | 30 W MONROE ST | | CHICAGO | IL | 60603 | |
| RAFFAELE SENESE | | ON FILE | | | | | |
| REBECCA  GALLAGHER | | ON FILE | | | | | |
| RELIZ LTD | ATTN: LEGAL DEPT | 401 W. ONTARIO STE 400 | | CHICAGO | IL | 60605 | |
| RELIZ LTD | ATTN: LEGAL DEPT | 402 W. ONTARIO STE 401 | | CHICAGO | IL | 60606 | |
| REPUBLIC VANGUARD INSURANCE COMPANY | ATTN: LEGAL DEPT | 5525 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| RHODIUM ENTERPRISES  INC. | C/O STRIS & MAHER LLP | 777 S FIGUEROA STREET SUITE 3850 | ATTN DANA BERKOWITZ & PETER K STRIS | LOS ANGELES | CA | 90017 | |
| ROBERT PISTEY | | ON FILE | | | | | |
| RONI COHEN PAVON | | ON FILE | | | | | |
| SABRE56 CORP. | ATTN: LEGAL DEPT | 60 MELBOURNE AVENUE UNIT A | | TORONTO | ON | M6K1K7 | CANADA |
| SCIENCE OF BUSINESS INC | | ON FILE | | | | | |
| SHEDD TIMOTHY JERRY | | ON FILE | | | | | |
| SPIVEY DAN | | ON FILE | | | | | |
| STARSTONE INSURANCE | | ON FILE | | | | | |
| STEFAN LOUIS COLEMAN | | ON FILE | | | | | |
| STILLAHN-LANG TRUST DTD 02/19/2015 | | ON FILE | | | | | |
| STONE JASON | | ON FILE | | | | | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES | PO BOX 4301 ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| TOKENTUS INVESTMENT AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| UMESH BALANI | | ON FILE | | | | | |
| UNSECURED CREDITORS COMMITTEE | | ON FILE | | | | | |
| US FIRE INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960-6117 | |
| USASTRONG.IO | ATTN: LEGAL DEPT | 3 EMBARCADERO CENTER | FL. 10 | SAN FRANCISCO | CA | 94111 | |
| VIJAY KONDURU | | ON FILE | | | | | |
| WESTCAP CELSIUS CO-INVEST 2021LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATO | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVESTLP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |
| WILDES ZACHARY | | ON FILE | | | | | |
| WILLIAM DOUGLAS CARTER | | ON FILE | | | | | |
| WINTERMUTE TRADING LTD | ATTN: LEGAL DEPT | 2 EASTBOURNE TERRACE | | LONDON | | W26LG | UNITED KINGDOM |
| XL SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | SEAVIEW HOUSE 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| YARON REMEN | | ON FILE | | | | | |
| YARON SHALEM | | ON FILE | | | | | |
| YARON SHALEM | | ON FILE | | | | | |
| YLAN KAZI | | ON FILE | | | | | |
| ZEN BLOCKCHAIN FOUNDATION | (D/B/A HORIZEN) | P.O. BOX 2419 | | CUMMING | GA | 30028 | |
| ZURICH INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | CORPORATE CENTER MYTHENQUAI 2 | | ZURICH | | 08002 | SWITZERLAND |

# **Exhibit F**

**STRETTO**

**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIDAN GOODCHILD | | | ON FILE |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALCHEMY CAPITAL PARTNERS  LP | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| AM VENTURES HOLDING INC. | | | ON FILE |
| AMBER TECHNOLOGIES LIMITED | | | ON FILE |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | ON FILE<br>JENS@ANDERSENINVEST.COM<br>SVEN@ANDERSENINVEST.COM |
| ASLIHAN DENIZKURDU | | | ON FILE |
| AYALON INSURANCE COMPANY | | | ON FILE |
| BARRETT, CRAIG | | | ON FILE |
| B-BRICK INC | | | ON FILE |
| BEAUDRY, JEREMIE | | | ON FILE |
| BENJAMIN CHARLES ARMSTRONG | | | ON FILE |
| BITS OF SUNSHINE LLC | | | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | | | ADMIN@BITBOYCRYPTO.COM |
| BLOCKCHAIN ACCESS UK LTD | | | MACRINA@BLOCKCHAIN.COM |
| BOLGER, ROD | | | ON FILE |
| BRADLEY CONDIT | C/O PARKER POHL LLP | M. TODD PARKER | TODD.PARKER@PARKERPOHL.COM |
| BRADLEY GIARDIELLO | | | ON FILE |
| BRETT PERRY | | | ON FILE |
| BROAD REACH CONSULTING LLC | | | ON FILE |
| BUI, DUNG | | | ON FILE |
| CACERES, JUAN CRUZ | | | ON FILE |
| CARTER, WILLIAM DOUGLAS | | | ON FILE |
| CDP INVESTISSEMENTS INC. | | | MAPROVOST@CDPQ.COM |
| CELSIUS NETWORK INC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | DDUNNE@MILBANK.COM<br>NALMEIDA@MILBANK.COM<br>ALEBLANC@MILBANK.COM |
| CELSIUS SPV INVESTORS, LP | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CHAINALYSIS INC. | C/O REICH REICH & REICH, P.C. | | REICHLAW@REICHPC.COM |
| CHRISTOPHER MASANTO | | | ON FILE |
| CHRISTOPHER MASANTO | | | ON FILE |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CFO | | JEREMY.FOXGEEN@CIRCLE.COM |
| CLAYTON ROLLINS | | | ON FILE |
| COMMUNITY FIRST PARTNERS, LLC | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CORE SCIENTIFIC INC. | | | CBARWICK@CORESCIENTIFIC.COM<br>MXIA@CORESCIENTIFIC.COM<br>TDUCHENE@CORESCIENTIFIC.COM |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | | CONTACT.US@CFINS.COM |
| DANIEL J SPIVEY | | | ON FILE |
| DAVID WAYNE FAHRNEY | | | ON FILE |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | BRADLEY.LOHSL@ESBROOK.COM |
| FOUR THIRTEEN LLC | | | ON FILE |
| FTX | | | ON FILE |
| GIALAMAS, JOHN | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |



**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GK8 USA LLC | | | ON FILE |
| GRAHAM, PETER | | | ON FILE |
| GREGORY KIESER | | | ON FILE |
| HANOCH "NUKE" GOLDSTEIN | | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | | FALK.SCHAEFERS@HELIAD.COM NICOLAI.BASTIAN@HELIAD.COM |
| HERMAN OFENBOCK | | | ON FILE |
| HOFFMAN, DAVID | | | ON FILE |
| HUDSON INSURANCE GROUP | | | NREIZIS@HUDSONINSGROUP.COM |
| IMMANUEL HERRMANN | | | ON FILE |
| ISAIAS, ESTEFANO | | | ON FILE |
| ITERATIVE OTC LLC | | | ON FILE |
| JAMES CORR | | | ON FILE |
| JASON PERMAN | | | ON FILE |
| JOHAN BRONGE | | | ON FILE |
| JOHANNES TREUTLER | | | ON FILE |
| JOHNSON, WALTER | | | ON FILE |
| JOSEPH FRANK EDUARDO | | | ON FILE |
| JOSEPH LALIA | | | ON FILE |
| JOSHUA SCOTT CLARK | | | ON FILE |
| JR INVESTMENT TRUST | | | ON FILE |
| JUBAYLI, JAD | | | ON FILE |
| KAZI, YLAN | | | ON FILE |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | KYLE W. ROCHE | KYLE@ROCHEFREEDMAN.COM |
| KOALA 1 LLC | | | ON FILE |
| KOALA 2 LLC | | | ON FILE |
| KOALA 3 LLC | | | ON FILE |
| KORDOMENOS, JAMES | | | ON FILE |
| KULPREET KHANUJA | | | ON FILE |
| LARK ANTHONY DAVIS | | | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | | | ON FILE |
| LUNA SQUARES LLC | | | ACCOUNTS@MAWSONINC.COM |
| MASHINSKY, KRISSY | | | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | | ON FILE |
| MICHAEL CONLON | | | ON FILE |
| MULLARNEY, JAMES | | | ON FILE |
| NADKARNI, TUSHAR | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| PISTEY, ROBERT | | | ON FILE |
| RAFFAELE SENESE | | | ON FILE |
| RELIZ LTD | | | NICK@BLOCKFILLS.COM |
| REMEN, YARON | | | ON FILE |
| REPUBLIC VANGUARD INSURANCE COMPANY | | | QUOTES@VANGUARDINSGROUP.COM |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | PSTRIS@STRIS.COM DBERKOWITZ@STRIS.COM |
| RODNEY SUNADA-WONG | | | ON FILE |
| RONI COHEN PAVON | | | ON FILE |
| SHEDD, TIMOTHY JERRY | | | ON FILE |
| STARSTONE INSURANCE | | | ON FILE |
| STEFAN LOUIS COLEMAN | | | ON FILE |
| STONE, JASON | | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LTD TRINITY CHAMBERS | | SILVANO@TETHER.TO |
| THE DAVID M. BARSE 2012 TRUST | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | KYLE@THREEARROWSCAP.COM |
| TOKENTUS INVESTMENT AG | | | BENEDIKT.SCHULZ@TOKENTUS.COM |

**STRETTO**

**Exhibit F**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAN, ANHMINH | | | ON FILE |
| UMESH BALANI | | | ON FILE |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | | | ON FILE |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | | ALEX@WESTCAP.COM |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | | ALEX@WESTCAP.COM |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | | ALEX@WESTCAP.COM |
| YARON SHALEM | | | ON FILE |

# **Exhibit G**



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA COLE | ON FILE |
| NICOLE BARSTOW | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)

# **<u>Exhibit H</u>**

# STRETTO

## Exhibit H
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA COLE | ON FILE |
| NICOLE BARSTOW | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)

# Exhibit I



**Exhibit I**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADOBE | | 345 PARK AVE | | SAN JOSE | CA | 95110-2704 | |
| ADOBE PRODUCTS | | 151 SOUTH ALMADEN BOULEVARD | | SAN JOSE | CA | | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | BIRMINGHAM | AL | 35244 | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK, BUILDING 1 2ND FL | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0321 | |
| BAMBOO HR | | 335 S 560 W | | LINDON | UT | 84042 | |
| BITALPHA, INC. | | 60 RUSSELL STREET | | SAN FRANCISCO | CA | 94109 | |
| BLOCKCHAIN ACCESS UK LTD | | 3RD FLOOR 86-90 PAUL STREET | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | LOS ANGELES | CA | 90017 | |
| BLOCKDAEMON INC. | ATTN: KONSTANTIN RICHTER | 6060 CENTER DRIVE | 10TH FLOOR | ANGELES | CA | 90045 | |
| EQUITIES FIRST HOLDINGS, LLC | ATTN: JULIE LAPOINT | 10 WEST MARKET STREET, SUITE 3050 | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | | 11 WEST MARKET STREET | SUITE 3051 | INDIANAPOLIS | IN | 46205 | |
| FIGMENT INC. | | 545 KING STREET WEST | | TORONTO | ON | M5V 1M1 | CANADA |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | NEW YORK | NY | 10018 | |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | 300 DELAWARE AVE SUITE 1014 | WILMINGTON | DE | 19801 | |
| FRONTIER MINING | | 17250 DALLAS PKWY STE 400 | | PLANO | TX | 75024 | |
| FRONTIER MINING, LLC | | 1041 FOOTHILL BLVD | | LA CANADA | CA | 91011 | |
| FRONTIER OUTPOST 13, LLC | | 7250 DALLAS PARKWAY, STE 400 | | PLANO | TX | 75024 | |
| HIRERIGHT | | 100 CENTERVIEW DRIVE | SUITE 300 | NASHVILLE | TN | 37214 | |
| INSPERITY | | 10500 NE 8TH ST SUITE 1900 | | BELLEVUE | WA | 98004 | |
| ITERATIVE OTC LLC | | 1209 ORANGE STREET | | WILMINGTON | DE | 19801 | |
| KFORCE INC. | | PO BOX 277997 | | ATLANTA | GA | 30384-7997 | |
| LIQUIDITY TECHNOLOGIES LTD | | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD | | 25-01 33 WYNDHAM ST | | HONG KONG | | | HONG KONG |
| LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX | | HOUSE OF FRANCES, ROOM 303 | | ILE DU PORT, MAHE | | | SEYCHELLES |
| MALLARD LAND DEVELOPMENT, LLC | | PO BOX 52267 | | MIDLAND | TX | 79710 | |
| MEI RIGGING & CRATING, LLC | | 421 WATER AVENUE NE SUITE 4300 | | ALBANY | OR | 97321 | |
| ONCHAIN CUSTODIAN PTE LTD | | #11-04, 20 COLLYER QUAY | | | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE LTD | | 20 COLLYER QUAY #11-04 | | | | 49319 | SINGAPORE |
| ONFIDO, INC | | SUITE 633, WEWORK | 149 NEW MONTGOMERY | SAN FRANCISCO | CA | 94105 | |
| OPTIMAL ALPHA MASTER FUND LTD | | 94 SOLARIS AVE | CAMANA BAY | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| PRIORITY POWER MANAGEMENT LLC | | 2201 EAST LAMAR BLVD, SUITE 275 | | ARLINGTON | TX | 76006 | |
| PROFLUENT TRADING INC | | 954 AVENIDA PONCE DE LEON | MIRAMAR PLAZA STE 205 #10111 | SAN JUAN | PR | 00907 | |
| PROFLUENT TRADING INC. | C/O MINTZ & GOLD LLP | ATTN: ANDREW GOTTESMAN, AMIT SONDHI | 600 THIRD AVENUE 25TH FLOOR | NEW YORK | NY | 10016 | |
| RELIZ LTD | | 401 W. ONTARIO | STE 400 | CHICAGO | IL | 60605 | |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD CRICKET SQR. | GEORGETOWN | GRAND CAYMAN ISLAND | | KY1-1209 | CAYMAN ISLANDS |
| RICK HALFMANN AND REBBECCA HALFMANN | | ON FILE | | | | | |
| SLACK TECHNOLOGIES, LLC | | 50 FREMONT ST | STE 300 | SAN FRANCISCO | CA | 94105-2231 | |
| SLACK TECHNOLOGIES, LLC | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE STE 201 | MENLO PARK | CA | 94025 | |
| SOVOS COMPLIANCE LLC | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | WILMINGTON | MA | 01887 | |
| THREE ARROWS CAPITAL LTD. | C/O LIQUIDATOR -- FAO RUSSELL CRUMPLER AND CHRISTOPHER FARMER | 3RD FL BANCO POPULAR BLDG RD TOWN | TORTOLA | | | VG1110 | VIRGIN ISLANDS |
| TOWER BC LTD | | 3 RD FLOOR | TOWER 42 25 OLD BROAD ST | LONDON | | EC2M 1HQ | UNITED KINGDOM |
| TOWER BC LTD | | OFFICE 187/188, 2ND FLOOR | 30 CHURCHILL PLACE | LONDON | | E14 5RB | UNITED KINGDOM |
| ZENDESK, INC. | | 1019 MARKET STREET | | SAN FRANCISCO | CA | 94103 | |

# <u>Exhibit J</u>



**Exhibit J**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ALAMEDA RESEARCH LTD | | SAM@ALAMEDA-RESEARCH.COM |
| B-BRICK INC | | ON FILE |
| BLOCKCHAIN ACCESS UK LTD | | MACRINA@BLOCKCHAIN.COM |
| BLOCKDAEMON INC. | | ACCOUNTING@BLOCKDAEMON.COM |
| EQUITIES FIRST HOLDINGS | | ON FILE |
| EQUITIES FIRST HOLDINGS | | ON FILE |
| FIREBLOCKS | | ON FILE |
| FIREBLOCKS, LTD. | MCELROY DEUTSCH DAVID PRIMACK, ESQ. | DPRIMACK@MDMC-LAW.COM |
| FRONTIER MINING | | ACCOUNTING@FRONTIERMINING.CO |
| ITERATIVE OTC LLC | | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | | ON FILE |
| PROFLUENT TRADING INC | | BERT@PROFLUENTTRADING.COM |
| PROFLUENT TRADING INC. | C/O MINTZ & GOLD LLP ATTN: ANDREW GOTTESMAN, AMIT SONDHI | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| RELIZ LTD | | NICK@BLOCKFILLS.COM |
| SLACK TECHNOLOGIES, LLC | C/O BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/GAYE HECK | GHECK@BBSLAW.COM |
| SOVOS COMPLIANCE LLC | | LEGAL@SOVOS.COM JUSTIN.PENTZ@SOVOS.COM |
| THREE ARROWS CAPITAL LTD | | ON FILE |
| THREE ARROWS CAPITAL LTD | | KYLE@THREEARROWSCAP.COM |
| THREE ARROWS CAPITAL LTD. | C/O LIQUIDATOR -- FAO RUSSELL CRUMPLER AND CHRISTOPHER FARMER | 3ACLIQUIDATION@TENEO.COM |
| TOWER BC LTD | | JAMIE@TOWERBC.IO |

# <u>Exhibit K</u>



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-----------|---------|------|-------|-----|---------|
| 168 TRADING LIMITED | | 5-9 MAIN STREET | GIBRALTAR | | | UNITED KINGDOM |
| 168 TRADING LIMITED | ATTN: ADRIENNE KAEMMERLEN | 5-9 MAIN STREET | | | GX11 1AA | GIBRALTAR |
| ALEX MASHINSKY | | ON FILE | | | | |
| ALEX MASHINSKY | | ON FILE | | | | |
| ASLIHAN DENIZKURDU | | ON FILE | | | | |
| BLOCKCHAIN ACCESS UK LTD | | 3RD FLOOR 86-90 PAUL STREET | LONDON | | EC2A 4NE | UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS INC. | | 388 GREENWICH STREET | NEW YORK | NY | 10013 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN: JOHN BICK, COO | 2201 E. LAMAR BLVD., SUITE 275 | ARLINGTON | TX | 76006 | |
| RONI COHEN PAVON | | ON FILE | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. STE 2741 | SHERIDAN | WY | 82801 | |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | PIERRE-LUC TOUPIN | 199 WELLS AVENUE, SUITE 214 | NEWTON | MA | 02459 | |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | C/O SILLS CUMMIS & GROSS PC ATTN: GREGORY KOPACZ, ESQ. | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | |
| TAL BENTOV | C/O R3M LAW, LLP HOWARD P MAGALIFF, ESQ. | 335 MADISON AVENUE, 9TH FL | NEW YORK | NY | 10017 | |
| TUSHAR NADKARNI | | ON FILE | | | | |

# **Exhibit L**



**Exhibit L**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 168 TRADING LIMITED | | |
| 168 TRADING LIMITED | | JEZ@168TRADING.FUND |
| ALEX MASHINSKY | | |
| ALEX MASHINSKY | | |
| ALEX MASHINSKY | | |
| ASLIHAN DENIZKURDU | | |
| BLOCKCHAIN ACCESS UK LTD | | MACRINA@BLOCKCHAIN.COM |
| ROD BOLGER | | |
| RODNEY SUNADA-WONG | | |
| RONI COHEN PAVON | | |
| RONI COHEN PAVON | | JEFFREY.BROWN@DECHERT.COM |
| SHIRAN KLEIDERMAN | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | COUNTERPARTIES@SYMBOLIC.PARTNERS |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | C/O SILLS CUMMIS & GROSS PC ATTN: GREGORY KOPACZ, ESQ. | GKOPACZ@SILLSCUMMIS.COM |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | PIERRE-LUC TOUPIN | PLTOUPIN@SYNTAX.CON |
| TAL BENTOV | | |
| TAL BENTOV | C/O R3M LAW, LLP HOWARD P MAGALIFF, ESQ. | HMAGALIFF@R3MLAW.COM |