Hearing Date:  October 24, 2023 at 10:00 a.m. (prevailing Eastern Time)
Objection Deadline:  October 16, 2023 at 4:00 p.m. (prevailing Eastern Time)

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Kyle J. Ortiz
Bryan M. Kotliar

*Counsel to the Ad Hoc Group of Custodial Account Holders*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CELSIUS NETWORK LLC, et al., | : | Case No. 22-10964 (MG) |
| | : | |
| Debtors[1]. | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------------x

**NOTICE OF HEARING TO CONSIDER THE APPLICATION**
**OF THE CUSTODY AD HOC GROUP, PURSUANT TO SECTIONS**
**503(b)(3)(D) AND 503(b)(4) OF THE BANKRUPTCY CODE, FOR**
**ALLOWANCE AND PAYMENT OF PROFESSIONAL FEES AND EXPENSES**

**PLEASE TAKE NOTICE** that a hearing will be held on **October 24, 2023 at 10:00 a.m. (prevailing Eastern Time)** (the "Hearing") or as soon thereafter as counsel can be heard, to consider the Trustee's attached *Application of the Custody Ad Hoc Group, Pursuant to Sections 503(b)(3)(D) and 503(b)(4) of the Bankruptcy Code, for Allowance and Payment of Professional Fees and Expenses* (the "Application") via Zoom.

**PLEASE TAKE FURTHER NOTICE** that the Hearing will be held before the Honorable Martin Glenn, United States Bankruptcy Judge for the Southern District of New York, One Bowling Green, New York, New York 10004.  In light of the COVID-

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

19 pandemic, the Hearing shall take place via Zoom for Government.  Those wishing to appear before the Court at the Hearing must register for appearance utilizing the Electronic Appearance portal located at the Court's website: https://ecf.nysb.uscourts.gov/cgi-bin/nysbAppearances.pl.  Appearances must be entered no later than October 23, 2023 at 4:00 p.m. (prevailing Eastern Time).

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in writing, stating in detail the reasons therefore, and must be filed with the Clerk of the Bankruptcy Court, with paper copies delivered to Chambers, and served upon:  (i) Togut, Segal & Segal LLP, counsel to the Ad Hoc Group of Custodial Account Holders, One Penn Plaza, Suite 3335, New York, New York 10119, Attn: Kyle J. Ortiz, Esq. and Bryan M. Kotliar, Esq. (kortiz@teamtogut.com, bkotliar@teamtogut.com);  (ii) the Office of the United States Trustee for the Southern District of New York (Region 2), U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Esq. (Shara.Cornell@usdoj.gov); (iii) Kirkland & Ellis LLP, counsel to the Debtors and Debtors in Possession, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com), Kirkland & Ellis LLP, counsel to the Debtors and Debtors in Possession, 300 North LaSalle Street, Chicago, Illinois 60654, Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, Esq., Dan Latona, Esq. (patrick.nash@kirkland.com, ross.kwasteniet@kirkland.com, chris.koenig@kirkland.com, dan.latona@kirkland.com); (iv) White & Case LLP, Counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, New York 10020, Attn: Daniel M. Turetsky, Esq., Samuel P. Hershey, Esq., and Joshua D. Weedman, Esq., (david.turetsky@whitecase.com, sam.hershey@whitecase.com, jweedman@whitecase.com),  White & Case LLP, Counsel

to the Official Committee of Unsecured Creditors, 111 South Wacker Drive, Suite 5100,

Chicago, Illinois 60606, Attn: Michael C. Andolina, Esq., and Gregory F. Pesce, Esq.,

(mandolina@whitecase.com, gregory.pesce@whitecase.com), White & Case LLP,

Counsel to the Official Committee of Unsecured Creditors, Southeast Financial Center,

200 South Biscayne Blvd., Suite 4900, Miami, Florida 33131, Attn: Keith H. Wofford, Esq.

(kwofford@whitecase.com), White & Case LLP, Counsel to the Official Committee of

Unsecured Creditors, 555 South Flower Street, Suite 2700, Los Angeles, California

90071, Attn: Aaron E. Colodny, Esq. (aaron.colodny@whitecase.com); and (v) any

parties required to be served under any applicable Bankruptcy Rule or Local Rule, so

that they are actually received by the aforementioned parties not later than **4:00 p.m.**

**(prevailing Eastern Time) on October 16, 2023** (the "Objection Deadline").  Objections

not timely served and filed may not considered by the Court.  If no objections are

received prior to the Objection Deadline, the Court may cancel the Hearing and enter

the proposed order attached to the Application without holding the Hearing.

    **PLEASE TAKE FURTHER NOTICE** that the hearing to consider the

Application may be adjourned from time to time, without further written notice to any

party.

DATED:  October 2, 2023
    New York, New York

        TOGUT, SEGAL & SEGAL LLP
        Counsel to Ad Hoc Group of Custodial
        Account Holders
        By:


        */s/ Bryan M. Kotliar*
        KYLE J. ORTIZ
        BRYAN M. KOTLIAR
        One Penn Plaza, Suite 3335
        New York, New York 10119
        Telephone:  (212) 594-5000

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Kyle J. Ortiz
Bryan M. Kotliar

*Counsel to the Ad Hoc Group of Custodial Account Holders*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                    :

In re:                              :        Chapter 11
                                      :

CELSIUS NETWORK LLC, et al.,[1]     :        Case No. 22-10964 (MG)
                                    :

                                    :        (Jointly Administered)
                  Debtors.     :
                                    :

---------------------------------------------------------------x

### APPLICATION OF THE CUSTODY AD HOC GROUP, PURSUANT TO SECTIONS 503(b)(3)(D) AND 503(b)(4) OF THE BANKRUPTCY CODE, <u>FOR ALLOWANCE AND PAYMENT OF PROFESSIONAL FEES AND EXPENSES</u>

        The Ad Hoc Group of Custodial Account Holders (the "<u>Custody Ad Hoc Group</u>"),[2] by and through its undersigned counsel, Togut, Segal & Segal LLP (the "<u>Togut Firm</u>"), hereby submits this application (the "<u>Application</u>"), pursuant to sections 503(b)(3)(D) and 503(b)(4) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), for entry of an order, substantially in the form attached hereto as **<u>Exhibit A</u>** (the "<u>Proposed Order</u>"), for payment of reasonable professional fees and actual and

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    The members of the Custody Ad Hoc Group are identified in the *Second Verified Statement Pursuant to Bankruptcy Rule 2019*, filed on November 4, 2022 [Docket No. 1284] (the "<u>Rule 2019 Statement</u>").

necessary out of pocket expenses of the Custody Ad Hoc Group in the amount of

$786,649.66 in making a substantial contribution in the above-captioned chapter 11

cases (the "Chapter 11 Cases").

In support of this Application, the Custody Ad Hoc Group submits the

Declaration of Bryan M. Kotliar, Esq., a member of the Togut Firm, a copy of which is

attached hereto as **Exhibit B** (the "Kotliar Declaration"), and respectfully represents:

### PRELIMINARY STATEMENT[3]

1.    The Custody Ad Hoc Group has made a substantial contribution in

these Chapter 11 Cases.  The Custody Ad Hoc Group is a collection of individuals who

personally contributed substantial amounts of their own time and their own money to

these Chapter 11 Cases for the benefit of all Custody users, and ultimately, the Debtors,

their estates and creditors.  The Custody Ad Hoc Group formed early on in these

Chapter 11 Cases, when the outlook was bleak and many individuals were still

grappling with the realities of serious financial hardships and coping with the

consequences of that in their personal lives in real time.  For many, they lost access to

their life savings, which was trapped inside a bankrupt cryptocurrency company—a

relatively new phenomenon—and were unsure if they would ever get it back.

Notwithstanding these challenges, people came together in spite of this adversity and

formed the Custody Ad Hoc Group to pursue the rights of all Custody users, which

many felt were not being adequately advanced by the estate's fiduciaries that

represented the interests of myriad creditors across many of the Debtors' programs.

---

[3]    Capitalized terms used but not defined in this Preliminary Statement shall have the meanings
ascribed to such terms below.

2.    Taking on a leadership role in these Chapter 11 Cases, the Custody Ad Hoc Group led the negotiation and consensual resolution of issues affecting Custody accounts—issues identified by both the Debtors and the Court as significant from the outset of these Chapter 11 Cases—in a manner that substantially benefitted the Debtors' estates and benefitted all Custody users as well as the Debtors' creditors. The Custody Settlement resolved potentially thousands if not tens of thousands of preference lawsuits, allowed for substantial cryptocurrency to be voluntarily forfeited to the Debtors' estates (and thus available for creditors), and formed one of the early building blocks for the Debtors' Plan and the support, and votes in favor, of the Plan by a significant class. Through all of these outcomes, the Debtors' estates avoided the cost and uncertainty of substantial litigation and obtained, through consensual agreement, additional property to satisfy creditors.

3.    As a result of the Custody Ad Hoc Group's actions, the Debtors were able to reach their first major customer settlement, applicable to all Custody users (not just the members of the Custody Ad Hoc Group), that formed a key building block of consensus around a chapter 11 plan of reorganization. That settlement came at a time when the Debtors were potentially on the cusp of losing plan exclusivity and was subsequently followed by other key customer settlements that have resulted in the Plan before the Court that enjoys substantial creditor support—a remarkable accomplishment in light of the circumstances of the filing of these Chapter 11 Cases just over a year ago. And finally, under that plan and the Custody Settlement, the Debtors' estates received more than $37.7 million in value on account of the portion of Custody accounts that opted into the Custody Settlement or elected the settlement option under the plan.

4.      There can be no doubt that the efforts of the Custody Ad Hoc Group and its counsel, the Togut Firm, conferred an actual and demonstrable benefit to the Debtors' estates and its creditors that would not have been available but for the participation of the Custody Ad Hoc Group.  The Custody Ad Hoc Group has made a substantial contribution in these Chapter 11 Cases and should have its very modest amount of fees and expenses compensated by the Debtors' estates, which received benefits far in excess of the amounts being requested.  All of the foregoing reasons are exactly why the substantial contribution provisions exist in the Bankruptcy Code—to promote participation in the reorganization process and to enhance the estate.  That is exactly what happened here.

5.      Thus, the Custody Ad Hoc Group respectfully requests allowance and payment of its fees and expenses.

## JURISDICTION AND VENUE

6.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction to consider this Application under 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference M-431, dated January 31, 2023 (Preska, C.J.) (the "Amended Standing Order").  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these Chapter 11 Cases and this Application in this District is proper under 28 U.S.C. §§ 1408 and 1409.

7.      The statutory predicate for the relief requested herein is section 503 of the Bankruptcy Code.

## BACKGROUND

**I.      Overview of the Custody Ad Hoc Group**

8.      The Custody Ad Hoc Group is a grassroots group of users of the Debtors' services that formed in August 2022 to pursue the return of cryptocurrency in

the Custody program (the "Custody Assets").  Following the Debtors' pause of all

withdrawals from their platform on June 12, 2022 (the "Pause Date"), Custody Assets—

and all other cryptocurrency on the Debtors' platform—were frozen, and users were

unable to obtain the return of their Custody Assets.  Without access to their Custody

Assets, many Custody users have experienced tremendous personal hardship.

9.      Since the Pause Date, it was difficult for many individual Custody

users to engage counsel personally or collectively as a group because they did not have

access to their funds or could not otherwise afford legal counsel in a case as large and as

complex as these Chapter 11 Cases.  Notwithstanding these challenges, a small group of

individuals raised enough money through funding small retainer payments that served

as the starting place for the Togut Firm to begin working on pursuing Custody users'

rights, though with substantial uncertainty about the costs and outcome of that process

and how it would be funded since, again, many Custody users did not have access to

their funds needed to pay counsel fees.

10.     Notwithstanding these challenges, the group that initially formed

in August 2022 has since grown to more than 90 members holding approximately

$27.8 million in U.S. dollar value of digital assets in Custody accounts (measured as of

the Petition Date).  The Custody Ad Hoc Group is administered by a sub-set of

members referred to as the "Steering Committee" that have devoted substantial time

and energy to negotiating for the best possible outcome for Custody users under the

circumstances.

## II.    The Custody Ad Hoc Group Pursues Custody Users' Rights

11.     One of the very first questions raised in these Chapter 11 Cases by

the Court and parties in interest was the ability of Custody users to recover their

property and the status of Custody withdrawals.  *See* July 18, 2022 Tr. of Hr'g at 20:23

(at the first-day hearing, the Court asked "are [Custody users] able to recover it and what's happening with that?").  Indeed, at the top of the Debtors' list of "Key Legal Questions" in their first-day hearing presentation, the Debtors identified the property of the estate question, and specifically, "crypto assets held under the Custody [program]" as a "[l]egal issue[] critical to the outcome of this case . . . "  *See* Docket No. 45.  At several hearings, the Court noted that Custody issues needed to be resolved "sooner than later."  *See, e.g.*, Dec. 7, 2023 Hr'g Tr. 182:15-19 ("[I]f it's not the Debtors' and it should go back to somebody else, it's got to go back sooner rather than later.").

12.    After the Custody Ad Hoc Group formed in August 2022, the group and its counsel at the Togut Firm immediately worked quickly to analyze and review the Custody program to determine what legal rights the Custody users had to their coins and what rights they had to their return.  The Togut Firm also negotiated extensively with counsel for the Debtors and the Creditors' Committee to return cryptocurrency in the Custody program to Custody account users.  Because the Custody Ad Hoc Group believed that the Debtors' Terms of Use clearly established that cryptocurrency in the Custody accounts are not property of the Debtors' estates, the Custody Ad Hoc Group demanded that the Debtors return those coins to *all* Custody users immediately, not just members of the Custody Ad Hoc Group.

13.    When the Debtors would not commit to doing so for all Custody holders, the Custody Ad Hoc Group filed an adversary complaint (the "Custody Complaint") on August 31, 2022, seeking the Court's determination that Custody coins belong to Custody account users and requiring the Debtors to return them to Custody account users.  *See Complaint for Declaratory Judgment*, Case No. 22-10964 (MG), Adv. Pro. No. 22-01142 (MG) (Bankr. S.D.N.Y. Aug. 22, 2022) ¶ 62 ("Based upon the foregoing, Plaintiff is entitled to a declaratory judgment that digital assets transferred

into the Custody service are property of the Custody users and not property of the estates pursuant to section 541 of the Bankruptcy Code. The Debtors should be required to permit withdrawals of Custody Assets in accordance with the Terms of Use."). Around the same time, the Debtors filed a motion [Docket No. 670] for Court approval to return some, but not all, Custody coins—specifically only those that (a) were only ever in the Custody program (the "Pure Custody Assets") and (b) transferred into Custody in the 90 days before the Petition Date from the Earn program or the Borrow program and, at the time of such transfer(s), the aggregate value of such transfers were less than $7,575 (the "Transferred Custody Assets"). The reason the Debtors gave for this distinction that restricted the vast majority of Custody coins from being withdrawn is that coins that were transferred from Earn into Custody could be considered a preference or otherwise subject to avoidance and recovery.

14.    Following the filing of the Custody Complaint and the Debtors' motion, the Custody Ad Hoc Group, along with the ad hoc group of Withhold Account Holders (the "Withhold Ad Hoc Group"), led the negotiations of a bifurcated "Phase I" and "Phase II" briefing schedule for determinations of whether assets in the Custody and Withhold accounts are property of the estate and whether the Debtors should be allowed to continue to hold those assets where the Debtors have potentially viable claims. *See Joint Stipulation and Agreed Scheduling Order By and Among the Debtors, the Committee, and the Ad Hoc Groups with Respect to the Custody and Withhold Issues*, entered on October 13, 2022 [Docket No. 1044] (the "Briefing Stipulation"). The Briefing Stipulation streamlined the Court's determination of the critical legal issues identified by the Debtors as to Custody users' rights to their property.

15.    After extensive briefing, on December 7, 2022, the Court held an evidentiary hearing and determined that Custody coins in the Debtors' segregated

Custody wallet are customers' property, but reserved decision on the "shortfall" balance not held in such wallet, which was approximately 6% across all coins, though varied on a coin-by-coin basis. *See Order (I) Authorizing the Debtors to Reopen Withdrawals for Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief*, entered on December 20, 2022 [Docket No. 1767] (the "Initial Custody Withdrawal Order"). The Court also held that Custody Assets subject to a potential preference action would not be released absent a determination or resolution of certain issues related thereto with respect to the Debtors' potential preference claims. As a result, Custody Assets, other than Pure Custody Assets and Transferred Custody Assets, would not be returned to Custody users absent further litigation pursuant to the "Phase II" briefing schedule or another resolution among the parties.

16.    Thus, there remained substantial uncertainty for the Debtors' customers and the Debtors' estates alike as to the parties' respective rights to the Custody Assets where there may be potential preference actions. In addition, issues remained with respect to the distribution of the Pure Custody Assets and Transferred Custody Assets in light of the shortfall issue, which the Court directed the parties to address.

### III.    The Custody Ad Hoc Group Negotiates for the Custody Settlement and Substantial Cryptocurrency to Remain With the Debtors' Estates

17.    After the December 7, 2022 evidentiary hearing on the Phase I issues, the Custody Ad Hoc Group worked quickly with the Debtors and the Creditors' Committee to consensually resolve issues as fast as possible to facilitate the expeditious return of Custody Assets to users and limit professional fees.

18.     First, the Custody Ad Hoc Group negotiated with the Debtors and

the Creditors' Committee and reached a consensual resolution of the shortfall issue

whereby all cryptocurrency eligible for distribution under the Initial Custody

Withdrawal Order would be withdrawn less a 6% holdback across all coins, subject to

later determination by the Court or resolution by the parties.  This allowed, for the first

time in these Chapter 11 Cases, the Debtors to begin distributing and customers to

receive access to their cryptocurrency in the form of withdrawals from their Custody

accounts of the Pure Custody Assets and the Transferred Custody Assets.  The Custody

Ad Hoc Group worked extensively with the Debtors and the Creditors' Committee on

the notices and other pleadings, as well as the mechanics for, facilitating these

withdrawals.  Because the Debtors had transitioned many of their holdings postpetition

to different wallets and systems than that they maintained prior to the Petition Date, the

implementation of the withdrawals encountered some issues that the parties had to

address in order for customers to receive their property back in accordance with the

Settlement Approval Order.  The Custody Ad Hoc Group, and in particular, the Togut

Firm, responded to numerous inquiries from eligible Custody users and facilitated

discussions with the Debtors to address mechanical issues as they arose.

19.     In addition, the Custody Ad Hoc Group engaged in extensive

negotiations with the Debtors and the Creditors' Committee regarding a global and

consensual resolution of the Phase II litigation and all other issues affecting Custody

accounts.  At this point in the Chapter 11 Cases, the Debtors' path forward was highly

uncertain, as the Debtors had run a substantial postpetition marketing process but had

not yet identified a buyer.  Furthermore, there was substantial customer and creditor

unrest in the estate-stakeholder community, and it was not clear that the Debtors would

be able to propose a chapter 11 plan in time to maintain continued exclusivity while

parties were clamoring for it to end.  *See, e.g*, Docket Nos. 2010, 2011 & 2013.  Finally, the Debtors faced litigation on many fronts, including with other customer groups and their preferred shareholders.

20.     These negotiations proved fruitful and the Custody Ad Hoc Group, the Debtors, and the Creditors' Committee agreed on the terms of a settlement (the "Custody Settlement") which resolved all issues between the parties, including the Phase II litigation and provided for a key building block for the Debtors' forthcoming chapter 11 plan (as explained in greater detail below).  Pursuant to the Custody Settlement, Custody users could voluntarily "opt in" to receive 72.5% of their Custody Assets in kind in two distributions and forfeit 27.5% of their Custody Assets to the Debtors' estates in exchange for a release of all claims and causes of action with respect to their Custody account.  Custody users that opted into the Custody Settlement were required to vote their Custody claims favor of the Debtors' forthcoming chapter 11 plan. The Custody Settlement also further (and finally) resolved the shortfall issue by allowing withdrawal of 100% of Pure Custody Assets and Transferred Custody Assets.

21.     On March 21, 2023, the Court entered an order approving the Custody Settlement [Docket No. 2291] (the "Settlement Approval Order").  The Togut Firm submitted a letter in support of the Custody Settlement (the "Settlement Letter") that was included in materials distributed to each Custody user and encouraged them to opt into the Custody Settlement, explained the many benefits of doing so and provided necessary instructions to receive their distribution of cryptocurrency.  The Custody Ad Hoc Group, and in particular, the Togut Firm, worked extensively with Custody users, both in and out of the Custody Ad Hoc Group), regarding the submission of the necessary paperwork, understanding the documentation and timing and process for participating in the Custody Settlement, and addressing issues related

10

to implementing the withdrawals, which again, faced many challenges given that the Debtors were still relatively new to distributing cryptocurrency during these Chapter 11 Cases.

## IV.    The Debtors' Proposed Chapter 11 Plan

22.    The Custody Settlement was the very first broad-based customer settlement agreement reached by the Debtors in these Chapter 11 Cases and forms one of the many building blocks for the Debtors' proposed plan.  Indeed, the Plan (as defined below) was filed on March 31, 2023—the very last day for the Debtors to file a plan within its exclusive filing period (*see Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief*, entered on March 9, 2023 [Docket No. 2203]).

23.    The Debtors' first proposed chapter 11 plan of reorganization filed on March 31, 2023 [Docket No. 2358] (as may be amended, modified, revised, and/or supplemented from time to time, the "Plan") incorporated the Custody Settlement.  *See* Plan § III.B.6.A.  In particular, the Plan provides that Custody users that did not opt in to the Custody Settlement may still avail themselves of the same 72.5% recovery offered under the Custody Settlement by voting in favor of the Plan.  *Id.*  Custody users that accept this treatment under the Plan will receive 72.5% of their account distributed in kind – consistent with the Custody Settlement – on the effective date of the Plan (the "Effective Date").[4]

---

[4]    The Plan provides that in certain circumstances where a customer's "Withdrawal Preference Exposure" is less than $100,000, the customer is entitled to 100% of its Custody Assets.

24.     Since the Custody Settlement, the Debtors have subsequently reached a number of other settlements and agreements with customer groups, shareholders, and other parties in interest.  The Plan's existence and its current level of support is a remarkable achievement in light of where the Debtors' Chapter 11 Cases started and where they were just a few short months ago.

25.     Indeed, based on the voting report filed with respect to the Plan on September 25, 2023 [Docket No. 3560], all but two classes of impaired claims voted to accept the Plan, including the class of Custody Claims.  In particular, holders of 5,869 Custody Claims voted to accept (or were deemed to have accept the Plan under the Custody Settlement) holding U.S. dollar value of Custody Claims equal to more than $139.8 million—more than 99% in number and 98% in amount of the holders of such claims.  Based on these figures and using the 27.5% portion of the Custody Settlement that remains with the Debtors' estates, the Debtors received more than $37.7 million in value.[5]

## V.     The Togut Firm's Reasonable Fees and Expenses

26.     The Togut Firm has served as counsel to the Custody Ad Hoc Group since the very beginning.  In addition to advising the Custody Ad Hoc Group, the Togut Firm has also responded to hundreds of inquiries from Custody users outside of the Custody Ad Hoc Group.

27.     In connection with this Application, the Custody Ad Hoc Group is seeking allowance and payment of the Togut Firm's fees and expenses for the period

---

[5]     These figures are based on U.S. dollar value of claims as of the Petition Date.  Because the Debtors will receive 27.5% of Custody users' balances in kind, based on the current trading prices of cryptocurrency and the changes since the Petition Date, the Debtors will receive substantially greater value than reflected herein.

from August 1, 2022 through and including August 31, 2023 in the amount of $786,649.66, which consists of reasonable professional fees of $778,953 and actual and necessary out of pocket expenses of $7,696.66. The Custody Ad Hoc Group and the Togut Firm is not seeking reimbursement or payment of any amounts after August 31, 2023, including any amounts related to the preparation, filing, and prosecution of this Application.

28.    Following the Court's entry of the Settlement Approval Order and the Debtors' filing of their first proposed Plan, the Togut Firm has incurred substantially less fees and expenses than in prior months during the litigation and negotiation of the Custody issues. From April 1 through August 31, 2023, the Togut Firm has incurred approximately $8,063.86 in fees and expenses per month, as compared to approximately $102,919.74 in fees and expenses per month for the first seven months of the Custody Ad Hoc Group's involvement in these Chapter 11 Cases— a decline of approximately 90%.

29.    Since the entry of the Settlement Approval Order and the Debtors' filing of the initial proposed Plan, the Togut Firm has primarily monitored the Chapter 11 Cases solely as it relates to (a) implementation of the Custody Settlement, including assisting members of the Custody Ad Hoc Group and other Custody users with questions and addressing issues with respect to submitting paperwork necessary to opt into the Custody Settlement and addressing issues with respect to processing withdrawals, (b) ensuring that subsequent pleadings, including the Plan, adequately and appropriately incorporated the Custody Settlement, (c) monitoring with respect to other issues related to Custody processing and withdrawals, and (d) assisting the Custody Ad Hoc Group and other Custody users with understanding the very

13

complicated proposed Plan as it relates to the Custody Program and submitting ballots, notices, and the other paperwork in connection with the Debtors' solicitation process.

## RELIEF REQUESTED

30.     By this Application, the Custody Ad Hoc Group seeks entry of the Proposed Order, authorizing payment of the reasonable professional fees and actual and necessary out of pocket expenses of the Custody Ad Hoc Group in the amount of $786,649.66 in making a substantial contribution in these Chapter 11 Cases.  Copies of the Togut Firm's invoices from August 1, 2022 through and including August 31, 2023 are attached as Exhibit 1 to the Kotliar Declaration.  As set forth in the Kotliar Declaration, the Custody Ad Hoc Group is not seeking payment from the Debtors for the Togut Firm's fees and expenses incurred after August 31, 2023, including all fees and expenses incurred in connection with the preparation, filing, and prosecution of this Application.

31.     Pursuant to the Custody Settlement, the Debtors and the Creditors Committee have agreed not to "object to or otherwise oppose" this Application.

## BASIS FOR RELIEF REQUESTED

**I.     THE CUSTODY AD HOC GROUP HAS MADE A SUBSTANTIAL CONTRIBUTION IN THESE CHAPTER 11 CASES**

### A.    The Legal Standard

32.     Sections 503(b)(3)(D) and 503(b)(4) of the Bankruptcy Code authorize a bankruptcy court to award expenses incurred by a creditor that makes a "substantial contribution" to a chapter 11 case, as well as:

> Reasonable compensation for professional services rendered by an attorney or an accountant of an entity whose expense is allowable under subparagraph (A), (B), (C), (D), or (E) of paragraph 3 of [section 503(b)], based on the time, the nature, the extent, and the value of such services, and the cost of comparable services other

> than in a case under this title, and reimbursement of actual
> necessary expenses incurred by such attorney or accountant…

11 U.S.C. § 503(b)(3)(D) & (b)(4).

33.     Thus, sections 503(b)(3)(D) and 503(b)(4) of the Bankruptcy Code allow reimbursement from a debtor's estate for a creditor's actual and necessary expenses, as well as reasonable professional fees and expenses incurred in connection with making a substantial contribution to the debtor's estates and the chapter 11 case. *In re Granite Partners*, 213 B.R. 440, 447 (Bankr. S.D.N.Y. 1997).  Substantial contribution awards are "designed to promote meaningful participation in the reorganization process, but at the same time, discourage mushrooming administrative expenses." *Id.* at 445; *see also In re Sedona Institute*, 220 B.R. 74, 79 (9th Cir. BAP 1998) (describing the substantial contribution provisions as "an accommodation between the twin objectives of encouraging 'meaningful creditor participation in the reorganization process,' and 'keeping fees and administrative expenses at a minimum so as to preserve as much of the estate as possible for the creditors.'") (quoting *Lebron v. Mechem Fin. Inc.*, 27 F.3d 937, 944 (3d Cir. 1994)).  An applicant's efforts, even if in furtherance of a creditor's interest, "should advance the entire bankruptcy process…and should move the bankruptcy case toward a successful reorganization." *In re S&Y Enterprises, LLC,* 480 B.R. 452, 464 (Bank. E.D.N.Y. 2012).

34.     A "substantial contribution" to a chapter 11 case occurs when efforts by a creditor and its professionals have led to an "actual and demonstrable benefit to the debtor's estate, its creditors, and to the extent relevant, the debtor's shareholders." *In re Dana Corp.*, 390 B.R. 100, 108 (Bankr. S.D.N.Y. 2008) (quoting *In re U.S. Lines, Linc.*, 103 B.R. 427, 429 (Bankr. S.D.N.Y. 1989).  Accordingly, "the applicant must show a 'causal connection' between the service and the contribution." *Granite*

*Partners*, 213 B.R. at 447 (citing *Matter of DP Partners Ltd. P'Ship*, 106 .3d 667, 673 (5th Cir. 1997)).

35.    Services that warrant a substantial contribution award "generally take the form of constructive contributions in key reorganizational aspects, when but for the role of the creditor, the movement towards final reorganization would have been substantially diminished." *In re AMR Corp.*, No. 11-15463 (SHL), 2014 WL 3855320, at *2 (Bankr. S.D.N.Y. Aug. 5, 2014) (citing *U.S. Lines, Inc.*, 103 B.R. at 430 and *In re D.W.G.K. Rest., Inc.*, 84 B.R. 684, 690 (Bankr.S.D.Cal.1988)); *see also In re KiOR, Inc.*, 567 B.R. at 459 ("A substantial contribution is one that confers a benefit to the entire estate and fosters the reorganization process.").  Reimbursement for substantial contribution is particularly appropriate where, as here, the party requesting reimbursement has played a "leadership role that normally would be expected of an estate-compensated professional." *In re Bayou Grp., LLC*, 431 B.R. 549, 562 (Bankr. S.D.N.Y. 2010).

36.    Courts in the Second Circuit consider various factors when analyzing a request for substantial contribution, including: "(i) whether the services benefited a creditor, the estate itself, or all interested parties; (ii) whether the services resulted in an actual significant and demonstrable benefit to the estate; and (iii) whether the services were duplicated by the efforts of others involved in the case." *In re AMR Corp.*, No. 11-15463 (SHL), 2014 WL 3855320, at *1 (Bankr. S.D.N.Y. Aug. 5, 2014). Whether a creditor and its professionals have substantially contributed to a chapter 11 case is determined on a case-by-case basis because the inquiry is fact-intensive. *In re S&Y Enterprises, LLC*, 480 B.R. 452, 462 (Bank. E.D.N.Y. 2012).  Importantly, when a debtor's estate has the funds sufficient to satisfy the requested administrative expense without impacting creditor recoveries, allowing the expense is appropriate. *See In re Richton Intern. Corp.*, 15 B.R. 854, 856 (Bank. S.D.N.Y. 1981) ("This Court emphasizes that

the Debtor's estate is well-able to pay the allowances granted with no impairment of other creditors.").

###### B.    The Court Should Grant the Application

37.    All of the above factors support approval of the fees and expenses incurred by the Custody Ad Hoc Group during these Chapter 11 Cases.

(1)    The Custody Ad Hoc Group's Efforts Benefited
the Debtors' Estates and Improved Creditor Recoveries

38.    The Custody Settlement benefitted all parties in interest in these Chapter 11 Cases and improved creditor recoveries.  Specifically, all Custody users, not just the Ad Hoc Group, had the opportunity to opt into the Custody Settlement, either directly thereunder or by way of the Plan, to have their cryptocurrency returned.  In addition, the Custody Settlement benefitted the Debtors' estates because it garnered necessary support by a voting class for the Debtors' contested proposed plan.  *See Joint Motion for entry of an Order (I) Approving (A) Settlement By and Among the Debtors, the Committee, and the Custody Ad Hoc Group and (B) the Election Form And (II) Granting Related Relief* [Docket No. 2148] (the "Settlement Motion") at ¶ 1 ("As the Debtors work toward filing their chapter 11 plan…***building consensus among stakeholders is critical***.") (emphasis added).  Moreover, because of the Custody Settlement additional estate assets are available for distribution to other classes of creditors.  Specifically, the Custody Settlement resulted in Custody users voluntarily forfeiting 27.5% of their Custody account balances to the Debtors' estates, which amounts will be available to satisfy creditor claims—approximately $37.7 million in value (using Petition Date U.S. dollar values) of coins contributed to the Debtors' estates.

39.    Although the Custody Settlement was ultimately the product of good-faith consensual negotiations, the procedural posture demonstrates the leadership

role served by the Custody Ad Hoc Group and the Togut Firm (*see In re Bayou Grp., LLC*, 431 B.R. at 562), which bears a clear causal connection to the above-mentioned contributions (*see In re Granite Partners*, 213 B.R. at 447).  Indeed, the Debtors initially refused to return Custody assets to the Custody Ad Hoc Group and other Custody users.  The Complaint and Briefing Stipulation brought the parties to the table to resolve this gating issue "sooner, rather than later."  Dec. 7, 2023 Hr'g Tr. 182:15-19.  Even where the Debtors and the Creditors' Committee agreed with the Custody Ad Hoc Group on certain issues, other issues remained—such as the legal impact of the "shortfall" on customers' and the estates' legal entitlements to Custody Assets and how to address and resolve potential preference actions against Custody users.  The Custody Ad Hoc Group provided a unique perspective on these issues, which allowed for a counterparty to negotiate with for resolutions of these and other issues that applied to the Custody community at large.  Thus, Ad Hoc Group's actions advanced the entire bankruptcy process and moved the case closer to a successful reorganization.  *See In re S&Y Enterprises, LLC*, 480 B.R. at 464.

40.    In addition, the services of the Togut Firm undoubtedly moved the bankruptcy case toward a successful reorganization for several reasons.  *In re AMR Corp.*, 2014 WL 3855320, at *2.  First, the Custody Settlement was reached at a time when Debtors were nearing end of exclusivity and parties were seeking to terminate or challenge extensions to the Debtors' exclusivity.  Second, Custody Settlement was the first customer settlement and not only built momentum but also formed the basis for the first of many settlements incorporated into the plan.  Resolution of the Custody users' claims also facilitated the resolution of an entire class under the Debtors' proposed plan.  *See* Plan, Class 6A.  Thus, notwithstanding the Custody Account

Holders' interest in their Custody Assets, resolution of the related legal issue advanced the entire bankruptcy process.

        (2)     The Custody Ad Hoc Group's Efforts Resulted in Actual, Significant and Demonstrable Benefits to the Debtors' Estates

        41.     The participation of the Custody Ad Hoc Group, by and through the Togut Firm, resulted in an actual, significant, and demonstrably positive benefit to the Debtors' estates.  In addition to the foregoing, the Custody Ad Hoc Group's participation resulted in the avoidance of costly litigation expenses that would have been required to resolve substantial preference issues impacting Custody users, which itself may have caused related appeals, thousands if not tens of thousands of preference lawsuits, and confirmation objections and related issues.  Indeed, the Debtors have acknowledged the "unique and complicated" nature of these issues.  *See* Settlement Motion at ¶ 10.

        42.     Another actual, significant, and demonstrably positive benefit to the Debtors' estates is the resolution of preference claims as a result of the Settlement Agreement.  The Debtors acknowledged the prospect of costly and uncertain preference litigation in connection with the unique legal issues consensually resolved by the Settlement Agreement.  *See* March 21, 2023 Hr'g Tr. 34:1-7 ("Factor three is the paramount interest of Creditors.  I believe that this settlement does that as well.  The costs associated with any related litigation would drain the Debtors' estates and further delay Creditor recoveries, and that [is] because custody holders have the right to opt in, no one is being forced to accept the settlement.  I think that is quite important.").  In addition, as mentioned, under the Settlement Agreement, certain cryptocurrency held in the Custody Accounts is being returned to the Debtors' estates for ultimate distribution to the Debtors' creditors.  The Togut Firm respectfully submits that this

structure embodied in the Settlement Agreement constitutes an actual, significant and demonstrably positive benefit to the Debtors' estates.

(3)    The Custody Ad Hoc Group's Efforts Were
Not Duplicated by Any Other Constituents

43.    The Custody Ad Hoc Group's efforts were not duplicated by other estate fiduciaries in these Chapter 11 Cases.  As described in the Settlement Letter, the Debtors initially refused to return coins in the Custody Accounts to all Custody Account Holders, a position opposite to that taken by the Togut Firm on behalf of the Custody Ad Hoc Group.  In addition, Custody users expressed a feelings of being underrepresented by the Creditors' Committee, as claimants related to different Debtor assets and driven by different incentives, were naturally adverse to holders like Custody.  In this way, Custody Ad Hoc Group acted as an informal creditors' committee.  *See Granite Partners*, 213 B.R. at 455 (finding substantial contribution by group acting as a "*de facto*" committee).

44.    Finally, the efforts of the Custody Ad Hoc Group have been consistent with the policy underlying substantial contribution pursuant to section 503(b) of the Bankruptcy Code.  Specifically, the Custody Ad Hoc Group meaningfully participated in these Chapter 11 Cases and caused the foregoing benefits to the Debtors' estate.  That the Debtors' agreed to not oppose the Application demonstrates that they will have sufficient cash on hand to satisfy its administrative expenses, including those requested in this Application.  *In re Richton Intern. Corp.*, 15 B.R. at 856 ("This Court emphasizes that the Debtor's estate is well-able to pay the allowances granted with no impairment of other creditors.").  The amounts requested in this Application are very modest and will not meaningfully impact the recoveries of the Debtors' creditors.  Accordingly, the Togut Firm respectfully submits that the

20

Application sets forth the exact circumstances that section 503(b) of the Bankruptcy

Code was designed to promote and demonstrates a substantial contribution to the

Debtors' estates.

**C.    The Togut Firm's Fees and Expenses are Reasonable, Necessary
and Beneficial to the Debtors' Estates, and Should Be Allowed**

45.    The Togut Firm's fees meet the remaining criteria of section

503(b)(4) in that they are "reasonable . . . based on the time, the nature, the extent, and

the value of such services, and the cost of comparable services other than in a case

under this title," and that expenses be "actual and necessary." 11 U.S.C. § 503(b)(4).

46.    These terms are similar to the terms used in section 330 of the

Bankruptcy Code for evaluating estate-compensated professionals' fee requests,

including the reference to comparable fees in non-bankruptcy matters. *See In re Cenargo

Int'l., PLC*, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) (containing a discussion of the

factors to be considered under section 330 and the considerable extent of the court's

discretion in determining the reasonableness of fee applications in the light of its

experience with such applications and judgment pertaining to applicable billing

practices). Accordingly, with one exception, the Court's evaluation of the

reasonableness of counsel fees and expenses under section 503(b)(4) should generally

follow the approach used under section 330 of the Bankruptcy Code. *In re Bayou Grp.,

LLC*, 431 B.R. at 566. The exception is that, because the professional may not know that

he or she will be submitting a fee and expense request, the Court need not necessarily

enforce time record requirements as strictly *as with* requests under section 330 of the

Bankruptcy Code. *See id.*

47.    The fees and expenses of the Togut Firm satisfy the requirements of

section 503(b) of the Bankruptcy Code based on (a) the complexity of the issues

presented, (b) the time and labor required, (c) the skill necessary, and (d) the customary

fees charged to clients in bankruptcy and non-bankruptcy cases.

- **These Chapter 11 Cases are Undoubtedly Large and Complex**. These Chapter 11 Cases presented many issues of first impression and complicated legal and factual questions regarding property of the Debtors' estates and litigation claims that have never before been applied to digital assets like cryptocurrency. Each of these areas involved unsettled questions of law and required extensive legal analysis by the Togut Firm to develop settlement constructs that were beneficial to the Debtors' estates and resolved substantial potential litigation.

- **The Time and Labor Required and the Skill Necessary**. As set forth above, participating in the Chapter 11 Cases required substantial time, labor, and skill to analyze, understand and address a variety of complex legal issues. In addition, the Custody Settlement required drafting and negotiating a complicated settlement agreement, the first of its kind in cryptocurrency cases. The Debtors and the Creditors' Committee were advised by major international law firms and respected financial advisors. To participate, the Custody Ad Hoc Group required the assistance of similar advisors in the form of the Togut Firm.

- **Customary Fees and Expenses**. Considering the substantial benefits conferred on the Debtors' estates, as discussed herein, the fees and expenses of the Custody Ad Hoc Group are reasonable and represent only a tiny fraction of the additional value achieved by the Debtors' estates. This alone should be sufficient evidence for the Court to approve such fees and expenses under sections 503(b)(3)(D) and 503(b)(4) of the Bankruptcy Code. Further, the hourly rates and expense reimbursement policies of the Togut Firm are substantially below the rates charged by the estate's professionals. The amount of time spent, and the level of staffing, also are consistent with the substantial efforts of the Custody Ad Hoc Group in these Chapter 11 Cases.

## **REQUEST FOR WAIVER OF LOCAL RULE 2016-1**

48.    To the best of its knowledge, the Custody Ad Hoc Group believes

that this Application and the description of services set forth herein and in the time

records attached as Exhibit 1 to the Kotliar Declaration are in substantial compliance

with the requirements relating to compensation requests set forth in Local Bankruptcy

Rule 2016-1.  To the extent that this Application does not comply in all respects with the requirements of Local Bankruptcy Rule 2016-1, the Custody Ad Hoc Group believes that such deviations are immaterial and respectfully requests that such requirements be waived.

49.    The Togut Firm as counsel to the Custody Ad Hoc Group maintained detailed time records of time expended and resources incurred by professionals and paraprofessionals in rendering services to the Custody Ad Hoc Group in these Chapter 11 Cases.  Copies of the Togut Firm's invoices, including detailed time records and itemization of expenses incurred in connection with these Chapter 11 Cases are attached as Exhibit 1 to the Kotliar Declaration.

## NO PRIOR REQUEST

50.    No prior application has been made to this or any other Court for the relief requested herein.

## NOTICE

51.    The Custody Ad Hoc Group will provide notice of this Application to the following parties or their respective counsel:  (a) the Debtors; (b) the U.S. Trustee; (c) the Creditors' Committee; and (d) any party that has requested notice pursuant to Bankruptcy Rule 2002.  In light of the nature of the relief requested, the Custody Ad Hoc Group respectfully submits that no other or further notice need be given.

[*Remainder of page left blank intentionally*]

## CONCLUSION

WHEREFORE, the Togut Firm respectfully requests that the Court enter

the Proposed Order, substantially in the form attached hereto as **Exhibit A**, granting

(a) the relief requested herein and (b) such other relief as may be just and proper.

DATED:      October 2, 2023
            New York, New York

                              AD HOC GROUP OF CUSTODIAL
                              ACCOUNT HOLDERS
                              By its Counsel,
                              TOGUT, SEGAL & SEGAL LLP
                              By:

                              */s/ Bryan M. Kotliar*
                              KYLE J. ORTIZ
                              BRYAN M. KOTLIAR
                              One Penn Plaza, Suite 3335
                              New York, New York 10119
                              (212) 594-5000
                              kortiz@teamtogut.com
                              bkotliar@teamtogut.com

## EXHIBIT A

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                             :
In re:                                                       :        Chapter 11
                                                             :
CELSIUS NETWORK LLC, et al.,[1]                              :        Case No. 22-10964 (MG)
                                                             :
                                                             :        (Jointly Administered)
                                        Debtors.             :
                                                             :
-------------------------------------------------------------x

## ORDER GRANTING APPLICATION
## OF THE AD HOC CUSTODY GROUP, PURSUANT TO
## SECTIONS 503(b)(3)(D) AND 503(b)(4) OF THE BANKRUPTCY CODE,
## FOR ALLOWANCE AND PAYMENT OF PROFESIONAL FEES AND EXPENSES

Upon consideration of the application (the "Application")[2] seeking

allowance of an administrative expense claim, pursuant to sections 503(b)(3)(D) and

503(b)(4) of the Bankruptcy Code, for payment of reasonable professional fees and

actual and necessary out of pocket expenses of the Custody Ad Hoc Group, all as more

fully described in the Application and the Kotliar Declaration in support thereof; and

the Court having jurisdiction to consider the Application and the relief requested

therein pursuant to 28 U.S.C. §§ 1334 and the Amended Standing Order; and

consideration of the Application and relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to

28 U.S.C. §§ 1408 and 1409; and due and sufficient notice of the Application and the

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax
      identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending
      LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554);
      Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK
      Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal
      place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street,
      Suite 209F, Hoboken, New Jersey 07030.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such
      terms in the Application.

hearing with respect thereto having been provided; and it appearing that no other or further notice need be provided; and it appearing that the relief requested in the Application is in the best interests of the Debtors, their estates, and stakeholders; and it appearing that the efforts of the Ad Hoc Custody Group and the services rendered by the Togut Firm on behalf of the Ad Hoc Custody Group constitute a substantial contribution in these Chapter 11 Cases; and it appearing that the Ad Hoc Custody Group's efforts were not duplicated by other parties in these Chapter 11 Cases; and the Court having reviewed the Application and the Kotliar Declaration and heard the statements of counsel at the hearing on the Application, if any (the "Hearing") and determined that the legal and factual bases set forth in the Application and the Kotliar Declaration and at the record of the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Application is granted as set forth herein.

2.    The Ad Hoc Custody Group shall have an allowed administrative expense claim under sections 503(b)(3)(D) and 503(b)(4) in the amount of $786,649.66.

3.    The Debtors are authorized and empowered to take all actions necessary to effectuate the relief granted in this order.

4.    The Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this order.

Dated: _____, 2023

                                        _____
                                        MARTIN GLENN
                                        CHIEF UNITED STATES BANKRUPTCY
                                        JUDGE

## EXHIBIT B

**Bryan Kotliar Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                             :

In re:                                    :           Chapter 11

                                             :

CELSIUS NETWORK LLC, et al.,[1]      :           Case No. 22-10964 (MG)

                                             :

                                             :           (Jointly Administered)

                         Debtors.       :

                                             :
---------------------------------------------------------------x

### DECLARATION OF BRYAN M. KOTLIAR, ESQ. IN SUPPORT OF THE APPLICATION OF THE AD HOC CUSTODY GROUP, PURSUANT TO SECTIONS 503(b)(3)(D) AND 503(b)(4) OF THE BANKRUPTCY CODE, FOR ALLOWANCE AND PAYMENT OF PROFESSIONAL FEES AND EXPENSES

I, Bryan M. Kotliar, Esq., being duly sworn, hereby state as follows:

        1.         I am an attorney duly admitted to practice before this Court, and a member of Togut, Segal & Segal LLP located at One Penn Plaza, Suite 3335, New York, New York 10119.  I am a member in good standing of the Bar of New York, and am admitted to practice before this Court.

        2.         I submit this declaration (this "Declaration") in support of the *Application of the Ad Hoc Custody Group, Pursuant to Sections 503(b)(3)(D) and 503(b)(4) of the Bankruptcy Code, for Allowance and Payment of Professional Fees and Expenses*, filed concurrently herewith (the "Application").[2]

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Application.

3.       Unless otherwise stated in this Declaration, I have personal

knowledge of the facts set forth herein.

## THE APPLICATION

### I.       Overview of the Custody Ad Hoc Group

4.       The Custody Ad Hoc Group is a grassroots group of users of the

Debtors' services that formed in August 2022 to pursue the return of cryptocurrency in

the Custody program (the "Custody Assets").  Following the Debtors' pause of all

withdrawals from their platform on June 12, 2022 (the "Pause Date"), Custody Assets—

and all other cryptocurrency on the Debtors' platform—were frozen, and users were

unable to obtain the return of their Custody Assets.  Without access to their Custody

Assets, many Custody users have experienced tremendous personal hardship.

5.       Since the Pause Date, it was difficult for many individual Custody

users to engage counsel personally or collectively as a group because they did not have

access to their funds or could not otherwise afford legal counsel in a case as large and as

complex as these Chapter 11 Cases.  Notwithstanding these challenges, a small group of

individuals raised enough money through funding small retainer payments that served

as the starting place for the Togut Firm to begin working on pursuing Custody users'

rights, though with substantial uncertainty about the costs and outcome of that process

and how it would be funded since, again, many Custody users did not have access to

their funds needed to pay counsel fees.

6.       Notwithstanding these challenges, the group that initially formed

in August 2022 has since grown to more than 90 members holding approximately

$27.8 million in U.S. dollar value of digital assets in Custody accounts (measured as of

the Petition Date).  The Custody Ad Hoc Group is administered by a sub-set of

members referred to as the "Steering Committee" that have devoted substantial time

and energy to negotiating for the best possible outcome for Custody users under the circumstances.

## II.    The Custody Ad Hoc Group Pursues Custody Users' Rights

7.    One of the very first questions raised in these Chapter 11 Cases by the Court and parties in interest was the ability of Custody users to recover their property and the status of Custody withdrawals.  *See* July 18, 2022 Tr. of Hr'g at 20:23 (at the first-day hearing, the Court asked "are [Custody users] able to recover it and what's happening with that?").  Indeed, at the top of the Debtors' list of "Key Legal Questions" in their first-day hearing presentation, the Debtors identified the property of the estate question, and specifically, "crypto assets held under the Custody [program]" as a "[l]egal issue[] critical to the outcome of this case . . . "  *See* Docket No. 45.  At several hearings, the Court noted that Custody issues needed to be resolved "sooner than later."  *See, e.g.*, Dec. 7, 2023 Hr'g Tr. 182:15-19 ("[I]f it's not the Debtors' and it should go back to somebody else, it's got to go back sooner rather than later.").

8.    After the Custody Ad Hoc Group formed in August 2022, the group and its counsel at the Togut Firm immediately worked quickly to analyze and review the Custody program to determine what legal rights the Custody users had to their coins and what rights they had to their return.  The Togut Firm also negotiated extensively with counsel for the Debtors and the Creditors' Committee to return cryptocurrency in the Custody program to Custody account users.  Because the Custody Ad Hoc Group believed that the Debtors' Terms of Use clearly established that cryptocurrency in the Custody accounts are not property of the Debtors' estates, the Custody Ad Hoc Group demanded that the Debtors return those coins to *all* Custody users immediately, not just members of the Custody Ad Hoc Group.

9.      When the Debtors would not commit to doing so for all Custody

holders, the Custody Ad Hoc Group filed an adversary complaint (the "Custody

Complaint") on August 31, 2022, seeking the Court's determination that Custody coins

belong to Custody account users and requiring the Debtors to return them to Custody

account users. *See Complaint for Declaratory Judgment*, Case No. 22-10964 (MG), Adv.

Pro. No. 22-01142 (MG) (Bankr. S.D.N.Y. Aug. 22, 2022) ¶ 62 ("Based upon the

foregoing, Plaintiff is entitled to a declaratory judgment that digital assets transferred

into the Custody service are property of the Custody users and not property of the

estates pursuant to section 541 of the Bankruptcy Code.  The Debtors should be

required to permit withdrawals of Custody Assets in accordance with the Terms of

Use.").  Around the same time, the Debtors filed a motion [Docket No. 670] for Court

approval to return some, but not all, Custody coins—specifically only those that (a)

were only ever in the Custody program (the "Pure Custody Assets") and (b) transferred

into Custody in the 90 days before the Petition Date from the Earn program or the

Borrow program and, at the time of such transfer(s), the aggregate value of such

transfers were less than $7,575 (the "Transferred Custody Assets").  The reason the

Debtors gave for this distinction that restricted the vast majority of Custody coins from

being withdrawn is that coins that were transferred from Earn into Custody could be

considered a preference or otherwise subject to avoidance and recovery.

10.      Following the filing of the Custody Complaint and the Debtors'

motion, the Custody Ad Hoc Group, along with the ad hoc group of Withhold Account

Holders (the "Withhold Ad Hoc Group"), led the negotiations of a bifurcated "Phase I"

and "Phase II" briefing schedule for determinations of whether assets in the Custody

and Withhold accounts are property of the estate and whether the Debtors should be

allowed to continue to hold those assets where the Debtors have potentially viable

4

claims. *See Joint Stipulation and Agreed Scheduling Order By and Among the Debtors, the Committee, and the Ad Hoc Groups with Respect to the Custody and Withhold Issues*, entered on October 13, 2022 [Docket No. 1044] (the "Briefing Stipulation"). The Briefing Stipulation streamlined the Court's determination of the critical legal issues identified by the Debtors as to Custody users' rights to their property.

11.     After extensive briefing, on December 7, 2022, the Court held an evidentiary hearing and determined that Custody coins in the Debtors' segregated Custody wallet are customers' property, but reserved decision on the "shortfall" balance not held in such wallet, which was approximately 6% across all coins, though varied on a coin-by-coin basis. *See Order (I) Authorizing the Debtors to Reopen Withdrawals for Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief*, entered on December 20, 2022 [Docket No. 1767] (the "Initial Custody Withdrawal Order"). The Court also held that Custody Assets subject to a potential preference action would not be released absent a determination or resolution of certain issues related thereto with respect to the Debtors' potential preference claims. As a result, Custody Assets, other than Pure Custody Assets and Transferred Custody Assets, would not be returned to Custody users absent further litigation pursuant to the "Phase II" briefing schedule or another resolution among the parties.

12.     Thus, there remained substantial uncertainty for the Debtors' customers and the Debtors' estates alike as to the parties' respective rights to the Custody Assets where there may be potential preference actions. In addition, issues remained with respect to the distribution of the Pure Custody Assets and Transferred Custody Assets in light of the shortfall issue, which the Court directed the parties to address.

III.    **The Custody Ad Hoc Group Negotiates for the Custody Settlement and
Substantial Cryptocurrency to Remain With the Debtors' Estates**

13.    After the December 7, 2022 evidentiary hearing on the Phase I

issues, the Custody Ad Hoc Group worked quickly with the Debtors and the Creditors'

Committee to consensually resolve issues as fast as possible to facilitate the expeditious

return of Custody Assets to users and limit professional fees.

14.    First, the Custody Ad Hoc Group negotiated with the Debtors and

the Creditors' Committee and reached a consensual resolution of the shortfall issue

whereby all cryptocurrency eligible for distribution under the Initial Custody

Withdrawal Order would be withdrawn less a 6% holdback across all coins, subject to

later determination by the Court or resolution by the parties.  This allowed, for the first

time in these Chapter 11 Cases, the Debtors to begin distributing and customers to

receive access to their cryptocurrency in the form of withdrawals from their Custody

accounts of the Pure Custody Assets and the Transferred Custody Assets.  The Custody

Ad Hoc Group worked extensively with the Debtors and the Creditors' Committee on

the notices and other pleadings, as well as the mechanics for, facilitating these

withdrawals.  Because the Debtors had transitioned many of their holdings postpetition

to different wallets and systems than that they maintained prior to the Petition Date, the

implementation of the withdrawals encountered some issues that the parties had to

address in order for customers to receive their property back in accordance with the

Settlement Approval Order.  The Custody Ad Hoc Group, and in particular, the Togut

Firm, responded to numerous inquiries from eligible Custody users and facilitated

discussions with the Debtors to address mechanical issues as they arose.

15.    In addition, the Custody Ad Hoc Group engaged in extensive

negotiations with the Debtors and the Creditors' Committee regarding a global and

consensual resolution of the Phase II litigation and all other issues affecting Custody
accounts.  At this point in the Chapter 11 Cases, the Debtors' path forward was highly
uncertain, as the Debtors had run a substantial postpetition marketing process but had
not yet identified a buyer.  Furthermore, there was substantial customer and creditor
unrest in the estate-stakeholder community, and it was not clear that the Debtors would
be able to propose a chapter 11 plan in time to maintain continued exclusivity while
parties were clamoring for it to end.  *See, e.g,* Docket Nos. 2010, 2011 & 2013.  Finally,
the Debtors faced litigation on many fronts, including with other customer groups and
their preferred shareholders.

16.     These negotiations proved fruitful and the Custody Ad Hoc Group,
the Debtors, and the Creditors' Committee agreed on the terms of a settlement
(the "Custody Settlement") which resolved all issues between the parties, including the
Phase II litigation and provided for a key building block for the Debtors' forthcoming
chapter 11 plan (as explained in greater detail below).  Pursuant to the Custody
Settlement, Custody users could voluntarily "opt in" to receive 72.5% of their Custody
Assets in kind in two distributions and forfeit 27.5% of their Custody Assets to the
Debtors' estates in exchange for a release of all claims and causes of action with respect
to their Custody account.  Custody users that opted into the Custody Settlement were
required to vote their Custody claims favor of the Debtors' forthcoming chapter 11 plan.
The Custody Settlement also further (and finally) resolved the shortfall issue by
allowing withdrawal of 100% of Pure Custody Assets and Transferred Custody Assets.

17.     On March 21, 2023, the Court entered an order approving the
Custody Settlement [Docket No. 2291] (the "Settlement Approval Order").  The Togut
Firm submitted a letter in support of the Custody Settlement (the "Settlement Letter")
that was included in materials distributed to each Custody user and encouraged them

7

to opt into the Custody Settlement, explained the many benefits of doing so and

provided necessary instructions to receive their distribution of cryptocurrency.  The

Custody Ad Hoc Group, and in particular, the Togut Firm, worked extensively with

Custody users, both in and out of the Custody Ad Hoc Group), regarding the

submission of the necessary paperwork, understanding the documentation and timing

and process for participating in the Custody Settlement, and addressing issues related

to implementing the withdrawals, which again, faced many challenges given that the

Debtors were still relatively new to distributing cryptocurrency during these Chapter 11

Cases.

IV.    **The Debtors' Proposed Chapter 11 Plan**

18.    The Custody Settlement was the very first broad-based customer

settlement agreement reached by the Debtors in these Chapter 11 Cases and forms one

of the many building blocks for the Debtors' proposed plan.  Indeed, the Plan (as

defined below) was filed on March 31, 2023—the very last day for the Debtors to file a

plan within its exclusive filing period (*see Order (I) Extending the Debtors' Exclusive

Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of

the Bankruptcy Code and (II) Granting Related Relief*, entered on March 9, 2023 [Docket No.

2203]).

19.    The Debtors' first proposed chapter 11 plan of reorganization filed

on March 31, 2023 [Docket No. 2358] (as may be amended, modified, revised, and/or

supplemented from time to time, the "Plan") incorporated the Custody

Settlement.  *See* Plan § III.B.6.A.  In particular, the Plan provides that Custody users that

did not opt in to the Custody Settlement may still avail themselves of the same 72.5%

recovery offered under the Custody Settlement by voting in favor of the

Plan.  *Id.*  Custody users that accept this treatment under the Plan will receive 72.5% of

their account distributed in kind – consistent with the Custody Settlement – on the effective date of the Plan (the "Effective Date").[3]

20.    Since the Custody Settlement, the Debtors have subsequently reached a number of other settlements and agreements with customer groups, shareholders, and other parties in interest.  The Plan's existence and its current level of support is a remarkable achievement in light of where the Debtors' Chapter 11 Cases started and where they were just a few short months ago.

21.    Indeed, based on the voting report filed with respect to the Plan on September 25, 2023 [Docket No. 3560], all but two classes of impaired claims voted to accept the Plan, including the class of Custody Claims.  In particular, holders of 5,869 Custody Claims voted to accept (or were deemed to have accept the Plan under the Custody Settlement) holding U.S. dollar value of Custody Claims equal to more than $139.8 million—more than 99% in number and 98% in amount of the holders of such claims.  Based on these figures and using the 27.5% portion of the Custody Settlement that remains with the Debtors' estates, the Debtors received more than $37.7 million in value.[4]

**THE TOGUT FIRM'S FEES AND EXPENSES**

22.    Attached hereto as **Exhibit 1** are true and correct copies of the Togut Firm's invoices from August 1, 2022 through and including August 31, 2023.

---

[3]    The Plan provides that in certain circumstances where a customer's "Withdrawal Preference Exposure" is less than $100,000, the customer is entitled to 100% of its Custody Assets.

[4]    These figures are based on U.S. dollar value of claims as of the Petition Date.  Because the Debtors will receive 27.5% of Custody users' balances in kind, based on the current trading prices of cryptocurrency and the changes since the Petition Date, the Debtors will receive substantially greater value than reflected herein.

23.     The Togut Firm has served as counsel to the Custody Ad Hoc Group since the very beginning.  In addition to advising the Custody Ad Hoc Group, the Togut Firm has also responded to hundreds of inquiries from Custody users outside of the Custody Ad Hoc Group.

24.     In connection with this Application, the Custody Ad Hoc Group is seeking allowance and payment of the Togut Firm's fees and expenses for the period from August 1, 2022 through and including August 31, 2023 in the amount of $786,649.66, which consists of professional fees of $778,953 and actual and necessary out of pocket expenses of $7,696.66.  The Custody Ad Hoc Group and the Togut Firm is not seeking reimbursement or payment of any amounts after August 31, 2023, including any amounts related to the preparation, filing, and prosecution of this Application.

25.     Following the Court's entry of the Settlement Approval Order and the Debtors' filing of their first proposed Plan, the Togut Firm has incurred substantially less fees and expenses than in prior months during the litigation and negotiation of the Custody issues.  From April 1 through August 31, 2023, the Togut Firm has incurred approximately $8,063.86 in fees and expenses per month, as compared to approximately $102,919.74 in fees and expenses per month for the first seven months of the Custody Ad Hoc Group's involvement in these Chapter 11 Cases—a decline of approximately 90%.

26.     Since the entry of the Settlement Approval Order and the Debtors' filing of the initial proposed Plan, the Togut Firm has primarily monitored the Chapter 11 Cases solely as it relates to (a) implementation of the Custody Settlement, including assisting members of the Custody Ad Hoc Group and other Custody users with questions and addressing issues with respect to submitting paperwork necessary to opt into the Custody Settlement and addressing issues with respect to processing

10

withdrawals, (b) ensuring that subsequent pleadings, including the Plan, adequately

and appropriately incorporated the Custody Settlement, (c) monitoring with respect to

other issues related to Custody processing and withdrawals, and (d) assisting the

Custody Ad Hoc Group and other Custody users with understanding the very

complicated proposed Plan as it relates to the Custody Program and submitting ballots,

notices, and the other paperwork in connection with the Debtors' solicitation process.

27.    I submit that the time and staffing (and related billing rates) on this

matter are reasonable in light of the work that the Togut Firm was asked to do.

28.    Further, and as set forth in the Application and above, these

services were necessary for and beneficial to the Debtors' estates and had the effect of

creating a better outcome in the Chapter 11 Cases that benefitted all creditors,

customers, and other parties in interest.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the

foregoing is true and correct to the best of my knowledge and belief.

Executed on: October 2, 2023
New York, New York


By:    _/s/ Bryan M. Kotliar_
Name:   Bryan M. Kotliar

# EXHIBIT 1

**TSS Fees and Expenses**

## TOGUT, SEGAL & SEGAL LLP

*Counsel to the Ad Hoc Group*

**Fee Summary for August 1, 2022 through August 31, 2023**

| Timekeeper | Rate | Hours | Fee |
|---|---|---|---|
| **2022** | | | |
| Kyle J. Ortiz[1] | $915 | 133.9 | $122,518.50 |
| Bryan M. Kotliar[2] | $810 | 329.2 | 266,652.00 |
| Brian F. Shaughnessy[2] | $855 | 0.7 | 598.50 |
| Jared C. Borriello[3] | $810 | 160.7 | 130,167.00 |
| Ronald D. Howard[3] | $765 | 10.0 | 7,650.00 |
| Amy M. Oden[3] | $710 | 16.6 | 11,786.00 |
| Eitan E. Blander[3] | $590 | 9.0 | 5,310.00 |
| Amanda Glaubach[3] | $670 | 33.2 | 22,244.00 |
| John Gallego[3] | $350 | 24.0 | 8,400.00 |
| Joseph Murphy* | $350 | 11.0 | 3,850.00 |
| Leila Ebrahimi* | $320 | 96.3 | 30,816.00 |
| Dawn Person[4] | $410 | 2.1 | 861.00 |
| Jonathan Cohen[4] | $355 | 4.6 | 1,633.00 |
| Alexandra Stolp[4] | $260 | 63.2 | 16,432.00 |
| Jeffrey Lefkowitz[4] | $195 | <u>3.8</u> | <u>741.00</u> |
| **TOTAL:** | | **898.3** | **$629,659.00** |
| **2023** | | | |
| Kyle J. Ortiz[1] | $1,025 | 21.5 | $22,037.50 |
| Bryan M. Kotliar[1] | $920 | 131.3 | 120,796.00 |
| Jared C. Borriello[3] | $885 | 1.4 | 1,239.00 |
| Alexandra Stolp[4] | $295 | <u>17.7</u> | <u>5,221.50</u> |
| **TOTAL:** | | **171.9** | **$149,294.00** |
| **GRAND TOTAL:** | | <u>**1,070.20**</u> | <u>**$778,953.00**</u> |

---

[1]    Partner
[2]    Counsel
[3]    Associate
[4]    Paralegal/Law Clerk
*    Awaiting Admission

# TOGUT, SEGAL & SEGAL LLP

### *Counsel to the Ad Hoc Group*

### Expenses Incurred During August 1, 2022 through August 31, 2023*

| 2022 | |
|---|---|
| **Expenses** | **Amount** |
| Court Fees | $350.00 |
| Meals | 18.51 |
| Online Research | 5,584.17 |
| Overnight Courier | 24.26 |
| Photocopies | 1,163.90 |
| Postage | 150.96 |
| Telephone | 17.78 |
| Travel-ground | 112.87 |
| **TOTAL:** | **$7,422.45** |
| **2023** | |
| Online Research | $106.41 |
| Photocopies | 167.80 |
| **TOTAL:** | **$274.21** |
| **GRAND TOTAL:** | **$7,696.66** |

---

\*    Only reflects expenses actually incurred and posted and/or billed during the period August 1, 2022 through August 31, 2023.

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:23:54 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| aglaubach | Amanda Glaubach | 30.4 | 20,368.00 |
| aoden | Amy Oden | 16.6 | 11,786.00 |
| astolp | Alexandra Stolp | 7.9 | 2,054.00 |
| bkotliar | Bryan Kotliar | 102.5 | 83,025.00 |
| jborriello | Jared Borriello | 13.0 | 10,530.00 |
| jgallego | John Gallego | 10.3 | 3,605.00 |
| kortiz | Kyle Ortiz | 30.1 | 27,541.50 |
|  | Grand Total: | 210.8 | 158,909.50 |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/1/22 #988868 | kortiz  / Review Docs. Asset Analysis and Recovery Review and comment on revised notice of appearance | T | 0.1 915.00 | 91.50 Billable |
| 8/1/22 #992805 | jborriello  / Revise Docs. Asset Analysis and Recovery Review and revise letter to ad hoc group for privilege issues. | T | 0.4 810.00 | 324.00 Billable |
| 8/2/22 #988930 | kortiz  / Review Docs. Asset Analysis and Recovery Review draft e-mail to clients on privilege | T | 0.3 915.00 | 274.50 Billable |
| 8/2/22 #989165 | kortiz  / Comm. Client Asset Analysis and Recovery Call with Steering Committee and BK on offical formation of Ad Hoc group, notice of appearance and next steps | T | 0.4 915.00 | 366.00 Billable |
| 8/2/22 #989167 | kortiz  / Review Docs. Asset Analysis and Recovery Review Judge Glenn order requiring Debtors to file terms of service | T | 0.1 915.00 | 91.50 Billable |
| 8/2/22 #989182 | kortiz  / Comm. Others Asset Analysis and Recovery E-mail with K&E concerning meeting | T | 0.1 915.00 | 91.50 Billable |
| 8/2/22 #989183 | kortiz  / Comm. Others Asset Analysis and Recovery E-mail with UST concerning meeting | T | 0.1 915.00 | 91.50 Billable |
| 8/2/22 #989328 | kortiz  / Comm. Others Asset Analysis and Recovery Initial call with K&E team and BK to discuss custodial accounts and Debtors views concerning same | T | 0.7 915.00 | 640.50 Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/2/22<br>#989329 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>915.00 | 183.00<br>Billable |
| | Follow up call with BK after K&E call on next steps | | | |
| 8/2/22<br>#989461 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.6<br>915.00 | 549.00<br>Billable |
| | Call with US Trustee team and BK to discuss case and ad hoc group concerns | | | |
| 8/2/22<br>#989488 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Call with steering committee members regarding status update and client outreach | | | |
| 8/2/22<br>#989489 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.8<br>810.00 | 1,458.00<br>Billable |
| | Draft and revise client initial email and related distribution package. | | | |
| 8/2/22<br>#989491 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and comment on notice of appearance for filing and coordinate filing of same. | | | |
| 8/2/22<br>#989493 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.0<br>810.00 | 1,620.00<br>Billable |
| | Begin drafting and revising factual summary. | | | |
| 8/2/22<br>#989495 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Communicate with K&E and KO regarding call to discuss Custodial accounts. | | | |
| 8/2/22<br>#989496 | bkotliar  / Comm. US Tee<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Call with US Trustee and KO regarding custodial accounts. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/2/22<br>#992806 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with BK, KO, and BS re privilege issues. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 8/2/22<br>#992807 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Further review and revise letter to clients re privilege issues. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 8/3/22<br>#989464 | kortiz  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering committee to provide case update and next steps (on for part of call) | T | 0.8<br>915.00 | 732.00<br>Billable |
| 8/3/22<br>#989862 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee group regarding update and next steps. | T | 1.1<br>810.00 | 891.00<br>Billable |
| 8/3/22<br>#989864 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Continue to draft and revise factual overview and related diligence concerning Celsius Custody Wallet, bankruptcy cases and regulatory issues. | T | 4.2<br>810.00 | 3,402.00<br>Billable |
| 8/3/22<br>#989865 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with D. Little regarding Custody background and crypto mechanics. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 8/3/22<br>#989867 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise talking points for Steering Committee updates and circulate same. | T | 0.3<br>810.00 | 243.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

Celius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/22<br>#989902 | kortiz  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with full client group and BK to provide kick off information (on for part of call) | T | 0.2<br>915.00 | 183.00<br>Billable |
| 8/4/22<br>#989951 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Prepare for and participate in first group kickoff client call. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 8/4/22<br>#989952 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding open items and communicating with client group. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/4/22<br>#989955 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group case update including notice of adjournment of second day hearing. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/4/22<br>#989956 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise factual overview summary per D. Little markup and additional research. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 8/4/22<br>#995577 | jgallego  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communications w/ BK re case background and onboarding matters | T | 0.5<br>350.00 | 175.00<br>Billable |
| 8/5/22<br>#990079 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>E-mail Kirkland team re: catch up call | T | 0.1<br>915.00 | 91.50<br>Billable |
| 8/5/22<br>#996109 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with counsel to the Debtors to introduce and discuss issues | T | 0.4<br>915.00 | 366.00<br>Billable |

**Togut, Segal & Segal LLP**
Pg 41 of 299
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/6/22<br>#992611 | kortiz  / Comm. Client<br>Asset Analysis and Recovery<br><br>E-mail with Steering Committee concerning Voyager custodial account decision | T | 0.1<br>915.00 | 91.50<br>Billable |
| 8/8/22<br>#991679 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee regarding update and next steps. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 8/8/22<br>#991680 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee and KO regarding UCC filing. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 8/8/22<br>#991681 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review Voyager transcript and UCC filing for potential impact on custody arguments. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 8/8/22<br>#991682 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group regarding case update, upcoming hearings, and status. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 8/8/22<br>#991683 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Communicate with AO regarding custody and setoff research issues. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/8/22<br>#991684 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Begin drafting and revising legal memoranda regarding custody and setoff issues. | T | 1.6<br>810.00 | 1,296.00<br>Billable |
| 8/8/22<br>#991811 | aoden  / Research<br>Asset Analysis and Recovery<br>Research re: in-kind setoff. | T | 1.8<br>710.00 | 1,278.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/8/22<br>#991813 | aoden  / OC/TC strategy<br>Asset Analysis and Recovery<br>TC w/ BK re: in-kind setoff research project. | T | 0.3<br>710.00 | 213.00<br>Billable |
| 8/8/22<br>#992612 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and sign off on Client group update e-mail | T | 0.2<br>915.00 | 183.00<br>Billable |
| 8/8/22<br>#992613 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Call with the Steering Committee to provide update on<br>case and next steps | T | 0.6<br>915.00 | 549.00<br>Billable |
| 8/9/22<br>#991799 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review Judge Wiles decision on custody accounts in<br>Voyager for any import to Celsius | T | 0.2<br>915.00 | 183.00<br>Billable |
| 8/9/22<br>#991812 | aoden  / Research<br>Asset Analysis and Recovery<br>Research re: in-kind setoff. | T | 2.1<br>710.00 | 1,491.00<br>Billable |
| 8/9/22<br>#991876 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with Steering Committee regarding update on<br>pending motions and UCC issues. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 8/9/22<br>#991878 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise factual summary for legal analysis<br>memorandum. | T | 3.2<br>810.00 | 2,592.00<br>Billable |
| 8/9/22<br>#991879 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise initial legal analysis of overview of<br>property of the estate issues for memorandum. | T | 1.4<br>810.00 | 1,134.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/9/22<br>#991947 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Call with BK re joinder and rule 2019 statement re Celsius | | | |
| 8/9/22<br>#991948 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 1.8<br>670.00 | 1,206.00<br>Billable |
| | Review of diligence and motion to seal and draft joinder re same. | | | |
| 8/9/22<br>#991950 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Review of precedent re 2019 reports in connection with drafting same. | | | |
| 8/9/22<br>#991952 | aglaubach  / Draft Documents<br>Asset Analysis and Recovery | T | 0.7<br>670.00 | 469.00<br>Billable |
| | Draft rule 2019 statement and review of documents in connection with same. | | | |
| 8/9/22<br>#991953 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Call with KO re Rule 2019 statement. | | | |
| 8/9/22<br>#991957 | aglaubach  / Draft Documents<br>Asset Analysis and Recovery | T | 1.4<br>670.00 | 938.00<br>Billable |
| | Draft exhibit A to rule 2019 statement and emails with BK re same. | | | |
| 8/9/22<br>#996177 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>915.00 | 549.00<br>Billable |
| | Review cases on custody and bailments | | | |
| 8/10/22<br>#992006 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Call with H. Hockberger of Kirkland regarding case update, status, and pending pleadings. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/10/22<br>#992008 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.2<br>810.00 | 1,782.00<br>Billable |
| | Review and revise draft memorandum analysis regarding<br>Voyager case summary and decision. | | | |
| 8/10/22<br>#992009 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.8<br>810.00 | 1,458.00<br>Billable |
| | Review and revise draft memorandum analysis for trust<br>arguments and property of the estate. | | | |
| 8/10/22<br>#992010 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Communicate with AO and AG regarding pending research<br>projects on setoff and related issues. | | | |
| 8/10/22<br>#992026 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Emails with BK in connection with NOH re final decree<br>motion. | | | |
| 8/10/22<br>#992028 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Review BK edits to 2019 statement and exhibit A. | | | |
| 8/10/22<br>#992047 | aglaubach  / Draft Documents<br>Asset Analysis and Recovery | T | 0.4<br>670.00 | 268.00<br>Billable |
| | Review and revise rule 2019 statement. | | | |
| 8/10/22<br>#992048 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Call with BK re Rule 2019 statement. | | | |
| 8/10/22<br>#992050 | aglaubach  / Revise Docs.<br>Asset Analysis and Recovery | T | 3.0<br>670.00 | 2,010.00<br>Billable |
| | Update exhibit A to Rule 2019 statement, research re<br>same, emails with BK re same. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/10/22<br>#992084 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 0.6<br>670.00 | 402.00<br>Billable |
| | Research re Celsius and property of the estate. | | | |
| 8/10/22<br>#992672 | aoden  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>710.00 | 142.00<br>Billable |
| | Call w/ BK re: setoff research for Custody Wallet memo. | | | |
| 8/10/22<br>#992673 | aoden  / Research<br>Asset Analysis and Recovery | T | 1.1<br>710.00 | 781.00<br>Billable |
| | Setoff research for Custody Wallet memo. | | | |
| 8/10/22<br>#992696 | aoden  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>710.00 | 426.00<br>Billable |
| | Review terms of use and first day declaration in connection<br>w/ research re: setoff for Custody Wallet Memo. | | | |
| 8/10/22<br>#995579 | jgallego  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>350.00 | 70.00<br>Billable |
| | Communicate w/ BK re research re Judge Glenn<br>precedent decisions on custodial accounts and section 541<br>property of the estate matters and set off issues | | | |
| 8/10/22<br>#995582 | jgallego  / Research<br>Asset Analysis and Recovery | T | 0.8<br>350.00 | 280.00<br>Billable |
| | Research re Judge Glenn precedent decisions on<br>custodial accounts and section 541 property of the estate<br>matters and set off issues | | | |
| 8/10/22<br>#995583 | jgallego  / Research<br>Asset Analysis and Recovery | T | 0.3<br>350.00 | 105.00<br>Billable |
| | Review Voyager motion in connection w/ research re<br>Judge Glenn precedent decisions on custodial accounts<br>and section 541 and set off issues | | | |
| 8/11/22<br>#992093 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Registered BK and KO for Celsius hearing on 8/16. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/22<br>#992223 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with AO and AG regarding outstanding research. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/11/22<br>#992224 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review creditors' committee's objections to various motions filed throughout the day for potential impact on Custody Wallets. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 8/11/22<br>#992225 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise legal memorandum regarding conclusions with respect to Custody Wallet. | T | 1.1<br>810.00 | 891.00<br>Billable |
| 8/11/22<br>#992226 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Continue to review and revise memorandum regarding Custody Wallets including review and analysis of relevant case law. | T | 4.3<br>810.00 | 3,483.00<br>Billable |
| 8/11/22<br>#992227 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Communicate with JB regarding Miami Metals decision and bailment arguments. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 8/11/22<br>#992228 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding upcoming zoom call. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/11/22<br>#992229 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding withhold group notice of appearance and related issues. | T | 0.3<br>810.00 | 243.00<br>Billable |

**Togut, Segal & Segal LLP**
Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/11/22 #992230 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Communicate with H. Hockberger regarding status update. | | | |
| 8/11/22 #992234 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Emails with TSS team regarding updated memo and next research steps. | | | |
| 8/11/22 #992235 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.7<br>810.00 | 2,187.00<br>Billable |
| | Review and revise memorandum regarding bailment and special deposits including related research. | | | |
| 8/11/22 #992236 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Emails with JB regarding special deposit and bailment research. | | | |
| 8/11/22 #992237 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email Steering Committee update on Creditors' Committee discussions. | | | |
| 8/11/22 #992238 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Call with G. Haddad regarding status and next steps. | | | |
| 8/11/22 #992318 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Emails with BK re edits to exhibit A re rule 2019 statement. | | | |
| 8/11/22 #992331 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Call with BK re Celsius research and rule 2019 statement. | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

9/13/2023
3:25:43 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/11/22<br>#992332 | aglaubach  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>670.00 | 201.00<br>Billable |
| | Review and revise exhibit A and rule 2019 statement and<br>emails with KO re same. | | | |
| 8/11/22<br>#992335 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 2.1<br>670.00 | 1,407.00<br>Billable |
| | Celsius research re estate property | | | |
| 8/11/22<br>#992345 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 0.9<br>670.00 | 603.00<br>Billable |
| | Review of Celsius custody memo for section 541<br>arguments. | | | |
| 8/11/22<br>#992674 | aoden  / Research<br>Asset Analysis and Recovery | T | 2.8<br>710.00 | 1,988.00<br>Billable |
| | Setoff research for Custody Wallet memo. | | | |
| 8/11/22<br>#992808 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with KO, BK, EB re research issues<br>related to custody, commingling, and tracing. | | | |
| 8/11/22<br>#992809 | jborriello  / Research<br>Asset Analysis and Recovery | T | 1.2<br>810.00 | 972.00<br>Billable |
| | Research issues re custodial v. debtor creditor<br>relationship, commingling, and tracing. | | | |
| 8/11/22<br>#992810 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Research case law re bailment and special deposit v.<br>general deposits under new York law. | | | |
| 8/11/22<br>#992811 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.9<br>810.00 | 729.00<br>Billable |
| | Review and revise draft memo re analysis of Custodial<br>Wallets. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/11/22 #996181 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>915.00 | 183.00<br>Billable |
| | E-mail BK re: follow up with Kirkland on status of communication with committee | | | |
| 8/12/22 #992472 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Communicate with G. Haddad and C. Saunders regarding status of K&E negotiations and next steps for potential litigation. | | | |
| 8/12/22 #992473 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Communicate with Steering Committee group regarding update on K&E discussions. | | | |
| 8/12/22 #992475 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Call with H. Hockberger of K&E regarding update on Celsius discussions with Creditors' Committee. | | | |
| 8/12/22 #992477 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Review pending motions and related briefing for August 16 hearing for potential issues impacting Custody Wallets and hearing presentation issues. | | | |
| 8/12/22 #992478 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 4.4<br>810.00 | 3,564.00<br>Billable |
| | Continue to review and revise memorandum for special deposits, bailments, and commodities custodial arrangements for property of the estate arguments. | | | |
| 8/12/22 #992479 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Communicate with TSS team regarding open tasks and next steps for memo. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/12/22 #992481 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Communicate with JB and AG regarding bailments and fungible commodities research. | | | |
| 8/12/22 #992500 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>670.00 | 201.00<br>Billable |
| | Call with BK re Celsius research re bailments. | | | |
| 8/12/22 #992536 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 1.4<br>670.00 | 938.00<br>Billable |
| | Celsius bailment research in connection with custody memo. | | | |
| 8/12/22 #992540 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 1.9<br>670.00 | 1,273.00<br>Billable |
| | Additional research re bailments and use of property. | | | |
| 8/12/22 #992676 | aoden  / Review Docs.<br>Asset Analysis and Recovery | T | 1.7<br>710.00 | 1,207.00<br>Billable |
| | Review terms of use and 1007 declaration in connection w/ researching for Custody Wallet memo. | | | |
| 8/12/22 #992677 | aoden  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.6<br>710.00 | 426.00<br>Billable |
| | Review and comment on Custody Wallet Memo. | | | |
| 8/12/22 #992678 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.4<br>710.00 | 284.00<br>Billable |
| | IOMs w/ BK and JB re: Custody Wallet Memo. | | | |
| 8/12/22 #992812 | jborriello  / Research<br>Asset Analysis and Recovery | T | 2.4<br>810.00 | 1,944.00<br>Billable |
| | Research and analysis re fungible commodity cases. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/12/22<br>#992813 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Review and revise draft memorandum to client re custody accounts. | | | |
| 8/13/22<br>#992399 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| | Review and comment on memo on applicable case law and e-mail team re: same | | | |
| 8/13/22<br>#992547 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Review revised draft of custody memo in connection with bailment research re same | | | |
| 8/13/22<br>#992548 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 1.4<br>670.00 | 938.00<br>Billable |
| | Bailment research in connection with use of property re memo re same. | | | |
| 8/13/22<br>#992679 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>710.00 | 71.00<br>Billable |
| | IOMs w/ TSS team re: Custody Wallet Memo. | | | |
| 8/14/22<br>#992486 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.4<br>810.00 | 1,134.00<br>Billable |
| | Begin to review and revise Celsius memorandum per KO comments. | | | |
| 8/14/22<br>#999184 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.9<br>915.00 | 823.50<br>Billable |
| | Prepare for upcoming hearing by mooting argument and remarks for Court | | | |
| 8/15/22<br>#992621 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.2<br>810.00 | 1,782.00<br>Billable |
| | Continue to review and revise legal analysis memorandum per KO comments and additional research. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/15/22 #992622 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Discuss KO comments to memorandum and agenda for client call. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/15/22 #992623 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding second day hearing and custody wallet memorandum analysis. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/15/22 #992624 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with steering committee regarding legal memorandum and case update. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/15/22 #992626 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with steering committee regarding responding to strategy inquiries. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 8/15/22 #992627 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise memorandum for distribution to K&E. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 8/15/22 #992628 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with JB regarding distribution of memorandum to clients and K&E. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/15/22 #992629 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with AO regarding comments to memorandum and open research. | T | 0.5<br>810.00 | 405.00<br>Billable |

Togut, Segal & Segal LLP

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Client Billing Report**

9/13/2023
3:25:43 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/22<br>#992630 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and summarize additional research per KO comments. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 8/15/22<br>#992631 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review first day transcript and pending motions for upcoming second day hearing. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 8/15/22<br>#992632 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Participate in client update call. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 8/15/22<br>#992633 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise notes and agenda for client update call. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 8/15/22<br>#992634 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with AG regarding 2019 statement and joinder. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/15/22<br>#992680 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery<br>Fiduciary duty research in connection w/ revising Custody Wallet Memo. | T | 3.0<br>710.00 | 2,130.00<br>Billable |
| 8/15/22<br>#992681 | aoden  / Revise Docs.<br>Asset Analysis and Recovery<br>Revise Custody Wallet Memo. | T | 0.4<br>710.00 | 284.00<br>Billable |
| 8/15/22<br>#992682 | aoden  / OC/TC strategy<br>Asset Analysis and Recovery<br>TC w/ BK re: fiduciary duty research in connection w/ revising Custody Wallet Memo. | T | 0.1<br>710.00 | 71.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/15/22<br>#992683 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>710.00 | 71.00<br>Billable |
| | IOM w/ BK re: revised Custody Wallet Memo. | | | |
| 8/15/22<br>#992780 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 4.3<br>670.00 | 2,881.00<br>Billable |
| | Research re Celsius memo specifically review of case law in connection with permissible use bailment focusing on all second circuit precedent. | | | |
| 8/15/22<br>#992781 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Emails with BK and KO re Celsius joinder. | | | |
| 8/15/22<br>#992791 | aglaubach  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>670.00 | 335.00<br>Billable |
| | Review and revise joinder in connection with debtors' ex parte motion. | | | |
| 8/15/22<br>#992792 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>670.00 | 201.00<br>Billable |
| | Emails with KO and BK re celsius joinder and rule 2019 report and review re same. | | | |
| 8/15/22<br>#992816 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with Steering Committee re TSS Memorandum re Custody Wallets. | | | |
| 8/15/22<br>#992819 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Review and revise of excerpts from memo for distribution to K&E and prepare K&E distribution version of same | | | |
| 8/15/22<br>#992821 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Review and revise TSS Memo to Steering Committee re Custody Wallets and prepare distribution version of same | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/15/22 #996187 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.8<br>915.00 | 732.00<br>Billable |
| | E-mails with BK on next steps depending on K&E communications this week and preparation for hearing and regarding communication with steering committee | | | |
| 8/15/22 #996190 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.8<br>915.00 | 732.00<br>Billable |
| | Call with full client group to discuss progress and expectations for second day | | | |
| 8/16/22 #992770 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| | Prepare for second day hearing | | | |
| 8/16/22 #992771 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.2<br>915.00 | 2,013.00<br>Billable |
| | Attend second day hearing | | | |
| 8/16/22 #992822 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with Steering Committee member re Togut Memorandum re Custody Wallet. | | | |
| 8/16/22 #993048 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 2.2<br>810.00 | 1,782.00<br>Billable |
| | Participate in Celsius Second Day Hearing for impact and update on Custody Wallets. | | | |
| 8/16/22 #993049 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Email client group with update on Second Day Hearing and Rule 2019 review. | | | |
| 8/16/22 #993050 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and comment on Rule 2019 statement and exhibit. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/22 #993051 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.3 810.00 | 243.00 Billable |
| | Review and comment on draft joinder to sealing motion. | | | |
| 8/16/22 #993052 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Emails with clients regarding updates on Rule 2019 statement information on holdings. | | | |
| 8/16/22 #993053 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Communicate with Steering Committee regarding case update in advance of hearing and related matters. | | | |
| 8/16/22 #993222 | aglaubach  / Review Docs. Asset Analysis and Recovery | T | 0.2 670.00 | 134.00 Billable |
| | Review BK comments to joinder re debtors ex parte motion. | | | |
| 8/16/22 #993241 | aglaubach  / OC/TC strategy Asset Analysis and Recovery | T | 0.3 670.00 | 201.00 Billable |
| | OC with BK re edits to Celsius 2019 statement and joinder. | | | |
| 8/16/22 #993258 | aglaubach  / Revise Docs. Asset Analysis and Recovery | T | 0.3 670.00 | 201.00 Billable |
| | Revise Rule 2019 statement to include comments from BK. | | | |
| 8/16/22 #993263 | aglaubach  / Revise Docs. Asset Analysis and Recovery | T | 0.4 670.00 | 268.00 Billable |
| | Revise exhibit A to Rule 2019 statement to include BK comments. | | | |
| 8/16/22 #993269 | aglaubach  / Revise Docs. Asset Analysis and Recovery | T | 0.9 670.00 | 603.00 Billable |
| | Revise joinder and review of BK email in connection with hearing update and rule 2019 statement. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/16/22<br>#993293 | aglaubach  / Revise Docs.<br>Asset Analysis and Recovery<br>Update Celsius tracker and rule 2019 statement to include new information. | T | 0.4<br>670.00 | 268.00<br>Billable |
| 8/16/22<br>#994329 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery<br>IOM w/ KO and BK re: custody wallet research and next steps. | T | 0.1<br>710.00 | 71.00<br>Billable |
| 8/17/22<br>#993405 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>E-mail with Committee re: meeting on Custody | T | 0.2<br>915.00 | 183.00<br>Billable |
| 8/17/22<br>#993412 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and comment on client updates for 2019 statement. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/17/22<br>#993414 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Communicate with K&E and W&C regarding scheduling calls to discuss custody wallets. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/17/22<br>#993416 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Communicate with steering committee regarding upcoming calls to discuss custody wallets. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/17/22<br>#993418 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and comment on AG agency research. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/17/22<br>#993616 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery<br>OC with AS re Celsius tracker. | T | 0.3<br>670.00 | 201.00<br>Billable |

**Togut, Segal & Segal LLP**
Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/22<br>#993617 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 2.1<br>670.00 | 1,407.00<br>Billable |
| | Research re Celsius diligence re agency and draft summary re same. | | | |
| 8/17/22<br>#993946 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | OC w AG re: Celsius 2019 procedure and cooperation | | | |
| 8/17/22<br>#993982 | astolp  / Gen. Office<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | Correspond with Celsius account holders before filing of 2019 - updating and confirming information | | | |
| 8/18/22<br>#993569 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group regarding update on K&E and W&C discussions and examiner motion. | | | |
| 8/18/22<br>#993570 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with K&E and W&C regarding scheduling calls. | | | |
| 8/18/22<br>#993573 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Emails with steering committee regarding examiner motion and process. | | | |
| 8/18/22<br>#993683 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | Emails with BK and AS re 2019 statement and tracker re same. | | | |
| 8/18/22<br>#993686 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 0.5<br>670.00 | 335.00<br>Billable |
| | Additional Celsius research in connection with agency and emails with AO, KO, and BK re same. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/18/22 #993713 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>915.00 | 457.50<br>Billable |
| | Call with Counsel to Committee to discuss custody issues and diligence requests | | | |
| 8/18/22 #994331 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>710.00 | 71.00<br>Billable |
| | IOM w/ KO and BK re: custody wallet research and next steps. | | | |
| 8/18/22 #995512 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re SDNY precedent for motions to appoint examiner. | | | |
| 8/19/22 #993714 | kortiz  / Research<br>Asset Analysis and Recovery | T | 0.7<br>915.00 | 640.50<br>Billable |
| | Research interplay of settoff and preference analysis communications with BK re: same | | | |
| 8/19/22 #993720 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>915.00 | 183.00<br>Billable |
| | Review and approve for filing Rule 2019 statement | | | |
| 8/19/22 #993721 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>915.00 | 457.50<br>Billable |
| | Call with Kirkland team to discuss progress and Committee document requests and preference related questions | | | |
| 8/19/22 #993723 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>915.00 | 457.50<br>Billable |
| | Review examiner motion filed by UST | | | |
| 8/19/22 #993886 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 3.5<br>810.00 | 2,835.00<br>Billable |
| | Participate in section 341 meeting with focus on potential custody return and related issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/19/22 #993890 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Call with K&E and KO regarding update on Custody discussions with UCC and next steps. | | | |
| 8/19/22 #993893 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Communicate with steering committee group regarding status of discussions and pending legal issues. | | | |
| 8/19/22 #993896 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Begin drafting and revising legal analysis of potential preference arguments regarding Earn to Custody transfer issues. | | | |
| 8/19/22 #993900 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Discuss research and strategy issues with KO. | | | |
| 8/19/22 #993903 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group regarding filing of Rule 2019 statement and case update, including section 341 meeting and examiner motion. | | | |
| 8/19/22 #993958 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>670.00 | 201.00<br>Billable |
| | Emails with BK, AS, and KO re updates to Rule 2019 statement and revise exhibit to same. | | | |
| 8/19/22 #993960 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>670.00 | 268.00<br>Billable |
| | Review rule 2019 statement and exhibit in advance of sending same to KO | | | |
| 8/19/22 #993965 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Emails with BK and KO re 2019 statement. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/19/22<br>#993966 | aglaubach / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and finalize rule 2019 for filing. | T | 0.3<br>670.00 | 201.00<br>Billable |
| 8/19/22<br>#993970 | aglaubach / Inter Off Memo<br>Asset Analysis and Recovery<br><br>TC with AS re filing rule 2019 statement. | T | 0.1<br>670.00 | 67.00<br>Billable |
| 8/19/22<br>#994148 | astolp / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC w DP re filing 2019 statement | T | 0.2<br>260.00 | 52.00<br>Billable |
| 8/19/22<br>#994166 | astolp / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Filed 2019 statement and served | T | 0.2<br>260.00 | 52.00<br>Billable |
| 8/19/22<br>#994167 | astolp / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC w AG re 2019 draft procedure and strategy | T | 0.1<br>260.00 | 26.00<br>Billable |
| 8/20/22<br>#993707 | kortiz / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with BK on preference issue and research on same and review RH research on preference issues relating to custody | T | 0.5<br>915.00 | 457.50<br>Billable |
| 8/20/22<br>#994021 | bkotliar / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Communicate with RH and AO regarding Celsius potential preference issue research. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 8/20/22<br>#994023 | bkotliar / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on research regarding potential preference issues. | T | 0.3<br>810.00 | 243.00<br>Billable |

Togut, Segal & Segal LLP
Client Billing Report

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/22<br>#994323 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>IOM w/ TSS team re: new research issues re: property of the estate. | T | 0.2<br>710.00 | 142.00<br>Billable |
| 8/20/22<br>#994324 | aoden  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>TC w/ BK re: new research issues re: property of the estate. | T | 0.1<br>710.00 | 71.00<br>Billable |
| 8/20/22<br>#995584 | jgallego / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails BK re preference and recovery related research issues | T | 0.2<br>350.00 | 70.00<br>Billable |
| 8/21/22<br>#993741 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Cal with Comittee counsel re: status of their diligence and position on custody | T | 0.4<br>915.00 | 366.00<br>Billable |
| 8/21/22<br>#994026 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Call with KO regarding preference issue. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/21/22<br>#994326 | aoden  / Research<br>Asset Analysis and Recovery<br><br>Research issues re: property of the estate. | T | 0.4<br>710.00 | 284.00<br>Billable |
| 8/21/22<br>#994327 | aoden  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>IOM w/ BK re: new research issues re: property of the estate. | T | 0.2<br>710.00 | 142.00<br>Billable |
| 8/22/22<br>#993941 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with BK ahead of group meeting and review agenda | T | 0.1<br>915.00 | 91.50<br>Billable |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/22 #993949 | kortiz  / Comm. Client<br>Asset Analysis and Recovery<br><br>Steering committee call (on for part of call) | T | 0.4<br>915.00 | 366.00<br>Billable |
| 8/22/22 #994417 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee regarding update and next steps. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 8/22/22 #994419 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with K&E regarding update on discussions with UCC. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/22/22 #994422 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with Withhold Group counsel regarding process and status. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 8/22/22 #994423 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Follow up email with Steering Committee regarding status and next steps and follow up call. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 8/22/22 #994426 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on proceeding, motion and complaint procedures research. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 8/22/22 #994428 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Research setoff and causes of action issues for potential complaint. | T | 0.5<br>810.00 | 405.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/22<br>#995515 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with K&E and Steering Committee re custody wallets | | | |
| 8/22/22<br>#995516 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and analysis of Rule 7001 and email communication with BK re adversary proceeding v. motion procedure for obtaining assets in custody Wallets | | | |
| 8/22/22<br>#995585 | jgallego  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>350.00 | 70.00<br>Billable |
| | Email BK, JM re research precedent complaints seeking turnover of property | | | |
| 8/22/22<br>#995587 | jgallego  / Research<br>Asset Analysis and Recovery | T | 1.5<br>350.00 | 525.00<br>Billable |
| | Research re precedent complaints seeking turnover of property not in debtor's estate | | | |
| 8/23/22<br>#994807 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 4.2<br>810.00 | 3,402.00<br>Billable |
| | Draft and revise complaint related to custody property of the estate issue. | | | |
| 8/23/22<br>#994808 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with TSS team regarding litigation and procedural issues related to complaint and summary judgment. | | | |
| 8/23/22<br>#994809 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Review complaint precedent for causes of action and related declaratory relief issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/22 #995588 | jgallego  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>350.00 | 35.00<br>Billable |
| | Emails JM re research re precedent complaints seeking turnover of property not in debtor's estate in debtor's possession | | | |
| 8/23/22 #995589 | jgallego  / Research<br>Asset Analysis and Recovery | T | 0.4<br>350.00 | 140.00<br>Billable |
| | Review JM research re precedent complaints seeking turnover of property not in debtor's estate in debtor's possession | | | |
| 8/23/22 #996062 | aoden  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>710.00 | 142.00<br>Billable |
| | OC w/ BK re: status of custody wallet issues. | | | |
| 8/23/22 #996336 | astolp  / Gen. Office<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Compiled sections of Celsius Terms of Use (Dkt. 393) for complaint | | | |
| 8/23/22 #996337 | astolp  / Gen. Office<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Compiled Celsius complaints | | | |
| 8/23/22 #996868 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and analysis of JMC research memo re declaratory judgement/constructive trust adversary proceedings. | | | |
| 8/23/22 #999396 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | Review Celsius turnover complaint for arguments parallel to our own | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/22<br>#994794 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.8<br>915.00 | 732.00<br>Billable |
| | Review and comment on preliminary draft of complaint for declaratory relief | | | |
| 8/24/22<br>#995093 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Lead group client update call. | | | |
| 8/24/22<br>#995094 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with Steering Committee regarding update on case filings and next steps on joinder to redaction motion and responses to inquiries on complaint preparation. | | | |
| 8/24/22<br>#995095 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with K&E and W&C regarding upcoming calls and status updates. | | | |
| 8/24/22<br>#995097 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Review and revise complaint. | | | |
| 8/24/22<br>#995098 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Communicate with JG regarding citations and open issues to resolve on complaint. | | | |
| 8/24/22<br>#995100 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.8<br>810.00 | 2,268.00<br>Billable |
| | Draft and revise primary ancillary pleadings for complaint including letter to judge, motion and order for summary judgment, memorandum of law and stipulated facts. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/22<br>#995590 | jgallego  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>350.00 | 175.00<br>Billable |
| | Communications w/ BK re declaratory judgment complaint seeking return of assets held in Celsius custody service | | | |
| 8/24/22<br>#995591 | jgallego  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>350.00 | 350.00<br>Billable |
| | Revisions to declaratory judgment complaint seeking return of assets held in Celsius custody service re terms of service | | | |
| 8/24/22<br>#995592 | jgallego  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>350.00 | 210.00<br>Billable |
| | Review terms of service in connection w/ revisions to declaratory judgment complaint re same | | | |
| 8/24/22<br>#995593 | jgallego  / Research<br>Asset Analysis and Recovery | T | 0.7<br>350.00 | 245.00<br>Billable |
| | Research and review cease and desist orders issued by various state securities regulators against Debtors in connection w/ including description of same in declaratory judgment complaint | | | |
| 8/24/22<br>#999397 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | Communications with BK re: whether a damages count makes sense in initial complaint | | | |
| 8/24/22<br>#999405 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>915.00 | 366.00<br>Billable |
| | E-mails with BK re: setting up summary judgment on the complaint and trying to get debtors to consent to title | | | |
| 8/24/22<br>#999407 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | Review and comment on joinder to sealing motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/22<br>#999408 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | Review and comment on BK's litigation strategy outline<br>and documents outline | | | |
| 8/25/22<br>#995265 | astolp  / Gen. Office<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Registered BK and KO for live lines re: 9 1 22 hearing | | | |
| 8/25/22<br>#995384 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>915.00 | 457.50<br>Billable |
| | Call with Committee to discuss Debtor responses to<br>Committee questions and current leanings | | | |
| 8/25/22<br>#995594 | jgallego  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>350.00 | 105.00<br>Billable |
| | OCs w/ BK re custody and preference issues in connection<br>w/ declaratory judgment complaint | | | |
| 8/25/22<br>#995595 | jgallego  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.4<br>350.00 | 490.00<br>Billable |
| | Revisions to declaratory judgment complaint per BK<br>comments and re cease and desist orders | | | |
| 8/25/22<br>#995596 | jgallego  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>350.00 | 140.00<br>Billable |
| | Review cease and desist orders issued by various state<br>securities regulators against Debtors in connection w/<br>including description of same in declaratory judgment<br>complaint | | | |
| 8/25/22<br>#995597 | jgallego  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>350.00 | 140.00<br>Billable |
| | Review terms of use in connection w/ revisions to<br>declaratory judgment complaint | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/22<br>#995598 | jgallego  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review first day declaration in connection w/ revisions to declaratory judgment complaint | T | 0.2<br>350.00 | 70.00<br>Billable |
| 8/25/22<br>#995599 | jgallego  / Research<br>Asset Analysis and Recovery<br><br>Research and review news articles re cold wallet storage in connection w/ revisions to declaratory judgment complaint | T | 0.2<br>350.00 | 70.00<br>Billable |
| 8/25/22<br>#995600 | jgallego  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails w/ BK re revisions to declaratory judgment complaint | T | 0.2<br>350.00 | 70.00<br>Billable |
| 8/25/22<br>#995654 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with W&C team regarding update on Custody negotiations. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 8/25/22<br>#995655 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise Local Rule 7056-1 letter regarding summary judgment. | T | 1.8<br>810.00 | 1,458.00<br>Billable |
| 8/25/22<br>#995656 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise complaint. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 8/26/22<br>#995625 | kortiz  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee on next steps with potential complaint and upcoming hearing | T | 0.6<br>915.00 | 549.00<br>Billable |

**Togut, Segal & Segal LLP**
Client Billing Report

Celsius Ad Hoc Group of
Custodial...
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/22<br>#995628 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>E-mails with Kirkland on status of determination and potential Ad Hoc Group complaint | T | 0.2<br>915.00 | 183.00<br>Billable |
| 8/26/22<br>#995631 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on latest draft of the complaint | T | 0.5<br>915.00 | 457.50<br>Billable |
| 8/26/22<br>#995688 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and finalize complaint and 7056-1 letter. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 8/26/22<br>#995689 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding status update and process. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 8/26/22<br>#995690 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Calls and follow up emails with Steering Committee regarding status. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 8/26/22<br>#995699 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on 7056-1 letter | T | 0.4<br>915.00 | 366.00<br>Billable |
| 8/26/22<br>#996537 | jgallego  / Comm. Others<br>Asset Analysis and Recovery<br>Emails w/ BK re declaratory judgment complaint | T | 0.2<br>350.00 | 70.00<br>Billable |
| 8/26/22<br>#996918 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br>Email communications with Steering Committee, K&E, KO, and BK re Custody Wallet issues. | T | 0.2<br>810.00 | 162.00<br>Billable |

Togut, Segal & Segal LLP
Client Billing Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/27/22<br>#996933 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with Steering Committee re draft complaint, Rule 7056-1 letter, and joinder. | | | |
| 8/27/22<br>#996934 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re draft complaint, Rule 7056-1 letter, and joinder. | | | |
| 8/29/22<br>#996196 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>915.00 | 457.50<br>Billable |
| | E-mails with BK re: sending complaint to K&E and White and Case and review e-mail update with steering committee re: same. | | | |
| 8/29/22<br>#996259 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Emails with steering committee and broader client group regarding upcoming calls prior to next court hearing. | | | |
| 8/29/22<br>#996260 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Communicate with K&E regarding status. | | | |
| 8/29/22<br>#996939 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re draft adversary complaint, Rule 7056-1 Letter, and communications with counsel for Debtors and Committee. | | | |
| 8/29/22<br>#996940 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Review draft adversary complaint and Rule 7056-1 Letter to chambers. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Celius Ad Hoc Group of
8/1/2022...8/31/2022

9/13/2023
3:25:43 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22<br>#998122 | astolp  / Gen. Office<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Updated client email list re: email with BK | | | |
| 8/30/22<br>#996351 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.7<br>915.00 | 640.50<br>Billable |
| | Call with Kirkland team on progress, our complaint, their<br>motion, and next steps | | | |
| 8/30/22<br>#996380 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | Call with BK to prep for steering committee call ahead of<br>call following Kirkland call | | | |
| 8/30/22<br>#996393 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| | Call with Steering Committee to discuss Kirkland call and<br>next steps | | | |
| 8/30/22<br>#996420 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>915.00 | 366.00<br>Billable |
| | Review updated draft of the complaint | | | |
| 8/30/22<br>#996446 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Call with Kirkland and KO regarding update on custody<br>negotiations and status. | | | |
| 8/30/22<br>#996451 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.2<br>810.00 | 972.00<br>Billable |
| | Call with Steering Committee and KO regarding update on<br>custody negotiations and status. | | | |
| 8/30/22<br>#996452 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Emails with Steering Committee regarding revised draft of<br>complaint and next steps. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/22<br>#996454 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise complaint to finalize same for filing. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 8/30/22<br>#996599 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery<br>Call with AS in connection with Celsius joinder filing. | T | 0.1<br>670.00 | 67.00<br>Billable |
| 8/30/22<br>#996611 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with KO and BK in connection with Celsius reply. | T | 0.2<br>670.00 | 134.00<br>Billable |
| 8/30/22<br>#996613 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery<br>Review revised Celsius joinder and emails with kO, BK, and AS re same. | T | 0.2<br>670.00 | 134.00<br>Billable |
| 8/30/22<br>#996614 | aglaubach  / Review Docs.<br>Asset Analysis and Recovery<br>Review of CMO in connection with service of joinder and internal communications with KO, BK, AS, and DP re same. | T | 0.2<br>670.00 | 134.00<br>Billable |
| 8/30/22<br>#996724 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br>Filed Joinder to Debtors' Reply to Seal Documents and sent courtesy copy to attorneys | T | 0.4<br>260.00 | 104.00<br>Billable |
| 8/30/22<br>#996725 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br>OC w DP re: filing Joinder and discussing service procedure | T | 0.2<br>260.00 | 52.00<br>Billable |
| 8/30/22<br>#996726 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br>Corresponding w AG re: filing Joinder and discussing service procedure | T | 0.1<br>260.00 | 26.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/22<br>#996972 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with Steering Committee re revised<br>complaint and update memorandum | | | |
| 8/30/22<br>#996973 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Email communications with BK and KO re revised Celsius<br>Complaint and memorandum to Steering Committee. | | | |
| 8/30/22<br>#996974 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Continued review and revision of draft Celsius Complaint. | | | |
| 8/30/22<br>#996975 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and revise memo to Steering Committee re update<br>memorandum to Steering Committee. | | | |
| 8/31/22<br>#996645 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.9<br>915.00 | 823.50<br>Billable |
| | Call with Steering committee ahead of filing the compliant | | | |
| 8/31/22<br>#996663 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 1.0<br>915.00 | 915.00<br>Billable |
| | Final review of complaint before filing and review Debtors<br>motion to release certain custody amounts. | | | |
| 8/31/22<br>#996676 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Draft and revise talking point bullets and case law citations<br>for preference title issue for KO for hearing. | | | |
| 8/31/22<br>#996677 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.2<br>810.00 | 972.00<br>Billable |
| | Review, revise and finalize draft complaint including for<br>client comments. | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/22<br>#996678 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.9<br>810.00 | 729.00<br>Billable |
| | Call with ad hoc client group regarding update and complaint. | | | |
| 8/31/22<br>#996679 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Email client group regarding summary of call and next steps. | | | |
| 8/31/22<br>#996680 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Calls with W&C and K&E regarding status and filing of complaint. | | | |
| 8/31/22<br>#996681 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Call with Troutman regarding Withhold group position and next steps. | | | |
| 8/31/22<br>#996682 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Coordinate with DP regarding filing and service of complaint. | | | |
| 8/31/22<br>#996683 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Review and comment on draft Celsius motion regarding Custody withdrawals. | | | |
| 8/31/22<br>#996729 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | OC w DP, JC, MS re: Service of 2019, Joinder, Discussion of Complaint to be filed later that day | | | |

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/22<br>#996734 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | OC w DP re: service + submission of Joinder + 2019 | | | |
| 8/31/22<br>#996735 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 2.1<br>260.00 | 546.00<br>Billable |
| | Compiled service list for email and FCM receipients of<br>2019 statement and joinder to debtors' motion | | | |
| 8/31/22<br>#996736 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 1.6<br>260.00 | 416.00<br>Billable |
| | Completed service of email and FCM re: 2019 Motion and<br>Joinder to Debtors' Reply | | | |
| 8/31/22<br>#996739 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 1.1<br>260.00 | 286.00<br>Billable |
| | Drafted AOS re: service of 2019 Motion and Joinder to<br>Debtors' Reply | | | |
| 8/31/22<br>#997009 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with KO and BK re Steering<br>Committee comments to revised draft complaint. | | | |
| 8/31/22<br>#997010 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review draft email to full client group summarizing case<br>status and strategy. | | | |
| 8/31/22<br>#997011 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Further revise and revision of draft complaint. | | | |
| 8/31/22<br>#997056 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Emails with KO, BK, and AS in connection with service of<br>complaint and Judge Glenn rules re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:25:43 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 #997176 | kortiz  / Prep. Hearing Asset Analysis and Recovery | T | 3.2 915.00 | 2,928.00 Billable |
| | Prepare for upcoming hearing by reviewing case law on preferences and property of the estate and mooting arguments | | | |

|  | Total Time: | 158,909.50 |
|---|---|---|
| | Total Time Bill: | 158,909.50 |
| | Total Time Non Bill: | |
| | Total Costs Bill: | |
| | Total Costs Non Bill: | |
| | Total Non Billable: | |
| | Total Billable: | 158,909.50 |
| | Grand Total: | 158,909.50 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
8/1/2022...8/31/2022

*9/13/2023*
*3:26:11 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Court Fees | | 0.0 | 350.00 |
| Online Research | | 0.0 | 1,843.78 |
| Photocopies | | 0.0 | 118.00 |
| Postage | | 0.0 | 31.68 |
| Telephone | | 0.0 | 7.28 |
| | Grand Total: | 0.0 | 2,350.74 |

# Togut, Segal & Segal LLP
## Expense Detail

8/1/2022...8/31/2022

*9/13/2023*
*3:26:32 PM*

---

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|

**Celsius Ad Hoc Group of Custodial Account Holders**

| 8/31/2022 #997242 General | kortiz Celsius Ad Hoc Court Fees | **Bi** | 350.00 | 350.00 |

Filing fee with USBC, SDNY of Complaint.

| Subtotal For: **Court Fees** | Billable Unbillable | | 0.0 | 350.00 |

| 8/31/2022 #998132 General | atogut Celsius Ad Hoc Online Research | **Bi** | 1843.78 | 1843.78 |

Westlaw research for August 2022.

| Subtotal For: **Online Research** | Billable Unbillable | | 0.0 | 1,843.78 |

| 8/31/2022 #997117 General | atogut Celsius Ad Hoc Photocopies | **Bi** | 118.00 | 118.00 |

Photocopies for August 2022.

| Subtotal For: **Photocopies** | Billable Unbillable | | 0.0 | 118.00 |

| 8/31/2022 #997124 General | atogut Celsius Ad Hoc Postage | **Bi** | 31.68 | 31.68 |

Postage for August 2022.

| Subtotal For: **Postage** | Billable Unbillable | | 0.0 | 31.68 |

# Togut, Segal & Segal LLP
## Expense Detail

8/1/2022...8/31/2022

*9/13/2023*
*3:26:32 PM*

---

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| 8/3/2022    #995844 General | bkotliar Celsius Ad Hoc Telephone | **Bi** | 7.28 | 7.28 |

Conference call held on 8/3/2022 with Steering Committee member regarding status update (asset analysis and recovery).

---

| Subtotal For: **Telephone** | | Billable Unbillable | 0.0 | 7.28 |
|---|---|---|---|---|

---

| Total For: **Celsius Ad Hoc Group of** | | Billable Unbillable | 0.0 | 2,350.74 |
|---|---|---|---|---|

---

| Grand Total | | Billable Unbillable | 0.0 | 2,350.74 |
|---|---|---|---|---|

**Togut, Segal & Segal LLP**
**Summary Report**

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

*9/13/2023*
*3:29:09 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| astolp | Alexandra Stolp | 2.9 | 754.00 |
| bkotliar | Bryan Kotliar | 60.4 | 48,924.00 |
| jborriello | Jared Borriello | 46.8 | 37,908.00 |
| jgallego | John Gallego | 3.5 | 1,225.00 |
| jmurphy | Joseph Murphy | 10.3 | 3,605.00 |
| kortiz | Kyle Ortiz | 16.7 | 15,280.50 |
| lebrahimi | Leila Ebrahimi | 2.9 | 928.00 |
| | Grand Total: | 143.5 | 108,624.50 |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/22 #996848 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br>Completed service of Dkt Nos. 547 and 642 to Chambers | T | 0.5<br>260.00 | 130.00<br>Billable |
| 9/1/22 #996849 | astolp  / Gen. Office<br>Asset Analysis and Recovery<br>Corresponded with VA AG's office re: clarification of correct service email | T | 0.1<br>260.00 | 26.00<br>Billable |
| 9/1/22 #996850 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br>Continued preparing AOS re: Dkt Nos. 547 and 642 | T | 1.9<br>260.00 | 494.00<br>Billable |
| 9/1/22 #996861 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group summarizing K&E withdrawal motion and update on hearing. | T | 1.2<br>810.00 | 972.00<br>Billable |
| 9/1/22 #996862 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br>Participate in omnibus hearing including presentation on K&E withdrawal motion. | T | 2.2<br>810.00 | 1,782.00<br>Billable |
| 9/1/22 #997177 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery<br>Prep for hearing by reviewing Debtors motion and modifying notes on arguments to incorporate the same | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| 9/1/22 #998118 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br>Corresponded with BK re: AOS of Dkt Nos. 547 and 642 | T | 0.1<br>260.00 | 26.00<br>Billable |
| 9/1/22 #1007376 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery<br>Attend hearing on second day matters | T | 1.5<br>915.00 | 1,372.50<br>Billable |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/22<br>#997173 | kortiz  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.9<br>915.00 | 823.50<br>Billable |
| | Call with JB and BK on litigation strategy and next steps | | | |
| 9/2/22<br>#997451 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group regarding strategy and next steps. | | | |
| 9/2/22<br>#997453 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Communicate with KO and JB regarding litigation strategy<br>and next steps. | | | |
| 9/2/22<br>#997455 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Call with W&C regarding adversary proceeding. | | | |
| 9/2/22<br>#997456 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email K&E regarding service of summons and complaint. | | | |
| 9/2/22<br>#998292 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Filed AOS re: Dkt Nos. 547 and 642 | | | |
| 9/2/22<br>#1000055 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Communicate with KO and BK re litigation strategy for<br>Withdrawal Asset Motion & Adversary Complaint. | | | |
| 9/2/22<br>#1000056 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review and analysis re standard for Committee<br>intervention in adversary proceeding; email<br>communications with KO and BK re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 #1000057 | jborriello / Research<br>Asset Analysis and Recovery<br><br>Research and analysis re debtors interest in property obtained by fraud. | T | 1.1<br>810.00 | 891.00<br>Billable |
| 9/2/22 #1007381 | kortiz / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with S. Hershey re: custodial groups adversary complaint | T | 0.2<br>915.00 | 183.00<br>Billable |
| 9/6/22 #997827 | kortiz / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee to discuss next steps to advance case and communications with Debtors | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| 9/6/22 #997966 | bkotliar / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee regarding next steps and strategy on motion and complaint. | T | 1.1<br>810.00 | 891.00<br>Billable |
| 9/6/22 #997967 | bkotliar / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding scheduling complaint and motion meet and confer. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/6/22 #1000217 | jborriello / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with K&E re non-disclosure agreement. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/6/22 #1000218 | jborriello / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re debtors' proposed NDA. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 9/7/22 #997999 | kortiz / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Vermont joinder to examiner motion | T | 0.2<br>915.00 | 183.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/22<br>#998223 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding case update and next steps. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 9/7/22<br>#998225 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with Steering Committee regarding withhold group stay relief motion and related case updates. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/7/22<br>#998226 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and comment on JB markup of NDA. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 9/7/22<br>#998227 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E team regarding redaction motion and scheduling of call regarding complaint. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/7/22<br>#1000262 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br>Review and revise proposed non-disclosure agreement. | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| 9/7/22<br>#1000263 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for Debtors re meet-and-confer. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 9/7/22<br>#1000264 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br>Further revise proposed confidentiality agreement to incorporate comments from BK and KO. | T | 1.1<br>810.00 | 891.00<br>Billable |

**Togut, Segal & Segal LLP**

**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/22 #1000265 | jborriello / Review Docs. Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Review and analysis of proposed Confidentiality Agreement and Stipulated Protective Order filed by Debtors at Docket No. 749. | | | |
| 9/7/22 #1000266 | jborriello / Draft Documents Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Prepare email to K&E re Ad Hoc Group joining as party to proposed Confidentiality Agreement and Stipulated Protective Order filed at Docket No. 749. | | | |
| 9/8/22 #998878 | bkotliar / Comm. Others Asset Analysis and Recovery | T | 0.6 810.00 | 486.00 Billable |
| | Call with Troutman Pepper regarding scheduling motions and litigating objections to Celsius withdrawal motion. | | | |
| 9/8/22 #998879 | bkotliar / Revise Docs. Asset Analysis and Recovery | T | 1.6 810.00 | 1,296.00 Billable |
| | Review and revise Rule 7056-1 summary judgment letter. | | | |
| 9/8/22 #998880 | bkotliar / Comm. Others Asset Analysis and Recovery | T | 0.6 810.00 | 486.00 Billable |
| | Call with K&E and JB regarding meet and confer on complaint, scheduling same and related issues. | | | |
| 9/8/22 #1000309 | jborriello / Comm. Profes. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Email communications with K&E re proposed confidentiality agreement and stipulated protected order. | | | |
| 9/8/22 #1000310 | jborriello / Revise Docs. Asset Analysis and Recovery | T | 0.8 810.00 | 648.00 Billable |
| | Further revise NDA to incorporate additional comments for BK. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/22 #1000311 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Prepare for zoom conference with K&E re Withdrawal Motion, Adversary Complaint, and Withhold Motion. | | | |
| 9/8/22 #1000312 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Participate in zoom conference with K&E re Withdrawal Motion, Adversary Complaint, and Withhold Motion. | | | |
| 9/8/22 #1000313 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review and revise Rule 7056-1 pre-motion letter to chambers. | | | |
| 9/8/22 #1000314 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Research federal rules and second circuit precedent re viability of pre-answer motions to dismiss. | | | |
| 9/8/22 #1000315 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and revise K&E 9-8-22 mark-up of Togut revised NDA. | | | |
| 9/8/22 #1000316 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re NDA, Rule 7056 -1 letter, and litigation strategy. | | | |
| 9/8/22 #1000317 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review 9/1 hearing transcript re court guidance on scheduling of Adversary Complaint PTC and Withdrawal Asset Motion. | | | |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/22 #999491 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise stipulated facts for summary judgment request. | T | 1.8<br>810.00 | 1,458.00<br>Billable |
| 9/9/22 #999492 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and finalize drafts of stipulated facts and summary judgment letter request. | T | 1.2<br>810.00 | 972.00<br>Billable |
| 9/9/22 #999493 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Call with Steering Committee regarding summary judgment, scheduling, and case update. | T | 1.2<br>810.00 | 972.00<br>Billable |
| 9/9/22 #999494 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Communicate with Troutman, K&E and W&C regarding scheduling motions and calls. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 9/9/22 #999495 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E and W&C regarding summary judgment request and stipulated facts. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/9/22 #999496 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Communicate with KO and JB regarding comments on summary judgment letter and stipulated facts. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 9/9/22 #1000443 | jborriello / Review Docs.<br>Asset Analysis and Recovery<br>Review and analysis of Rule 7056-1 letter and draft statements of fact. | T | 0.9<br>810.00 | 729.00<br>Billable |
| 9/9/22 #1000444 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with KO and BK re strategy, Rule 7056-1 Letter, and draft statement of facts. | T | 0.1<br>810.00 | 81.00<br>Billable |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/22<br>#1000445 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Communicate with BK re Rule 7056-1 Letter and litigation strategy. | | | |
| 9/10/22<br>#1000459 | jborriello  / Research<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Research case law re whether property obtained by Debtor through fraud is property of the estate pursuant to section 541 of the Bankruptcy Code. | | | |
| 9/10/22<br>#1000460 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Interoffice memo to KO and BK re administrative claim for conversion and interest. | | | |
| 9/10/22<br>#1000461 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with KO and BK re property obtained by Debtor through fraud. | | | |
| 9/10/22<br>#1000462 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Research and analysis re contract interpretation under NY law. | | | |
| 9/10/22<br>#1000463 | jborriello  / Draft Documents<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Draft portion of 7056-1 letter re contract interpretation and extrinsic evidence. | | | |
| 9/11/22<br>#1000472 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review revised NDA. | | | |
| 9/11/22<br>#1000474 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re NDA. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/22 #999591 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee and client group regarding scheduling update calls. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 9/12/22 #999592 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with WC regarding scheduling motions for custody withdrawals. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/12/22 #999593 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Follow up with K&E regarding scheduling motions for custody withdrawals. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/12/22 #999599 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with Kirkland re: scheduling of adversary and motion on custody issues and letter we plan to send to Judge in the morning; and follow up call with BK | T | 0.6<br>915.00 | 549.00<br>Billable |
| 9/12/22 #999600 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review agreed examiner order in connection with upcoming hearing on same | T | 0.2<br>915.00 | 183.00<br>Billable |
| 9/12/22 #999737 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with K&E and KO regarding scheduling pending motions and complaint/summary judgment. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 9/12/22 #999739 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Communicate with KO regarding scheduling dispute and next steps. | T | 0.2<br>810.00 | 162.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/22<br>#999740 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Email client group regarding update and next steps. | | | |
| 9/12/22<br>#999741 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Draft and revise transmission email to chambers regarding scheduling dispute and summary judgment letter. | | | |
| 9/12/22<br>#999743 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Emails with K&E, W&C and UST regarding scheduling dispute and next steps. | | | |
| 9/12/22<br>#999745 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Call with Troutman regarding scheduling dispute. | | | |
| 9/12/22<br>#1000475 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re NDA. | | | |
| 9/12/22<br>#1000977 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re meet-and-confer. | | | |
| 9/12/22<br>#1000978 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with BK re revised NDA. | | | |
| 9/13/22<br>#1000085 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Calls with K&E and W&C regarding scheduling dispute on pending motions and summary judgment. | | | |
| 9/13/22<br>#1000086 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Client update call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22<br>#1000087 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Email client group summary of client update call. | | | |
| 9/13/22<br>#1000088 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Emails with Steering Committee regarding scheduling dispute. | | | |
| 9/13/22<br>#1000089 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Draft and revise email correspondence to chambers transmitting Rule 7056-1 letter and scheduling dispute issues. | | | |
| 9/13/22<br>#1000090 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Call Chambers to explain letter and email. | | | |
| 9/13/22<br>#1000478 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review revise Rule 7056-1 Letter and cover letter to chambers re request for pre-motion conference. | | | |
| 9/13/22<br>#1000479 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Telephone conference with KO re status of discussions with counsel for Debtors and Committee re Custody Wallet adversary proceeding and Limited Withdrawal Motion. | | | |
| 9/13/22<br>#1000480 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re status of NDA. | | | |
| 9/13/22<br>#1000481 | jborriello  / Research<br>Asset Analysis and Recovery | T | 1.4<br>810.00 | 1,134.00<br>Billable |
| | Research case law re whether property obtained by fraud it property of the Debtors or the estates, and whether such property is subject to recovery via preference. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/22 #1000112 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 3.1<br>915.00 | 2,836.50<br>Billable |
| | Prepare for hearing on examiner and scheduling | | | |
| 9/14/22 #1000113 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.4<br>915.00 | 2,196.00<br>Billable |
| | Attend hearing on examiner, retention, and custody dispute scheduling | | | |
| 9/14/22 #1000195 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 1.0<br>915.00 | 915.00<br>Billable |
| | Call with Troutman Pepper from Ad Hoc withhold group and BK on go forward coordination on scheduling and legal arguments | | | |
| 9/14/22 #1000277 | astolp  / Prepare Meeting<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Register JB for listen line for Celsius hearing 9/14/22 | | | |
| 9/14/22 #1000336 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Call with Troutman following hearing regarding scheduling and next steps. | | | |
| 9/14/22 #1000337 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Communicate with KO and JB regarding open research questions on complaint procedure and related scheduling issues. | | | |
| 9/14/22 #1000338 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Call with K&E and W&C regarding scheduling proposals prior to hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22<br>#1000339 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.4<br>810.00 | 1,944.00<br>Billable |
| | Participate in hearing regarding scheduling dispute and omnibus hearing. | | | |
| 9/14/22<br>#1000340 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group and steering committee regarding hearing summary and next steps. | | | |
| 9/14/22<br>#1000341 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Calls and emails with clients following hearing. | | | |
| 9/14/22<br>#1000999 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with Committee counsel re NDA and status of information requests. | | | |
| 9/14/22<br>#1001001 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Interoffice memo to LH re preparation of Joinders to NDA for each of the Steering Committee members. | | | |
| 9/14/22<br>#1001003 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Prepare interoffice memo to BK and KO re pre-answer motions to dismiss for 9/14 hearing. | | | |
| 9/14/22<br>#1001004 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Interoffice memo to KO re execution of NDA. | | | |
| 9/14/22<br>#1001005 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with BK and KO re NDA and joinders for Steering Committee. | | | |

Togut, Segal & Segal LLP

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22<br>#1001007 | jborriello  / Research<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Research case law re pre-answer motion for summary judgment and timing issues. | | | |
| 9/14/22<br>#1001008 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review further revised NDA circulated by K&E. | | | |
| 9/14/22<br>#1001679 | jmurphy  / Correspondence<br>Asset Analysis and Recovery | T | 0.1<br>350.00 | 35.00<br>Billable |
| | Correspondence with TSS Team RE research related to a Debtor's conversion of non-estate property. | | | |
| 9/14/22<br>#1005052 | jmurphy  / Research<br>Asset Analysis and Recovery | T | 0.9<br>350.00 | 315.00<br>Billable |
| | Research to determine the claims that a third-party can bring against a debtor when a debtor refuses to turnover non-estate property. | | | |
| 9/14/22<br>#1005053 | jmurphy  / Review Docs.<br>Asset Analysis and Recovery | T | 0.8<br>350.00 | 280.00<br>Billable |
| | Analyze and summarize adversary complaints re: third party property disputes. | | | |
| 9/14/22<br>#1005054 | jmurphy  / Research<br>Asset Analysis and Recovery | T | 1.9<br>350.00 | 665.00<br>Billable |
| | Research re: priority of breach of contract and conversion claims. | | | |
| 9/14/22<br>#1006850 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Research standing issues re ad hoc groups and proper plaintiff for adversary proceeding under FRCP and Bankruptcy Rules. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 #1000587 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee regarding scheduling issues following hearing. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 9/15/22 #1000588 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with Ad Hoc Withhold Group regarding scheduling proposal. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 9/15/22 #1000590 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with large custody holder regarding status update and next steps. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/15/22 #1000591 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with Debtors, Ad Hoc Withhold Group, and UCC regarding scheduling proposal. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/15/22 #1000592 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise multiple iterations of scheduling proposal. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 9/15/22 #1000593 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on complaint standing issue. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 9/15/22 #1000594 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee member regarding potential settlement proposals. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/15/22 #1001116 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery<br><br>Participate in zoom conference with Steering Committee re status of chapter 11 cases and strategy. | T | 1.0<br>810.00 | 810.00<br>Billable |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

9/13/2023
3:34:01 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/22<br>#1001117 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re NDA. | | | |
| 9/15/22<br>#1001118 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Interoffice memo to KO and BK re standing of ad hoc group to file adversary proceeding on behalf of its members. | | | |
| 9/15/22<br>#1001119 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Telephone conference with BK to discuss proposed briefing and litigation scheduled related to Limited Withdrawal Motion, adversary proceeding, and preference issues. | | | |
| 9/15/22<br>#1001120 | jborriello  / Research<br>Asset Analysis and Recovery | T | 1.7<br>810.00 | 1,377.00<br>Billable |
| | Research and analysis re legal authority for ad hoc group to file adversary proceeding on behalf its members. | | | |
| 9/15/22<br>#1001121 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review proposed briefing and litigation schedule prepared by BK. | | | |
| 9/15/22<br>#1001122 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review and analysis of UCC proposed stipulation for intervention as party-in-interest in adversary proceeding. | | | |
| 9/15/22<br>#1001123 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and revised scheduling proposal to Debtors and UCC. | | | |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 #1005520 | jmurphy  / Research<br>Asset Analysis and Recovery | T | 1.1<br>350.00 | 385.00<br>Billable |
| | Research choice of law regarding breach of contract/tort claims | | | |
| 9/15/22 #1005521 | jmurphy  / Inter Off Memo<br>Asset Analysis and Recovery | T | 1.6<br>350.00 | 560.00<br>Billable |
| | Draft memo summarizing postpetition claims research | | | |
| 9/15/22 #1005522 | jmurphy  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>350.00 | 210.00<br>Billable |
| | Continue reviewing pleadings in connection with determining what choice of law governs postpetition claims against a debtor for conversion of non-estate property. | | | |
| 9/16/22 #1000574 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.7<br>915.00 | 640.50<br>Billable |
| | Call with D. Adler on custody issues | | | |
| 9/16/22 #1000710 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with Troutman, K&E and WC regarding stipulation for adversary proceeding and proposed scheduling and meet and confer. | | | |
| 9/16/22 #1000711 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Review and revise draft stipulated facts including for Troutman markup. | | | |
| 9/16/22 #1000712 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Call with D. Adler and KO regarding loan group. | | | |
| 9/16/22 #1000713 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Emails with JB regarding NDA and related issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/16/22<br>#1000714 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group regarding case update, schedules and statements, and process for litigation. | | | |
| 9/16/22<br>#1001320 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Email communications with Steerco and Members re NDA and execution of Joinders. | | | |
| 9/16/22<br>#1001322 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with R. Butryn re Joinder to NDA. | | | |
| 9/16/22<br>#1001323 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with P. Juiris re NDA/material non-public information. | | | |
| 9/16/22<br>#1001325 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with K&E and Troutman re scheduling order and stipulation to intervene. | | | |
| 9/16/22<br>#1001326 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re executed NDA and request for customer list. | | | |
| 9/16/22<br>#1001327 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and revise Joinders for Steering Committee Members. | | | |
| 9/16/22<br>#1001329 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re proposed stipulation and stipulated facts. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/22 #1001330 | jborriello  / Review Docs. Asset Analysis and Recovery Review and analysis of JM research memorandum re conversion and admin expense claims | T | 0.9 810.00 | 729.00 Billable |
| 9/16/22 #1001332 | jborriello  / Revise Docs. Asset Analysis and Recovery Review and revise proposed joint statement of facts. | T | 0.9 810.00 | 729.00 Billable |
| 9/16/22 #1001333 | jborriello  / Revise Docs. Asset Analysis and Recovery Further revision of draft stipulated facts. | T | 0.3 810.00 | 243.00 Billable |
| 9/16/22 #1001334 | jborriello  / Revise Docs. Asset Analysis and Recovery Review and revise proposed stipulation and agreed order re intervention. | T | 0.2 810.00 | 162.00 Billable |
| 9/16/22 #1001684 | jmurphy  / OC/TC strategy Asset Analysis and Recovery TC with JG RE research related to claims for a debtor's conversion of non-estate property. | T | 0.1 350.00 | 35.00 Billable |
| 9/16/22 #1002886 | jgallego  / OC/TC strategy Asset Analysis and Recovery TC JM re complaint research | T | 0.1 350.00 | 35.00 Billable |
| 9/16/22 #1002896 | jgallego  / Review Docs. Asset Analysis and Recovery Review JM postpetition claims research memo | T | 1.0 350.00 | 350.00 Billable |
| 9/16/22 #1005533 | jmurphy  / Inter Off Memo Asset Analysis and Recovery Continue drafting and revising memo summarizing claims for postpetition breach of contract and tort claims. | T | 0.9 350.00 | 315.00 Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/22 #1005534 | jmurphy  / Research Asset Analysis and Recovery | T | 1.3 350.00 | 455.00 Billable |
| | Continue research re choice of law. | | | |
| 9/16/22 #1005535 | jmurphy  / Inter Off Memo Asset Analysis and Recovery | T | 1.0 350.00 | 350.00 Billable |
| | Review and summarize adversary proceedings regarding damages theories for postpetition claims. | | | |
| 9/17/22 #1001369 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Email communications with Steerco members re execution of NDA. | | | |
| 9/17/22 #1002277 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with Troutman Pepper re revised statement of facts. | | | |
| 9/18/22 #1000735 | kortiz  / Review Docs. Asset Analysis and Recovery | T | 0.5 915.00 | 457.50 Billable |
| | Review Committee discovery requests and emails with BK and JB. | | | |
| 9/18/22 #1000874 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Communicate with W&C, KO and JB regarding UCC diligence requests and scheduling issues. | | | |
| 9/18/22 #1000875 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.6 810.00 | 486.00 Billable |
| | Call with large custody holder regarding case status and engagement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/22 #1002278 | jborriello  / Comm. Profes. <br> Asset Analysis and Recovery <br><br> Email communications with K&E and counsel for Committee re UCC discovery requests. | T | 0.2 <br> 810.00 | 162.00 <br> Billable |
| 9/19/22 #1000887 | bkotliar  / Revise Docs. <br> Asset Analysis and Recovery <br><br> Continue to draft and revise objection to Debtors' withdrawal motion. | T | 1.0 <br> 810.00 | 810.00 <br> Billable |
| 9/19/22 #1000888 | bkotliar  / Comm. Others <br> Asset Analysis and Recovery <br><br> Communicate with K&E regarding scheduling proposal. | T | 0.4 <br> 810.00 | 324.00 <br> Billable |
| 9/19/22 #1002281 | jborriello  / Attend Meeting <br> Asset Analysis and Recovery <br><br> Participate in meeting with BK and KO re UCC document requests. | T | 0.7 <br> 810.00 | 567.00 <br> Billable |
| 9/19/22 #1002282 | jborriello  / Comm. Client <br> Asset Analysis and Recovery <br><br> Email communications with SteerCo members re outstanding NDA Joinders. | T | 0.2 <br> 810.00 | 162.00 <br> Billable |
| 9/19/22 #1002283 | jborriello  / Comm. Client <br> Asset Analysis and Recovery <br><br> Email communications with D. Dugger (SteerCo member) re NDA Joinder. | T | 0.1 <br> 810.00 | 81.00 <br> Billable |
| 9/19/22 #1002284 | jborriello  / Comm. Profes. <br> Asset Analysis and Recovery <br><br> Email communications with K&E re scheduling stipulation. | T | 0.1 <br> 810.00 | 81.00 <br> Billable |
| 9/19/22 #1002285 | jborriello  / Comm. Profes. <br> Asset Analysis and Recovery <br><br> Email communications with W&C re UCC informal discovery requests. | T | 0.1 <br> 810.00 | 81.00 <br> Billable |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/22 #1002286 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with W&C re meet-and-confer re informal document requests. | | | |
| 9/19/22 #1002287 | jborriello  / Prepare Meeting Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Prepare for meeting with BK and KO re UCC document requests. | | | |
| 9/20/22 #1001243 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.7 810.00 | 567.00 Billable |
| | Emails with K&E, W&C and TP regarding scheduling meet and confer on scheduling proposal and counter proposal and review same. | | | |
| 9/20/22 #1001244 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Communicate with S. Hershey and JB regarding UCC diligence requests and related issues. | | | |
| 9/20/22 #1001245 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Email Steering Committee update on scheduling negotiations and next steps. | | | |
| 9/20/22 #1001246 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Communicate with LE regarding Celsius research. | | | |
| 9/20/22 #1001247 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 3.2 810.00 | 2,592.00 Billable |
| | Continue to draft and revise objection for factual section and property of estate / ownership issues. | | | |
| 9/20/22 #1001248 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.5 810.00 | 1,215.00 Billable |
| | Continue to draft and revise objection with respect to preference holdback issue and related case law review. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celius Ad Hoc Group of
9/1/2022...9/30/2022

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/22 #1001250 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.8 810.00 | 1,458.00 Billable |
| | Continue to research draft and revise preference property of the estate arguments. | | | |
| 9/20/22 #1001481 | lebrahimi  / OC/TC strategy Asset Analysis and Recovery | T | 0.4 320.00 | 128.00 Billable |
| | Meet with BK re research assignment re clawback issues related to non-estate property. | | | |
| 9/20/22 #1002324 | jborriello  / Attend Meeting Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Participate in zoom conference with White & Case and BK re meet-and-confer on UCC's first request for documents. | | | |
| 9/20/22 #1002325 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with counsel for Debtors and UCC re meet-and-confer on Custody ownership dispute | | | |
| 9/20/22 #1002326 | jborriello  / OC/TC strategy Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Conference with BK re strategy for objection and adversary proceeding. | | | |
| 9/20/22 #1002327 | jborriello  / Prepare Meeting Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Prepare for zoom conference with White & Case and BK re meet-and-confer on UCC's first request for documents. | | | |
| 9/20/22 #1002328 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Review and analysis of Debtors proposed revised scheduling order re ownership disputes. | | | |
| 9/21/22 #1001519 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.8 810.00 | 648.00 Billable |
| | Participate in meet and confer regarding proposed schedule. | | | |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

*9/13/2023*
*3:34:01 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 #1001523 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with Troutman regarding scheduling proposal and related issues. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/21/22 #1001524 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise scheduling proposal per meet and confer. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 9/21/22 #1001526 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with S. Hershey regarding diligence requests. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/21/22 #1001527 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with D. Little regarding diligence information and group. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/21/22 #1001528 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with client group regarding case update. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 9/21/22 #1001529 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Follow up email with client group regarding case update. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/21/22 #1001530 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding update on scheduling negotiations. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 9/21/22 #1001531 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Continue to review and revise objection. | T | 1.7<br>810.00 | 1,377.00<br>Billable |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 #1001532 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Communicate with KO and JB regarding finalizing objection and related research issues. | | | |
| 9/21/22 #1002377 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Participate in meet-and-confer with UCC and Debtors re scheduling order. | | | |
| 9/21/22 #1002378 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Participate in call with Ad Hoc Group re case status. | | | |
| 9/21/22 #1002379 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Conference with BK re draft objection to Limited Withdrawal Motion. | | | |
| 9/21/22 #1002380 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Prepare for meet-and-confer with UCC and Debtors re scheduling order. | | | |
| 9/21/22 #1002381 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and analysis of Celsius CSV filed provided by David Little. | | | |
| 9/21/22 #1002383 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review and analysis of draft objection to Limited Withdrawal Motion. | | | |
| 9/21/22 #1002459 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and further revise proposed scheduling stipulation. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 #1002460 | jborriello  / Revise Docs. Asset Analysis and Recovery | T | 1.6 810.00 | 1,296.00 Billable |
| | Review and revise draft Objection to limited withdrawal motion. | | | |
| 9/22/22 #1001702 | kortiz  / Review Docs. Asset Analysis and Recovery | T | 0.4 915.00 | 366.00 Billable |
| | Review and comment on objection to withdrawal motion | | | |
| 9/22/22 #1002105 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.8 810.00 | 1,458.00 Billable |
| | Review and revise objection and opening brief. | | | |
| 9/22/22 #1002106 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.7 810.00 | 567.00 Billable |
| | Communicate with K&E and Troutman Pepper regarding revised scheduling proposal and related negotiations. | | | |
| 9/22/22 #1002487 | jborriello  / Inter Off Memo Asset Analysis and Recovery | T | 0.3 810.00 | 243.00 Billable |
| | Interoffice memo to KO and BK re Miami Metals decisions and NY UCC. | | | |
| 9/22/22 #1002488 | jborriello  / Research Asset Analysis and Recovery | T | 0.6 810.00 | 486.00 Billable |
| | Research and analysis re relevance of course of dealing under general contract law in New York and the New York UCC. | | | |
| 9/22/22 #1002489 | jborriello  / Research Asset Analysis and Recovery | T | 0.7 810.00 | 567.00 Billable |
| | Research legal authority re constitutional due process. | | | |
| 9/22/22 #1002490 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Review and analysis re Committee letter concerning scheduling stipulation, disputed issues of law and fact. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22<br>#1002491 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| | Further review and revise draft Objection to limited<br>withdrawal motion. | | | |
| 9/22/22<br>#1002889 | jgallego  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.4<br>350.00 | 140.00<br>Billable |
| | Emails BK re limited objection to Debtors' motion to return<br>custody assets | | | |
| 9/22/22<br>#1002891 | jgallego  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>350.00 | 350.00<br>Billable |
| | Review and revise limited objection to Debtors' motion to<br>return custody assets | | | |
| 9/22/22<br>#1002892 | jgallego  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>350.00 | 140.00<br>Billable |
| | Review cease and desist orders by state securities<br>regulators in conn w/ revisions to limited objection | | | |
| 9/22/22<br>#1002893 | jgallego  / Research<br>Asset Analysis and Recovery | T | 0.6<br>350.00 | 210.00<br>Billable |
| | Research California cease and desist order history by in<br>conn w/ revisions to limited objection | | | |
| 9/22/22<br>#1004254 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | Review UCC scheduling proposal and e-mails with JB re:<br>same. | | | |
| 9/22/22<br>#1004268 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| | Review current draft of preliminary breif and objection to<br>debtors motion | | | |
| 9/23/22<br>#1002112 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.9<br>810.00 | 729.00<br>Billable |
| | Calls and emails with K&E and Troutman to finalize<br>scheduling negotiations and discuss UCC proposal. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/22<br>#1002113 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding update on scheduling negotiations. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/23/22<br>#1002522 | jborriello / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with counsel for Committee and Debtors re meet-and-confer on scheduling stipulation. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 9/23/22<br>#1002523 | jborriello / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re response to Committee email re scheduling stipulation. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 9/23/22<br>#1002524 | jborriello / Revise Docs.<br>Asset Analysis and Recovery<br><br>Further review and revise draft objection to limited withdrawal motion. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 9/24/22<br>#1002556 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email communications with SteerCo re scheduling stipulation negotiations and objection to limited withdrawal motion. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/24/22<br>#1002558 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communication with BK re property of the estate case law. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/24/22<br>#1002559 | jborriello  / Research<br>Asset Analysis and Recovery<br><br>Research and analysis re preference actions as property of the estate case law. | T | 0.9<br>810.00 | 729.00<br>Billable |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/24/22<br>#1002560 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Further review and revise objection to limited withdrawal motion. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 9/26/22<br>#1002382 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research case law re whether debtor can hold property it does not own because it is subject to a potential claw back motion | T | 2.5<br>320.00 | 800.00<br>Billable |
| 9/26/22<br>#1002563 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email communications with A. Saenz re execution of Joinder to NDA. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/26/22<br>#1002564 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email communications with outside counsel for Blockchain Momentum re execution of Joinder to NDA. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 9/26/22<br>#1002565 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re status of joinders to NDA. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/26/22<br>#1002566 | jborriello  / Draft Documents<br>Asset Analysis and Recovery<br><br>Prepare Blockchian Momentum LP joinder to NDA. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/27/22<br>#1002440 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding update eon scheduling dispute and timing. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 9/27/22<br>#1002441 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding update on scheduling dispute and timing. | T | 0.5<br>810.00 | 405.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22<br>#1002591 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with A. Saenze re executed Joinder to NDA. | | | |
| 9/27/22<br>#1002592 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review draft letter to chambers re scheduling dispute with Committee. | | | |
| 9/27/22<br>#1002593 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review and analysis of Committee Statement re CEO resignation. | | | |
| 9/27/22<br>#1004049 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>915.00 | 366.00<br>Billable |
| | Review letter to Court on scheduling | | | |
| 9/28/22<br>#1003840 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with Troutman Pepper, K&E and JB regarding comments on scheduling dispute letter. | | | |
| 9/28/22<br>#1003842 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review and comment on draft scheduling dispute letter from K&E. | | | |
| 9/28/22<br>#1004307 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with counsel for Debtors and Committee re extension of time to file letters. | | | |
| 9/28/22<br>#1004308 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with KO and BK re draft joint letter to chambers re schedule. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22<br>#1004309 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with BK re proposed revisions to joint letter to chambers re scheduling. | | | |
| 9/28/22<br>#1004310 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and analysis of Troutman Sanders proposed edits to joint letter to chambers re scheduling and email communications with KO and BK re same. | | | |
| 9/28/22<br>#1004312 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Review and revise draft joint letter to chambers re schedule. | | | |
| 9/29/22<br>#1003962 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Emails with client group regarding case update and related items. | | | |
| 9/29/22<br>#1003963 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Emails with K&E and W&C regarding scheduling negotiations and correspondence to Court on scheduling issues. | | | |
| 9/29/22<br>#1004041 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>915.00 | 274.50<br>Billable |
| | E-mails with Kirkland on informing court of schedule for motions and adversary. | | | |
| 9/29/22<br>#1004340 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with SteerCo re Case Update. | | | |

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/22<br>#1004341 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and analysis of Committee counterproposal<br>regarding scheduling stipulation. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 9/29/22<br>#1004342 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Interoffice memo to BK and KO re rules and case law re<br>preferences as compulsory counterclaims. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 9/29/22<br>#1004344 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re Celsius<br>Examiner. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 9/29/22<br>#1004345 | jborriello  / Research<br>Asset Analysis and Recovery<br><br>Supplemental research re rules and case law re<br>preferences as compulsory counterclaims. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 9/30/22<br>#1004032 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Meet and confer with Debtors and Committee | T | 0.7<br>915.00 | 640.50<br>Billable |
| 9/30/22<br>#1004192 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding update on UCC<br>negotiations. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 9/30/22<br>#1004193 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Participate in all hands meet and confer regarding UCC<br>scheduling proposal. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 9/30/22<br>#1004194 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with C. Koenig and JB regarding UCC<br>scheduling proposal. | T | 0.4<br>810.00 | 324.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/22<br>#1004378 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Participate in meet-and-confer with Committee, Debtors, and Ad Hoc Withhold Group. | | | |
| 9/30/22<br>#1004379 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with Steering Committee re UCC scheduling proposal and Information Requests. | | | |
| 9/30/22<br>#1004380 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Email communications with D. Little re CSV file extraction. | | | |
| 9/30/22<br>#1004381 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with counsel for Debtors, Committee, and Ad Hoc Withhold Group. | | | |
| 9/30/22<br>#1004382 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with Jenner & Block re examiner. | | | |
| 9/30/22<br>#1004383 | jborriello  / Draft Documents<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Prepare email to clients re instructions for collection of CSV files. | | | |
| 9/30/22<br>#1004384 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re revised information request from Committee. | | | |
| 9/30/22<br>#1004385 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Prepare for meet-and-confer with Committee, Debtors, and Ad Hoc Withhold Group. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:34:01 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | | | Total Time: | 108,624.50 |

| | |
|---|---|
| Total Time Bill: | 108,624.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 108,624.50 |
| Grand Total: | 108,624.50 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
9/1/2022...9/30/2022

*9/13/2023*
*3:30:10 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 313.69 |
| Overnight Courier | | 0.0 | 24.26 |
| Photocopies | | 0.0 | 146.40 |
| | Grand Total: | 0.0 | 484.35 |

1

# Togut, Segal & Segal LLP
## Expense Detail

9/1/2022...9/30/2022

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | | |
| 9/1/2022<br>General | #1007206 | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 8.20 | 8.20 |
| Pacer charges for September 2022. | | | | | |
| 9/30/2022<br>General | #1007357 | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 305.49 | 305.49 |
| Westlaw research for September 2022. | | | | | |
| Subtotal For:<br>**Online Research** | | | Billable<br>Unbillable | 0.0 | 313.69 |
| 9/1/2022<br>General | #999696 | kortiz<br>Celsius Ad Hoc<br>Overnight Courier | **Bi** | 24.26 | 24.26 |
| FedEx to Chambers of Judge Martin Glenn (New York, NY) -- 2019<br>and Joinder. | | | | | |
| Subtotal For:<br>**Overnight Courier** | | | Billable<br>Unbillable | 0.0 | 24.26 |
| 9/30/2022<br>General | #1007458 | atogut<br>Celsius Ad Hoc<br>Photocopies | **Bi** | 146.40 | 146.40 |
| Photocopies for September 2022. | | | | | |
| Subtotal For:<br>**Photocopies** | | | Billable<br>Unbillable | 0.0 | 146.40 |
| Total For:<br>**Celsius Ad Hoc Group of** | | | Billable<br>Unbillable | 0.0 | 484.35 |

# Togut, Segal & Segal LLP
## Expense Detail

9/1/2022...9/30/2022

*9/13/2023*
*3:30:36 PM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| Grand Total | | Billable | 0.0 | 484.35 |
| | | Unbillable | | |

# Togut, Segal & Segal LLP
## Summary Report

*9/13/2023*
*3:32:43 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| aglaubach | Amanda Glaubach | 1.9 | 1,273.00 |
| astolp | Alexandra Stolp | 6.4 | 1,664.00 |
| bkotliar | Bryan Kotliar | 61.5 | 49,815.00 |
| eblander | Eitan Blander | 7.5 | 4,425.00 |
| jborriello | Jared Borriello | 39.9 | 32,319.00 |
| jgallego | John Gallego | 10.2 | 3,570.00 |
| jmurphy | Joseph Murphy | 0.2 | 70.00 |
| kortiz | Kyle Ortiz | 20.1 | 18,391.50 |
| lebrahimi | Leila Ebrahimi | 38.4 | 12,288.00 |
| | Grand Total: | 186.1 | 123,815.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/1/22<br>#1007017 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with counsel for Debtors and Committee re scheduling stipulation. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/1/22<br>#1014484 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review notice concerning customer loans during chapter 11 case | T | 0.3<br>915.00 | 274.50<br>Billable |
| 10/1/22<br>#1014485 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Committee's latest proposal on scheduling (0.2); communication with BK re: same (0.1) | T | 0.3<br>915.00 | 274.50<br>Billable |
| 10/2/22<br>#1007020 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with Debtors' counsel re proposed revised scheduling order. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/2/22<br>#1007021 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with BK and KO re K&E revised proposed scheduling stipulation. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/2/22<br>#1007022 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise K&E proposed scheduling order. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/2/22<br>#1014496 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review Debtor mark up of scheduling order (0.2); e-mails with BK re: same (0.1) | T | 0.3<br>915.00 | 274.50<br>Billable |
| 10/2/22<br>#1014497 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review additional e-mail traffic and incremental edits between committee and debtors on scheduling order | T | 0.2<br>915.00 | 183.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/22 #1004076 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>call with BK re: latest on scheduling dispute | T | 0.1<br>915.00 | 91.50<br>Billable |
| 10/3/22 #1004104 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with counsel to Examiner | T | 0.5<br>915.00 | 457.50<br>Billable |
| 10/3/22 #1004106 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review scheduling proposal proposed resolution and sign off | T | 0.2<br>915.00 | 183.00<br>Billable |
| 10/3/22 #1004479 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>TCs with GQ RE review of Examiner and Mayer Brown document productions | T | 0.2<br>320.00 | 64.00<br>Billable |
| 10/3/22 #1004499 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise WIP report. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/3/22 #1004500 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group with case update and next all hands call. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 10/3/22 #1004501 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee throughout the day regarding updated scheduling proposals. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 10/3/22 #1004502 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee regarding scheduling proposals. | T | 1.5<br>810.00 | 1,215.00<br>Billable |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/22 #1004503 | bkotliar  / Comm. Others <br> Asset Analysis and Recovery <br> Communicate with K&E and W&C regarding scheduling proposal negotiations. | T | 0.7 <br> 810.00 | 567.00 <br> Billable |
| 10/3/22 #1004504 | bkotliar  / Comm. Others <br> Asset Analysis and Recovery <br> Call with Examiner and counsel regarding introductions. | T | 0.5 <br> 810.00 | 405.00 <br> Billable |
| 10/3/22 #1007030 | jborriello  / Attend Meeting <br> Asset Analysis and Recovery <br> Participate in meeting with Examiner and Jenner & Block. | T | 0.5 <br> 810.00 | 405.00 <br> Billable |
| 10/3/22 #1007032 | jborriello  / Attend Meeting <br> Asset Analysis and Recovery <br> Participate in zoom conference with SteerCo members. | T | 1.5 <br> 810.00 | 1,215.00 <br> Billable |
| 10/3/22 #1007034 | jborriello  / Inter Off Memo <br> Asset Analysis and Recovery <br> Email communications with BK re draft instructions for Ad Hoc Group members to download CSV files. | T | 0.2 <br> 810.00 | 162.00 <br> Billable |
| 10/3/22 #1007035 | jborriello  / Inter Off Memo <br> Asset Analysis and Recovery <br> Email communications with JG and BK re preparation of table summarizing objections filed in response to Debtors' Withdrawal Motion. | T | 0.2 <br> 810.00 | 162.00 <br> Billable |
| 10/3/22 #1007037 | jborriello  / Prepare Meeting <br> Asset Analysis and Recovery <br> Prepare for meeting with Examiner and Jenner & Block. | T | 0.1 <br> 810.00 | 81.00 <br> Billable |
| 10/3/22 #1007038 | jborriello  / Revise Docs. <br> Asset Analysis and Recovery <br> Review and revise case WIP. | T | 0.3 <br> 810.00 | 243.00 <br> Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22<br>#1007088 | astolp  / Gen. Office<br>Asset Analysis and Recovery<br><br>Circulated Dkt No. 7 (22-01142) to BK and KO and updated case files re: same | T | 0.1<br>260.00 | 26.00<br>Billable |
| 10/3/22<br>#1011170 | jgallego  / Comm. Others<br>Asset Analysis and Recovery<br><br>Email JB re objections to Debtors' custody withdraw motion | T | 0.1<br>350.00 | 35.00<br>Billable |
| 10/3/22<br>#1014505 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Participate in part of call with Steering committee to provide update on examiner call and other case matters | T | 0.4<br>915.00 | 366.00<br>Billable |
| 10/3/22<br>#1014506 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communications with Committee and Debtors on open items relating to scheduling order | T | 0.4<br>915.00 | 366.00<br>Billable |
| 10/3/22<br>#1014507 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review latest version of revised scheduling order circulated by Debtors | T | 0.3<br>915.00 | 274.50<br>Billable |
| 10/4/22<br>#1006768 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding scheduling stipulation and review same. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/4/22<br>#1006769 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with potential clawback group. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 10/4/22<br>#1007106 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with counsel for Debtors and Committee re draft scheduling stipulation. | T | 0.2<br>810.00 | 162.00<br>Billable |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22<br>#1007109 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK and KO re K&E draft<br>scheduling stipulation. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/4/22<br>#1007110 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br>Review and revise draft scheduling stipulation. | T | 0.9<br>810.00 | 729.00<br>Billable |
| 10/4/22<br>#1014529 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review latest draft of scheduling stipulation | T | 0.3<br>915.00 | 274.50<br>Billable |
| 10/5/22<br>#1006790 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Participate in all hands client update call. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 10/5/22<br>#1006792 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br>Communicate with KO and JB regarding October 7 hearing<br>preparations. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 10/5/22<br>#1006793 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group and steering committee regarding<br>scheduling proposal and related stipulation. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 10/5/22<br>#1007150 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery<br>Participate in meeting with clients re case status update. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 10/5/22<br>#1007151 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for Debtors,<br>Committee, and Ad Hoc Group re revisions to scheduling<br>stipulation. | T | 0.1<br>810.00 | 81.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/22 #1007152 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with K&E re request for list of Custody Account holders and 9/14 hearing transcript. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/5/22 #1007153 | jborriello  / Draft Documents<br>Asset Analysis and Recovery<br><br>Prepare outline for Ad Hoc Group standing arguments for status conference on 10/6. | T | 2.4<br>810.00 | 1,944.00<br>Billable |
| 10/5/22 #1007154 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re scheduling stipulation and client meeting. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/5/22 #1007155 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery<br><br>Prepare for meeting with clients re case status update. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/5/22 #1007156 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Revise scheduling stipulation to incorporate comments from BK. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/5/22 #1011171 | jgallego  / Review Docs.<br>Asset Analysis and Recovery<br><br>Docket review re objections of Debtors' custody withdraw motion in connection w/ preparing summary re same | T | 0.4<br>350.00 | 140.00<br>Billable |
| 10/5/22 #1011172 | jgallego  / Review Docs.<br>Asset Analysis and Recovery<br><br>Begin reviewing objections to Debtors' custody withdraw motion in connection w/ preparing summary re same | T | 1.0<br>350.00 | 350.00<br>Billable |
| 10/5/22 #1011173 | jgallego  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Debtors' custody withdraw motion in connection w/ preparing summary re objection to same | T | 0.5<br>350.00 | 175.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/22<br>#1005940 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 1.6<br>915.00 | 1,464.00<br>Billable |
| | Call with JB re: standing issue (0.2); review proposed scheduling order and sign off on same (0.3); prep for hearing by reviewing scheduling motion, and draft motion to be prepared to discuss various issues that may arise (1.1) | | | |
| 10/6/22<br>#1006836 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and finalize comments on scheduling proposals. | | | |
| 10/6/22<br>#1006837 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Draft and revise bullets for KO for hearing regarding ordinary course of business defense. | | | |
| 10/6/22<br>#1006839 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with steering committee regarding update on scheduling proposal in advance of hearing. | | | |
| 10/6/22<br>#1006840 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Call with client member regarding discovery. | | | |
| 10/6/22<br>#1006847 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Communicate with KO regarding hearing preparation. | | | |
| 10/6/22<br>#1007178 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communication with Ad Hoc Group re revisions to scheduling stipulation. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/22<br>#1007179 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with K&E and Creditors Committee<br>re scheduling stipulation | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/6/22<br>#1007181 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with K&E re list of custody holders<br>and joinder to Confidentiality and Protective Order. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/6/22<br>#1007182 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Telephone conference with KO re 10/7 hearing<br>preparations. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/6/22<br>#1007183 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Telephone conference with BK re standing & Rule 17<br>issues. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/6/22<br>#1007185 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re scheduling<br>order and 10/7 hearing preparation. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/6/22<br>#1007187 | jborriello  / Research<br>Asset Analysis and Recovery<br><br>Continued research and analysis of Ad Hoc Group<br>standing and substitution/ratification under Rule 17. | T | 1.6<br>810.00 | 1,296.00<br>Billable |
| 10/6/22<br>#1007189 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review revised scheduling stipulation circulated by K&E. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/6/22<br>#1007190 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and analysis of objections to Limited Withdrawal<br>motion circulated by JG. | T | 0.3<br>810.00 | 243.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/22<br>#1007192 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Continued revision for outline for 10/7 hearing re standing and substitution/ratification under Rule 17. | | | |
| 10/6/22<br>#1011174 | jgallego  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>350.00 | 70.00<br>Billable |
| | Emails BK, JB re objections to debtors' custody withdrawal motion | | | |
| 10/7/22<br>#1005928 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 1.5<br>915.00 | 1,372.50<br>Billable |
| | Prepare for scheduling conference on phase 1 and 2 scheduling | | | |
| 10/7/22<br>#1005929 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.0<br>915.00 | 1,830.00<br>Billable |
| | Attend hearing on scheduling conference on phase 1 and 2 scheduling (1.5); follow up discussion with BK re: next steps (0.2); e-mail with Examiner re: next steps (0.2); e-mail with Debtors re: revised order (0.1) | | | |
| 10/7/22<br>#1006849 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.5<br>810.00 | 2,025.00<br>Billable |
| | Prepare for and attend October 7 status conference regarding Custody issues scheduling. | | | |
| 10/7/22<br>#1006866 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with K&E regarding comments on revised scheduling stipulation. | | | |
| 10/7/22<br>#1006868 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Communicate with KO regarding October 7 status conference. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/22 #1006869 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Calls with clients regarding update on October 7 status conference. | | | |
| 10/7/22 #1006870 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Email client group regarding update on October 7 status conference. | | | |
| 10/7/22 #1007241 | jborriello  / Attend Hearing<br>Asset Analysis and Recovery | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| | Participate in Celsius status conference re scheduling of adjudication of Custody and Withhold Asset ownership issue. | | | |
| 10/7/22 #1007243 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review JG summary of objections to Limited Withdrawal Motion. | | | |
| 10/7/22 #1007244 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review revised scheduling order circulated by K&E and sign-off re same. | | | |
| 10/7/22 #1011175 | jgallego  / Review Docs.<br>Asset Analysis and Recovery | T | 1.3<br>350.00 | 455.00<br>Billable |
| | Review objections to Debtors' custody withdraw motion in connection w/ preparing summary re same | | | |
| 10/7/22 #1011176 | jgallego  / Draft Documents<br>Asset Analysis and Recovery | T | 1.7<br>350.00 | 595.00<br>Billable |
| | Draft summary re objections to Debtors' custody withdraw motion | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/22<br>#1011177 | jgallego  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>350.00 | 35.00<br>Billable |
| | Emails BK, JB re summary re objections to Debtors' custody withdraw motion | | | |
| 10/7/22<br>#1014424 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with BK re PEO designation of materials. | | | |
| 10/7/22<br>#1014430 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E and W&C re scheduling order. | | | |
| 10/10/22<br>#1007266 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review Celsius schedules for disclosure of client account information. | | | |
| 10/11/22<br>#1006745 | astolp  / Gen. Office<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Registered KO and BK for 10/20 Celsius hearing | | | |
| 10/11/22<br>#1006746 | astolp  / Review Docs.<br>Asset Analysis and Recovery | T | 0.5<br>260.00 | 130.00<br>Billable |
| | Circulated schedules to BK, KO and JB | | | |
| 10/11/22<br>#1006999 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review Schedules and Statements. | | | |
| 10/11/22<br>#1007000 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group regarding next call and general update. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/22 #1007001 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding custody asset user list. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/11/22 #1007003 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and update WIP report for Phase I issues and related matters. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 10/11/22 #1007047 | astolp  / Gen. Office<br>Asset Analysis and Recovery<br>Prepare Schedules and SOFAS of Celsius Network LLC and other debtors for BK. | T | 2.1<br>260.00 | 546.00<br>Billable |
| 10/11/22 #1007276 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br>Email communications with SteerCo member re questions for 341 Creditors Meeting. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/11/22 #1007277 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with K&E re Custody Customer list and potential data leak. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/11/22 #1007278 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Interoffice memo to BK and KO re NDA provisions related to the sharing of Custody Customer list with SteerCo members. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/11/22 #1007279 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK re scheduled customer claims. | T | 0.1<br>810.00 | 81.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/22<br>#1007280 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Review and analysis of Celsius Networks scheduled re customer claims. | | | |
| 10/12/22<br>#1007512 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Email client group regarding bar date motion and summary of proposed procedures. | | | |
| 10/12/22<br>#1007513 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with K&E regarding sharing of Custody wallet information. | | | |
| 10/12/22<br>#1007515 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Email steering committee regarding additional ad hoc groups, fundraising and claims. | | | |
| 10/12/22<br>#1007779 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with KO and BK re article covering treatment of crypto assets in in bankruptcy. | | | |
| 10/12/22<br>#1007780 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review article re treatment of crypto assets in bankruptcy. | | | |
| 10/12/22<br>#1014574 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>915.00 | 457.50<br>Billable |
| | Call with Examiner concerning custody assets | | | |
| 10/13/22<br>#1007801 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Participate in zoom conference with Ad Hoc Group re case update and strategy. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22<br>#1007802 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Research and analysis re Second Circuit/New York State standard for contract interpretation. | | | |
| 10/13/22<br>#1007836 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 2.8<br>810.00 | 2,268.00<br>Billable |
| | Participate in second Section 341 meeting of creditors for impact on Custody issues. | | | |
| 10/13/22<br>#1007837 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Call with Examiner and KO regarding Custody position and arguments. | | | |
| 10/13/22<br>#1007838 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Group client call regarding Custody update, case update and claims processes. | | | |
| 10/13/22<br>#1007839 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Call with Custody holder regarding briefing in Phase I. | | | |
| 10/13/22<br>#1007840 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Draft and revise open issues, diligence and research items for Phase I. | | | |
| 10/13/22<br>#1007841 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Communicate with JB regarding state law research issues under Custody terms of use. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22<br>#1007935 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Call with Steering Committee regarding update and next steps. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 10/14/22<br>#1007936 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Call with potential creditor led chapter 11 plan alternative. | T | 1.2<br>810.00 | 972.00<br>Billable |
| 10/14/22<br>#1009402 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery<br>Telephone conference with BK re creditor supported plan. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/14/22<br>#1011179 | jgallego  / Review Docs.<br>Asset Analysis and Recovery<br>Review docket re objections to Debtors' custody withdraw motion | T | 0.2<br>350.00 | 70.00<br>Billable |
| 10/17/22<br>#1008045 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to draft and revise Phase I opening brief fact section and review Terms of Use for additional arguments. | T | 2.8<br>810.00 | 2,268.00<br>Billable |
| 10/17/22<br>#1008046 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to draft and revise Phase I opening brief legal section and review case law. | T | 2.2<br>810.00 | 1,782.00<br>Billable |
| 10/17/22<br>#1008047 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with LE and JB regarding Phase I opening brief research issues for Second Circuit and NY law considerations. | T | 0.5<br>810.00 | 405.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/22 #1008048 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.7 810.00 | 567.00 Billable |
| | Draft and revise summary of Second Circuit law on preference and property of the estate issues. | | | |
| 10/17/22 #1008051 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.5 810.00 | 1,215.00 Billable |
| | Continue to research and revise Phase I opening brief for constitutional arguments. | | | |
| 10/17/22 #1008052 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Emails with client group regarding court posting UK materials on cryptocurrency issues and briefly review same. | | | |
| 10/17/22 #1008053 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.8 810.00 | 648.00 Billable |
| | Draft and revise legal arguments related to non-US court decisions on cryptocurrency ownership issues. | | | |
| 10/17/22 #1008061 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.6 810.00 | 1,296.00 Billable |
| | Continue to review and finalize initial draft phase I opening brief. | | | |
| 10/17/22 #1008062 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Emails with KO and JB regarding phase I opening brief for review. | | | |
| 10/17/22 #1008707 | lebrahimi  / Research Asset Analysis and Recovery | T | 0.4 320.00 | 128.00 Billable |
| | Research ABI materials re crypo discussions | | | |
| 10/17/22 #1008708 | lebrahimi  / Research Asset Analysis and Recovery | T | 0.2 320.00 | 64.00 Billable |
| | Research New Zealand opinion | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22<br>#1008710 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review research re New Zealand opinion | T | 0.3<br>320.00 | 96.00<br>Billable |
| 10/17/22<br>#1008711 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Email BK re New Zealand opinion analysis | T | 0.1<br>320.00 | 32.00<br>Billable |
| 10/17/22<br>#1008713 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Email BK re ABI / Judge Drain materials re crypo<br>discussion | T | 0.1<br>320.00 | 32.00<br>Billable |
| 10/17/22<br>#1008714 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Keysite brief re crypo assets sent by BK | T | 1.1<br>320.00 | 352.00<br>Billable |
| 10/17/22<br>#1008717 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Review research re circuit decisions on whether property<br>subject of fraudulent conveyance action is subject to the<br>automatic stay | T | 0.2<br>320.00 | 64.00<br>Billable |
| 10/17/22<br>#1008726 | lebrahimi  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise opening brief citations | T | 0.9<br>320.00 | 288.00<br>Billable |
| 10/17/22<br>#1008727 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research crypto articles for BK | T | 0.7<br>320.00 | 224.00<br>Billable |
| 10/17/22<br>#1008728 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review research for BK re article discussing non-us<br>decisions on crypto currency ownership assets in<br>bankruptcy | T | 0.5<br>320.00 | 160.00<br>Billable |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22<br>#1008729 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research foreign court decision | T | 0.9<br>320.00 | 288.00<br>Billable |
| 10/17/22<br>#1011223 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email communications with member of SteerCo re FTC<br>non-dischargeabilty ruling. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/17/22<br>#1011224 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with BK re hearing transcripts. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/17/22<br>#1011225 | jborriello  / Research<br>Asset Analysis and Recovery<br><br>Research and analysis re FTC filings re non-<br>dischargeability in crypocurrency cases. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 10/17/22<br>#1011226 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Phase 1 opening brief and limited objection. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 10/17/22<br>#1011227 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review LE research re preference/property of the estate<br>split among circuits. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/17/22<br>#1011228 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and analysis re foreign jurisdiction case law on<br>crypto insolvency cases. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 10/17/22<br>#1011229 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and analysis re ABI Crypto article re private keys. | T | 0.6<br>810.00 | 486.00<br>Billable |

Togut, Segal & Segal LLP
Client Billing Report

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

9/13/2023
3:33:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22<br>#1014591 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.9<br>915.00 | 823.50<br>Billable |
| | Review current draft memo of law in advance of sharing with examiner | | | |
| 10/18/22<br>#1008433 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Review and revise phase I brief per KO and JB comments. | | | |
| 10/18/22<br>#1008434 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and revise custody arguments per emails with D. Little. | | | |
| 10/18/22<br>#1008681 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>320.00 | 32.00<br>Billable |
| | Call with BK re circuit split research | | | |
| 10/18/22<br>#1008682 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 1.5<br>320.00 | 480.00<br>Billable |
| | Research circuit split research | | | |
| 10/18/22<br>#1008694 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>320.00 | 192.00<br>Billable |
| | Review BK materials re: circuit split research | | | |
| 10/18/22<br>#1009446 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review communications with SteerCo re case update and budget and coin report. | | | |
| 10/18/22<br>#1009707 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 1.5<br>320.00 | 480.00<br>Billable |
| | Research circuit split issue | | | |
| 10/19/22<br>#1008787 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Review and finalize phase I brief to send to examiner. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/22<br>#1008789 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Emails with Examiner regarding phase I brief. | | | |
| 10/19/22<br>#1008790 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| | Review and research articles and journals regarding<br>custody issues. | | | |
| 10/19/22<br>#1009465 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| | Review and analysis of Levitin Crypto Currency Article<br>presented at ABI conference. | | | |
| 10/19/22<br>#1009466 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Review and revise draft objection opening brief and limited<br>objection to withdrawal motion. | | | |
| 10/20/22<br>#1008903 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.5<br>810.00 | 2,025.00<br>Billable |
| | Participate in October 20 omnibus hearing. | | | |
| 10/20/22<br>#1008905 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Email client group update on October 20 omnibus hearing<br>and scheduling next group call. | | | |
| 10/20/22<br>#1008906 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| | Continue to review and revise Phase I brief. | | | |
| 10/20/22<br>#1009490 | jborriello / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review communications with SteerCo re case update. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/22<br>#1009708 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 0.9<br>320.00 | 288.00<br>Billable |
| | Research for BK re 1st circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/20/22<br>#1009709 | lebrahimi / Review Docs.<br>Asset Analysis and Recovery | T | 0.7<br>320.00 | 224.00<br>Billable |
| | Review Research for BK re 1st circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/20/22<br>#1009711 | lebrahimi / Review Docs.<br>Asset Analysis and Recovery | T | 0.8<br>320.00 | 256.00<br>Billable |
| | Review Research for BK re 3rd circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/20/22<br>#1009712 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 0.9<br>320.00 | 288.00<br>Billable |
| | Research for BK re 3rd circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/20/22<br>#1009713 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 0.6<br>320.00 | 192.00<br>Billable |
| | Research for BK re 4th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/20/22<br>#1009718 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 0.9<br>320.00 | 288.00<br>Billable |
| | Review Research for BK re 4th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/20/22<br>#1014874 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| | Attend portion of hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/22 #1009237 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Emails with TSS team regarding Custody return arguments under state law. | | | |
| 10/21/22 #1009238 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Call with Troutman regarding Custody return arguments. | | | |
| 10/21/22 #1009240 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Emails with K&E regarding debtors declarations. | | | |
| 10/21/22 #1009515 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 1.2 810.00 | 972.00 Billable |
| | Review and analysis of LE research re circuit split on whether property of estate subject to avoidance is property of the estate before final judgment entered. | | | |
| 10/21/22 #1009719 | lebrahimi  / Review Docs. Asset Analysis and Recovery | T | 1.1 320.00 | 352.00 Billable |
| | Review Research for BK 6th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009720 | lebrahimi  / Research Asset Analysis and Recovery | T | 0.8 320.00 | 256.00 Billable |
| | Research for BK re  6th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009721 | lebrahimi  / Research Asset Analysis and Recovery | T | 0.9 320.00 | 288.00 Billable |
| | Research for BK re  7th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |

Togut, Segal & Segal LLP
Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/22 #1009722 | Iebrahimi  / Review Docs. Asset Analysis and Recovery | T | 0.9 320.00 | 288.00 Billable |
| | Review research for BK re  7th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009723 | Iebrahimi  / Review Docs. Asset Analysis and Recovery | T | 1.2 320.00 | 384.00 Billable |
| | Review research for BK re  8th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009724 | Iebrahimi  / Research Asset Analysis and Recovery | T | 0.9 320.00 | 288.00 Billable |
| | Research for BK re  8th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009725 | Iebrahimi  / Research Asset Analysis and Recovery | T | 0.8 320.00 | 256.00 Billable |
| | Research for BK re  9th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009726 | Iebrahimi  / Review Docs. Asset Analysis and Recovery | T | 0.9 320.00 | 288.00 Billable |
| | Review research for BK re  9th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |
| 10/21/22 #1009727 | Iebrahimi  / Review Docs. Asset Analysis and Recovery | T | 1.3 320.00 | 416.00 Billable |
| | Review research for BK re 10th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/22<br>#1009728 | lebrahimi  / Research<br>Asset Analysis and Recovery<br>Research for BK re 10th circuit cases whether property subject to fraudulent conveyance action is considered property of the estate | T | 1.2<br>320.00 | 384.00<br>Billable |
| 10/21/22<br>#1009729 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery<br>Draft summary for BK re each circuits opinions discussing whether property subject to fraudulent conveyance action is considered property of the estate | T | 2.1<br>320.00 | 672.00<br>Billable |
| 10/21/22<br>#1014192 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Review email from BK re: hearing registration | T | 0.1<br>260.00 | 26.00<br>Billable |
| 10/21/22<br>#1014193 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Register BK and KO for hearing | T | 0.1<br>260.00 | 26.00<br>Billable |
| 10/21/22<br>#1014881 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review of legal background for brief. | T | 2.1<br>915.00 | 1,921.50<br>Billable |
| 10/21/22<br>#1014882 | kortiz  / OC/TC strategy<br>Asset Analysis and Recovery<br>Communication with BK and JB on arguments for focus in opening brief and feedback received from Withold group counsel on same. | T | 0.4<br>915.00 | 366.00<br>Billable |
| 10/22/22<br>#1014889 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on latest draft of opening brief. | T | 1.6<br>915.00 | 1,464.00<br>Billable |
| 10/24/22<br>#1009337 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding updated on bid procedures and equity committee. | T | 0.5<br>810.00 | 405.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 #1009339 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Emails with Steering Committee regarding custody user correspondence and related issues. | | | |
| 10/24/22 #1009340 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 2.5 810.00 | 2,025.00 Billable |
| | Continue to review and revise Phase I brief for state law issues. | | | |
| 10/24/22 #1009341 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.5 810.00 | 1,215.00 Billable |
| | Continue to review and revise Phase I brief for foreign law issues and analogous circumstances. | | | |
| 10/24/22 #1009342 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.3 810.00 | 243.00 Billable |
| | Emails with KO and JB regarding Phase I brief updated and open research. | | | |
| 10/24/22 #1009343 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Communicate with LE regarding preferences research. | | | |
| 10/24/22 #1009543 | jborriello / Inter Off Memo Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with BK re phase 1 brief. | | | |
| 10/24/22 #1009735 | lebrahimi  / Correspondence Asset Analysis and Recovery | T | 0.1 320.00 | 32.00 Billable |
| | Email from BK re research re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |
| 10/24/22 #1009736 | lebrahimi  / OC/TC strategy Asset Analysis and Recovery | T | 0.3 320.00 | 96.00 Billable |
| | Zoom with BK re research re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/22<br>#1009738 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 2.1<br>320.00 | 672.00<br>Billable |
| | Research case law from pre 1938 chandler amendments re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |
| 10/24/22<br>#1009739 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 1.5<br>320.00 | 480.00<br>Billable |
| | Review research of case law from pre 1938 chandler amendments re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |
| 10/24/22<br>#1009740 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 0.8<br>320.00 | 256.00<br>Billable |
| | Review research of case law from post 1938 chandler amendments re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |
| 10/24/22<br>#1009741 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 0.6<br>320.00 | 192.00<br>Billable |
| | Research of case law from post 1938 chandler amendments re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |
| 10/24/22<br>#1009742 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>320.00 | 64.00<br>Billable |
| | Email Alex  re instruction on binder for BK re circuit split research on Colonial realty vs. MortgageAmerica holdings | | | |
| 10/24/22<br>#1009743 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery | T | 0.8<br>320.00 | 256.00<br>Billable |
| | Draft memo for BK re Research of case law  re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |
| 10/24/22<br>#1009744 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery | T | 0.1<br>320.00 | 32.00<br>Billable |
| | Email BK with draft memo re Research of case law  re whether intent to fraud creditors under 1898 bankruptcy act includes preferences | | | |

Page: 26

# Togut, Segal & Segal LLP
## Client Billing Report

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 #1014276 | astolp  / Prepare Meeting<br>Asset Analysis and Recovery | T | 1.4<br>260.00 | 364.00<br>Billable |
| | Begin preparation of case law binder for BK (assignment from LE) | | | |
| 10/25/22 #1009757 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>320.00 | 32.00<br>Billable |
| | Meeting with BK re follow up research re whether 1898 Bankruptcy Act "in fraud" of creditors applies to preferences | | | |
| 10/25/22 #1009766 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 1.3<br>320.00 | 416.00<br>Billable |
| | Research for BK re  whether 1898 Bankruptcy Act "in fraud" of creditors applies to preferences | | | |
| 10/25/22 #1009808 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>320.00 | 96.00<br>Billable |
| | Meeting with  BK re  review circuit split re property of the estate research | | | |
| 10/25/22 #1009933 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| | Continue to review and revise Phase I brief for state law issues. | | | |
| 10/25/22 #1009935 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Communicate with KO and LE regarding Phase I brief research and follow up. | | | |
| 10/25/22 #1009940 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Communicate with EB regarding state law research. | | | |
| 10/25/22 #1009943 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review objections and statements filed regarding stable coin motion and bar date motion. | | | |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/22<br>#1011180 | jgallego / Research<br>Asset Analysis and Recovery<br><br>Research re preferences under 1898 bankruptcy act in connection w/ custody brief | T | 0.5<br>350.00 | 175.00<br>Billable |
| 10/25/22<br>#1011182 | jgallego / Comm. Others<br>Asset Analysis and Recovery<br><br>Communications w/ LE re research re preferences under 1898 bankruptcy | T | 0.2<br>350.00 | 70.00<br>Billable |
| 10/25/22<br>#1011887 | lebrahimi / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Research for BK re  whether 1898 Bankruptcy Act "in fraud" of creditors applies to preferences | T | 0.8<br>320.00 | 256.00<br>Billable |
| 10/25/22<br>#1012407 | eblander / Research<br>Asset Analysis and Recovery<br><br>Research re: procedure / arguments re: compelling return by debtor of non-estate assets | T | 1.2<br>590.00 | 708.00<br>Billable |
| 10/25/22<br>#1012409 | eblander / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and mark up BK draft of proposed solicitation email to Custodial Program users re: Ad Hoc Group | T | 0.8<br>590.00 | 472.00<br>Billable |
| 10/25/22<br>#1012414 | eblander / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC w/ BK re: research assignment re: procedure for turnover of non-estate property (.3);  notes following OC (.1) | T | 0.4<br>590.00 | 236.00<br>Billable |
| 10/26/22<br>#1010258 | bkotliar / Comm. Client<br>Asset Analysis and Recovery<br><br>Participate in client update call. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 10/26/22<br>#1010259 | bkotliar / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group with update following call. | T | 0.5<br>810.00 | 405.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22<br>#1010262 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise phase I brief for Debtors' declaration and related analysis. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 10/26/22<br>#1010263 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with KO and JB regarding Debtors' declaration and related issues. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 10/26/22<br>#1010264 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email steering committee regarding Debtors' declaration. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/26/22<br>#1010265 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Email W&C regarding Debtors' declaration. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/26/22<br>#1010266 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on bar date notice for potential claims issues and draft statement. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 10/26/22<br>#1010267 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding bar date notice. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/26/22<br>#1010344 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with BK, AS, and KO re supplemental Rule 2019 statement. | T | 0.2<br>670.00 | 134.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22<br>#1010347 | aglaubach  / Research<br>Asset Analysis and Recovery | T | 0.3<br>670.00 | 201.00<br>Billable |
| | Research re supplemental rule 2019 statement in advance<br>of drafting supplemental draft re same. | | | |
| 10/26/22<br>#1010349 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | TC with AS re supplemental 2019 statement . | | | |
| 10/26/22<br>#1010979 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Participate in zoom conference with members of ad hoc<br>group. | | | |
| 10/26/22<br>#1010980 | jborriello  / Draft Documents<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Prepare demonstrative for custody account/custody<br>deposits and withdrawals. | | | |
| 10/26/22<br>#1010981 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| | Review and analysis of Blonstein declaration in support of<br>Phase I. | | | |
| 10/26/22<br>#1011898 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>320.00 | 96.00<br>Billable |
| | Meeting with BK re 363(e) adequate protection | | | |
| 10/26/22<br>#1012465 | eblander  / Research<br>Asset Analysis and Recovery | T | 1.8<br>590.00 | 1,062.00<br>Billable |
| | Continued research re: procedure / arguments re:<br>compelling return by debtor of non-estate assets | | | |
| 10/26/22<br>#1012907 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | OC w AG re: Celsius 2019 | | | |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22<br>#1012908 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br>Reviewed client tracking document re: Celsius 2019<br>Exhibit A | T | 0.4<br>260.00 | 104.00<br>Billable |
| 10/26/22<br>#1014909 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review debtors declaration in connection with phase 1<br>(1.4); communications with BK and JB on same (0.4). | T | 1.8<br>915.00 | 1,647.00<br>Billable |
| 10/26/22<br>#1014910 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review revision to bar date order and comment on same<br>(0.2); communication with BK re: same (0.1). | T | 0.3<br>915.00 | 274.50<br>Billable |
| 10/27/22<br>#1010846 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise Phase I brief for debtors' declaration. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 10/27/22<br>#1010848 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with KO and JB regarding brief updates and<br>debtors' declarations. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/27/22<br>#1010850 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding bar date notice and debtors'<br>declarations. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/27/22<br>#1010851 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with LE regarding adequate protection research<br>and comment on same. | T | 0.6<br>810.00 | 486.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/22 #1011000 | jborriello  / Research<br>Asset Analysis and Recovery | T | 1.9<br>810.00 | 1,539.00<br>Billable |
| | Review and analysis of technical papers re storage of crypto currency on blockchain and storage of private keys/public keys in wallets. | | | |
| 10/27/22 #1011001 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.1<br>810.00 | 1,701.00<br>Billable |
| | Review and revise Phase I brief. | | | |
| 10/27/22 #1011492 | aglaubach  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>670.00 | 67.00<br>Billable |
| | OC w/AS re Celsius rule 2019 statement. | | | |
| 10/27/22 #1011526 | aglaubach  / Draft Documents<br>Asset Analysis and Recovery | T | 0.4<br>670.00 | 268.00<br>Billable |
| | Draft supplemental rule 2019 statement. | | | |
| 10/27/22 #1011867 | jmurphy  / Correspondence<br>Asset Analysis and Recovery | T | 0.2<br>350.00 | 70.00<br>Billable |
| | Correspondence with LE RE research RE an unsecured creditor's ability to seek adequate protection. | | | |
| 10/27/22 #1011946 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 0.7<br>320.00 | 224.00<br>Billable |
| | Research adequate protection under 363(e) | | | |
| 10/27/22 #1011948 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>320.00 | 352.00<br>Billable |
| | Review case law / research re 2nd circuit case law discussing adequate protection under 363(e) | | | |
| 10/27/22 #1011950 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery | T | 0.1<br>320.00 | 32.00<br>Billable |
| | Circulate memo to Bryan re previous research by JM/JG on case law discussing adequate protection under 363(e) | | | |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22<br>#1011953 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br>Review precedent memo regarding adequate protection | T | 0.2<br>320.00 | 64.00<br>Billable |
| 10/27/22<br>#1011957 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br>Review case law cited in precedent materials regarding<br>adequate protections | T | 0.4<br>320.00 | 128.00<br>Billable |
| 10/27/22<br>#1011961 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery<br>Draft email memo to BK re adequate protection under 363<br>(e) | T | 0.4<br>320.00 | 128.00<br>Billable |
| 10/27/22<br>#1012505 | eblander  / Research<br>Asset Analysis and Recovery<br>Research and analysis re: possession of property as<br>potential interest in property research | T | 1.6<br>590.00 | 944.00<br>Billable |
| 10/27/22<br>#1014221 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br>Revise Exhibit A of Rule 2019 Statement for AG | T | 1.2<br>260.00 | 312.00<br>Billable |
| 10/27/22<br>#1014239 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email AG re: exhibit A to rule 2019 statement | T | 0.1<br>260.00 | 26.00<br>Billable |
| 10/27/22<br>#1014917 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on latest draft of opening brief. | T | 0.9<br>915.00 | 823.50<br>Billable |
| 10/28/22<br>#1011053 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Call with K&E, KO and JB regarding Debtors declaration<br>and follow up internal call regarding same. | T | 1.0<br>810.00 | 810.00<br>Billable |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 #1011055 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br>Communicate with JB regarding revisions to phase I brief. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 10/28/22 #1011056 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with TSS team regarding Fireblocks. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 10/28/22 #1011183 | jgallego  / Research<br>Asset Analysis and Recovery<br>Research re Fireblocks and involvement w/ Celsius | T | 2.8<br>350.00 | 980.00<br>Billable |
| 10/28/22 #1011184 | jgallego  / Inter Off Memo<br>Asset Analysis and Recovery<br>Draft email memo to KO, BK, JB re research re Fireblocks and involvement w/ Celsius | T | 1.2<br>350.00 | 420.00<br>Billable |
| 10/28/22 #1011251 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery<br>Participate in zoom conference with debtors' counsel re Blonstein declaration; post conference call follow-up with KO and BK re call with Debtors' counsel. | T | 1.1<br>810.00 | 891.00<br>Billable |
| 10/28/22 #1011252 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for debtor, committee and withhold group re phase I briefing deadlines. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/28/22 #1011253 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with debtors' counsel re coin shortfall. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 10/28/22 #1011254 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery<br>Prepare for call with Debtors counsel re Blonstein declaration. | T | 0.5<br>810.00 | 405.00<br>Billable |

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:33:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 #1011255 | jborriello  / Revise Docs. Asset Analysis and Recovery | T | 2.6 810.00 | 2,106.00 Billable |
| | Continued revision of Phase I brief. | | | |
| 10/28/22 #1011472 | aglaubach  / Revise Docs. Asset Analysis and Recovery | T | 0.7 670.00 | 469.00 Billable |
| | Revise rule 2019 statement. | | | |
| 10/28/22 #1013402 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Email communications with counsel for debtor, committee and withhold group re phase I briefing deadlines. | | | |
| 10/28/22 #1013403 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with debtors' counsel re coin shortfall. | | | |
| 10/28/22 #1013405 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 0.9 810.00 | 729.00 Billable |
| | Review technical whitepapers on Fireblocks architecture and storage of private keys. | | | |
| 10/28/22 #1013406 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Review JG interoffice memo re Fireblocks/Celsius relationship; email communications with JG re same. | | | |
| 10/28/22 #1014920 | kortiz  / Comm. Others Asset Analysis and Recovery | T | 1.1 915.00 | 1,006.50 Billable |
| | Communication with Kirkland on discrepancies on info in declaration and earlier responses (0.6); follow up OC with JB and BK (0.5). | | | |
| 10/29/22 #1011266 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with counsel for debtors and committee re Phase I brief, stablecoin contested matter, and examiner. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/29/22 #1011267 | jborriello / Inter Off Memo Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Email communications with KO and BK re litigation strategy. | | | |
| 10/30/22 #1011271 | jborriello / Comm. Profes. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Email communications with K&E re coin shortfall. | | | |
| 10/30/22 #1011272 | jborriello / Inter Off Memo Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with BK re phase 1 brief. | | | |
| 10/30/22 #1013431 | jborriello / Draft Documents Asset Analysis and Recovery | T | 1.3 810.00 | 1,053.00 Billable |
| | Prepare analysis of coin shortfall on a coin and dollar basis between 6-3-22 and 6-20-22 | | | |
| 10/30/22 #1014929 | kortiz / Review Docs. Asset Analysis and Recovery | T | 0.9 915.00 | 823.50 Billable |
| | Review state law issues relating to opening brief. | | | |
| 10/31/22 #1012558 | eblander / Draft Documents Asset Analysis and Recovery | T | 1.7 590.00 | 1,003.00 Billable |
| | Additional research re: case law and precedent re: possession of property research (.5);  draft memo to BK re: summary and analysis of research (1.2) | | | |
| 10/31/22 #1012644 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.8 810.00 | 648.00 Billable |
| | Emails with client group regarding update, omnibus hearing and next steps. | | | |
| 10/31/22 #1013435 | jborriello / Inter Off Memo Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with KO and BK re coin shortfall analysis. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22<br>#1013436 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br>Review and analysis of foreign case law and other legal<br>authority re cryptocurrency. | T | 1.2<br>810.00 | 972.00<br>Billable |

|  | Total Time: | 123,815.50 |
|---|---|---|

|  |  |
|---|---|
| Total Time Bill: | 123,815.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 123,815.50 |
| Grand Total: | 123,815.50 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
10/1/2022...10/31/2022

*9/13/2023*
*3:34:57 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 179.92 |
| Photocopies | | 0.0 | 114.60 |
| Telephone | | 0.0 | 10.50 |
| | Grand Total: | 0.0 | 305.02 |

# Togut, Segal & Segal LLP
## Expense Detail

10/1/2022...10/31/2022

*9/13/2023*
*3:35:21 PM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 10/31/2022    #1012192<br>General | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 2.20 | 2.20 |
| Pacer charges for October 2022. | | | | |
| 10/31/2022    #1012884<br>General | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 177.72 | 177.72 |
| Westlaw research for October 2022. | | | | |
| Subtotal For:<br>**Online Research** | Billable<br>Unbillable | | 0.0 | 179.92 |
| 10/31/2022    #1011298<br>General | atogut<br>Celsius Ad Hoc<br>Photocopies | **Bi** | 114.60 | 114.60 |
| Photocopies for October 2022. | | | | |
| Subtotal For:<br>**Photocopies** | Billable<br>Unbillable | | 0.0 | 114.60 |
| 10/1/2022    #1011996<br>General | bkotliar<br>Celsius Ad Hoc<br>Telephone | **Bi** | 6.86 | 6.86 |
| Conference call held on 9/23/2022 (Asset Analysis and Recovery) regarding Custody asset issues. | | | | |
| 10/6/2022    #1011997<br>General | bkotliar<br>Celsius Ad Hoc<br>Telephone | **Bi** | 3.64 | 3.64 |
| Conference call held on 10/6/2022 (Asset Analysis and Recovery) regarding Custody asset issues. | | | | |
| Subtotal For:<br>**Telephone** | Billable<br>Unbillable | | 0.0 | 10.50 |

# Togut, Segal & Segal LLP
## Expense Detail

10/1/2022...10/31/2022

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| Total For:<br>**Celsius Ad Hoc Group of** | | Billable<br>Unbillable | 0.0 | 305.02 |
| Grand Total | | Billable<br>Unbillable | 0.0 | 305.02 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:35:55 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| aglaubach | Amanda Glaubach | 0.9 | 603.00 |
| astolp | Alexandra Stolp | 26.9 | 6,994.00 |
| bkotliar | Bryan Kotliar | 56.6 | 45,846.00 |
| bshaughnessy | Brian Shaughnessy | 0.7 | 598.50 |
| dperson | Dawn Person | 0.9 | 369.00 |
| eblander | Eitan Blander | 1.5 | 885.00 |
| jborriello | Jared Borriello | 51.7 | 41,877.00 |
| jcohen | Jonathan Cohen | 4.6 | 1,633.00 |
| jlefkowitz | Jeffrey Lefkowitz | 3.8 | 741.00 |
| jmurphy | Joseph Murphy | 0.5 | 175.00 |
| kortiz | Kyle Ortiz | 34.8 | 31,842.00 |
| lebrahimi | Leila Ebrahimi | 28.1 | 8,992.00 |
| rhoward | Ronald Howard | 2.2 | 1,683.00 |
| | Grand Total: | 213.2 | 142,238.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 #1012655 | bkotliar  / Attend Meeting<br>Asset Analysis and Recovery<br>Attend November 1 omnibus hearing. | T | 2.8<br>810.00 | 2,268.00<br>Billable |
| 11/1/22 #1012656 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding update on hearing. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 11/1/22 #1012657 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with steering committee regarding phase I brief. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/1/22 #1012658 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E and W&C regarding phase I issues in advance of brief filing. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/1/22 #1012659 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Troutman regarding earn property of the estate issues. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/1/22 #1012661 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise WIP report. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/1/22 #1012662 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise Phase I brief per KO and JB comments. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 11/1/22 #1012663 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise Phase I brief per EB research and related case law. | T | 1.5<br>810.00 | 1,215.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 #1012664 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with TSS team regarding comments and open issues on Phase I brief. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 11/1/22 #1012671 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Continue to review and revise phase I opening brief per KO comments. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 11/1/22 #1012675 | jcohen  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC with BK re filing of Rule 2019 Second Verified Statement | T | 0.1<br>355.00 | 35.50<br>Billable |
| 11/1/22 #1013514 | kortiz  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Call with BK to discuss brief and proposed edits | T | 0.5<br>915.00 | 457.50<br>Billable |
| 11/1/22 #1013515 | kortiz  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Review Kirkland edits to bar date language (0.1); communication with BK re: same (0.1) | T | 0.2<br>915.00 | 183.00<br>Billable |
| 11/1/22 #1013516 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communications with S. Hershey re: phase 1 briefing and committee position on property of the estate | T | 0.2<br>915.00 | 183.00<br>Billable |
| 11/1/22 #1013517 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on current draft of brief | T | 2.1<br>915.00 | 1,921.50<br>Billable |
| 11/1/22 #1014636 | eblander  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email to BK re: citations and authorities re: supplements to Motion re: turnover of Custody Account assets | T | 0.3<br>590.00 | 177.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 #1014637 | eblander / Revise Docs. Asset Analysis and Recovery | T | 1.2 590.00 | 708.00 Billable |
| | Review Motion regarding turnover of Custody Account assets and revise / supplement per citations and arguments re: research re: turnover of non-estate assets | | | |
| 11/1/22 #1016387 | jborriello / Inter Off Memo Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Email communications with KO and BK re Celsius Phase I objection. | | | |
| 11/1/22 #1016388 | jborriello / Revise Docs. Asset Analysis and Recovery | T | 1.7 810.00 | 1,377.00 Billable |
| | Continued review and revision of Celsius Phase I objection. | | | |
| 11/2/22 #1012674 | jcohen / Inter Off Memo Asset Analysis and Recovery | T | 0.2 355.00 | 71.00 Billable |
| | E-mail(s) with BK re Filing of Rule 2019 statement and brief; strategy re same. | | | |
| 11/2/22 #1012803 | jcohen / OC/TC strategy Asset Analysis and Recovery | T | 0.2 355.00 | 71.00 Billable |
| | OC with AS re Filing of Phase I opening brief and second verified rule 2019 statement; strategy on same. | | | |
| 11/2/22 #1012831 | bkotliar / Comm. Others Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Emails with JB regarding distribution of brief for steering committee review. | | | |
| 11/2/22 #1013533 | kortiz / OC/TC strategy Asset Analysis and Recovery | T | 0.2 915.00 | 183.00 Billable |
| | Communications with JB and BK re: providing Steering Committee with current draft | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

**Togut, Segat & Segal LLP**
Client Billing Report

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 #1014970 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Email with BK re assignment re proofread phase 1 brief | T | 0.1<br>320.00 | 32.00<br>Billable |
| 11/2/22 #1014975 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>TC with JM re review / cite check / proofread checklist | T | 0.3<br>320.00 | 96.00<br>Billable |
| 11/2/22 #1016058 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Continue compiling Exhibit A of Second Verified Statement Pursuant to Bankruptcy Rule 2019 | T | 0.9<br>260.00 | 234.00<br>Billable |
| 11/2/22 #1016403 | jborriello  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email communications with SteerCo members re draft Phase I Brief. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/2/22 #1016404 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO and BK re draft Phase I Brief. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/2/22 #1016405 | jborriello  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review and analysis of Joint Stipulation re Crypto Currency Security [Dkt 1265] and Budget and Coin Report [Dkt 447]. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 11/2/22 #1016640 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with BK re revised Rule 2019 statement . | T | 0.2<br>670.00 | 134.00<br>Billable |
| 11/2/22 #1016659 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with AS in connection with 2019 statement and exhibits to same. | T | 0.2<br>670.00 | 134.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22<br>#1019496 | jmurphy  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise Phase I Opening Brief | T | 0.5<br>350.00 | 175.00<br>Billable |
| 11/3/22<br>#1012952 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and comment on custody shortfall analysis. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/3/22<br>#1012953 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Call with Steering Committee regarding brief comments and update. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 11/3/22<br>#1012954 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise brief per KO and LE comments. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 11/3/22<br>#1012955 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with custody holder regarding comments on joinder. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/3/22<br>#1012963 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Follow up summary email with client group following call. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 11/3/22<br>#1013555 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>E-mails with Committee on property of the estate issue | T | 0.2<br>915.00 | 183.00<br>Billable |
| 11/3/22<br>#1013556 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on latest draft of opening brief with additional focus on the preliminary statement | T | 1.4<br>915.00 | 1,281.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 #1013557 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>915.00 | 183.00<br>Billable |
| | Follow up communication with S. Hershey on Committee position on property of the estate | | | |
| 11/3/22 #1013558 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>915.00 | 549.00<br>Billable |
| | Further review of the brief and communications with BK re: same | | | |
| 11/3/22 #1013741 | jcohen  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>355.00 | 35.50<br>Billable |
| | E-mail(s) with BK and AS re Scheduling of strategy meeting on Phase 1 Brief. | | | |
| 11/3/22 #1014993 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 3.4<br>320.00 | 1,088.00<br>Billable |
| | Proofread / key cite / cite check phase 1 brief for BK | | | |
| 11/3/22 #1016413 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Participate in conference call with SteerCo. | | | |
| 11/3/22 #1016414 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review revised Phase I Brief. | | | |
| 11/3/22 #1016415 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Review and revise Coin shortfall analysis for presentation to SteerCo. | | | |
| 11/3/22 #1016695 | aglaubach  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>670.00 | 134.00<br>Billable |
| | Emails with AS re 2019 statement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22<br>#1018266 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Organize call with BK and JC re: filing of Second Rule 2019 Statement and Phase I Opening Brief | | | |
| 11/3/22<br>#1018270 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | OC with CS re: creation of zoom for filing of Second Rule 2019 Statement and Phase I Opening Brief | | | |
| 11/4/22<br>#1012995 | jcohen  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>355.00 | 71.00<br>Billable |
| | TC with BK and AS re Filing of phase I opening brief and limited Objection to Debtor's Motion seeking to reopen withdrawals. | | | |
| 11/4/22<br>#1013332 | jcohen  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>355.00 | 106.50<br>Billable |
| | TC with AS re Filing of Phase 1 Brief, Exhibit and strategy on same. | | | |
| 11/4/22<br>#1013577 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 2.1<br>915.00 | 1,921.50<br>Billable |
| | Review and comment on latest draft of opening brief with additional focus on the preliminary statement | | | |
| 11/4/22<br>#1013706 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Internal TSS filing coordination meeting. | | | |
| 11/4/22<br>#1013707 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Review and finalize comments to Rule 2019 statement for filing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 #1013708 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.8 810.00 | 648.00 Billable |
| | Review and revise phase I brief to finalize same for filing. | | | |
| 11/4/22 #1013709 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Communicate with KO and JB regarding phase I brief open issues. | | | |
| 11/4/22 #1013710 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Emails with Troutman regarding phase I brief. | | | |
| 11/4/22 #1013711 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Emails with large custody holder regarding phase I brief. | | | |
| 11/4/22 #1014642 | astolp  / OC/TC strategy Asset Analysis and Recovery | T | 0.2 260.00 | 52.00 Billable |
| | TC with BK and JC re: Celsius filing (Rule 2019 and Phase I Brief) | | | |
| 11/4/22 #1014649 | astolp  / OC/TC strategy Asset Analysis and Recovery | T | 0.3 260.00 | 78.00 Billable |
| | TC with JC re: filing of Phase I Brief, Exhibit and strategy on same | | | |
| 11/4/22 #1014653 | astolp  / OC/TC strategy Asset Analysis and Recovery | T | 0.3 260.00 | 78.00 Billable |
| | TC with AG re: filing and completion of Second Rule 2019 Statement | | | |
| 11/4/22 #1016425 | jborriello  / Comm. Profes. Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with K&E re hearing transcripts. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 #1016426 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Telephone conference with BK re Phase I Brief. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/4/22 #1016427 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Further review and revise Phase I Brief. | T | 1.4<br>810.00 | 1,134.00<br>Billable |
| 11/4/22 #1016737 | aglaubach  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise 2019 statement in advance of filing same and TC with AS re same. | T | 0.3<br>670.00 | 201.00<br>Billable |
| 11/4/22 #1018291 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Review Second Statement Pursuant to Bankruptcy Rule 2019 in preparation for filing | T | 1.0<br>260.00 | 260.00<br>Billable |
| 11/4/22 #1018351 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Finish compiling Exhibit A of Second Statement Pursuant to Bankruptcy Rule 2019 in preparation for filing | T | 0.9<br>260.00 | 234.00<br>Billable |
| 11/4/22 #1018352 | astolp  / Filing/Service<br>Asset Analysis and Recovery<br><br>File Second Statement Pursuant to Bankruptcy Rule 2019 | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/4/22 #1018353 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Compile Second Statement Pursuant to Bankruptcy Rule 2019 with Exhibit and finalize for-filing version | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/4/22 #1018354 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Serve Second Statement Pursuant to Bankruptcy Rule 2019 to Counsel | T | 0.3<br>260.00 | 78.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22<br>#1018355 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Serve Second Statement Pursuant to Bankruptcy Rule 2019 to Chambers | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/4/22<br>#1018356 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Compile additional notice parties for service of Second 2019 Statement to Counsel | T | 2.3<br>260.00 | 598.00<br>Billable |
| 11/4/22<br>#1018359 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK, KO and AG re: Second Rule 2019 Statement filing, diligence on Creditor holdings | T | 0.3<br>260.00 | 78.00<br>Billable |
| 11/5/22<br>#1013589 | kortiz  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>E-mails and communications throughout the day with BK and JB on brief | T | 0.9<br>915.00 | 823.50<br>Billable |
| 11/5/22<br>#1013591 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Initial high level review of briefs filed by other parties | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| 11/5/22<br>#1013716 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and finalize revisions to phase I brief. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 11/5/22<br>#1013717 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with KO, JB and LE regarding additional brief research. | T | 0.8<br>810.00 | 648.00<br>Billable |
| 11/5/22<br>#1013718 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding Phase I briefs. | T | 0.3<br>810.00 | 243.00<br>Billable |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/22<br>#1014696 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC with JC re: preparation of filing Phase I Brief | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/5/22<br>#1014732 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC with JC re: updates from BK re: Phase I Brief filing | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/5/22<br>#1014734 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC with JC re: potential timeline for filing Phase I Brief and<br>strategy on same | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/5/22<br>#1014741 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC with JC re: updating service list with NOA parties and<br>general service strategy | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/5/22<br>#1014744 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Review emails from BK re: filing of Phase I Brief | T | 0.3<br>260.00 | 78.00<br>Billable |
| 11/5/22<br>#1014747 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Review emails from JC re: filing of Phase I Brief | T | 0.2<br>260.00 | 52.00<br>Billable |
| 11/5/22<br>#1014749 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Prepare documents for service re: Phase I Brief | T | 0.4<br>260.00 | 104.00<br>Billable |
| 11/5/22<br>#1014751 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Review docket for filings of other parties (Ad Hoc Group of<br>Withhhold Account Holders, UCC), update BK and JC on<br>same | T | 0.5<br>260.00 | 130.00<br>Billable |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/22 #1014755 | astolp / Review Docs. Asset Analysis and Recovery Review Phase I brief in preparation for filing | T | 0.7 260.00 | 182.00 Billable |
| 11/5/22 #1014757 | astolp / Revise Docs. Asset Analysis and Recovery Prepare for service of Phase I Brief to counsel and chambers (draft email and add notice parties) | T | 0.6 260.00 | 156.00 Billable |
| 11/5/22 #1014760 | astolp / Filing/Service Asset Analysis and Recovery File Phase I Brief | T | 0.3 260.00 | 78.00 Billable |
| 11/5/22 #1014762 | astolp / Filing/Service Asset Analysis and Recovery Serve Phase I Brief on counsel and chambers (email) | T | 0.2 260.00 | 52.00 Billable |
| 11/5/22 #1014821 | jcohen / OC/TC strategy Asset Analysis and Recovery TC with AS re Preparation for filing Phase 1 Brief and strategy on same. | T | 0.2 355.00 | 71.00 Billable |
| 11/5/22 #1014822 | jcohen / Review Docs. Asset Analysis and Recovery Review brief re Phase 1 Brief in preparation for filing same. | T | 0.4 355.00 | 142.00 Billable |
| 11/5/22 #1014823 | jcohen / OC/TC strategy Asset Analysis and Recovery TC with AS re Filing status of Phase 1 Brief. | T | 0.2 355.00 | 71.00 Billable |
| 11/5/22 #1014824 | jcohen / OC/TC strategy Asset Analysis and Recovery TC with AS re Service of Brief. | T | 0.2 355.00 | 71.00 Billable |
| 11/5/22 #1014825 | jcohen / OC/TC strategy Asset Analysis and Recovery TC with AS re Filing status of brief and filing of Withhold Acct. Holders and UCC documents. | T | 0.2 355.00 | 71.00 Billable |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/22<br>#1014826 | jcohen  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>355.00 | 71.00<br>Billable |
| | E-mail(s) with BK and AS re Filing of Phase 1 Brief and<br>service of same. | | | |
| 11/5/22<br>#1014827 | jcohen  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.3<br>355.00 | 106.50<br>Billable |
| | Review finalized brief re Preparation for filing Phase 1<br>Brief. | | | |
| 11/5/22<br>#1014828 | jcohen  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>355.00 | 71.00<br>Billable |
| | Further e-mail(s) with AS re Filing of Phase 1 Brief, service<br>and timeline. | | | |
| 11/5/22<br>#1014829 | jcohen  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.4<br>355.00 | 142.00<br>Billable |
| | Review service list re Phase 1 Brief and reconcile same. | | | |
| 11/5/22<br>#1014830 | jcohen  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.4<br>355.00 | 142.00<br>Billable |
| | Continue review of finalized service list re Service of<br>Phase 1 Brief; address issues re notice parties. | | | |
| 11/5/22<br>#1014832 | jcohen  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.3<br>355.00 | 106.50<br>Billable |
| | Prepare filing re Phase 1 Brief. | | | |
| 11/5/22<br>#1014833 | jcohen  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>355.00 | 35.50<br>Billable |
| | TC with AS re Confirmation of filing and service;<br>Communication re E-mail submission to Chambers. | | | |
| 11/5/22<br>#1015011 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery | T | 0.1<br>320.00 | 32.00<br>Billable |
| | Email chain with BK re review / edit phase 1 brief | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/22<br>#1015012 | lebrahimi  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review / Revise / cite check phase 1 brief for BK | T | 1.1<br>320.00 | 352.00<br>Billable |
| 11/5/22<br>#1015013 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>TC with BK re research questions in connection with phase 1 brief | T | 0.3<br>320.00 | 96.00<br>Billable |
| 11/5/22<br>#1015014 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research pre-judgement attachment issues in connection with phase 1 brief | T | 2.8<br>320.00 | 896.00<br>Billable |
| 11/5/22<br>#1015015 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review case law research re pre-judgement attachment issues in connection with phase 1 brief | T | 2.1<br>320.00 | 672.00<br>Billable |
| 11/5/22<br>#1015016 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery<br><br>Draft email memo to BK re case law research re pre-judgement attachment issues in connection with phase 1 brief | T | 1.9<br>320.00 | 608.00<br>Billable |
| 11/5/22<br>#1015017 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>TC with BK re case law research re pre-judgement attachment issues in connection with phase 1 brief | T | 0.1<br>320.00 | 32.00<br>Billable |
| 11/5/22<br>#1015018 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review BK summary re research pre-judgement attachment issues in connection with phase 1 brief | T | 0.2<br>320.00 | 64.00<br>Billable |
| 11/5/22<br>#1016445 | jborriello / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with KO, BK, and LE re Phase I Brief and final research issues. | T | 0.3<br>810.00 | 243.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/22 #1016446 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Review interoffice memoranda from BK re pre-judgment attachment and injunction damages. | | | |
| 11/5/22 #1016447 | jborriello  / Revise Docs. Asset Analysis and Recovery | T | 1.8 810.00 | 1,458.00 Billable |
| | Final review and revision of Phase I Brief. | | | |
| 11/6/22 #1016450 | jborriello  / Review Docs. Asset Analysis and Recovery | T | 1.1 810.00 | 891.00 Billable |
| | Review and analysis of Phase I Briefs. | | | |
| 11/6/22 #1016451 | jborriello  / OC/TC strategy Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Telephone conference with BK re phase I briefs submitted by UCC, Debtors, and Withhold Group. | | | |
| 11/6/22 #1016452 | jborriello  / Inter Off Memo Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with KO and BK re litigation strategy. | | | |
| 11/7/22 #1014136 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.2 810.00 | 162.00 Billable |
| | Review and revise WIP report. | | | |
| 11/7/22 #1014138 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.8 810.00 | 1,458.00 Billable |
| | Draft and revise table summary of Phase I briefs for responding. | | | |
| 11/7/22 #1014140 | bkotliar  / OC/TC strategy Asset Analysis and Recovery | T | 0.8 810.00 | 648.00 Billable |
| | Communicate with KO and JB regarding responding to phase I briefs. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/22 #1014143 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Emails with client group regarding phase I briefs and next steps. | | | |
| 11/7/22 #1016454 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with K&E re Pending Withdrawal schedule. | | | |
| 11/7/22 #1016455 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with KO and BK re Phase I Opening Briefs. | | | |
| 11/7/22 #1016456 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Zoom conference with KO and BK re reply to Phase I Opening Briefs. | | | |
| 11/7/22 #1017741 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 2.2<br>915.00 | 2,013.00<br>Billable |
| | Review Committee filing (0.9); withhold filing (0.6); debtors filing (0.7) | | | |
| 11/7/22 #1017742 | kortiz  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.9<br>915.00 | 823.50<br>Billable |
| | Call with JB and BK on strategy for next set of briefing and reply to committee arguments | | | |
| 11/7/22 #1018371 | astolp  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.4<br>260.00 | 624.00<br>Billable |
| | Compile AOS for Service of Rule 2019 Statement and Phase I Opening Brief | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22<br>#1014332 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Call with client group regarding update on phase I briefs and next steps. | | | |
| 11/8/22<br>#1014334 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Email client group with summary of call. | | | |
| 11/8/22<br>#1014356 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Begin drafting and revising phase I response brief. | | | |
| 11/8/22<br>#1015584 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 1.5<br>260.00 | 390.00<br>Billable |
| | Complete service of Phase I Brief and Second Verified Statement Pursuant to Bankruptcy Rule 2019 to all FCM recipients | | | |
| 11/8/22<br>#1015585 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 1.0<br>260.00 | 260.00<br>Billable |
| | Compile and prepare AOS of Phase I Brief and Second Verified Statement Pursuant to Bankruptcy Rule 2019 for filing | | | |
| 11/8/22<br>#1015586 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Obtained notarized copy of AOS of Phase I Brief and Second Verified Statement Pursuant to Bankruptcy Rule 2019 | | | |
| 11/8/22<br>#1015587 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Filed AOS of Phase I Brief and Second Verified Statement Pursuant to Bankruptcy Rule 2019 and updated case file on same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/22 #1016471 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.9<br>810.00 | 729.00<br>Billable |
| | Participate in zoom conference with Ad Hoc Group. | | | |
| 11/8/22 #1016473 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with Ad Hoc Group re Phase I Briefs. | | | |
| 11/9/22 #1014395 | jcohen  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>355.00 | 71.00<br>Billable |
| | OC with AS re Additional service of second verified 2019 and Phase 1 opening brief. | | | |
| 11/9/22 #1014592 | jcohen  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>355.00 | 71.00<br>Billable |
| | OC with AS re Core 2002 service list and general service strategy moving forward. | | | |
| 11/9/22 #1014679 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 1.8<br>260.00 | 468.00<br>Billable |
| | Compile list of additional notice parties, reference Stretto master service list | | | |
| 11/9/22 #1014681 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | OC with JC re: service of additional notice parties | | | |
| 11/9/22 #1014682 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Review emails from BK and KO re: service of additional notice parties | | | |
| 11/9/22 #1014686 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | Serve additional notice parties via email | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22<br>#1014738 | jlefkowitz  / Research<br>Asset Analysis and Recovery | T | 0.3<br>195.00 | 58.50<br>Billable |
| | Research prejudgment attachment of assets in custody at Celsius; research prejudgment attachment of assets without compensation | | | |
| 11/9/22<br>#1014795 | jlefkowitz  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>195.00 | 58.50<br>Billable |
| | OC with BK re research prejudgment attachment of assets in custody | | | |
| 11/9/22<br>#1014808 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Discuss service issues with AS. | | | |
| 11/9/22<br>#1018173 | kortiz  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>915.00 | 91.50<br>Billable |
| | Communication with BK and JB on witnesses for hearing | | | |
| 11/10/22<br>#1014956 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Communicate with K&E regarding scheduling and depositions for earn property of the estate issues. | | | |
| 11/10/22<br>#1014957 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Review and analyze recent pleadings for potential impact on case and property of the estate issues. | | | |
| 11/10/22<br>#1016529 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re Earn depositions. | | | |
| 11/10/22<br>#1016530 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with BK and KO re Earn discovery and briefing schedule. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22<br>#1016531 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review Debtors motion to extend exclusivity period; email communications with BK and KO re bridge order/motion to extend exclusivity. | | | |
| 11/10/22<br>#1019086 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.7<br>260.00 | 182.00<br>Billable |
| | Draft AOS for Second Verified Statement Pursuant to Bankruptcy Rule 2019 and Phase I Brief | | | |
| 11/10/22<br>#1019087 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | File AOS for Second Verified Statement Pursuant to Bankruptcy Rule 2019 and Phase I Brief | | | |
| 11/11/22<br>#1015134 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | All hands call with K&E, W&C, Troutman and TSS regarding witness testimony for custody trial. | | | |
| 11/11/22<br>#1016550 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Participate in zoom conference with counsel for debtors, committee, and withhold group re Custody and Withhold Phase I Hearing. | | | |
| 11/11/22<br>#1016551 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re hearing transcripts. | | | |
| 11/11/22<br>#1016552 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Prepare for meet-and-confer re Custody and Withhold Phase I Hearing. | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22<br>#1015551 | jlefkowitz  / Research<br>Asset Analysis and Recovery | T | 0.8<br>195.00 | 156.00<br>Billable |
| | Review of Phase I brief, limited objection to the debtors' motion, and authorization for reopening of withdrawal for ad hoc group of creditors; gaining context for research into due process issue that is at the center of brief | | | |
| 11/14/22<br>#1015597 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Register BK, KO and JB for 11/22/22 hearing | | | |
| 11/14/22<br>#1015598 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Review email from BK re: registration of BK, KO and JB for 11/22/22 hearing | | | |
| 11/14/22<br>#1015617 | astolp  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.9<br>260.00 | 494.00<br>Billable |
| | Compile additional notice parties re: future FCM service | | | |
| 11/14/22<br>#1015633 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Draft and revise next client update email to be sent following hearing including review of docket and hearing prep. | | | |
| 11/14/22<br>#1015634 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.5<br>810.00 | 2,025.00<br>Billable |
| | Continue to draft and revise Phase I response brief including related research on setoff and bankruptcy issues. | | | |
| 11/14/22<br>#1016786 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with Examiner, KO, and BK re interview of Ad Hoc Group members. | | | |
| 11/14/22<br>#1016787 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Review and analysis of NY law for setoff for Reply Brief. | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22<br>#1018205 | kortiz  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>915.00 | 183.00<br>Billable |
| | E-mails with JB and BK on client call with examiner | | | |
| 11/15/22<br>#1015814 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Participate in November 15 hearing regarding bar date<br>motion and related items. | | | |
| 11/15/22<br>#1015815 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 3.3<br>810.00 | 2,673.00<br>Billable |
| | Continue to review and revise Phase I response brief. | | | |
| 11/15/22<br>#1015816 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Communicate with large custody holder regarding<br>responsive briefs and trial preparations. | | | |
| 11/15/22<br>#1015818 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group regarding summary of hearing, bar<br>date procedures, and next steps. | | | |
| 11/15/22<br>#1015819 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with clients regarding call with Examiner. | | | |
| 11/15/22<br>#1015821 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Emails with Examiner regarding call with custody group. | | | |
| 11/15/22<br>#1016810 | jborriello  / Attend Hearing<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Participate in hearing before Judge Glenn. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22<br>#1016811 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with Ad Hoc Group members regarding Examiner interview and hearing. | | | |
| 11/15/22<br>#1016812 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with counsel for Examiner. | | | |
| 11/15/22<br>#1016814 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Email communications re setoff rights under New York law. | | | |
| 11/15/22<br>#1021163 | astolp  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.7<br>260.00 | 702.00<br>Billable |
| | Compile and revise service list to align with Debtors' and UCC's service list | | | |
| 11/15/22<br>#1021164 | astolp  / Comm. Court<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Communicate with MG Chambers to obtain link for hearing (BK : 11/15 at 2pm) | | | |
| 11/15/22<br>#1021167 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Calendar Celsius hearing for 11/22 | | | |
| 11/15/22<br>#1022446 | dperson  / Research<br>Asset Analysis and Recovery | T | 0.7<br>410.00 | 287.00<br>Billable |
| | Assist BK with research re: cases relating to stay relief to assert setoffs of unsecured trade claims. | | | |
| 11/15/22<br>#1022447 | dperson  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>410.00 | 82.00<br>Billable |
| | E-mails with BK re: cases relating to stay relief to assert setoffs of unsecured trade claims. | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22<br>#1016127 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Examiner and clients regarding call to discuss Custody. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/16/22<br>#1016129 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise Phase I response brief. | T | 2.5<br>810.00 | 2,025.00<br>Billable |
| 11/16/22<br>#1016838 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for debtors re coin report for pending withdrawals. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/16/22<br>#1016845 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for the Committee regarding draft questions. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/16/22<br>#1016847 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Telephone communications with counsel for Committee re draft questions to Debtors. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/16/22<br>#1016848 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK and KO re coin report for pending custody withdrawals and UCC questions for debtors. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/17/22<br>#1016170 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on Committee opening brief | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| 11/17/22<br>#1016576 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding Examiner call. | T | 0.2<br>810.00 | 162.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/22 #1016577 | bkotliar  / Comm. Client  Asset Analysis and Recovery  Weekly status update call with client group. | T | 1.0 810.00 | 810.00 Billable |
| 11/17/22 #1016578 | bkotliar  / Comm. Others  Asset Analysis and Recovery  Call with litigation funder regarding preference defense litigation. | T | 1.0 810.00 | 810.00 Billable |
| 11/17/22 #1016579 | bkotliar  / Revise Docs.  Asset Analysis and Recovery  Continue to revise and revise Phase I response brief. | T | 2.4 810.00 | 1,944.00 Billable |
| 11/17/22 #1016580 | bkotliar  / Comm. Others  Asset Analysis and Recovery  Communicate with JB and LE regarding response brief research. | T | 0.6 810.00 | 486.00 Billable |
| 11/17/22 #1016581 | bkotliar  / Comm. Others  Asset Analysis and Recovery  Emails with K&E regarding pre-trial status conference coordination and open diligence. | T | 0.2 810.00 | 162.00 Billable |
| 11/17/22 #1017067 | lebrahimi  / OC/TC strategy  Asset Analysis and Recovery  Communications with BK re substantive unconscionability research | T | 0.2 320.00 | 64.00 Billable |
| 11/17/22 #1017068 | lebrahimi  / Research  Asset Analysis and Recovery  Research re substantive unconscionability cases in NY | T | 3.2 320.00 | 1,024.00 Billable |
| 11/17/22 #1017069 | lebrahimi  / Draft Documents  Asset Analysis and Recovery  Draft memo to BK re substantive unconscionability research | T | 0.6 320.00 | 192.00 Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/22 #1017390 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery | T | 0.9<br>810.00 | 729.00<br>Billable |
| | Participate in zoom conference with ad hoc group re status of Ch. 11 cases. | | | |
| 11/17/22 #1017391 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with ad hoc group members participating in examiner interview. | | | |
| 11/17/22 #1017392 | jborriello  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with ad hoc group members participating in examiner interview. | | | |
| 11/17/22 #1017393 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re status of pending withdrawal coin report. | | | |
| 11/17/22 #1017394 | jborriello  / Draft Documents<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Prepare follow-up questions for Debtors supplemental declaration for Phase I hearing. | | | |
| 11/17/22 #1017395 | jborriello  / Prepare Meeting<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Prepare for meeting with Examiner and Ad Hoc Group members. | | | |
| 11/17/22 #1022664 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| | Review and annotate Debtors' opening brief | | | |
| 11/17/22 #1022668 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>915.00 | 91.50<br>Billable |
| | Communication with parties re: meet and confer ahead of status conference | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/18/22 #1017079 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research re substantive unconscionability cases (follow up research from BK) | T | 2.7<br>320.00 | 864.00<br>Billable |
| 11/18/22 #1017080 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Communications with BK re follow up substantive unconscionability research | T | 0.2<br>320.00 | 64.00<br>Billable |
| 11/18/22 #1017416 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with LE and BK re unconscionable contracts. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/18/22 #1018727 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery<br><br>Participate in Examiner interview of ad hoc group members. | T | 0.9<br>810.00 | 729.00<br>Billable |
| 11/18/22 #1018728 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with K&E re depositions. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/18/22 #1018729 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise Reply Brief. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 11/18/22 #1021352 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re: BLDJ LLC inquiry | T | 0.1<br>260.00 | 26.00<br>Billable |
| 11/19/22 #1018744 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br><br>Email communications with K&E re Acknowledgements of Confidentiality Agreement & Protective Order. | T | 0.1<br>810.00 | 81.00<br>Billable |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/22<br>#1018745 | jborriello  / Draft Documents<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Prepare Acknowledgements of Confidentiality Agreement<br>& Protective Order for KO, BK, & JB; email<br>communications with KO and BK re same. | | | |
| 11/19/22<br>#1018746 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with KO and BK re Reply Brief. | | | |
| 11/19/22<br>#1018747 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Research & analysis re interest of the debtor in property. | | | |
| 11/19/22<br>#1018748 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.9<br>810.00 | 729.00<br>Billable |
| | Review and revise Reply Brief. | | | |
| 11/19/22<br>#1022741 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| | Review current draft of reply brief in connection with<br>starting hearing prep | | | |
| 11/20/22<br>#1022744 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 3.2<br>915.00 | 2,928.00<br>Billable |
| | Review key cases in preparation for hearing with notes<br>and annotates, distinguishing factors, etc | | | |
| 11/21/22<br>#1017108 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery | T | 1.2<br>320.00 | 384.00<br>Billable |
| | Draft memo to BK re substantive unconscionability follow<br>up research | | | |
| 11/21/22<br>#1017109 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 2.6<br>320.00 | 832.00<br>Billable |
| | Research re substantive unconscionability follow up<br>research | | | |

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/22<br>#1017110 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Communications with BK re substantive unconscionability<br>follow up research | T | 0.2<br>320.00 | 64.00<br>Billable |
| 11/21/22<br>#1017111 | lebrahimi  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Revise / cite check BK substantive unconscionability<br>excerpt | T | 0.6<br>320.00 | 192.00<br>Billable |
| 11/21/22<br>#1017122 | jlefkowitz  / Research<br>Asset Analysis and Recovery<br><br>Research Second Circuit standards for injunctions | T | 2.4<br>195.00 | 468.00<br>Billable |
| 11/21/22<br>#1017213 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Participate in pre-trial conference coordination call. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 11/21/22<br>#1017214 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with TSS team regarding open research projects<br>and comments on same. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 11/21/22<br>#1017215 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with JB regarding revisions to response brief. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 11/21/22<br>#1017217 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise arguments regarding alleged shortfall and<br>related examiner report findings. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 11/21/22<br>#1018751 | jborriello  / Attend Deposition<br>Asset Analysis and Recovery<br><br>Attend deposition of Celsius CFO | T | 7.5<br>810.00 | 6,075.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/22 #1018752 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery<br><br>Participate in Phase I pre-trial conference. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 11/21/22 #1018753 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise Phase I Reply Brief. | T | 2.6<br>810.00 | 2,106.00<br>Billable |
| 11/22/22 #1017639 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise Phase I brief per JB. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 11/22/22 #1017640 | bkotliar  / Prep. Hearing<br>Asset Analysis and Recovery<br><br>Prepare for and participate in pre-trial status conference. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 11/22/22 #1017641 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding pre-trial status conference update. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 11/22/22 #1018763 | jborriello  / Discovery<br>Asset Analysis and Recovery<br><br>Attend deposition of Oren Blonstein - UCC portion of examination. | T | 3.5<br>810.00 | 2,835.00<br>Billable |
| 11/22/22 #1018764 | jborriello  / Discovery<br>Asset Analysis and Recovery<br><br>Attend deposition of Oren Blonstein - UST portion of examination | T | 1.0<br>810.00 | 810.00<br>Billable |
| 11/22/22 #1018765 | jborriello  / Discovery<br>Asset Analysis and Recovery<br><br>Attend deposition of Oren Blonstein - Texas AG portion of examination. | T | 0.6<br>810.00 | 486.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/22<br>#1018766 | jborriello  / Discovery<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Attend deposition of Oren Blonstein - State Attorney<br>General portion of examination. | | | |
| 11/22/22<br>#1018767 | jborriello  / Discovery<br>Asset Analysis and Recovery | T | 1.7<br>810.00 | 1,377.00<br>Billable |
| | Attend deposition of Oren Blonstein - pro se defendants<br>portion of examination. | | | |
| 11/22/22<br>#1018768 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Email communications with debtors counsel concerning<br>pending withdrawals and Custody coin assets & liabilities. | | | |
| 11/22/22<br>#1018769 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Review and analysis of pending withdrawal spreadsheet. | | | |
| 11/22/22<br>#1018770 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Further review and analysis of Examiner Report. | | | |
| 11/22/22<br>#1021204 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Review email from BK re: pending withdrawals from<br>Custody and Withhold Accounts | | | |
| 11/22/22<br>#1021216 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Email BK re: confirmation of hearing link | | | |
| 11/23/22<br>#1017768 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>915.00 | 549.00<br>Billable |
| | Begin review of response brief and provide comments | | | |

Page: 31

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/22<br>#1018797 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for the Debtors and the Committee re supplemental declaration. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/23/22<br>#1018798 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with counsel for the Committee re depositions. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/23/22<br>#1018799 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK and KO re reply brief. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/24/22<br>#1022843 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Continue to review various related cases and prepare for hearing | T | 2.7<br>915.00 | 2,470.50<br>Billable |
| 11/25/22<br>#1018821 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with KO and BK re Phase I Reply Brief. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/25/22<br>#1022842 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on draft response brief | T | 4.3<br>915.00 | 3,934.50<br>Billable |
| 11/26/22<br>#1017739 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and comment on response brief | T | 2.8<br>915.00 | 2,562.00<br>Billable |
| 11/26/22<br>#1018823 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK and KO re Phase I Reply Brief and Committee request for Ad Hoc Group joinder in opposition to Debtors' exclusivity motion. | T | 0.2<br>810.00 | 162.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:36:26 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/27/22<br>#1017740 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review cases cited in response brief as part of developing arguments for trial | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| 11/27/22<br>#1018824 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK and KO re setoff case law. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/28/22<br>#1018827 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery<br>Email communications with K&E re status of supplemental declaration for Phase I hearing and admissibility of examiner's report. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/28/22<br>#1018828 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with BK and KO re supplemental Blonstein Declaration. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 11/28/22<br>#1022868 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Continued review and modification of response brief | T | 0.8<br>915.00 | 732.00<br>Billable |
| 11/29/22<br>#1018483 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review Earn property of the estate briefing. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 11/29/22<br>#1018485 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise Phase I response brief including per KO comments. | T | 2.5<br>810.00 | 2,025.00<br>Billable |
| 11/29/22<br>#1018486 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with KO and JB regarding examiner report stipulation for phase I trial. | T | 0.3<br>810.00 | 243.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/22<br>#1018489 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Begin drafting and revising claim considerations. | | | |
| 11/29/22<br>#1018857 | jborriello  / Comm. Profes.<br>Asset Analysis and Recovery | T | 0.1<br>810.00 | 81.00<br>Billable |
| | Email communications with K&E re hearing transcripts. | | | |
| 11/29/22<br>#1018858 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.7<br>810.00 | 567.00<br>Billable |
| | Interoffice memo to KO and BK re proposed structure for designating admissible portions of the Examiner's Report. | | | |
| 11/29/22<br>#1018859 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Office conference with BK re Reply Brief. | | | |
| 11/29/22<br>#1018860 | jborriello  / Research<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Research and analysis of admissibility of an examiner's report (0.5); email communications with KO & BK re same (0.1) | | | |
| 11/29/22<br>#1018862 | jborriello  / Review Docs.<br>Asset Analysis and Recovery | T | 1.2<br>810.00 | 972.00<br>Billable |
| | Review and analysis of 11/22 hearing transcript and expert report for potential exclusions from admissibility stipulation. | | | |
| 11/29/22<br>#1021273 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | Review email from BK re: Celsius objections to Debtors' motion to sell stablecoins | | | |
| 11/29/22<br>#1021274 | astolp  / Review Docs.<br>Asset Analysis and Recovery | T | 0.9<br>260.00 | 234.00<br>Billable |
| | Compile list of objections, briefs and declarations re: Debtors' motion to sell stablecoins, circulate to BK and update case file | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/22 #1021278 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Review emails from BK, JB re: 12/5 hearing live lines | T | 0.1<br>260.00 | 26.00<br>Billable |
| 11/29/22 #1021279 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Register BK, KO, JB for live lines / listen lines re: 12/5 omnibus hearing | T | 0.3<br>260.00 | 78.00<br>Billable |
| 11/29/22 #1022880 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Finalize hand mark up of response brief (0.7); communications with BK on same (0.2) | T | 0.9<br>915.00 | 823.50<br>Billable |
| 11/29/22 #1022884 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review examiner report and proposed designations (0.8); communication with JB and BK re: stipulating to admissibility (0.4) | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| 11/30/22 #1018695 | lebrahimi  / Research<br>Asset Analysis and Recovery<br>Research re property of the estate in connection with phase 1 response brief | T | 2.8<br>320.00 | 896.00<br>Billable |
| 11/30/22 #1018696 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br>Communications with BK re  property of the estate research  in connection with phase 1 response brief | T | 0.5<br>320.00 | 160.00<br>Billable |
| 11/30/22 #1018697 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br>Revise and fill in cites in connection with phase 1 response brief | T | 0.9<br>320.00 | 288.00<br>Billable |
| 11/30/22 #1018922 | jborriello  / Attend Meeting<br>Asset Analysis and Recovery<br>Participate in zoom conference with Ad hoc group members. | T | 1.0<br>810.00 | 810.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 #1018923 | jborriello / Inter Off Memo<br>Asset Analysis and Recovery<br>Email communications with KO and BK re Examiner Report designations. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/30/22 #1018924 | jborriello / OC/TC strategy<br>Asset Analysis and Recovery<br>Office conference with BS re admissibility of examiner reports. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 11/30/22 #1018925 | jborriello / Review Docs.<br>Asset Analysis and Recovery<br>Review and designate portions of Examiner Report as admissible. | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| 11/30/22 #1018926 | jborriello / Review Docs.<br>Asset Analysis and Recovery<br>Further review and analysis of Examiner report for admissible designations. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 11/30/22 #1018927 | jborriello / Review Docs.<br>Asset Analysis and Recovery<br>Review and analysis re LE research re property of the estate and jurisdiction of bankruptcy court. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 11/30/22 #1018928 | jborriello / Review Docs.<br>Asset Analysis and Recovery<br>Review and analysis re revised Blonstein Declaration; compare recalculated shortfall to internal analysis. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 11/30/22 #1018929 | jborriello / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise BK revised draft of Reply Brief. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 11/30/22 #1019001 | bkotliar / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise Phase I response brief. | T | 3.7<br>810.00 | 2,997.00<br>Billable |

**Togut, Segal & Segal LLP
Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 #1019002 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.5 810.00 | 1,215.00 Billable |
| | Continue to research property of the estate and burden issues for Phase I response brief. | | | |
| 11/30/22 #1019003 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 1.1 810.00 | 891.00 Billable |
| | Communicate with KO, JB, LE, and JL regarding open research questions and comments for phase I response brief. | | | |
| 11/30/22 #1019004 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.9 810.00 | 729.00 Billable |
| | Communicate with JB and Troutman regarding examiner report designations and evidentiary issues. | | | |
| 11/30/22 #1019005 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.4 810.00 | 324.00 Billable |
| | Review and revise examiner report admissibility stipulation. | | | |
| 11/30/22 #1019006 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.0 810.00 | 810.00 Billable |
| | Review and revise claims filing guidance outline. | | | |
| 11/30/22 #1021104 | bshaughne  / OC/TC strategy Asset Analysis and Recovery | T | 0.7 855.00 | 598.50 Billable |
| | Meetings with JB re 12/7 trial prep issues. | | | |
| 11/30/22 #1022406 | rhoward  / OC/TC strategy Asset Analysis and Recovery | T | 0.4 765.00 | 306.00 Billable |
| | OC with BK re research concerning burden of proofs in bankruptcy estate asset disputes | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:36:26 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 #1022408 | rhoward  / Review Docs. Asset Analysis and Recovery | T | 1.8 765.00 | 1,377.00 Billable |
| | Reviewed briefing in connection with debtors' motion to reopen withdrawals for certain customers | | | |

Total Time: 142,238.50

| | |
|---|---|
| Total Time Bill: | 142,238.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 142,238.50 |
| Grand Total: | 142,238.50 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
11/1/2022...11/30/2022

*9/13/2023*
*3:36:51 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 1,161.97 |
| Photocopies | | 0.0 | 258.50 |
| Postage | | 0.0 | 67.20 |
| | Grand Total: | 0.0 | 1,487.67 |

## Togut, Segal & Segal LLP
### Expense Detail

11/1/2022...11/30/2022

*9/13/2023*
*3:37:14 PM*

---

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|

**Celsius Ad Hoc Group of Custodial Account Holders**

| 11/30/2022    #1020837<br>General | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 1161.97 | 1161.97 |

Westlaw research for November 2022.

| Subtotal For:<br>**Online Research** | | Billable<br>Unbillable | 0.0 | 1,161.97 |

| 11/30/2022    #1020168<br>General | atogut<br>Celsius Ad Hoc<br>Photocopies | **Bi** | 258.50 | 258.50 |

Photocopies for November 2022.

| Subtotal For:<br>**Photocopies** | | Billable<br>Unbillable | 0.0 | 258.50 |

| 11/30/2022    #1020564<br>General | atogut<br>Celsius Ad Hoc<br>Postage | **Bi** | 67.20 | 67.20 |

Postage for November 2022.

| Subtotal For:<br>**Postage** | | Billable<br>Unbillable | 0.0 | 67.20 |

| Total For:<br>**Celsius Ad Hoc Group of** | | Billable<br>Unbillable | 0.0 | 1,487.67 |

| Grand Total | | Billable<br>Unbillable | 0.0 | 1,487.67 |

# Togut, Segal & Segal LLP
## Summary Report

*9/13/2023*
*3:37:44 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| astolp | Alexandra Stolp | 19.1 | 4,966.00 |
| bkotliar | Bryan Kotliar | 48.2 | 39,042.00 |
| dperson | Dawn Person | 1.2 | 492.00 |
| jborriello | Jared Borriello | 9.3 | 7,533.00 |
| kortiz | Kyle Ortiz | 32.2 | 29,463.00 |
| lebrahimi | Leila Ebrahimi | 26.9 | 8,608.00 |
| rhoward | Ronald Howard | 7.8 | 5,967.00 |
| | Grand Total: | 144.7 | 96,071.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/22<br>#1019221 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Call with K&E and JB regarding supplemental Blonstein<br>declaration and shortfall. | | | |
| 12/1/22<br>#1019222 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Communicate with KO and JB regarding comments to<br>phase I brief and related issues. | | | |
| 12/1/22<br>#1019223 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Emails with client group and steering committee regarding<br>Blonstein declarations and phase I brief. | | | |
| 12/1/22<br>#1019224 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Review and comment on blonstein declarations for impact<br>on Phase I brief. | | | |
| 12/1/22<br>#1019225 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.0<br>810.00 | 1,620.00<br>Billable |
| | Continue to review and revise Phase I brief per KO and JB<br>comments. | | | |
| 12/1/22<br>#1019226 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.2<br>810.00 | 972.00<br>Billable |
| | Review and revise Phase I brief for injunction and stay<br>issues. | | | |
| 12/1/22<br>#1019227 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with RH Montgomery counsel regarding comments<br>on joinder. | | | |
| 12/1/22<br>#1019228 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Draft BTC / ETH price comparison for response brief. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

*9/13/2023*
*3:38:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/22<br>#1019229 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise preliminary statement for response brief. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 12/1/22<br>#1020999 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research case law defining "legal process" in connection<br>with phase II brief | T | 2.1<br>320.00 | 672.00<br>Billable |
| 12/1/22<br>#1021000 | lebrahimi  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Communications with BK re research case law defining<br>"legal process" in connection with phase II brief | T | 0.2<br>320.00 | 64.00<br>Billable |
| 12/1/22<br>#1021002 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery<br><br>Revise and citecheck phase II brief | T | 2.5<br>320.00 | 800.00<br>Billable |
| 12/1/22<br>#1024704 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>OC with CS re: 12/2 service of Phase I Response Brief | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/1/22<br>#1024706 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email CS re: 12/2 service of Phase I Response Brief | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/1/22<br>#1024707 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery<br><br>Prepare for service of Phase I Response Brief (Prepare<br>envelopes, labels) | T | 0.4<br>260.00 | 104.00<br>Billable |
| 12/1/22<br>#1027827 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re: filing of Phase I response brief | T | 0.1<br>260.00 | 26.00<br>Billable |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:38:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/22 #1028432 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery<br>Review in depth cases cited by Committee and Debtor and distinguish and annotate same | T | 3.2<br>915.00 | 2,928.00<br>Billable |
| 12/1/22 #1028437 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>Communications with BK re: Worldcom decision on needing to demonstrate risk of non-collectablility | T | 0.3<br>915.00 | 274.50<br>Billable |
| 12/1/22 #1028447 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review and revise phase 1 response, with particualr emphasis on redrafting preliminary statement | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| 12/2/22 #1019624 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with TSS team regarding finalizing Phase I response brief. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 12/2/22 #1019625 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Communicate with AS regarding coordinating filing and service of Phase I response brief. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 12/2/22 #1019626 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br>Emails with LE regarding reviewing Phase I response brief. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/2/22 #1019627 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise and finalize Phase I response brief for filing. | T | 4.3<br>810.00 | 3,483.00<br>Billable |
| 12/2/22 #1019628 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding parties' Phase I response briefs. | T | 0.3<br>810.00 | 243.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/2/22 #1019629 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Begin reviewing and revising Phase I response briefs from other parties. | | | |
| 12/2/22 #1021019 | lebrahimi  / Review Docs.<br>Asset Analysis and Recovery | T | 6.0<br>320.00 | 1,920.00<br>Billable |
| | Revise and citecheck phase II brief | | | |
| 12/2/22 #1021021 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery | T | 0.4<br>320.00 | 128.00<br>Billable |
| | Communications with BK re revisions to  phase II brief | | | |
| 12/2/22 #1023309 | jborriello  / Discovery<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Attend Blonstein deposition | | | |
| 12/2/22 #1023310 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery | T | 4.1<br>810.00 | 3,321.00<br>Billable |
| | Review and revise Phase I Response Brief. | | | |
| 12/2/22 #1026964 | rhoward  / Research<br>Asset Analysis and Recovery | T | 5.1<br>765.00 | 3,901.50<br>Billable |
| | Researched burden shifting applicable to litigation addressing determinations of bankruptcy estate property in preparation for drafting Burden Shifting Memo | | | |
| 12/2/22 #1026965 | rhoward  / Draft Documents<br>Asset Analysis and Recovery | T | 1.4<br>765.00 | 1,071.00<br>Billable |
| | Drafted Burden Shifting Memo | | | |
| 12/2/22 #1026967 | rhoward  / Research<br>Asset Analysis and Recovery | T | 0.5<br>765.00 | 382.50<br>Billable |
| | Researched In re Rollings in connection with Burden Shifting Memo | | | |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:38:08 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/2/22<br>#1026968 | rhoward  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.5<br>765.00 | 382.50<br>Billable |
| | Emailed BK re issues addressed in In re Rollings (0.2);<br>Emailed KO re Burden Shifting Memo (0.3) | | | |
| 12/2/22<br>#1026972 | rhoward  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.3<br>765.00 | 229.50<br>Billable |
| | Emailed KO re caselaw generally applying burden shifting<br>schema | | | |
| 12/2/22<br>#1027833 | astolp  / Review Docs.<br>Asset Analysis and Recovery | T | 1.1<br>260.00 | 286.00<br>Billable |
| | Review Phase I Response Brief in preparation for filing | | | |
| 12/2/22<br>#1027834 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | File Phase I Response Brief | | | |
| 12/2/22<br>#1027835 | astolp  / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | Prepare for FCM service of Phase I Response Brief | | | |
| 12/2/22<br>#1027861 | astolp  / Filing/Service<br>Asset Analysis and Recovery | T | 0.3<br>260.00 | 78.00<br>Billable |
| | Serve Phase I Response Brief to Chambers + main service<br>list | | | |
| 12/2/22<br>#1027879 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Email BK re: verification of receipt of client retainer and<br>engagement letter | | | |
| 12/2/22<br>#1027914 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>260.00 | 26.00<br>Billable |
| | OC with DP re: filing of Phase I Response Brief | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

*9/13/2023*
*3:38:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/2/22<br>#1027921 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Email BK and KO re: registration for 12/7 and 12/8 hearings | | | |
| 12/2/22<br>#1027925 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Register BK and KO for 12/7 and 12/8 hearings | | | |
| 12/2/22<br>#1028239 | dperson  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.1<br>410.00 | 41.00<br>Billable |
| | OC with AS re: review and preparing for filing of Phase I Response Brief. | | | |
| 12/2/22<br>#1028449 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.8<br>915.00 | 732.00<br>Billable |
| | Review and comment on revised draft of response brief | | | |
| 12/2/22<br>#1028451 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery | T | 0.2<br>915.00 | 183.00<br>Billable |
| | Communication with team concerning case summaries and what need for hearing prep | | | |
| 12/3/22<br>#1019630 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 3.8<br>810.00 | 3,078.00<br>Billable |
| | Continue drafting and revising case summary notes for KO for hearing. | | | |
| 12/3/22<br>#1019631 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 1.2<br>810.00 | 972.00<br>Billable |
| | Communicate with KO and JB regarding hearing preparation and case summaries and additional arguments. | | | |
| 12/3/22<br>#1019632 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Communicate with LE regarding research on stay and preference questions. | | | |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*9/13/2023*
*3:38:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/3/22<br>#1019633 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Review and comment on LE research and related issues. | | | |
| 12/3/22<br>#1021035 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 1.3<br>320.00 | 416.00<br>Billable |
| | Research whether property that is not property of the estate is subject to the automatic stay in connection with hearing prep | | | |
| 12/3/22<br>#1021038 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 3.1<br>320.00 | 992.00<br>Billable |
| | Research re case law discussing value vs property returned under section 550 in connection with hearing prep | | | |
| 12/3/22<br>#1021040 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery | T | 0.6<br>320.00 | 192.00<br>Billable |
| | Draft memo to BK re case law discussing value vs property returned under section 550 in connection with hearing prep | | | |
| 12/3/22<br>#1021041 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery | T | 0.5<br>320.00 | 160.00<br>Billable |
| | Draft memo to BK re research whether property that is not property of the estate is subject to the automatic stay in connection with hearing prep | | | |
| 12/3/22<br>#1021042 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery | T | 0.5<br>320.00 | 160.00<br>Billable |
| | Communications with BK re research issues in connection with hearing prep | | | |
| 12/3/22<br>#1023319 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Communications with KO and BK re case summaries for Phase I hearing. | | | |
| 12/3/22<br>#1023320 | jborriello  / Draft Documents<br>Asset Analysis and Recovery | T | 2.6<br>810.00 | 2,106.00<br>Billable |
| | Prepare one page case summaries for Phase I hearing | | | |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:38:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/3/22<br>#1028472 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery<br><br>Review materials and mooting arguments in connection<br>with upcoming hearing | T | 4.2<br>915.00 | 3,843.00<br>Billable |
| 12/3/22<br>#1028474 | kortiz  / Prep. Hearing<br>Asset Analysis and Recovery<br><br>Review case summaries and work into case notes, moot<br>arguments | T | 5.1<br>915.00 | 4,666.50<br>Billable |
| 12/4/22<br>#1019635 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with KO and JB regarding hearing<br>preparation and additional research. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 12/4/22<br>#1019636 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise UCC and Debtors' case summaries for<br>KO for hearing prep. | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| 12/4/22<br>#1019637 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise legal standards summaries for KO for<br>hearing prep. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 12/4/22<br>#1019638 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise claims filing information. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 12/5/22<br>#1021057 | lebrahimi  / Research<br>Asset Analysis and Recovery<br><br>Research re possessory interests and property of the<br>estate in connection with hearing prep. | T | 3.5<br>320.00 | 1,120.00<br>Billable |
| 12/5/22<br>#1021059 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery<br><br>Communications with BK re research possessory interests<br>and property of the estate in connection with hearing prep. | T | 0.5<br>320.00 | 160.00<br>Billable |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:38:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/22 #1021060 | lebrahimi  / Draft Documents<br>Asset Analysis and Recovery<br>Draft memo discussing research of possessory interests and property of the estate | T | 0.7<br>320.00 | 224.00<br>Billable |
| 12/5/22 #1022200 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email client group regarding summary of 12/5 hearings. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 12/5/22 #1022206 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with Steerco and KO regarding call prior to hearing. | T | 0.1<br>810.00 | 81.00<br>Billable |
| 12/5/22 #1022209 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br>Attend Earn issue and omnibus hearing December 5. | T | 5.0<br>810.00 | 4,050.00<br>Billable |
| 12/5/22 #1022212 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E, W&C, Troutman and KO regarding pre-trial logistics and exhibits. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 12/5/22 #1022215 | bkotliar  / OC/TC strategy<br>Asset Analysis and Recovery<br>Communicate with KO regarding hearing preparation. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 12/5/22 #1022217 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise claims summary. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 12/5/22 #1023541 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Gather cases from Westlaw re: Celsius Phase I Briefs (Custody, UCC, Debtors) | T | 2.5<br>260.00 | 650.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

*9/13/2023*
*3:38:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/22<br>#1023543 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br>Prepare affidavit of service for Phase I Response Brief<br>(200+ recipients) | T | 1.7<br>260.00 | 442.00<br>Billable |
| 12/5/22<br>#1023544 | astolp  / Filing/Service<br>Asset Analysis and Recovery<br>File affidavit of service for Phase I Response Brief | T | 0.2<br>260.00 | 52.00<br>Billable |
| 12/5/22<br>#1023546 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email CS re: notarized affidavit of service | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/5/22<br>#1027967 | astolp / Prep. Hearing<br>Asset Analysis and Recovery<br>Compile and organize Westlaw case research within case<br>file -- divide into sections for each individual binder | T | 0.7<br>260.00 | 182.00<br>Billable |
| 12/5/22<br>#1028484 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>Communications with JB and BK on contract claim,<br>changes in program, and other issues that may arise | T | 0.6<br>915.00 | 549.00<br>Billable |
| 12/5/22<br>#1028485 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>Continue to moot arguments | T | 2.1<br>915.00 | 1,921.50<br>Billable |
| 12/6/22<br>#1021073 | lebrahimi  / Revise Docs.<br>Asset Analysis and Recovery<br>Revise BK draft to Proof of Claim Guidelines | T | 0.7<br>320.00 | 224.00<br>Billable |
| 12/6/22<br>#1022220 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Continue to review and revise hearing prep materials. | T | 0.8<br>810.00 | 648.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

*9/13/2023*
*3:38:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/22<br>#1022222 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Communicate with KO and AS regarding hearing prep materials. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 12/6/22<br>#1022223 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with steering committee prior to hearing to finalize open questions. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 12/6/22<br>#1022224 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding claims bar date and related procedures. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 12/6/22<br>#1022225 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with KE and WC regarding hearing coordination on logistics and evidence. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 12/6/22<br>#1023537 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br><br>Compile and prepare binders for BK re: relevant case law from Phase I Briefs (UCC, Debtors, Withhold, Custody) | T | 3.8<br>260.00 | 988.00<br>Billable |
| 12/6/22<br>#1023540 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br><br>Gather and compile case law from Westlaw(Withhold Phase I Brief) | T | 1.1<br>260.00 | 286.00<br>Billable |
| 12/6/22<br>#1028486 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Hearing prep with BK and review all pleadings, cases, and arguments in prep for hearing | T | 6.6<br>915.00 | 6,039.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/22<br>#1028756 | dperson  / Research<br>Asset Analysis and Recovery | T | 1.1<br>410.00 | 451.00<br>Billable |
| | Assist with research re: related case citations from Phase I Briefs. (.9) E-mails with AS re: obtaining same (.2). | | | |
| 12/7/22<br>#1022177 | lebrahimi  / Research<br>Asset Analysis and Recovery | T | 0.3<br>320.00 | 96.00<br>Billable |
| | Research Collier on Bankruptcy 7054 in connection with hearing questions | | | |
| 12/7/22<br>#1022179 | lebrahimi  / Correspondence<br>Asset Analysis and Recovery | T | 0.2<br>320.00 | 64.00<br>Billable |
| | Communications with BK / DP re  Collier on Bankruptcy 7054 in connection with hearing questions | | | |
| 12/7/22<br>#1022864 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery | T | 6.0<br>915.00 | 5,490.00<br>Billable |
| | Court hearing on Phase 1 including morning (3.4) and afternoon sessions (2.1); prep ahead of hearing in morning of (0.5) | | | |
| 12/8/22<br>#1022615 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.1<br>810.00 | 891.00<br>Billable |
| | Call with Steering Committee regarding settlement proposal. | | | |
| 12/8/22<br>#1022616 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Emails with Steering Committee regarding settlement proposal. | | | |
| 12/8/22<br>#1022617 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Draft and revise settlement proposal. | | | |
| 12/9/22<br>#1022625 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>810.00 | 162.00<br>Billable |
| | Emails with K&E regarding status of procedures order revisions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/9/22<br>#1022627 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.8<br>810.00 | 648.00<br>Billable |
| | Draft and revise settlement proposal and related email transmission. | | | |
| 12/9/22<br>#1022628 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Call with Steering Committee and revise settlement proposal. | | | |
| 12/9/22<br>#1022633 | kortiz  / Comm. Client<br>Asset Analysis and Recovery | T | 1.9<br>915.00 | 1,738.50<br>Billable |
| | Call with Steering Committee to discuss potential settlement constructs (on for part of call) (1.2); review draft settlement communication (0.3); settlement concepts e-mails with BK (0.4) | | | |
| 12/9/22<br>#1028101 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | Email BK re: updated client totals | | | |
| 12/10/22<br>#1023011 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Call with K&E regarding settlement construct. | | | |
| 12/12/22<br>#1023051 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>810.00 | 405.00<br>Billable |
| | Call with K&E, W&C and Troutman regarding phase 2 schedule and phase 1 order. | | | |
| 12/12/22<br>#1023052 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>810.00 | 243.00<br>Billable |
| | Emails with Steering Committee regarding update on settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:38:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/22 #1023054 | bkotliar / Revise Docs. Asset Analysis and Recovery | T | 0.3 810.00 | 243.00 Billable |
| | Review and comment on limited withdrawal motion order and emails with K&E and W&C regarding same. | | | |
| 12/12/22 #1023345 | jborriello / Comm. Client Asset Analysis and Recovery | T | 0.1 810.00 | 81.00 Billable |
| | Email communications with clients re Phase II meet-and-confer with counsel for debtors and UCC. | | | |
| 12/13/22 #1028258 | astolp / Revise Docs. Asset Analysis and Recovery | T | 0.4 260.00 | 104.00 Billable |
| | Process new client intake information (retainer, engagement letter), email BK re: same and update case file | | | |
| 12/14/22 #1023493 | bkotliar / Comm. Others Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Call with Troutman regarding settlement discussions and scheduling on Phase II. | | | |
| 12/14/22 #1023494 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.5 810.00 | 405.00 Billable |
| | Emails with Steering Committee regarding limited withdrawal proposed order and related issues and review same. | | | |
| 12/15/22 #1023696 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 1.1 810.00 | 891.00 Billable |
| | Call with client group regarding claims filing procedures. | | | |
| 12/15/22 #1028307 | astolp / Prep. Hearing Asset Analysis and Recovery | T | 0.2 260.00 | 52.00 Billable |
| | Register BK and KO for live lines (12/20 Celsius hearing) | | | |
| 12/15/22 #1028308 | astolp / Inter Off Memo Asset Analysis and Recovery | T | 0.1 260.00 | 26.00 Billable |
| | Review email from BK re: 12/20 hearing registration | | | |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/15/22<br>#1028309 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email ES re: David Schroeder retainer | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/15/22<br>#1028310 | astolp  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client (Maggie Choice) re: receipt of engagement<br>letter and retainer | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/15/22<br>#1028312 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Process client engagement letter and retainer, update<br>case file on same | T | 0.3<br>260.00 | 78.00<br>Billable |
| 12/15/22<br>#1028313 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re: updated client email list | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/16/22<br>#1023783 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with K&E, WC and Troutman regarding settlement. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 12/16/22<br>#1023784 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding update on<br>settlement and mediation motion. | T | 0.5<br>810.00 | 405.00<br>Billable |
| 12/16/22<br>#1023785 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise mediation joinder. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 12/16/22<br>#1023786 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls with Venable and Troutman regarding mediation<br>joinder. | T | 0.2<br>810.00 | 162.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/16/22<br>#1028314 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Review email from ES re: David Schroeder retainer | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/18/22<br>#1027074 | jborriello  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email communications with BK re joinder to Mediation Motion. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/18/22<br>#1027075 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise joinder to Mediation Motion. | T | 0.7<br>810.00 | 567.00<br>Billable |
| 12/19/22<br>#1023968 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group and Steering Committee regarding proposed order on limited withdrawal motion and mediation issues. | T | 0.6<br>810.00 | 486.00<br>Billable |
| 12/19/22<br>#1023969 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and finalize mediation joinder and coordinate filing of same. | T | 0.4<br>810.00 | 324.00<br>Billable |
| 12/19/22<br>#1023970 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Draft and revise bullets and talking points for 12/20 hearing on mediation and limited withdrawal order. | T | 1.0<br>810.00 | 810.00<br>Billable |
| 12/19/22<br>#1027080 | jborriello  / OC/TC strategy<br>Asset Analysis and Recovery<br><br>Email and telephone communications with KO and BK re litigation strategy for Phase II. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/19/22<br>#1028341 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re: filing of Joinder to Motion Appointing a Mediator | T | 0.1<br>260.00 | 26.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/22<br>#1028342 | astolp / Prep Filing/Svc<br>Asset Analysis and Recovery | T | 0.6<br>260.00 | 156.00<br>Billable |
| | Prepare for filing of Joinder to Motion Appointing a Mediator - read document and analyze docket for previous relevant filings | | | |
| 12/19/22<br>#1028349 | astolp / Filing/Service<br>Asset Analysis and Recovery | T | 0.2<br>260.00 | 52.00<br>Billable |
| | File Joinder to Motion Appointing a Mediator | | | |
| 12/19/22<br>#1028350 | astolp / Filing/Service<br>Asset Analysis and Recovery | T | 0.4<br>260.00 | 104.00<br>Billable |
| | Serve Joinder to Motion Appointing a Mediator upon chambers and email service list | | | |
| 12/20/22<br>#1024220 | bkotliar / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>810.00 | 486.00<br>Billable |
| | Emails with client group and Steering Committee regarding proposed order on limited withdrawal motion and mediation issues. | | | |
| 12/20/22<br>#1024222 | bkotliar / Revise Docs.<br>Asset Analysis and Recovery | T | 0.4<br>810.00 | 324.00<br>Billable |
| | Review and finalize mediation joinder and coordinate filing of same. | | | |
| 12/20/22<br>#1024224 | bkotliar / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>810.00 | 810.00<br>Billable |
| | Draft and revise bullets and talking points for 12/20 hearing on mediation and limited withdrawal order. | | | |
| 12/20/22<br>#1028352 | astolp / Filing/Service<br>Asset Analysis and Recovery | T | 1.0<br>260.00 | 260.00<br>Billable |
| | Serve Joinder to Motion Appointing a Mediator upon FCM service list and chambers | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/22 #1028385 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Download Dkt No. 1767 and circulate to BK, update case file on same | T | 0.2<br>260.00 | 52.00<br>Billable |
| 12/21/22 #1024283 | lebrahimi  / Research<br>Asset Analysis and Recovery<br>Research for BK re 363(e) adequate protection | T | 3.8<br>320.00 | 1,216.00<br>Billable |
| 12/21/22 #1028390 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br>Prepare AOS of Joinder to Motion Appointing a Mediator | T | 0.6<br>260.00 | 156.00<br>Billable |
| 12/21/22 #1028391 | astolp  / Filing/Service<br>Asset Analysis and Recovery<br>File AOS of Joinder to Motion Appointing a Mediator | T | 0.2<br>260.00 | 52.00<br>Billable |
| 12/27/22 #1024781 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email with client group regarding next update call. | T | 0.3<br>810.00 | 243.00<br>Billable |
| 12/27/22 #1024782 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E and W&C regarding Phase II data and settlement counter. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/27/22 #1024783 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and revise WIP report. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/27/22 #1028477 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email BK re: hearing registration | T | 0.1<br>260.00 | 26.00<br>Billable |

Celsius Ad Hoc Group of
12/1/2022...12/31/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*9/13/2023*
*3:38:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/22 #1028478 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Register BK and KO for 1/10, 1/11, 1/12 Celsius hearings | T | 0.2<br>260.00 | 52.00<br>Billable |
| 12/27/22 #1028479 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email BK re: Sharda Arya retainer and engagement letter receipt | T | 0.1<br>260.00 | 26.00<br>Billable |
| 12/29/22 #1024960 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Communicate with Troutman regarding settlement. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/29/22 #1024961 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email update to steering committee. | T | 0.2<br>810.00 | 162.00<br>Billable |
| 12/30/22 #1027730 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br>Process new client information (review retainer receipt and engagement letter and update server on same) | T | 0.3<br>260.00 | 78.00<br>Billable |

| | | |
|---|---|---|
| | Total Time: | 96,071.00 |

| | |
|---|---|
| Total Time Bill: | 96,071.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 96,071.00 |
| Grand Total: | 96,071.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| Meals | | 0.0 | 18.51 |
| Online Research | | 0.0 | 2,084.81 |
| Photocopies | | 0.0 | 526.40 |
| Postage | | 0.0 | 52.08 |
| Travel-ground | | 0.0 | 112.87 |
| | Grand Total: | 0.0 | 2,794.67 |

# Togut, Segal & Segal LLP
## Expense Detail

*12/1/2022...12/31/2022*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 12/1/2022    #1025616<br>General | lebrahimi<br>Celsius Ad Hoc<br>Meals | **Bi** | 18.51 | 18.51 |
| Dinner on 12/1/2022 -- worked late editing Brief Phase 1 Response. | | | | |
| Subtotal For:<br>**Meals** | | Billable<br>Unbillable | 0.0 | 18.51 |
| 12/31/2022    #1029360<br>General | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 2084.81 | 2084.81 |
| Westlaw research for December 2022. | | | | |
| Subtotal For:<br>**Online Research** | | Billable<br>Unbillable | 0.0 | 2,084.81 |
| 12/31/2022    #1025773<br>General | atogut<br>Celsius Ad Hoc<br>Photocopies | **Bi** | 526.40 | 526.40 |
| Photocopies for December 2022. | | | | |
| Subtotal For:<br>**Photocopies** | | Billable<br>Unbillable | 0.0 | 526.40 |
| 12/31/2022    #1025564<br>General | atogut<br>Celsius Ad Hoc<br>Postage | **Bi** | 52.08 | 52.08 |
| Postage for December 2022. | | | | |
| Subtotal For:<br>**Postage** | | Billable<br>Unbillable | 0.0 | 52.08 |

# Togut, Segal & Segal LLP
## Expense Detail

12/1/2022...12/31/2022

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 12/1/2022 General | #1025617 | lebrahimi Celsius Ad Hoc Travel-ground | **Bi** | 36.96 | 36.96 |

Lyft car from office to home on 12/1/2022 at 9:08 p.m. -- worked late editing Brief Phase 1 Response.

| 12/7/2022 General | #1025252 | bkotliar Celsius Ad Hoc Travel-ground | **Bi** | 32.45 | 32.45 |
|---|---|---|---|---|---|

Uber on 12/7/2022 at 8am to Court Hearing (transporting large box of documents).

| 12/7/2022 General | #1025258 | bkotliar Celsius Ad Hoc Travel-ground | **Bi** | 43.46 | 43.46 |
|---|---|---|---|---|---|

Uber on 12/7/2022 at 4:10pm to office following Court Hearing (transporting large box of documents).

| | | | | Rate | Total |
|---|---|---|---|---|---|
| Subtotal For: **Travel-ground** | | Billable Unbillable | | 0.0 | 112.87 |
| Total For: **Celsius Ad Hoc Group of** | | Billable Unbillable | | 0.0 | 2,794.67 |
| Grand Total | | Billable Unbillable | | 0.0 | 2,794.67 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| astolp | Alexandra Stolp | 12.4 | 3,658.00 |
| bkotliar | Bryan Kotliar | 29.3 | 26,956.00 |
| kortiz | Kyle Ortiz | 9.3 | 9,532.50 |
| | Grand Total: | 51.0 | 40,146.50 |

Celsius Ad Hoc Group of
1/1/2023...1/31/2023

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:40:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/3/23<br>#1025191 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Emails with AS regarding Celsius custody distribution list. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 1/3/23<br>#1025192 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email with client group regarding proposed extension of bar date and related pleadings. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 1/4/23<br>#1025618 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding Earn decision and review same. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 1/4/23<br>#1025619 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Weekly status call with client group. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 1/4/23<br>#1025620 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Communicate with clients regarding withdrawal motion distributions. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 1/5/23<br>#1025954 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with Troutman regarding next steps on Phase II. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 1/5/23<br>#1025955 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding call to discuss custody withdrawals. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 1/6/23<br>#1031533 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Begin review of Pure Custody Celsius spreadsheet and analyze to find clients' account information | T | 1.5<br>295.00 | 442.50<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
1/1/2023...1/31/2023

*9/13/2023*
*3:40:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/23 #1027777 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding next group call and strategy. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 1/9/23 #1027778 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding next group call and strategy. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 1/9/23 #1031290 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Pure Custody Celsius spreadsheet and analyze to find clients' account information | T | 2.4<br>295.00 | 708.00<br>Billable |
| 1/9/23 #1031292 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re: review of Pure Custody spreadsheet | T | 0.1<br>295.00 | 29.50<br>Billable |
| 1/9/23 #1031293 | astolp  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Edit Pure Custody spreadsheet per BK review request and re-circulate re: same | T | 0.8<br>295.00 | 236.00<br>Billable |
| 1/10/23 #1028817 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding sale deadlines and extended bar date. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 1/10/23 #1028818 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with Celsius, K&E, W&C, and Troutman regarding custody withdrawals. | T | 0.8<br>920.00 | 736.00<br>Billable |
| 1/10/23 #1028819 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee and follow up emails regarding Custody withdrawals and Phase II. | T | 0.5<br>920.00 | 460.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/12/23<br>#1029414 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Client group update call. | | | |
| 1/12/23<br>#1029415 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>920.00 | 368.00<br>Billable |
| | Follow up with client group with summary following call. | | | |
| 1/12/23<br>#1030644 | astolp  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>295.00 | 59.00<br>Billable |
| | Consult pure custody designation spreadsheet for<br>dispersion to clients | | | |
| 1/12/23<br>#1030646 | astolp  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>295.00 | 29.50<br>Billable |
| | Communicate with client re: pure custody designation<br>spreadsheet | | | |
| 1/13/23<br>#1036974 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 5.0<br>1,025.00 | 5,125.00<br>Billable |
| | Notes:  Review transcript from Dec hearing | | | |
| 1/15/23<br>#1029913 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Emails with K&E regarding comments on correspondence<br>to chambers regarding status of custody withdrawals. | | | |
| 1/16/23<br>#1030041 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Communicate with Troutman regarding Phase II<br>coordination and arguments. | | | |
| 1/17/23<br>#1030416 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Emails with K&E regarding status of data for phase II. | | | |

Celsius Ad Hoc Group of
1/1/2023...1/31/2023

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:40:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/23 #1030417 | bkotliar / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Troutman regarding settlement proposal and potential plan structure. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 1/18/23 #1031232 | bkotliar / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise chapter 11 plan term sheet. | T | 1.0<br>920.00 | 920.00<br>Billable |
| 1/18/23 #1031234 | bkotliar / Comm. Others<br>Asset Analysis and Recovery<br>Call with D. Adler and D. Kovsky-Apap regarding Celsius chapter 11 plan. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 1/18/23 #1032253 | astolp / Review Docs.<br>Asset Analysis and Recovery<br>Analyze Pure Custody spreadsheet per client diligence request | T | 0.1<br>295.00 | 29.50<br>Billable |
| 1/18/23 #1032254 | astolp / Comm. Client<br>Asset Analysis and Recovery<br>Email client re: consultation of Pure Custody spreadsheet | T | 0.1<br>295.00 | 29.50<br>Billable |
| 1/19/23 #1031760 | bkotliar / Comm. Client<br>Asset Analysis and Recovery<br>Call with D. Little regarding plan term sheet. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 1/19/23 #1031761 | bkotliar / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding custody distributions and Phase II data. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 1/19/23 #1031762 | bkotliar / Comm. Client<br>Asset Analysis and Recovery<br>Emails with steering committee regarding shortfall issue. | T | 0.3<br>920.00 | 276.00<br>Billable |

Celsius Ad Hoc Group of
1/1/2023...1/31/2023

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/23 #1031763 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.7 920.00 | 644.00 Billable |
| | Review and diligence plan term sheet. | | | |
| 1/19/23 #1031764 | bkotliar  / OC/TC strategy Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Communicate with KO regarding shortfall issue and Judge Glenn order. | | | |
| 1/19/23 #1032290 | astolp  / Review Docs. Asset Analysis and Recovery | T | 0.1 295.00 | 29.50 Billable |
| | Review Judge Glenn's calendar re: upcoming hearings dates, deadlines | | | |
| 1/19/23 #1032291 | astolp  / Prep. Hearing Asset Analysis and Recovery | T | 0.1 295.00 | 29.50 Billable |
| | Register BK, KO for live lines for Jan 24 hearing | | | |
| 1/19/23 #1032293 | astolp  / Inter Off Memo Asset Analysis and Recovery | T | 0.1 295.00 | 29.50 Billable |
| | Email BK re: registration for Jan 24 hearing | | | |
| 1/22/23 #1031830 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.6 920.00 | 552.00 Billable |
| | Emails with steering committee regarding settlement counter. | | | |
| 1/22/23 #1031831 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.8 920.00 | 736.00 Billable |
| | Call with K&E, W&C and Troutman regarding phase II schedule, limited withdrawals, and settlement. | | | |
| 1/22/23 #1031832 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Communicate with KO and JB regarding settlement and Phase II. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/22/23 #1031833 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with K&E regarding settlement. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 1/22/23 #1036994 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review draft settlement proposal (1.1); communication with BK re: same (0.3) | T | 1.4<br>1,025.00 | 1,435.00<br>Billable |
| 1/23/23 #1032183 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding update and scheduling next call; review agenda for next hearing and prepare for same. | T | 0.8<br>920.00 | 736.00<br>Billable |
| 1/23/23 #1032186 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with steering committee regarding settlement. | T | 1.5<br>920.00 | 1,380.00<br>Billable |
| 1/23/23 #1032188 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with KO and K&E regarding shortfall resolution and related issues. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 1/23/23 #1032191 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Begin reviewing and revising settlement term sheet. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 1/23/23 #1032194 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with Troutman regarding phase II schedule and plan issues. | T | 0.2<br>920.00 | 184.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/23 #1036672 | astolp  / Review Docs. <br> Asset Analysis and Recovery | T | 4.3 <br> 295.00 | 1,268.50 <br> Billable |
| | Review client documents (engagement letters, retainer receipts) and compile into case file | | | |
| 1/24/23 #1032248 | kortiz  / Prep. Hearing <br> Asset Analysis and Recovery | T | 0.2 <br> 1,025.00 | 205.00 <br> Billable |
| | Prep for hearing on status conference concerning custody release of pure custody | | | |
| 1/24/23 #1032249 | kortiz  / Attend Hearing <br> Asset Analysis and Recovery | T | 2.1 <br> 1,025.00 | 2,152.50 <br> Billable |
| | Attend hearing on among other things, custody status conference | | | |
| 1/24/23 #1032450 | bkotliar  / Attend Hearing <br> Asset Analysis and Recovery | T | 2.5 <br> 920.00 | 2,300.00 <br> Billable |
| | Participate in hearing January 24. | | | |
| 1/24/23 #1032451 | bkotliar  / Comm. Client <br> Asset Analysis and Recovery | T | 0.6 <br> 920.00 | 552.00 <br> Billable |
| | Draft and circulate hearing summary to client group. | | | |
| 1/24/23 #1032452 | bkotliar  / Comm. Client <br> Asset Analysis and Recovery | T | 1.0 <br> 920.00 | 920.00 <br> Billable |
| | Call with client group regarding update on settlement discussions and Phase II. | | | |
| 1/24/23 #1032454 | bkotliar  / Comm. Client <br> Asset Analysis and Recovery | T | 0.6 <br> 920.00 | 552.00 <br> Billable |
| | Emails with Steering Committee regarding update on discussion with K&E regarding settlement. | | | |
| 1/24/23 #1032455 | bkotliar  / Comm. Others <br> Asset Analysis and Recovery | T | 0.6 <br> 920.00 | 552.00 <br> Billable |
| | Call with K&E and KO (portion) regarding questions on settlement proposal. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/24/23<br>#1032457 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise settlement term sheet. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 1/24/23<br>#1032458 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on K&E draft notice regarding<br>Custody withdrawals. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 1/24/23<br>#1032477 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with K&E to get clarity on settlement proposal | T | 0.4<br>1,025.00 | 410.00<br>Billable |
| 1/25/23<br>#1032849 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with Troutman regarding Custody and Withhold<br>settlement discussions. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 1/25/23<br>#1032851 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding inquiries on<br>settlement proposal. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 1/25/23<br>#1032854 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding inquiries on<br>settlement proposal. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 1/25/23<br>#1032857 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with Steering Committee regarding update on<br>settlement formulation discussions. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 1/25/23<br>#1036711 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Continue to organize Celsius case file (engagement<br>letters, retainer receipts, service list) | T | 2.5<br>295.00 | 737.50<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/26/23<br>#1033148 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.8<br>920.00 | 736.00<br>Billable |
| | Calls and emails with steering committee members regarding settlement counter proposal markup and related issues. | | | |
| 1/26/23<br>#1033150 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.2<br>920.00 | 1,104.00<br>Billable |
| | Review and finalize comments to custody settlement term sheet. | | | |
| 1/26/23<br>#1033152 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>920.00 | 368.00<br>Billable |
| | Email K&E and W&C custody settlement counterproposal. | | | |
| 1/30/23<br>#1033650 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.2<br>1,025.00 | 205.00<br>Billable |
| | Review draft custody withdrawal notice | | | |
| 1/30/23<br>#1033771 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Communicate with Troutman regarding revised settlement proposal, Phase II and next steps. | | | |
| 1/30/23<br>#1033774 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Call with K&E regarding settlement negotiations. | | | |
| 1/30/23<br>#1033779 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Review and comment on custody withdrawal notice and related documents. | | | |
| 1/31/23<br>#1034211 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.7<br>920.00 | 644.00<br>Billable |
| | Emails with client group regarding examiner report and briefly review same. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/31/23 | bkotliar  / Comm. Client | T | 0.5 | 460.00 |
| #1034212 | Asset Analysis and Recovery | | 920.00 | Billable |
| | Emails with client group regarding withdrawal notice and respond to questions regarding same. | | | |

|  | Total Time: | 40,146.50 |
|---|---|---|

| | |
|---|---|
| Total Time Bill: | 40,146.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 40,146.50 |
| Grand Total: | 40,146.50 |

**Togut, Segal & Segal LLP**
Summary Report

Celsius Ad Hoc Group of
1/1/2023...1/31/2023

*9/13/2023*
*3:40:57 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Photocopies | | 0.0 | 74.70 |
| | Grand Total: | 0.0 | 74.70 |

# Togut, Segal & Segal LLP
## Expense Detail

1/1/2023...1/31/2023

*9/13/2023*
*3:41:19 PM*

---

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 1/31/2023   #1034363<br>General | atogut<br>Celsius Ad Hoc<br>Photocopies | **Bi** | 74.70 | 74.70 |
| Photocopies for January 2023. | | | | |
| | | | | |
| Subtotal For:<br>**Photocopies** | | Billable<br>Unbillable | 0.0 | 74.70 |
| | | | | |
| Total For:<br>**Celsius Ad Hoc Group of**<br>Custodial Account Holders | | Billable<br>Unbillable | 0.0 | 74.70 |
| | | | | |
| Grand Total | | Billable<br>Unbillable | 0.0 | 74.70 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
2/1/2023...2/28/2023

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| astolp | Alexandra Stolp | 1.3 | 383.50 |
| bkotliar | Bryan Kotliar | 35.2 | 32,384.00 |
| kortiz | Kyle Ortiz | 10.1 | 10,352.50 |
| | Grand Total: | 46.6 | 43,120.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/23<br>#1034756 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Communicate with client group member regarding preferences and Phase II. | | | |
| 2/1/23<br>#1034758 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Email update to steering committee regarding settlement negotiations. | | | |
| 2/1/23<br>#1034759 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.5<br>920.00 | 1,380.00<br>Billable |
| | Continue to review examiner report for potential preference and settlement issues impact. | | | |
| 2/2/23<br>#1035151 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Emails with Steering Committee and K&E regarding update on settlement timing. | | | |
| 2/2/23<br>#1035153 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>920.00 | 368.00<br>Billable |
| | Calls with custody members regarding phase II. | | | |
| 2/3/23<br>#1035348 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Call with Troutman regarding settlement follow up and phase II. | | | |
| 2/3/23<br>#1035349 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Communicate with KO regarding court status conference on phase II. | | | |
| 2/3/23<br>#1035350 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Emails with Steering Committee regarding third party claims. | | | |

Celsius Ad Hoc Group of
2/1/2023...2/28/2023

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:42:25 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/3/23 #1038305 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email BK re: registration for 2/6/23 hearing | T | 0.1<br>295.00 | 29.50<br>Billable |
| 2/3/23 #1038306 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Register BK for 2/6/23 hearing | T | 0.1<br>295.00 | 29.50<br>Billable |
| 2/6/23 #1035335 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br>E-mail BK re: Judge's request for a status conference on the custody issues and strategy | T | 0.2<br>1,025.00 | 205.00<br>Billable |
| 2/6/23 #1035760 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email update and hearing summary to client group. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 2/6/23 #1035761 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br>Participate in shareholder litigation hearing for impact on custody issues. | T | 2.5<br>920.00 | 2,300.00<br>Billable |
| 2/6/23 #1035762 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Communicate with client group regarding limited custody withdrawals and next steps. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 2/6/23 #1040169 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email BK re: hearing registration | T | 0.1<br>295.00 | 29.50<br>Billable |
| 2/6/23 #1040170 | astolp  / Prep. Hearing<br>Asset Analysis and Recovery<br>Register BK and KO for multiple Celsius hearings | T | 0.3<br>295.00 | 88.50<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/23<br>#1036157 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.9<br>1,025.00 | 922.50<br>Billable |
| | Review revised settlement proposal from Debtors (0.3); discussions with BK on same (0.5); e-mails with steering committee on same (0.1) | | | |
| 2/7/23<br>#1036204 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Review and comment on draft settlement markup and counter from K&E. | | | |
| 2/7/23<br>#1036208 | bkotliar  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Communicate with KO regarding Celsius settlement counter. | | | |
| 2/7/23<br>#1036209 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Call with K&E regarding Celsius settlement counter. | | | |
| 2/7/23<br>#1036210 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>920.00 | 368.00<br>Billable |
| | Email steering committee regarding Celsius counter and next steps. | | | |
| 2/8/23<br>#1036701 | kortiz  / Attend Meeting<br>Asset Analysis and Recovery | T | 1.1<br>1,025.00 | 1,127.50<br>Billable |
| | Meeting with Steering Committee on settlement (on part of time) (0.7); review settlement offer (0.2); e-mails with BK on same (0.2); | | | |
| 2/8/23<br>#1036702 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>1,025.00 | 615.00<br>Billable |
| | Review exclusivity objections (0.4); communication with C. Koenig re: same (0.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
2/1/2023...2/28/2023

*9/13/2023*
*3:42:25 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/23<br>#1036875 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email client group summary of exclusivity objections. | T | 0.8<br>920.00 | 736.00<br>Billable |
| 2/8/23<br>#1036888 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Call with steering committee regarding settlement counter. | T | 1.4<br>920.00 | 1,288.00<br>Billable |
| 2/8/23<br>#1036889 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with steering committee and KO regarding<br>settlement counter and Phase 2. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 2/8/23<br>#1036890 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E and Troutman regarding phase 2. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 2/9/23<br>#1037071 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with clients regarding potential settlement. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 2/9/23<br>#1037072 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Update call with client group. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 2/9/23<br>#1037073 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with steering committee regarding settlement<br>discussions call. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 2/9/23<br>#1037074 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise phase 2 litigation timeline and budget. | T | 1.0<br>920.00 | 920.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/10/23<br>#1037231 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 1.0<br>1,025.00 | 1,025.00<br>Billable |
| | Call with Steering Committee to discuss settlement discussions and get authorization for next offer | | | |
| 2/10/23<br>#1037370 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.4<br>920.00 | 1,288.00<br>Billable |
| | Calls and emails with steering committee regarding settlement counter. | | | |
| 2/10/23<br>#1037374 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Review and revise settlement term sheet per call with steering committee. | | | |
| 2/10/23<br>#1037376 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Calls with K&E and W&C regarding settlement proposal. | | | |
| 2/13/23<br>#1037473 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>1,025.00 | 512.50<br>Billable |
| | Communication with BK re: settlement proposal (0.2); communication with steering committee re: same (0.3) | | | |
| 2/13/23<br>#1037564 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.2<br>920.00 | 1,104.00<br>Billable |
| | Draft email to ad hoc group regarding settlement. | | | |
| 2/13/23<br>#1037566 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Emails with Steering Committee regarding settlement counter offer and response. | | | |
| 2/13/23<br>#1037568 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Communicate with K&E regarding settlement counter and open issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/23 #1037570 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 1.0 920.00 | 920.00 Billable |
| | Review and comment on revised settlement term sheet. | | | |
| 2/13/23 #1037571 | bkotliar  / Inter Off Memo Asset Analysis and Recovery | T | 0.2 920.00 | 184.00 Billable |
| | Communicate with KO regarding finalizing settlement. | | | |
| 2/13/23 #1037573 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Call with Troutman regarding Phase 2 and upcoming status conference. | | | |
| 2/14/23 #1037805 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Emails with client group regarding settlement. | | | |
| 2/14/23 #1037806 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Emails with client group regarding draft complaint against insiders filed by UCC and review same. | | | |
| 2/14/23 #1037807 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.3 920.00 | 276.00 Billable |
| | Emails with Steering Committee regarding sign off on settlement. | | | |
| 2/14/23 #1037809 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Emails with K&E regarding comments on settlement term sheet and sign off. | | | |
| 2/14/23 #1038293 | astolp  / Inter Off Memo Asset Analysis and Recovery | T | 0.2 295.00 | 59.00 Billable |
| | Review email from BK re: Celsius settlement agreement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/15/23<br>#1038021 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.4<br>1,025.00 | 2,460.00<br>Billable |
| | Attend hearing to participate in status conference on<br>Custody and announcement of settlement | | | |
| 2/15/23<br>#1038024 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 1.0<br>1,025.00 | 1,025.00<br>Billable |
| | Town hall call with full group to discuss settlement | | | |
| 2/15/23<br>#1038071 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.9<br>920.00 | 2,668.00<br>Billable |
| | Participate in February 15 omnibus hearing and Custody<br>status conference. | | | |
| 2/15/23<br>#1038072 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Emails with K&E regarding custody withdrawals and<br>related issues. | | | |
| 2/15/23<br>#1038073 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>920.00 | 920.00<br>Billable |
| | Call with ad hoc group regarding settlement questions and<br>next steps. | | | |
| 2/15/23<br>#1038074 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Draft and revise ad hoc group FAQ regarding custody<br>settlement. | | | |
| 2/15/23<br>#1038136 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery | T | 0.2<br>295.00 | 59.00<br>Billable |
| | Review emails from BK re: tracking of client settlement<br>participants, receipt of client emails | | | |
| 2/20/23<br>#1038533 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Emails with K&E regarding settlement term sheet and<br>open issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Celsius Ad Hoc Group of
2/1/2023...2/28/2023

*9/13/2023*
*3:42:25 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/20/23<br>#1038534 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.7<br>920.00 | 644.00<br>Billable |
| | Calls and emails with Custody holders regarding clawbacks and settlement. | | | |
| 2/22/23<br>#1039220 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.4<br>920.00 | 368.00<br>Billable |
| | Emails with client group members regarding settlement timing and terms. | | | |
| 2/23/23<br>#1039319 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Emails with Steering Committee regarding update on timing of settlement motion and related issues. | | | |
| 2/23/23<br>#1039320 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Call with K&E regarding settlement motion timing and related issues. | | | |
| 2/24/23<br>#1039497 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.1<br>920.00 | 92.00<br>Billable |
| | Emails with clients regarding update on custody withdrawals. | | | |
| 2/24/23<br>#1039499 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>920.00 | 92.00<br>Billable |
| | Emails with K&E regarding update on pure custody withdrawals. | | | |
| 2/25/23<br>#1039521 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.4<br>920.00 | 368.00<br>Billable |
| | Calls with K&E regarding update on settlement term sheet and related pleadings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/25/23 #1039522 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.2 920.00 | 184.00 Billable |
| | Review and comment on revised Custody settlement term sheet. | | | |
| 2/25/23 #1039523 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Emails with Steering Committee regarding revised settlement term sheet. | | | |
| 2/25/23 #1039526 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.2 920.00 | 184.00 Billable |
| | Communicate with K&E and Steering Committee regarding settlement sign off and next steps. | | | |
| 2/27/23 #1039626 | kortiz  / Review Docs. Asset Analysis and Recovery | T | 1.7 1,025.00 | 1,742.50 Billable |
| | Review draft motion to approve settlement (0.8); revised stipulation (0.2); draft notice to holders (0.3); draft order (0.2); communication with BK re: comments to motion (0.2) | | | |
| 2/27/23 #1039835 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.1 920.00 | 92.00 Billable |
| | Emails with K&E regarding update on settlement motion. | | | |
| 2/27/23 #1039836 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Emails with client group regarding timing and process for distributions. | | | |
| 2/27/23 #1039847 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Emails with K&E regarding comments on revised final settlement term sheet and review same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Celsius Ad Hoc Group of
2/1/2023...2/28/2023

*9/13/2023*
*3:42:25 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/27/23<br>#1039848 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 2.0<br>920.00 | 1,840.00<br>Billable |
| | Review and provide K&E comments on 9019 motion for custody settlement approval. | | | |
| 2/28/23<br>#1040565 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.7<br>1,025.00 | 717.50<br>Billable |
| | Review revised settlement agreement and related motion of approval | | | |
| 2/28/23<br>#1041213 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 1.0<br>920.00 | 920.00<br>Billable |
| | Review and revise revised drafts of settlement motion, order and election notice and term sheet. | | | |
| 2/28/23<br>#1041214 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.3<br>920.00 | 276.00<br>Billable |
| | Emails with K&E and W&C regarding settlement motion comments and open issues. | | | |
| 2/28/23<br>#1041215 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.2<br>920.00 | 184.00<br>Billable |
| | Emails with Steering Committee regarding settlement motion. | | | |
| 2/28/23<br>#1041216 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Email client group regarding settlement motion, pure custody withdrawals and next steps. | | | |
| 2/28/23<br>#1043224 | astolp  / Review Docs.<br>Asset Analysis and Recovery | T | 0.3<br>295.00 | 88.50<br>Billable |
| | Review incoming returned mail; update case file on same | | | |

Total Time:    43,120.00

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:42:25 PM*

**Date**
**Slip Number**

**T/E**  **Hours Rate**  **Slip Amount Billing Status**

|  |  |
|---|---|
| Total Time Bill: | 43,120.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 43,120.00 |
| Grand Total: | 43,120.00 |

Celsius Ad Hoc Group of
2/1/2023...2/28/2023

# Togut, Segal & Segal LLP
## Summary Report

*9/13/2023*
*3:42:45 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Photocopies | | 0.0 | 15.50 |
| | Grand Total: | 0.0 | 15.50 |

1

# Togut, Segal & Segal LLP
## Expense Detail

2/1/2023...2/28/2023

*9/13/2023*
*3:43:06 PM*

---

**Date / Slip Number**
**Matter**
**Description**

**Timekeeper**
**Client**
**Activity**

**Billing**
**Status**

**Rate**

**Total**

### Celsius Ad Hoc Group of Custodial Account Holders

| 2/28/2023 | #1041153 | atogut | **Bi** | 15.50 | 15.50 |
|---|---|---|---|---|---|
| General | | Celsius Ad Hoc | | | |
| | | Photocopies | | | |

Photocopies for February 2023.

---

| Subtotal For: | | Billable | 0.0 | 15.50 |
|---|---|---|---|---|
| **Photocopies** | | Unbillable | | |

---

| Total For: | | Billable | 0.0 | 15.50 |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of** | | Unbillable | | |

---

| Grand Total | | Billable | 0.0 | 15.50 |
|---|---|---|---|---|
| | | Unbillable | | |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| astolp | Alexandra Stolp | 2.4 | 708.00 |
| bkotliar | Bryan Kotliar | 24.0 | 22,080.00 |
| jborriello | Jared Borriello | 1.4 | 1,239.00 |
| kortiz | Kyle Ortiz | 1.8 | 1,845.00 |
| | Grand Total: | 29.6 | 25,872.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/23 #1041415 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Respond to client emails regarding plan term sheet and impact on custody settlement. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/2/23 #1041833 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with clients regarding pure custody withdrawal issues. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 3/2/23 #1041837 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding pure custody withdrawal issues. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/2/23 #1041838 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and note plan term sheet for impact on Custody settlement. | T | 1.0<br>920.00 | 920.00<br>Billable |
| 3/3/23 #1041880 | kortiz  / Review Docs.<br>Asset Analysis and Recovery<br>Review notice of opening of withdrawals for pure custody and sign off on same | T | 0.2<br>1,025.00 | 205.00<br>Billable |
| 3/3/23 #1041986 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding draft custody withdrawal notice. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 3/3/23 #1041987 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email client group regarding custody withdrawal notice. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/3/23 #1041988 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding withdrawal issues. | T | 0.2<br>920.00 | 184.00<br>Billable |

Celsius Ad Hoc Group of
3/1/2023...3/31/2023

**Togut, Segal & Segal LLP**
**Client Billing Report**

9/13/2023
3:52:29 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/4/23<br>#1042023 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery | T | 0.1<br>920.00 | 92.00<br>Billable |
| | Email K&E regarding custody inquiry. | | | |
| 3/6/23<br>#1042507 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Emails with client group regarding preference release cap for custody and related plan term sheet issues; review exclusivity responses. | | | |
| 3/8/23<br>#1043425 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 1.0<br>920.00 | 920.00<br>Billable |
| | Client update call. | | | |
| 3/8/23<br>#1043427 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery | T | 2.0<br>920.00 | 1,840.00<br>Billable |
| | Attend March 8 hearing on exclusivity and other omnibus matters. | | | |
| 3/8/23<br>#1043428 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery | T | 0.5<br>920.00 | 460.00<br>Billable |
| | Email client group summary of hearing. | | | |
| 3/8/23<br>#1043781 | kortiz  / Comm. Others<br>Asset Analysis and Recovery | T | 0.2<br>1,025.00 | 205.00<br>Billable |
| | Communication with BK re: hearing, withdrawal group settlement, and exclusivity | | | |
| 3/9/23<br>#1043715 | kortiz  / Review Docs.<br>Asset Analysis and Recovery | T | 0.6<br>1,025.00 | 615.00<br>Billable |
| | Review and comment on letter in support of settlement | | | |
| 3/9/23<br>#1043750 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery | T | 0.6<br>920.00 | 552.00<br>Billable |
| | Review and finalize letter regarding Custody settlement support per JB comments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/9/23<br>#1043751 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding Custody settlement support letter | T | 0.3<br>920.00 | 276.00<br>Billable |
| 3/9/23<br>#1043752 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Steering Committee regarding shareholder litigation decision and impact on settlement | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/9/23<br>#1043753 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on Celsius shareholder litigation decision for impact on Custody settlement | T | 1.0<br>920.00 | 920.00<br>Billable |
| 3/9/23<br>#1043754 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with Custody holder and K&E regarding question regarding claim transfers and KYC for Custody withdrawals | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/9/23<br>#1045181 | jborriello  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and revise draft letter to Custody account users on behalf of Ad Hoc Custody Group in support of Custody Settlement (1.3); emails with BK re same (0.1) | T | 1.4<br>885.00 | 1,239.00<br>Billable |
| 3/9/23<br>#1051163 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re as-filed pleading | T | 0.1<br>295.00 | 29.50<br>Billable |
| 3/9/23<br>#1051164 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Obtain as-filed copy of Dkt No. 2205, update case file on same | T | 0.2<br>295.00 | 59.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/13/23<br>#1044267 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding custody inquiry on withdrawal mechanics. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/13/23<br>#1044269 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody holders regarding withdrawals and settlement inquiries. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 3/13/23<br>#1044271 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E and W&C regarding Custody support letter for settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/14/23<br>#1044970 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with custody holders regarding settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/14/23<br>#1044971 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E and W&C regarding follow up on Custody letter and settlement objections. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/14/23<br>#1044972 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group regarding objection to settlement and next steps and review same. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/14/23<br>#1046872 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review docket for filed objections to Celsius custody settlement | T | 0.6<br>295.00 | 177.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/14/23<br>#1046873 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Prepare hard copy of docket for BK and indicate all filed objections | T | 0.3<br>295.00 | 88.50<br>Billable |
| 3/15/23<br>#1045059 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group regarding Chambers request for settlement agreement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/15/23<br>#1045060 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding Chambers request for settlement agreement. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 3/15/23<br>#1046583 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review Daniel Frishberg objection | T | 0.2<br>295.00 | 59.00<br>Billable |
| 3/15/23<br>#1046585 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Circulate copy of Daniel Frishberg objection to BK | T | 0.1<br>295.00 | 29.50<br>Billable |
| 3/16/23<br>#1045535 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding revised Custody settlement support letter and settlement agreement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/16/23<br>#1045536 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on custody settlement agreement requested by Judge Glenn prepared by KE. | T | 1.0<br>920.00 | 920.00<br>Billable |
| 3/17/23<br>#1045706 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with KE and WC regarding Custody settlement agreement revisions. | T | 0.4<br>920.00 | 368.00<br>Billable |

Celsius Ad Hoc Group of
3/1/2023...3/31/2023

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:52:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/23 #1045710 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding sign off on settlement and comments on reply to objections. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/20/23 #1046354 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with Custody holders regarding settlement procedures. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 3/20/23 #1046355 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding settlement sign off and update on letter. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/20/23 #1046356 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email ad hoc group regarding settlement agreement, letter and reply. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/20/23 #1046622 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re: client holdings and size of client group for settlement letter | T | 0.1<br>295.00 | 29.50<br>Billable |
| 3/21/23 #1046009 | kortiz  / Attend Hearing<br>Asset Analysis and Recovery<br><br>Attend hearing on approval of settlement agreement | T | 0.8<br>1,025.00 | 820.00<br>Billable |
| 3/21/23 #1046421 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding update following settlement approval hearing. | T | 0.2<br>920.00 | 184.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/21/23 #1046422 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E and W&C following hearing regarding comments on settlement approval order. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/21/23 #1046423 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Draft and revise hearing script and talking points for settlement approval hearing. | T | 1.5<br>920.00 | 1,380.00<br>Billable |
| 3/21/23 #1046424 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br>Attend Custody settlement approval hearing. | T | 1.1<br>920.00 | 1,012.00<br>Billable |
| 3/21/23 #1046851 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Email BK, KO re: 3/21 hearing status | T | 0.2<br>295.00 | 59.00<br>Billable |
| 3/21/23 #1046852 | astolp  / Comm. Court<br>Asset Analysis and Recovery<br>Re-register BK and KO for 3/21 Celsius hearing | T | 0.2<br>295.00 | 59.00<br>Billable |
| 3/21/23 #1046853 | astolp  / Comm. Court<br>Asset Analysis and Recovery<br>Register BK and KO for upcoming Celsius hearings (3/30, 4/18, 5/17) | T | 0.2<br>295.00 | 59.00<br>Billable |
| 3/22/23 #1046720 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding update on election process for Custody settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 3/22/23 #1046721 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Calls and emails with Custody holders regarding questions about settlement implementation and timing. | T | 0.8<br>920.00 | 736.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date / Slip Number | | T/E | Hours / Rate | Slip Amount / Billing Status |
|---|---|---|---|---|
| 3/22/23 #1048091 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Review email from BK re Celsius motion to approve | T | 0.1<br>295.00 | 29.50<br>Billable |
| 3/22/23 #1048093 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br>Circulate as-filed copy of Dkt No. 2291 to BK | T | 0.1<br>295.00 | 29.50<br>Billable |
| 3/23/23 #1047435 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding hearing update and Custody settlement order and election timing. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/23/23 #1047436 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br>Participate in March 23 hearing regarding bid protections. | T | 2.0<br>920.00 | 1,840.00<br>Billable |
| 3/24/23 #1047766 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Custody holders regarding settlement inquiries and elections. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 3/24/23 #1047768 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding custody settlement notice and election form. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 3/27/23 #1047959 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Calls and emails with Custody holders regarding settlement inquiries. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 3/28/23 #1048276 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Calls and emails with Custody holders regarding settlement questions. | T | 0.3<br>920.00 | 276.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Celsius Ad Hoc Group of
3/1/2023...3/31/2023

*9/13/2023*
*3:52:29 PM*

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/23 #1048768 | bkotliar  / Comm. Others Asset Analysis and Recovery Calls and emails with Custody holders regarding settlement elections. | T | 1.3 920.00 | 1,196.00 Billable |
| 3/31/23 #1049136 | bkotliar  / Comm. Others Asset Analysis and Recovery Emails with Custody holders regarding settlement. | T | 0.2 920.00 | 184.00 Billable |

| | | |
|---|---|---|
| Total Time: | | 25,872.00 |

| | |
|---|---|
| Total Time Bill: | 25,872.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 25,872.00 |
| Grand Total: | 25,872.00 |

**Togut, Segal & Segal LLP**
Summary Report

*9/13/2023*
*3:53:07 PM*

Celsius Ad Hoc Group of
3/1/2023...3/31/2023

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------|-------------|
| Online Research | | 0.0 | 20.20 |
| | Grand Total: | 0.0 | 20.20 |

1

# Togut, Segal & Segal LLP
## Expense Detail

3/1/2023...3/31/2023

*9/13/2023*
*3:53:33 PM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 3/31/2023    #1049378<br>General | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 20.20 | 20.20 |
| Pacer charges for March 2023. | | | | |
| Subtotal For:<br>**Online Research** | | Billable<br>Unbillable | 0.0 | 20.20 |
| Total For:<br>**Celsius Ad Hoc Group of<br>Custodial Account Holders** | | Billable<br>Unbillable | 0.0 | 20.20 |
| Grand Total | | Billable<br>Unbillable | 0.0 | 20.20 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| astolp | Alexandra Stolp | 1.0 | 295.00 |
| bkotliar | Bryan Kotliar | 13.4 | 12,328.00 |
| kortiz | Kyle Ortiz | 0.3 | 307.50 |
| | Grand Total: | 14.7 | 12,930.50 |

**Togut, Segal & Segal LLP**
Client Billing Report

Celsius Ad Hoc Group of
4/1/2023...4/30/2023

*9/13/2023*
*3:54:36 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/3/23 #1049172 | kortiz  / Comm. Others<br>Asset Analysis and Recovery<br><br>Review Kirkland e-mail on LUNC/UST distribution issue (0.1); communication with BK re: view of same and recommendation for ad hoc group (0.2) | T | 0.3<br>1,025.00 | 307.50<br>Billable |
| 4/3/23 #1049679 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group regarding Celsius proposal to convert UST and LUNC in Custody. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 4/3/23 #1049680 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Email K&E regarding proposal to convert UST and LUNC in Custody. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 4/3/23 #1050387 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Email BK re LUNC and UST coin lookup | T | 0.1<br>295.00 | 29.50<br>Billable |
| 4/3/23 #1050388 | astolp  / Inter Off Memo<br>Asset Analysis and Recovery<br><br>Review client engagement letters and tracking spreadsheet for mention of LUNC and UST | T | 0.9<br>295.00 | 265.50<br>Billable |
| 4/4/23 #1049915 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with custody holders regarding settlement questions. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 4/5/23 #1050241 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with custody group regarding update on plan and settlement questions. | T | 1.0<br>920.00 | 920.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/5/23 #1050243 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email custody group summary of update call. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 4/5/23 #1050244 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding plan questions. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 4/6/23 #1050658 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Custody holders regarding plan. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 4/6/23 #1050659 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with K&E regarding call to discuss open plan question. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 4/10/23 #1051948 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Call with K&E regarding questions on Custody settlement and plan provisions. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 4/10/23 #1051950 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Calls and emails with Custody holders regarding settlement. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 4/10/23 #1051951 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Review and comment on recent pleadings and orders related to extended bar date deadline and UCC motion for class claim relief. | T | 1.5<br>920.00 | 1,380.00<br>Billable |
| 4/11/23 #1052309 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with Custody group clients regarding settlement and next steps. | T | 0.4<br>920.00 | 368.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/11/23<br>#1052310 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with Custody holders regarding settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 4/11/23<br>#1052311 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group regarding UCC class action claim filing motion and related claims issues in light of extended bar date and shareholder litigation decision. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 4/12/23<br>#1052598 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding settlement elections. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 4/12/23<br>#1052599 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls with Custody holders regarding inquiries on settlement. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 4/13/23<br>#1053135 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Review notice of remaining pure custody withdrawals and emails with K&E regarding same. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 4/13/23<br>#1053136 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding notice and extension of DS filing date. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 4/13/23<br>#1053137 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody holders regarding settlement. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 4/17/23<br>#1053393 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody holders regarding settlement. | T | 0.4<br>920.00 | 368.00<br>Billable |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*9/13/2023*
*3:54:36 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/18/23<br>#1053593 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody holders regarding settlement questions and next steps. | T | 1.2<br>920.00 | 1,104.00<br>Billable |
| 4/18/23<br>#1053601 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br><br>Participate in April 18 hearing. | T | 2.1<br>920.00 | 1,932.00<br>Billable |
| 4/18/23<br>#1053604 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email hearing summary, presentation, and Custody withdrawal notice to client group. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 4/23/23<br>#1054189 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Custody client regarding settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 4/26/23<br>#1055457 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Custody group clients regarding next steps on settlement and open plan questions. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 4/26/23<br>#1055458 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Email K&E regarding Custody distribution process and outcome of settlement elections. | T | 0.2<br>920.00 | 184.00<br>Billable |

| | |
|---|---|
| Total Time: | 12,930.50 |

| | |
|---|---|
| Total Time Bill: | 12,930.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 12,930.50 |
| Grand Total: | 12,930.50 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
4/1/2023...4/30/2023

*9/13/2023*
*3:54:59 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Photocopies | | 0.0 | 9.20 |
| | Grand Total: | 0.0 | 9.20 |

# Togut, Segal & Segal LLP
## Expense Detail

4/1/2023...4/30/2023

*9/13/2023*
*3:55:26 PM*

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 4/30/2023   #1057276 General | atogut Celsius Ad Hoc Photocopies | **Bi** | 9.20 | 9.20 |
| Photocopies for April 2023. | | | | |
| Subtotal For: **Photocopies** | | Billable Unbillable | 0.0 | 9.20 |
| Total For: **Celsius Ad Hoc Group of Custodial Account Holders** | | Billable Unbillable | 0.0 | 9.20 |
| Grand Total | | Billable Unbillable | 0.0 | 9.20 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| astolp | Alexandra Stolp | 0.3 | 88.50 |
| bkotliar | Bryan Kotliar | 8.4 | 7,728.00 |
| | Grand Total: | 8.7 | 7,816.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/1/23 #1056425 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.3 920.00 | 276.00 Billable |
| | Emails with client group regarding update on case status and Custody distribution under settlement. | | | |
| 5/1/23 #1056427 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.1 920.00 | 92.00 Billable |
| | Email K&E regarding Custody distribution update. | | | |
| 5/2/23 #1056597 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Emails with Custody holders regarding settlement distribution timing. | | | |
| 5/2/23 #1056598 | bkotliar  / Review Docs. Asset Analysis and Recovery | T | 1.0 920.00 | 920.00 Billable |
| | Review recent filings for impact on case timing and chapter 11 plan. | | | |
| 5/4/23 #1056951 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.2 920.00 | 184.00 Billable |
| | Emails with clients regarding update on timing of Custody distribution. | | | |
| 5/8/23 #1058223 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Calls and emails with clients regarding election process and updating for settlement distributions. | | | |
| 5/9/23 #1058731 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.2 920.00 | 184.00 Billable |
| | Emails with K&E regarding questions about settlement elections. | | | |
| 5/9/23 #1062150 | astolp  / Review Docs. Asset Analysis and Recovery | T | 0.1 295.00 | 29.50 Billable |
| | Obtain as-filed Dkt No. 2599 and update case file on same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/9/23<br>#1062151 | astolp  / Review Docs.<br>Asset Analysis and Recovery<br>Circulate Dkt No. 2599 to BK, KO | T | 0.1<br>295.00 | 29.50<br>Billable |
| 5/11/23<br>#1059791 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with clients and K&E regarding issues with settlement distributions and elections . | T | 0.3<br>920.00 | 276.00<br>Billable |
| 5/12/23<br>#1059803 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails with client group regarding update on auction and disclosure statement timing and settlement withdrawals. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 5/12/23<br>#1059804 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with clients and K&E regarding withdrawal issues. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 5/15/23<br>#1059857 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Emails and calls with Custody holders regarding account balances and settlement questions. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 5/15/23<br>#1059858 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Communicate with Kirkland regarding questions about settlement distributions. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 5/15/23<br>#1060298 | astolp  / Comm. Client<br>Asset Analysis and Recovery<br>Email Celsius client re withdrawal issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| 5/17/23<br>#1060552 | bkotliar  / Attend Hearing<br>Asset Analysis and Recovery<br>Participate in omnibus hearing. | T | 0.8<br>920.00 | 736.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/17/23 #1060553 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email Custody group status update on hearing for impact on Custody distributions. | T | 0.4<br>920.00 | 368.00<br>Billable |
| 5/17/23 #1060554 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with K&E regarding Custody coin conversion per firebricks transition. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 5/17/23 #1060556 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review and comment on cover notice regarding coin conversion. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 5/24/23 #1062906 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client regarding withdrawal problems under settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 5/24/23 #1062907 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding withdrawal problems under settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 5/25/23 #1063684 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding auction results and next steps. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 5/25/23 #1063686 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review auction results and plan term sheets for potential impact on Custody claims. | T | 1.0<br>920.00 | 920.00<br>Billable |

Total Time:                                           7,816.50

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:57:05 PM*

| Date<br>Slip Number | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 7,816.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 7,816.50 |
| Grand Total: | | | 7,816.50 |

# Togut, Segal & Segal LLP
## Summary Report

*9/13/2023*
*3:58:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| astolp | Alexandra Stolp | 0.1 | 29.50 |
| bkotliar | Bryan Kotliar | 4.6 | 4,232.00 |
| | Grand Total: | 4.7 | 4,261.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/6/23 #1067066 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Communicate with K&E and custody users regarding settlement withdrawal issues. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 6/13/23 #1068951 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with custody holder and K&E regarding issues with withdrawal under settlement. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 6/15/23 #1069307 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br><br>Review revised chapter 11 plan for impact on custody claims and related issues. | T | 0.9<br>920.00 | 828.00<br>Billable |
| 6/15/23 #1069308 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group revised plan, update on timing and impact on custody issues. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 6/15/23 #1069309 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody members regarding withdrawal issues and timing. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 6/20/23 #1071664 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with Custody holder regarding loan impact on pure Custody. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 6/20/23 #1071666 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with K&E regarding loan impact on pure Custody. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 6/20/23 #1071667 | bkotliar  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review revised chapter 11 plan for loan impact on pure Custody. | T | 0.6<br>920.00 | 552.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*3:59:52 PM*

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/21/23 #1076318 | astolp  / OC/TC strategy<br>Asset Analysis and Recovery<br>TC with BK re disrtibution list of Celsius clients | T | 0.1<br>295.00 | 29.50<br>Billable |
| 6/27/23 #1073166 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br>Email custody group regarding disclosure statement filing and summary of same. | T | 0.7<br>920.00 | 644.00<br>Billable |
| 6/28/23 #1073558 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Custody holders regarding continued technical issue on pure custody. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 6/28/23 #1073559 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Emails with Custody holders regarding recent Celsius app communications. | T | 0.1<br>920.00 | 92.00<br>Billable |
| 6/28/23 #1073560 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br>Communicate with K&E regarding pure custody issues and app communications. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 6/30/23 #1073985 | bkotliar  / Comm. Profes.<br>Asset Analysis and Recovery<br>Emails with K&E and custody holder regarding resolution of pure withdrawal issue. | T | 0.1<br>920.00 | 92.00<br>Billable |

|  |  |
|---|---|
| Total Time: | 4,261.50 |

| | |
|---|---|
| Total Time Bill: | 4,261.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 4,261.50 |
| Grand Total: | 4,261.50 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Comm. Client | | 1.3 | 1,196.00 |
| Comm. Others | | 1.7 | 1,564.00 |
| Comm. Profes. | | 0.1 | 92.00 |
| OC/TC strategy | | 0.1 | 29.50 |
| Review Docs. | | 0.6 | 552.00 |
| Revise Docs. | | 0.9 | 828.00 |
| | Grand Total: | 4.7 | 4,261.50 |

# Togut, Segal & Segal LLP
## Expense Detail

6/1/2023...6/30/2023

*9/13/2023*
*4:01:28 PM*

---

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 6/30/2023    #1076045 General | jmurphy Celsius Ad Hoc Online Research | **Bi** | 73.19 | 73.19 |
| Westlaw research for June 2023. | | | | |
| Subtotal For: **Online Research** | | Billable Unbillable | 0.0 | 73.19 |
| 6/30/2023    #1074950 General | atogut Celsius Ad Hoc Photocopies | **Bi** | 68.40 | 68.40 |
| Photocopies for June 2023. | | | | |
| Subtotal For: **Photocopies** | | Billable Unbillable | 0.0 | 68.40 |
| Total For: **Celsius Ad Hoc Group of** | | Billable Unbillable | 0.0 | 141.59 |
| Grand Total | | Billable Unbillable | 0.0 | 141.59 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| bkotliar | Bryan Kotliar | 8.9 | 8,188.00 |
| | Grand Total: | 8.9 | 8,188.00 |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/5/23 #1074707 | bkotliar / Revise Docs. Asset Analysis and Recovery | T | 1.0 920.00 | 920.00 Billable |
| | Draft and revise plan and DS summary treatment of claims in advance of group client call | | | |
| 7/6/23 #1074927 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.7 920.00 | 644.00 Billable |
| | Call with client group regarding update and summary of plan | | | |
| 7/6/23 #1074928 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.7 920.00 | 644.00 Billable |
| | Draft and send summary email to client group following call | | | |
| 7/6/23 #1074929 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.3 920.00 | 276.00 Billable |
| | Emails with clients regarding questions on plan and claim treatment | | | |
| 7/7/23 #1075177 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.7 920.00 | 644.00 Billable |
| | Email summary to client group of DS motion and solicitation procedures and timeline | | | |
| 7/7/23 #1075178 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Emails with clients regarding plan provisions and settlement questions | | | |
| 7/10/23 #1075943 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.3 920.00 | 276.00 Billable |
| | Emails with custody group members regarding questions on plan and settlement. | | | |
| 7/11/23 #1076727 | bkotliar / Comm. Client Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Calls and emails with Custody members regarding plan questions and clawback settlements. | | | |

Celsius Ad Hoc Group of
7/1/2023...7/31/2023

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*4:02:24 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/13/23 #1077415 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody clients regarding securities fraud action against Mashinsky and impact on Custody and plan. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 7/17/23 #1077946 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Calls and emails with Custody holders regarding settlement and plan. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 7/24/23 #1080189 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Emails with client group regarding summary of shareholder and customer / UCC settlements for impact on plan and Custody claims. | T | 1.5<br>920.00 | 1,380.00<br>Billable |
| 7/24/23 #1080190 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with K&E regarding potential pre-effective date plan settlements. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 7/24/23 #1080191 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Call with W&C regarding potential pre-effective date plan settlements and follow up with Custody member regarding same. | T | 0.3<br>920.00 | 276.00<br>Billable |
| 7/24/23 #1080192 | bkotliar  / Revise Docs.<br>Asset Analysis and Recovery<br>Send AG comments on mediation order. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 7/31/23 #1081929 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email custody group regarding revised plan and disclosure statement and potential for impact on custody claims including withdrawal preference exposure revisions. | T | 1.0<br>920.00 | 920.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*4:02:24 PM*

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| | | Total Time: | 8,188.00 |

| | |
|---|---|
| Total Time Bill: | 8,188.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 8,188.00 |
| Grand Total: | 8,188.00 |

# Togut, Segal & Segal LLP
## Summary Report

Celsius Ad Hoc Group of
8/1/2023...8/31/2023

*9/13/2023*
*4:05:44 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| astolp | Alexandra Stolp | 0.2 | 59.00 |
| bkotliar | Bryan Kotliar | 7.5 | 6,900.00 |
| | Grand Total: | 7.7 | 6,959.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/4/23<br>#1083195 | bkotliar  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review disclosure statement objections for potential impact on Custody. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 8/9/23<br>#1085012 | bkotliar  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review revised plan and disclosure statement for impact on Custody claims. | T | 0.6<br>920.00 | 552.00<br>Billable |
| 8/10/23<br>#1085396 | bkotliar  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review notice of adjourned for disclosure statement hearing and impact on overall case exit and timeline. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 8/10/23<br>#1085397 | bkotliar  / Comm. Others<br>Asset Analysis and Recovery<br><br>Emails with Kirkland and custody group member regarding phishing scam. | T | 0.2<br>920.00 | 184.00<br>Billable |
| 8/16/23<br>#1086559 | bkotliar  / Review Docs.<br>Asset Analysis and Recovery<br><br>Review revised plan, DS and DS order for impact on custody claims. | T | 0.8<br>920.00 | 736.00<br>Billable |
| 8/17/23<br>#1086800 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Email client group DS order and schedule town halls and summarize upcoming dates / deadlines. | T | 0.5<br>920.00 | 460.00<br>Billable |
| 8/22/23<br>#1088024 | bkotliar  / Comm. Client<br>Asset Analysis and Recovery<br><br>Call with client group regarding update solicitation and deadlines. | T | 0.6<br>920.00 | 552.00<br>Billable |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/23 #1088025 | bkotliar  / Revise Docs. Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Draft and revise FAQ and follow up summary for client group. | | | |
| 8/22/23 #1088026 | bkotliar  / Review Docs. Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Review solicitation procedures order and chapter 11 plan provisions to prepare for client call. | | | |
| 8/24/23 #1088799 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 1.5 920.00 | 1,380.00 Billable |
| | Prepare for and participate in client group update call / FAQ town hall session regarding solicitation, notices and ballots. | | | |
| 8/24/23 #1088800 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.5 920.00 | 460.00 Billable |
| | Calls and emails with Custody clients regarding ballots and preferences. | | | |
| 8/24/23 #1088801 | bkotliar  / Comm. Others Asset Analysis and Recovery | T | 0.2 920.00 | 184.00 Billable |
| | Emails with K&E regarding plan solicitation and preference questions. | | | |
| 8/24/23 #1089790 | astolp  / Review Docs. Asset Analysis and Recovery | T | 0.2 295.00 | 59.00 Billable |
| | Review email from BK re case updates | | | |
| 8/25/23 #1089321 | bkotliar  / Comm. Client Asset Analysis and Recovery | T | 0.6 920.00 | 552.00 Billable |
| | Emails and calls with Custody members regarding plan and voting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*9/13/2023*
*4:14:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/23 #1089357 | bkotliar  / Comm. Profes. Asset Analysis and Recovery | T | 0.4 920.00 | 368.00 Billable |
| | Emails with K&E and W&C regarding clawback inquiries and withdrawal preference exposure. | | | |

| | |
|---|---|
| Total Time: | 6,959.00 |

| | |
|---|---|
| Total Time Bill: | 6,959.00 |
| Total Time Non Bill: | |
| Total Costs Bill: | |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 6,959.00 |
| Grand Total: | 6,959.00 |

Togut, Segal & Segal LLP
Summary Report

Celsius Ad Hoc Group of
8/1/2023...8/31/2023

9/13/2023
4:04:04 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Online Research | | 0.0 | 13.02 |
| | Grand Total: | 0.0 | 13.02 |

# Togut, Segal & Segal LLP
## Expense Detail

8/1/2023...8/31/2023

*9/13/2023*
*4:04:30 PM*

---

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **Celsius Ad Hoc Group of Custodial Account Holders** | | | | |
| 8/31/2023    #1092044<br>General | atogut<br>Celsius Ad Hoc<br>Online Research | **Bi** | 13.02 | 13.02 |
| Westlaw research for August 2023. | | | | |
| Subtotal For:<br>**Online Research** | | Billable<br>Unbillable | 0.0 | 13.02 |
| Total For:<br>**Celsius Ad Hoc Group of** | | Billable<br>Unbillable | 0.0 | 13.02 |
| Grand Total | | Billable<br>Unbillable | 0.0 | 13.02 |