**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On September 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as <u>**Exhibit A**</u>, and via electronic mail on the service list attached hereto as <u>**Exhibit B**</u>:

- **Amended Declaration of Brian Karpuk Regarding the Solicitation and Tabulation of Votes on the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3574)

- **Notice of Filing of Modified Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3577)

- **Declaration of Christopher Ferraro, Interim Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3581)

- **Declaration of Robert Campagna in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3582)

- **Sixth Notice of Filing of Plan Supplement** (Docket No. 3583)

- **Declaration of Allison Hoeinghaus in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3586)

- **Declaration of Joel E. Cohen in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3588)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

- **Declaration of Steven Kokinos in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3591)

- **Declaration of Ryan Kielty in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3592)

- **Debtors' Witness List and Exhibit List for Matters Set for Hearing October 2, 2023** (Docket No. 3593)

- **Letter Re: In re Celsius Network LLC, No. 22-10964 (MG) – Request for Opening Statement pursuant to Order Establishing Case Management Procedures for the Confirmation Hearing [Docket No. 3478] (the "Confirmation Case Management Procedures")** (Docket No. 3594)

- **Affidavit of Publication** (Docket No. 3598)

- **Debtors' Memorandum of Law in Support of Confirmation of the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates and Omnibus Reply to Objections Thereto** (Docket No. 3604)

- **Notice of Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming the Modified Joint Chapter 11 Plan of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3606)

- **Further Revised Notice of Hearing to Consider Confirmation of the Debtors' Chapter 11 Plan and Related Voting and Objection Deadlines** (Docket No. 3607)

- **Certificate of No Objection to Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. §§ 105 and 363 (I) Authorizing the Retention and Employment of FTI Consulting Technology LLC for Expert Services Effective as of January 30, 2023 and (II) Granting Related Relief** (Docket No. 3608)

Furthermore, on September 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Amended Declaration of Brian Karpuk Regarding the Solicitation and Tabulation of Votes on the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates** (Docket No. 3574)

Furthermore, on September 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Sixth Notice of Filing of Plan Supplement** (Docket No. 3583)

Dated: September 28, 2023

Janira N. Sanabria

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of Florida,
County of Santa Rosa

Subscribed and sworn to (or affirmed) before me on this 28th day of September 2023, by Janira N. Sanabria, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: Angela H. Purvis
Angela H. PURVLS

ANGELA H. PURVIS
MY COMMISSION # HH 096763
EXPIRES: February 24, 2025
Bonded Thru Notary Public Underwriters

# Exhibit A



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AD HOC GROUP CUSTODIAL ACCT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ONE PENN PLAZA SUITE 3335 | ATTN: KYLE ORTIZ & BRYAN KOTLIAR | NEW YORK | NY | 10119 | |
| AD HOC GROUP EARN ACCOUNT HOLDERS | C/O OFFIT KURMAN P.A. | 590 MADISON AVE 6TH FLOOR | ATTN: JASON A. NAGI | NEW YORK | NY | 10022 | |
| AD HOC GROUP EARN ACCOUNT HOLDERS | C/O OFFIT KURMAN P.A. | ATTN: JOYCE A. KUHNS | 7021 COLUMBIA GATEWAY DR STE 200 | COLUMBIA | MD | 21046-2967 | |
| ADHOC GROUP WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDER | 4000 TOWN CENTER SUITE 1800 | ATTN: DEBORAH KOVSKY-APAP | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | 30 S. 17TH STREET | ATTN: L KOTLER & M BATES | PHILADELPHIA | PA | 19103-4196 | |
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD ST | ATTN: ANDREW G. DIETDERICH | NEW YORK | NY | 10004 | |
| ALEX MASHINSKY | | ON FILE | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | |
| ALISIE AYALON BENTOV BOLGER ET AL | C/O PAUL HASTINGS LLP | 200 PARK AVENUE | ATTN: WEITZMAN KAHANE GAVIRIA | NEW YORK | NY | 10166 | |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 01724 | SOUTH AFRICA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK  P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA  15TH FLOOR | UNIONDALE | NY | 11556-1425 | |
| AMTRUST INA INC ASSOC IND INS CO INC | C/O MAURICE WUTSCHER LLP | 5 WALTER FORAN BLVD SUITE 2007 | ATTN: THOMAS R. DOMINCZYK | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| B2C2 LTD | ATTN: LEGAL DEPT | 86-90 PAUL ST | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER DOMINIC JOHN | | ON FILE | | | | | |
| BLOCKCHAIN RECOVRY INVST CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| BLOCKDAEMON INC. | ATTN: LEGAL DEPT | 1055 WEST 7TH STREET | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CELSIUS NETWORK POOL | C/O PAUL HASTINGS LLP | 2050 M STREET NW | ATTN: LEO TSAO | WASHINGTON | DC | 20036 | |
| CHANG RICKIE | | ON FILE | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| CIMO  MICHAEL | | ON FILE | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FLOOR | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | |
| COINBASE INC. | C/O CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLAZA | ATTN: THOMAS S. KESSLER | NEW YORK | NY | 10006 | |
| COMMONWEALTH OF PA DEPT OF REVENUE | C/O PA OFFICE OF ATTORNEY GENERAL | 15TH FLOOR  STRAWBERRY SQUARE | MELISSA L VAN ECK CHIEF DEPUTY AG | HARRISBURG | PA | 17120 | |
| COMMUNITY FIRST PARTNERS LLC ET AL. | C/O MILBANK LLP | 1850 K ST NW SUITE 1100 | ATTN: LEBLANC WESTOVER YANEZ WOLF | WASHINGTON | DC | 20006 | |
| COMMUNITY FIRST PARTNERS LLC ET AL. | C/O MILBANK LLP | 55 HUDSON YARDS | ATTN: DUNNE ALMEIDA FELL MILLER | NEW YORK | NY | 10001 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | |
| CORE SCIENTIFIC INC. | C/O WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | ATTN: SCHROCK LENDER  & BERKOVICH | NEW YORK | NY | 10153 | |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | CH-6300 | SWITZERLAND |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | ZUG | | 06301 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | 333 SE 2ND AVE SUITE 4500 | ATTN: GREGG STEINMAN | MIAMI | FL | 33131-2184 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ONE VANDERBILT AVE | ATTN: DARREN AZMAN | NEW YORK | NY | 10017-3852 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FLOOR ARTEMIS HOUSE 67 FORT ST | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 06106 | |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DEFERRED 1031 EXCHANGE  LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | |
| DEKKER CARLOS C | | ON FILE | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 | |
| DENTZEL ZARYN | | ON FILE | | | | | |
| DIANA THANT & NATAKOM CHULAMORKODT | C/O BOND  SCHOENECK & KING  PLLC | 600 THIRD AVENUE 22ND FLOOR | ATTN: EDWARD J. LOBELLO | NEW YORK | NY | 10016-1915 | |
| DIANA THANT & NATAKOM CHULAMORKODT | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: JORDAN WEISS | NEW YORK | NY | 10018 | |
| DIFIORE THOMAS ALBERT | | ON FILE | | | | | |
| DIXON SIMON | | ON FILE | | | | | |
| DOIT INTERNATIONAL | ATTN: LEGAL DEPARTMENT | DAVID ELAZAR 12 | | TEL AVIV | | | ISRAEL |
| DOWNS BRADLEY JAMES | | ON FILE | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS 42ND FL | ATTN: JEFFREY GLEIT & ALLISON WEISS | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | |
| EMIL PILACIK & EMCO TECHNOLOGY | ATTN: WILLIAM D. SCHROEDER JR. | 920 LENMAR DR | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | |
| ERAN TROMER | | ON FILE | | | | | |
| FAHRENHEIT  LLC | C/O BROWN RUDNICK LLP | ONE FINANCIAL CENTER | ATTN: SHARI DWOSKIN MATTHEW SAWYER | BOSTON | MA | 02111 | |
| FAHRENHEIT LLC | C/O BROWN RUDNICK LLP | SEVEN TIMES SQUARE | ATTN: ANDREW M. CARTY | NEW YORK | NY | 10036 | |
| FARR NICHOLAS | | ON FILE | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: K. JOHNSON & M. AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | WASHINGTON | DC | 02058 | |
| FEE EXAMINER CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN  S.C. | ONE EAST MAIN STREET SUITE 500 | ATTN: KATHERINE STADLER | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | ATTN: LEGAL DEPT | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | RAMAT-GAN | | 5268104 | ISRAEL |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE | 51 W 52ND ST | ATTN: RANIERO D'AVERSA | NEW YORK | NY | 10019-6142 | |
| GUBERMAN CONSULTING | ATTN: LEGAL DEPT | 12 YAD HARUTZIM RD | | TEL- AVIV | | | ISRAEL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | 200 PARK AVENUE | ATTN: WEITZMAN KAHANE GAVIRIA | NEW YORK | NY | 10166 | |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | 2050 M STREET NW | ATTN: LEO TSAO | WASHINGTON | DC | 20036 | |
| HARRISON SCHOENAU | C/O KLEINBERG KAPLAN WOLFF & COHEN | ATTN: MATTHEW GOLD & DOV KLEINER | 500 FIFTH AVENUE | NEW YORK | NY | 10110 | |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 3



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | 151 W 42ND ST FL 4R | ATTN: SABIN LEVY & PELED | NEW YORK | NY | 10036-6635 | |
| IGNAT TUGANOV | C/O VENABLE LLP | 600 MASSACHUSETTS AVE NW | ATTN: ANDREW J. CURRIE | WASHINGTON | DC | 20001 | |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| ILLUMITI CORP SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | ATTN: GREGORY A. KOPACZ | NEWARK | NJ | 07102 | |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FLOOR | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | ATTN: LEGAL DEPT | HA'POEL 2 TECH PARK | DERECH AGUDAT SPORT | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | 1 SE 3RD AVE SUITE 1240 | ATTN: VEL (DEVIN) FREEDMAN | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | 260 MADISON AVE 8TH FLOOR | ATTN: KYLE W. ROCHE | NEW YORK | NY | 10016 | |
| JEFFRIES DAVID | | ON FILE | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | ATTN: EVAN J. ZUCKER | NEW YORK | NY | 10020 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| KOALA 2 LLC | C/O KING & SPALDING LLP | 1185 AVENUE OF THE AMERICAS 34TH FL | ATTN: MICHAEL R. HANDLER | NEW YORK | NY | 10036 | |
| KOALA1 LLC | C/O RUSKIN MOSCOU FALTISCHEK  P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA  15TH FLOOR | UNIONDALE | NY | 11556-1425 | |
| KOHJI HIROKADO | | ON FILE | | | | | |
| KOST FORER GABBAY & KASIERER EY GLO | ATTN: LEGAL DEPARTMENT | 144 MENACHEM BEGIN RD, 6492102, | | TEL AVIV | | | ISRAEL |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | |
| KYLE FARMERY | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | |
| LISA T. VICKERS | C/O BERLINER & PILSON ESQS | 40 CUTTERMILL RD SUITE 308 | ATTN: RICHARD J. PILSON | GREAT NECK | NY | 11021 | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 02108 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 1339 CHESTNUT STREET SUITE 500 | ATTN: JS CIANCIULLI & MP BROADHURST | PHILADELPHIA | PA | 19107 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 667 MADISON AVENUE 5TH FLOOR | ATTN: BONNIE R. GOLUB | NEW YORK | NY | 10065 | |
| MCCLINTOCK MICHAEL | | ON FILE | | | | | |
| MCMULLEN BRIAN | | ON FILE | | | | | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | |
| MICHAEL CIMO | | ON FILE | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W GRAND BLVD SUITE 10-200 | CADILLAC PLACE BUILDING | DETROIT | MI | 48202 | |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | |
| MURPHY JR THOMAS PATRICK | | ON FILE | | | | | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | | | | | | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY DEUTSCH MULVANEY | 570 BROAD ST | ATTN: JEFFREY BERNSTEIN | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY DEUTSCH MULVANEY CARPEN | 225 LIBERTY ST 36TH FLOOR | ATTN: NICOLE LEONARD | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | MCELROY DEUTSCH MULVANEY CARPENTER | 1300 MT. KEMBLE AVENUE PO BOX 2075 | ATTN: VIRGINIA T. SHEA | MORRISTOWN | NJ | 07962-2075 | |
| NEW SPANISH RIDGE LLC ET AL | C/O LEVIN EPSTEIN & ASSOCIATES PC | 60 E 42ND ST SUITE 4700 | ATTN: JOSHUA D. LEVIN-EPSTEIN | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES  LLP | 945 EAST PACES FERRY RD NE STE 2000 | ATTN: THOMAS R. WALKER | ATLANTA | GA | 30326 | |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES  LLP | CSC STATION 112 SOUTH FRENCH STREET | ATTN: CARL D. NEFF | WILMINGTON | DE | 19801 | |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| NHAT VAN MEYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: JORDAN WEISS | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT MAINTENANCE LTD | ATTN: LEGAL DEPARTMENT | 23 BAR KOCHVA | | BNEI BRAK | | 5126002 | ISRAEL |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL WEST WING BOX80 | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 08611 | |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NOL MEYER AND NHAT VAN MEYER | | ON FILE | | | | | |
| NOL MYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: JORDAN WEISS | NEW YORK | NY | 10018 | |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FLOOR | | ALBANY | NY | 12224 | |
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: SHARA CORNELL | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| ORACLE AMERICA INC. | C/O BUCHALTER A PROFESSIONAL CORP | 425 MARKET ST SUITE 2900 | ATTN: SHAWN M. CHRISTIANSON | SAN FRANCISCO | CA | 94105-3493 | |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| PARK SEONG | | ON FILE | | | | | |
| PERRY BRETT ALAN | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | 184 GRAND AVE | ATTN: HANNON & NORGAARD | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQ 1ST FL 64 EARTH CLOSE | | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| PROPOSED LEAD PLAINTIFFS | C/O LOWENSTEIN SANDLER LLP | 1251 AVE OF THE AMERICAS 17TH FLOOR | ATTN: PHILLIP KHEZRI | NEW YORK | NY | 10020 | |
| PROPOSED LEAD PLAINTIFFS | C/O LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | ATTN: M. ETKIN & A. BEHLMANN | ROSELAND | NJ | 07068 | |
| RESOURCE CONNECTION LLC | C/O FORTIS LLP | 650 TOWN CENTER DR SUITE 1530 | ATTN: PAUL R. SHANKMAN | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 100 CONGRESS AVE 18TH FLOOR | ATTN: MORRIS D. WEISS | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 511 UNION ST SUITE 2700 | ATTN: TYLER N. LAYNE | NASHVILLE | TN | 37219 | |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| SAP AMERICA INC. | C/O BROWN & CONNERY LLP | 6 N BROAD ST SUITE 100 | ATTN: JULIE F. MONTGOMERY | WOODBURY | NJ | 08096 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SDNY US ATTORNEYS OFFICE | ATTN: LEGAL DEPARTMENT | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA  CONSTRUCTION | ATTN: LEGAL DEPT | DAM HAMACCABIM 11 | | MODI'IN-MACCABIM-RE'UT | | | ISRAEL |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | 390 MADISON AVENUE | ATTN: PIETER VAN TOL | NEW YORK | NY | 10017 | |
| SHUFERSAL | ATTN: LEGAL | 30 SHMOTKIN BENYAMIN ST POB 15103 | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ONE PENN PLAZA 31ST FLOOR | ATTN: SCOTT D. SIMON | NEW YORK | NY | 10119 | |
| STEWART RUSSELL GARTH | | ON FILE | | | | | |
| STROBILUS LLC | | ON FILE | | | | | |
| SYMBOLIC CAP PTNR PROFLUENT TRADING | C/O MINTZ & GOLD LLP | 600 THIRD AVENUE  25TH FLOOR | ATTN: A. GOTTESMAN & A. SONDHI | NEW YORK | NY | 10016 | |
| TAN RICHARD | | ON FILE | | | | | |
| TAN YAN | | ON FILE | | | | | |
| TECHEN | ATTN: LEGAL DEPT | DANIEL FRISCH 3 | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | ATTN: LEGAL DEPT | SHLOMO IBN GABIROL ST 69 | | TEL AVIV | | | ISRAEL |
| TERRAFORM LABS PTE LTD | C/O DENTONS US LLP | 1221 AVE OF THE AMERICAS 25TH FL | SCHRAG MONTGOMERY HENKIN KORNBLAU | NEW YORK | NY | 10020 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE AG OF TX BKR & COLL DIV | PO BOX 12548 MC008 | ATTN: MILLIGAN RYAN BINFORD DESAI | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | ATTN: BINFORD MILLIGAN RYAN & DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: LIEBERMAN & SILVERMAN | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | |
| TN DEPT OF COMMERCE & INSURANCE | C/O TN AG OFFICE BANKRUPTCY DIV | PO BOX 20207 | ATTN: MARVIN E. CLEMENTS JR. | NASHVILLE | TN | 37202-0207 | |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TRUSSELL MARK | | ON FILE | | | | | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| TYCHALSKI GEORGE | | ON FILE | | | | | |
| ULREY RENARD | WADSWORTH GARBER WARNER CONRARDY PC | 2580 W. MAIN ST | ATTN: AARON A. GARBER | LITTLETON | CO | 80120 | |
| UNSECURED CREDITORS COMMITTEE | C/O SELENDY GAY ELSBERG PLLC | 1290 AVENUE OF THE AMERICAS | ATTN: SELENDY GAY & O'BRIEN | NEW YORK | NY | 10104 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 111 S WACKER DR SUITE 5100 | ATTN: M. ANDOLINA & G. PESCE | CHICAGO | IL | 60606 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: TURETSKY, HERSHEY, WEEDMAN | NEW YORK | NY | 10020 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 555 S FLOWER ST SUITE 2700 | ATTN: AARON E. COLODNY | LOS ANGELES | CA | 90071 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VAN LOC TRUYEN | | ON FILE | | | | | |
| VILLINGER CHRISTOPHER | | ON FILE | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES LLP | 445 PARK AVE 9TH FLOOR | ATTN: HOLLACE T. COHEN | NEW YORK | NY | 10022 | |
| VT DEPT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN ST 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| WA DEPARTMENT OF REVENUE L&I & ES | ATTN: DINA L. YUNKER | 800 FIFTH AVE SUITE 2000 | BANKRUPTCY & COLLECTIONS UNIT | SEATTLE | WA | 98104-3188 | |
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | PO BOX 40100 | | OLYMPIA | WA | 98504-4010 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WILCOX WAYLON J | | ON FILE | | | | | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | ATTN: LEGAL DEPARTMENT | HATAMAR 75 | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER JOSH OISIN | | ON FILE | | | | | |
| YHM TECHNOLOGY LTD | ATTN: LEGAL DEPT | DERECH BEGIN 132 | | TEL AVIV | | | ISRAEL |
| YOON ANDREW | | ON FILE | | | | | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 3 of 3

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM<br>MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEX MASHINSKY | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM<br>EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | AVIWEITZMAN@PAULHASTINGS.COM<br>JOSHUAKAHANE@PAULHASTINGS.COM<br>NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | TKESSLER@CGSH.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | MVANECK@ATTORNEYGENERAL.GOV |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA, & DANIELLE S. LEE | AEBLANC@MILBANK.COM<br>MWYANEZ@MILBANK.COM<br>JWOLF@MILBANK.COM<br>SVORA@MILBANK.COM<br>DLEE@MILBANK.COM |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | DDUNNE@MILBANK.COM<br>NALMEIDA@MILBANK.COM<br>AMILLER@MILBANK.COM<br>KFELL@MILBANK.COM<br>ALEES@MILBANK.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM DAVID.LENDER@WEIL.COM RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BIRGIT.URBONS@ZG.CH |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM MCO@MWE.COM CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL10 TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE, LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | ELOBELLO@BSK.COM |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM ALLISON.WEISS@AFSLAW.COM LISA.INDELICATO@AFSLAW.COM ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | ACARTY@BROWNRUDNICK.COM |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | SDWOSKIN@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| GUBERMAN CONSULTING | | | INFO@GUBERMAN.CO.IL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | AVIWEITZMAN@PAULHASTINGS.COM JOSHUAKAHANE@PAULHASTINGS.COM NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | MGOLD@KKWC.COM DKLEINER@KKWC.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM JSSABIN@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | CWEINERLEVY@VENABLE.COM APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@ILSAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM<br>EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | MHANDLER@KSLAW.COM<br>LNATHANSON@KSLAW.COM |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM<br>MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM<br>SSHIDNER@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MEYER AND NHAT VAN MEYER | | | |
| NOL MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV<br>SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM<br>DAVID.TURETSKY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | SAM.HERSHEY@WHITECASE.COM<br>MCOSBNY@WHITECASE.COM<br>JDISANTI@WHITECASE.COM<br>JWEEDMAN@WHITECASE.COM<br>MANDOLINA@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | GREGORY.PESCE@WHITECASE.COM<br>JDISANTI@WHITECASE.COM<br>MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM<br>FGAY@SELENDYGAY.COM<br>COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM<br>ELLEN.ROSENBLUM@DOJ.STATE.OR.US |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM<br>MNORGAARD@NORGAARDFIRM.COM<br>CROSE@NORGAARDFIRM.COM<br>KCIMMINO@NORGAARDFIRM.COM<br>CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM<br>SHERRI.SAVALA@WALLERLAW.COM<br>ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM<br>CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM<br>SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | PIETER.VANTOL@HOGANLOVLLES.COM |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. AND AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM<br>SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TERRAFORM LABS PTE LTD | C/O DENTONS US LLP | ATTN: SARAH M. SCHRAG CLAUDE D. MONTGOMERY DOUGLAS W. HENKIN DAVID L. KORNBLAU | SARAH.SCHRAG@DENTONS.COM<br>CLAUDE.MONTGOMERY@DENTONS.COM<br>DOUGLAS.HENKIN@DENTONS.COM<br>DAVID.KORNBLAU@DENTONS.COM |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>TISHA.SAVANNAH@OAG.TEXAS.GOV<br>JASON.BINFORD@OAG.TEXAS.GOV<br>ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>TISHA.SAVANNAH@OAG.TEXAS.GOV<br>ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WA GOVT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | ATTN: STUART P. GELBERG, ESQ. | | |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# **Exhibit C**



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| 6955101 MANITOBA  LTD. | ON FILE |
| A SABOOR RAOFEE | ON FILE |
| AAMER REHAN AHMAD | ON FILE |
| AARON ASHLEY HADDOCK | ON FILE |
| AARON DASHAWN HUNTER | ON FILE |
| AARON DAVID KOZMINSKI | ON FILE |
| AARON EDENTON | ON FILE |
| AARON GORDON BARNES | ON FILE |
| AARON JOSEPH ROE | ON FILE |
| AARON LANDON REEVES | ON FILE |
| AARON MANSO SIMON | ON FILE |
| AARON MARK MCLEISH | ON FILE |
| AARON MICHAEL RABINOWITZ | ON FILE |
| AARON NEILLE KEOBKE | ON FILE |
| AARON PAUL ANDERSON | ON FILE |
| AARON RAHMAN | ON FILE |
| AARON TURBAK BROWN | ON FILE |
| AASHAY GAURANG VORA | ON FILE |
| ABADI TISNADISASTRA | ON FILE |
| ABBAS BAYAZIDI | ON FILE |
| ABDELRAHMAN IBRAHIM MOHAMED MOHAMED AWADALLA | ON FILE |
| ABDUL RAHMAN HUSSEIN ISMAIL SHAHEIN | ON FILE |
| ABDUL SHABAB O | ON FILE |
| ABDULLAH M M KH A ALKHALED | ON FILE |
| ABDULLAH QAISAR | ON FILE |
| ABE WILEY SCHOR | ON FILE |
| ABHI THAKRAL | ON FILE |
| ABHIJEET RAJNEENDRANATH SHUKLA | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ACADEMIC HEALTH RESEARCH GROUP INC | ON FILE |
| ACENED MORALES | ON FILE |
| ADAM BARTLETT BANFIELD | ON FILE |
| ADAM BRIAN WASSERMAN | ON FILE |
| ADAM CHYLO | ON FILE |
| ADAM D FITZPATRICK | ON FILE |
| ADAM DOUGLAS HARFORD | ON FILE |
| ADAM E WINTER | ON FILE |
| ADAM EUGENE ROWLEY | ON FILE |
| ADAM JAMES LOPEZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM KEITH MATAS | ON FILE |
| ADAM MARK EL KOMMOS | ON FILE |
| ADAM MATWIEJCZYK | ON FILE |
| ADAM NADER ELHAJJ | ON FILE |
| ADAM PATRICK BRYAN | ON FILE |
| ADAM PATRICK KRYSKOW | ON FILE |
| ADAM R HANSON | ON FILE |
| ADAM ROSS NICHOLS | ON FILE |
| ADAM ROY CLAYTON | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM STATELLER | ON FILE |
| ADAM SYLWESTER HASS | ON FILE |
| ADAM TOMASZ BIELAT | ON FILE |
| ADAM WELLES LOWRY | ON FILE |
| ADAN ESTEBAN AGUILAR | ON FILE |
| ADARSH SINGH | ON FILE |
| ADEDAYO EMMANUEL ADEBOLA DAODU | ON FILE |
| ADEDAYO OLUSOLA FASHOYIN | ON FILE |
| ADEL GUARION RODRIGUEZ VARGAS | ON FILE |
| ADEL SEKFALI | ON FILE |
| ADEMILSON ROBERTO RAMOS | ON FILE |
| ADEWALE AJANI AKINADE | ON FILE |
| ADIB KHRAICH | ON FILE |
| ADOLFO MUSSALI CASSAB | ON FILE |
| ADRIAN  TEE THIAN SIEW | ON FILE |
| ADRIAN AIRINEI | ON FILE |
| ADRIAN CHUA GUAN HOCK | ON FILE |
| ADRIAN GRGIC | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | ON FILE |
| ADRIAN MARCEL RITH | ON FILE |
| ADRIAN MUELLER | ON FILE |
| ADRIAN THOMAS MC ATEER | ON FILE |
| ADRIANA GERGELYOVA | ON FILE |
| ADRIANA GOGGI | ON FILE |
| ADRIANA GRACIELA VERON | ON FILE |
| ADRIANO VENDITTI | ON FILE |
| ADRIEN ALEXANDRE JOSEPH NAVARO | ON FILE |
| ADRIEN FABIEN MOLVINGER | ON FILE |
| ADRIEN JEAN OLIVIER BOURIAUD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN JOSEPH BEY | ON FILE |
| ADRIEN ROGER ALAIN ANDUZE | ON FILE |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ON FILE |
| AERIELL MARIE SPEAR | ON FILE |
| AGNES KOSKA | ON FILE |
| AGOSTINA PAULINA BACCILI | ON FILE |
| AGUSTIN JESUS RIOS | ON FILE |
| AGUSTIN MAXIMILIANO PIANI | ON FILE |
| AHARON YOJANAN KING | ON FILE |
| AHMAD FADZIL HAMKA BIN MOHAMMAD RUSLAN | ON FILE |
| AHMAD SYAHIDDIN BIN ABIDIN | ON FILE |
| AHMED EL ARABY | ON FILE |
| AHMED SEBASTIEN BIDAK | ON FILE |
| AHMED YACINE BAKLI | ON FILE |
| AI MOOI WONG | ON FILE |
| AI YEN FOO | ON FILE |
| AIDAN JAYE GOODCHILD | ON FILE |
| AIFONSUS JOHAN PETERMAN | ON FILE |
| AIK ANG ANG | ON FILE |
| AIMAD ALIOUI | ON FILE |
| AIMEE LAVINIA BIGHAM | ON FILE |
| AISHA KHURSHID | ON FILE |
| AITOR REVALO LARREA | ON FILE |
| AIVARAS NEVULIS | ON FILE |
| AJAY P MATHEW | ON FILE |
| AJINKYA SUDHIR GAVANE | ON FILE |
| AJMAL HAMSA | ON FILE |
| AKIIMO OU | ON FILE |
| AKSHAY RAMANI | ON FILE |
| AL KAPLUN | ON FILE |
| ALAIN DUHAA | ON FILE |
| ALAIN FORCLAZ | ON FILE |
| ALAIN LEBEL | ON FILE |
| ALAIN SALOMON H DABI | ON FILE |
| ALAN BECIRI | ON FILE |
| ALAN JAMES FORD | ON FILE |
| ALAN JOACHIM KAR-LUN LAUBSCH | ON FILE |
| ALAN PULIDO | ON FILE |
| ALBERT CARCELES NADAL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT FRANCOIS HENRY | ON FILE |
| ALBERT HUNGLING CHIEN | ON FILE |
| ALBERT JARBOEL | ON FILE |
| ALBERT KAYKOV | ON FILE |
| ALBERT MARBACHER | ON FILE |
| ALBERT VALLS AGUILA | ON FILE |
| ALBERT ZANDONAI | ON FILE |
| ALBERTO ANDREA BERNASCONI | ON FILE |
| ALBERTO ANDRES PEDROTTI | ON FILE |
| ALBERTO BONACINA | ON FILE |
| ALBERTO DEVERSY | ON FILE |
| ALBERTO MARTIN RECUENCO | ON FILE |
| ALBERTO OSCAR MINXXO | ON FILE |
| ALBERTO PASIN | ON FILE |
| ALBERTO SPREAFICO | ON FILE |
| ALBERTO TESIO | ON FILE |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ON FILE |
| ALEC WESLEY CARPER | ON FILE |
| ALEJANDRO CANO ZULETA | ON FILE |
| ALEJANDRO DANIEL GARZA DE LA LLATA | ON FILE |
| ALEJANDRO DANIEL SALINAS | ON FILE |
| ALEJANDRO GABRIEL RIJO | ON FILE |
| ALEJANDRO GARCIA DEGREGORIO | ON FILE |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ON FILE |
| ALEJANDRO JOSE ROSAS JIMENEZ | ON FILE |
| ALEJANDRO JULIA PUIG | ON FILE |
| ALEJANDRO MARTINEZ VALLEJO | ON FILE |
| ALEKSA GAJIC | ON FILE |
| ALEKSANDAR BAJKIN | ON FILE |
| ALEKSANDAR MITROVIC | ON FILE |
| ALEKSANDAR VENTSISLAV ALEKSOV | ON FILE |
| ALEKSANDER DOMAGALA | ON FILE |
| ALEKSANDR VALERYEVICH SALNIKOV | ON FILE |
| ALEKSANDR VLADIMIROVICH MITYUNIN | ON FILE |
| ALEKSANDRAS BOGDANOVAS | ON FILE |
| ALEN MARIC | ON FILE |
| ALEN VELIC | ON FILE |
| ALENA SUPUKOVA | ON FILE |
| ALES NEUMEISTER | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALES ULEHLA | ON FILE |
| ALESSANDRA PUGGIONI | ON FILE |
| ALESSANDRO BARDINO | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BIGUCCI | ON FILE |
| ALESSANDRO CIVIDINI | ON FILE |
| ALESSANDRO CLAUSI | ON FILE |
| ALESSANDRO CLEMENTI | ON FILE |
| ALESSANDRO COZZOLINO | ON FILE |
| ALESSANDRO DORINI | ON FILE |
| ALESSANDRO GIONANGELI | ON FILE |
| ALESSANDRO MAZZEGA | ON FILE |
| ALESSANDRO POTERE | ON FILE |
| ALESSANDRO RADWANSKI HELPA | ON FILE |
| ALESSANDRO STRANO | ON FILE |
| ALESSANDRO VISALLI | ON FILE |
| ALESSANDRO ZANOTTI | ON FILE |
| ALESSIA SOPRANO | ON FILE |
| ALESSIO BARBINI | ON FILE |
| ALEX CASANOVA | ON FILE |
| ALEX CASTRO PINEDA | ON FILE |
| ALEX EDWARD BALL | ON FILE |
| ALEX LIEN | ON FILE |
| ALEX MITCHELL PAUL LINDON | ON FILE |
| ALEX ROBERT DORRELL TOMLIN | ON FILE |
| ALEXANDER A FLIGELMAN | ON FILE |
| ALEXANDER BARBARICS | ON FILE |
| ALEXANDER BULAKHOV | ON FILE |
| ALEXANDER C MCNAIR | ON FILE |
| ALEXANDER DAVID KÖTTINGER | ON FILE |
| ALEXANDER DE GROOT | ON FILE |
| ALEXANDER DOMINGUEZ TRABANCA | ON FILE |
| ALEXANDER HIRNSTEIN | ON FILE |
| ALEXANDER ISKOLD | ON FILE |
| ALEXANDER JAMES LINDLEY | ON FILE |
| ALEXANDER KROTT-TERFRÜCHTE | ON FILE |
| ALEXANDER M NEDERHOF | ON FILE |
| ALEXANDER MAGINNIS | ON FILE |
| ALEXANDER ORBACH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER ROBERT WEBB | ON FILE |
| ALEXANDER WOLFGANG RAU | ON FILE |
| ALEXANDR YACIMOV | ON FILE |
| ALEXANDRE BONNAND | ON FILE |
| ALEXANDRE CHRISTIAN OLIVIER CARBON | ON FILE |
| ALEXANDRE COELHO | ON FILE |
| ALEXANDRE DANIEL RENE BALDIT | ON FILE |
| ALEXANDRE DORVAL LEMIRE | ON FILE |
| ALEXANDRE FONSECA | ON FILE |
| ALEXANDRE JEAN-MARIE DUBOSC | ON FILE |
| ALEXANDRE JULIEN GUILLEMET | ON FILE |
| ALEXANDRE LEFEBVRE LACASSE | ON FILE |
| ALEXANDRE MARION | ON FILE |
| ALEXANDRE ROMAN A ZEGELS | ON FILE |
| ALEXANDRE SAMUEL DAUNAY | ON FILE |
| ALEXANDRE SCHROEDER | ON FILE |
| ALEXANDRE SEBASTIEN FOURNIER | ON FILE |
| ALEXANDROVICH ROSTISLAV | ON FILE |
| ALEXANDRU DAN BALAS | ON FILE |
| ALEXANDRU DAN BALAS | ON FILE |
| ALEXANDRU DANIEL CUCUIAN | ON FILE |
| ALEXANDRU MIHU | ON FILE |
| ALEXEY PERSITS | ON FILE |
| ALEXIS CHANIOTIS | ON FILE |
| ALEXIS FLORENT ALLOIX | ON FILE |
| ALEXIS FLORIAN ADRIEN CROCQUEVIEILLE | ON FILE |
| ALEXIS KONSTANTIN HAUCK | ON FILE |
| ALEXIS SHIHUA GE | ON FILE |
| ALFONS TER BRUGGEN | ON FILE |
| ALFRED FINNLAY SLEVIN | ON FILE |
| ALFREDO CASTRO GARCIA | ON FILE |
| ALFREDO DANIEL DATTOMA | ON FILE |
| ALFREDO GONZALEZ BERROCAL | ON FILE |
| ALFREDO LAGMAN ESCALONA | ON FILE |
| ALFREDO PATRICIO FINCH | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | ON FILE |
| ALICE ALICE | ON FILE |
| ALICE SPADACINI | ON FILE |
| ALICIA DEL CARMEN MERCADO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALINA LEA MOSER | ON FILE |
| ALINA MUERSET | ON FILE |
| ALIN-MIHAITA MOLDOVAN | ON FILE |
| ALISON REBECCA NERI | ON FILE |
| ALISSA ANNA FRANZISKA WITZEMANN | ON FILE |
| ALISSIA MASTIO | ON FILE |
| ALISTAIR JAMES ROY | ON FILE |
| ALISTAIR JOHN MIVELD | ON FILE |
| ALJAZ BUZINEL | ON FILE |
| ALJOSA CUJNIK | ON FILE |
| ALJOSA PETKOVIC | ON FILE |
| ALLAN ALBERT VAN DER MEER | ON FILE |
| ALLAN THIERRY DAVID GUILMIN | ON FILE |
| ALLANAH MAREE KEAN | ON FILE |
| ALLARD HILLE BEEKSMA | ON FILE |
| ALLEN ELLIOT MEYEROVICH | ON FILE |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | ON FILE |
| ALMIR MULAC | ON FILE |
| ALPHONSO JAMES GORDON JR | ON FILE |
| ALVARO BLAZQUEZ COB | ON FILE |
| ALVARO DIAZ-GUARDAMINO | ON FILE |
| ALVARO GUERRA LOPEZ | ON FILE |
| ALVARO INIGUEZ LEPE | ON FILE |
| ALVARO JOSE ADARRAGA | ON FILE |
| ALVARO LOBATO GIMENEZ | ON FILE |
| ALVARO NICOLAS VALENZUELA ROCHA | ON FILE |
| ALVIN LIM ZHEN FEI | ON FILE |
| AMADEO JACQUES ROUCHERAY | ON FILE |
| AMANDA B LAVOIE | ON FILE |
| AMANDA CHIN YE MAY | ON FILE |
| AMANDEEP SINGH UPPAL | ON FILE |
| AMARJEET S KAPOOR | ON FILE |
| AMAURY PHILIPPE DENIS CROMBE | ON FILE |
| AMELA KAHVEDZIC | ON FILE |
| AMELIA  KOH | ON FILE |
| AMELIA PENEDO FERNANDEZ | ON FILE |
| AMI MAHEN PATEL | ON FILE |
| AMILA NIRAN JAN WELIKALA | ON FILE |
| AMIR BELGACEM NABBALI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ON FILE |
| AMIT ATTO ATASH | ON FILE |
| AMIT B PATEL | ON FILE |
| AMIT BIPIN PATEL | ON FILE |
| AMIT MORAG | ON FILE |
| AMIT VISHNU MANE | ON FILE |
| AMOS DEWAIN BINGHAM III | ON FILE |
| AMOS HERRERA | ON FILE |
| AMRIK HARNAM | ON FILE |
| AMRO MAMON MOHD NOUR FAROUQA | ON FILE |
| AMY M KEHL | ON FILE |
| ANA ISABEL ALVAREZ HIDALGO | ON FILE |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ON FILE |
| ANAN VITTHAYAKOVIT | ON FILE |
| ANANT K BHOSALE | ON FILE |
| ANASTAS BOTEV DIMITROV | ON FILE |
| ANASTASIOS KARAGIANNIS | ON FILE |
| ANATOLII DUDKO | ON FILE |
| ANDELKO GRAJIC | ON FILE |
| ANDER EGUIAGARAY MUNARRIZ | ON FILE |
| ANDERS RAY FROEHLICH | ON FILE |
| ANDRAS ZEKE | ON FILE |
| ANDRE CHRISTIAN HABROCK | ON FILE |
| ANDRE DIAS FRANCISCO | ON FILE |
| ANDRE DIROY | ON FILE |
| ANDRE GOMES MALHEIRO | ON FILE |
| ANDRE HETZSCHOLD | ON FILE |
| ANDRE LUIZ DA SILVA RODRIGUES | ON FILE |
| ANDRE MICHAEL SMITH | ON FILE |
| ANDRE QUITERIO FERREIRA GERARDO | ON FILE |
| ANDREA ANTONIO BALCONI | ON FILE |
| ANDREA BALLAN | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BRUN | ON FILE |
| ANDREA CHIARINI | ON FILE |
| ANDREA COSENTINO | ON FILE |
| ANDREA CUCCHI | ON FILE |
| ANDREA DALLA TORRE | ON FILE |
| ANDREA DI CASTRI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA EUPIZI | ON FILE |
| ANDREA FOGAZZI | ON FILE |
| ANDREA GALLI | ON FILE |
| ANDREA GAMBA | ON FILE |
| ANDREA HIROKI DONATI | ON FILE |
| ANDREA LA PAGLIA | ON FILE |
| ANDREA MILAN | ON FILE |
| ANDREA OLIVERIO | ON FILE |
| ANDREA ROBERTO ALDEGHI | ON FILE |
| ANDREA SOLIMENE | ON FILE |
| ANDREA VALENTTINA CARDOZO USECHE | ON FILE |
| ANDREA ZAMPARELLI | ON FILE |
| ANDREAS CONRADT | ON FILE |
| ANDREAS GRAULUND KOUSTRUP | ON FILE |
| ANDREAS HÄFNER | ON FILE |
| ANDREAS JORDAN | ON FILE |
| ANDREAS KÖTHE | ON FILE |
| ANDREAS MARTIN SUTER | ON FILE |
| ANDREI BERZUNTANU | ON FILE |
| ANDREI BOGDAN ALBU | ON FILE |
| ANDREI DALLOSTO | ON FILE |
| ANDREI FLORIN CURT | ON FILE |
| ANDREI LUKASHEVICH | ON FILE |
| ANDREI ONCIU | ON FILE |
| ANDREI TALPA | ON FILE |
| ANDREJ BOCEVSKI | ON FILE |
| ANDREJ KAJAN | ON FILE |
| ANDREJ MACKO | ON FILE |
| ANDRES ALFONSO CHAVEZ | ON FILE |
| ANDRES ANTONIO ROMERO ARGUELLO | ON FILE |
| ANDRES BERMEJO RAMIREZ | ON FILE |
| ANDRES CRIADO ORGA | ON FILE |
| ANDRES DAVID OROPEZA DIAZ | ON FILE |
| ANDRES GOMEZ CORONIL | ON FILE |
| ANDRES IGNACIO ORYAN LESSER | ON FILE |
| ANDRES LEE PAZ | ON FILE |
| ANDRES MANUEL RODRIGUEZ DUHR | ON FILE |
| ANDRES RAMON COLONNA | ON FILE |
| ANDREW ANGKISAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BENJAMIN HICKLING | ON FILE |
| ANDREW DAVID BAKER | ON FILE |
| ANDREW DE JESUS | ON FILE |
| ANDREW DONAHUE RUCKER | ON FILE |
| ANDREW FRANCIS BORG RUGGIER | ON FILE |
| ANDREW GARATH DANIEL HINE | ON FILE |
| ANDREW GONZALEZ RIOJAS | ON FILE |
| ANDREW J LEE | ON FILE |
| ANDREW J SHORTT | ON FILE |
| ANDREW JOSEPH KOPAC | ON FILE |
| ANDREW JOSHUA PARKER | ON FILE |
| ANDREW KYLE MILLER | ON FILE |
| ANDREW LAN LACHLAN KNOWLES | ON FILE |
| ANDREW LEITH SMITH | ON FILE |
| ANDREW LEONARD WARD | ON FILE |
| ANDREW LEROY JACKSON | ON FILE |
| ANDREW MICHAEL CAPOZZI | ON FILE |
| ANDREW W DOWLING | ON FILE |
| ANDREW WALTON GRAY | ON FILE |
| ANDREW YU CHAN | ON FILE |
| ANDRII SLIEPOV | ON FILE |
| ANDRZEJ CYPEL | ON FILE |
| ANDRZEJ KANTOCH | ON FILE |
| ANDY DALDEROP | ON FILE |
| ANDY FUHRMANN | ON FILE |
| ANDY J WONG | ON FILE |
| ANDY KUMEDA | ON FILE |
| ANDY MR | ON FILE |
| ANDY TUNG SING FOK | ON FILE |
| ANDY YEN HSIN CHEN | ON FILE |
| ANESTIS PAVLIDIS | ON FILE |
| ANGEL AVALOS ORTEGA | ON FILE |
| ANGEL BALTAR AMORES | ON FILE |
| ANGEL DIMITROV LAZAROV | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL LUIS FERNANDEZ BENOT | ON FILE |
| ANGEL RUDY SYLVAIN NGUYEN VAN HO | ON FILE |
| ANGELA GARCIA CANAS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA MARIA CALDERON DE GUMBS | ON FILE |
| ANGELA PINTO DIAZ | ON FILE |
| ANGELA SYNN | ON FILE |
| ANGELA VICTORIA KAY | ON FILE |
| ANGELICA MARIA GARCIA GUALDRON | ON FILE |
| ANGELICA MENDOZA SOLIER | ON FILE |
| ANGELIKA GERDA THUNS | ON FILE |
| ANGELINA ANDREA DE SENA | ON FILE |
| ANGELINA KSIAZEK | ON FILE |
| ANGELO ALEXANDRE SILVA FELICIANO | ON FILE |
| ANGELO CASTANO | ON FILE |
| ANGELO INDELLICATI | ON FILE |
| ANGELO KRÜGER | ON FILE |
| ANGUIANO JOSE PEREZ CAMPOS | ON FILE |
| ANGUS BLOWES | ON FILE |
| ANIBAL RUBEN MALDONADO | ON FILE |
| ANICK MARCIL | ON FILE |
| ANIL KARKI | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |
| ANISH KAMBOJ | ON FILE |
| ANISH RAMESH AMIN | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANJA STERN | ON FILE |
| ANJA URSULA BERNARD | ON FILE |
| ANN BERNADETTE CURRAN | ON FILE |
| ANN D RICKER | ON FILE |
| ANNA MONIKA WAJMAN | ON FILE |
| ANNALISA DORAZIO | ON FILE |
| ANNETTE STEIN | ON FILE |
| ANNI ZHAO | ON FILE |
| ANNIE TUYET NHI PHAM | ON FILE |
| ANSON TAN UY | ON FILE |
| ANTHON ROELOF HOEVE | ON FILE |
| ANTHONIA EJE OKORE | ON FILE |
| ANTHONY C WENE | ON FILE |
| ANTHONY CRAIG GIANCOLA | ON FILE |
| ANTHONY CRAIG MOGAN | ON FILE |
| ANTHONY DUPRE | ON FILE |
| ANTHONY EDWARD LIPINSKI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY EMIDIO PATERRA | ON FILE |
| ANTHONY JOHN PHILLIPS | ON FILE |
| ANTHONY KENNETH YOUNG | ON FILE |
| ANTHONY M AIMONETTI | ON FILE |
| ANTHONY MICHEL PATRICK CHAMAS | ON FILE |
| ANTHONY PAUL CLERVI | ON FILE |
| ANTHONY PHILIP ELLIOTT | ON FILE |
| ANTOINE D ORBAN | ON FILE |
| ANTOINE ETIENNE SIMOND | ON FILE |
| ANTOINE GABRIEL DEBAISE | ON FILE |
| ANTOINE PIERRE BOCQUILLON | ON FILE |
| ANTOINE VINCENT PAUL WISS | ON FILE |
| ANTON GRISHKO | ON FILE |
| ANTON KARNEYEU | ON FILE |
| ANTON TALPA | ON FILE |
| ANTONIETTA BENETTI | ON FILE |
| ANTONIETTA ELENA TRIPOLI | ON FILE |
| ANTONINO GIORDANA | ON FILE |
| ANTONINO MUSCO | ON FILE |
| ANTONIO AUTONELL MOLL | ON FILE |
| ANTONIO AYALA GONZALEZ | ON FILE |
| ANTONIO CINELLI | ON FILE |
| ANTONIO CIUFFREDA | ON FILE |
| ANTONIO DAVID LOAIZA MARICHAL | ON FILE |
| ANTONIO DI LORENZO | ON FILE |
| ANTONIO EPIFANI | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO INCARBONE | ON FILE |
| ANTONIO NAVA VERASTEGUI | ON FILE |
| ANTONIO NIRO | ON FILE |
| ANTONIO SCALICE | ON FILE |
| ANTONJ CASSONE | ON FILE |
| ANTONY RETCHAGANATHAN | ON FILE |
| ANTTI KAARLO JUHANI SIRVIO | ON FILE |
| ANURAG REGMI | ON FILE |
| APARAJITH NAGARAJAN NULL | ON FILE |
| APRIL MICHELLE OSBORNE | ON FILE |
| ARES EDVART ZERUNYAN | ON FILE |
| ARIEL FERNANDO PELLERANO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIELLE JEANETTE SCHLOSSER | ON FILE |
| ARIS GYSEL | ON FILE |
| ARISTEA KONSTANTOPOULOU | ON FILE |
| ARJUN PEETHAMBARAN MENON | ON FILE |
| ARKADIUSZ SIECZAK | ON FILE |
| ARKADIUSZ WASILEWSKI | ON FILE |
| ARMAN RIN JR | ON FILE |
| ARMAN YACOUBIAN | ON FILE |
| ARMANDS BORIS | ON FILE |
| ARMIN HUSS | ON FILE |
| ARNAU COLOM DOMENECH | ON FILE |
| ARNAUD PAUL PIERRE GUY PONS | ON FILE |
| ARNAUD PHILIPPE BAPTISTE TIXIER | ON FILE |
| ARNE JASPERS | ON FILE |
| ARNE KIEKENS | ON FILE |
| ARNE SIMON JOEL LOTTERMOSER | ON FILE |
| ARNO DOMINIQUE FONTAINE | ON FILE |
| ARNO VAN SMEDEN | ON FILE |
| ARROM LOURENS | ON FILE |
| ARTEM PLUZHNIK | ON FILE |
| ARTEM TURCHYN | ON FILE |
| ARTES BURGOS FRANCISCO PAOL | ON FILE |
| ARTHUR SEBASTIEN PERRON | ON FILE |
| ARTUR KLEIN | ON FILE |
| ARTUR MARCIN BANCZAREK | ON FILE |
| ARTURO GILBERTO TORRES | ON FILE |
| ARUN PRASAD VAILOPPILLY RAVINDRAN | ON FILE |
| ASHER JORDAN FRANK | ON FILE |
| ASHLEY APPADOO | ON FILE |
| ASHLEY NEO | ON FILE |
| ASHRAF ELSAHN | ON FILE |
| ASHRAFUL AHMED | ON FILE |
| ASHRAFUL QUADIR | ON FILE |
| ASHTON JAMES DULL | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ON FILE |
| ASKE JOERGENSEN | ON FILE |
| ATHANOR CHRISTOPHE JULES SAVOUILLAN | ON FILE |
| ATRIA ONG KIM ANN | ON FILE |
| ATTILA SANDOR SAJO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDREY LAURE J CALLEWAERT | ON FILE |
| AUGUSTO DAVID DELGADO VITERI | ON FILE |
| AURELIANO TORRES FENOLLAR | ON FILE |
| AURELIE RAER | ON FILE |
| AURELIEN DUTRION | ON FILE |
| AURELIEN JEAN YVES PETEREAU | ON FILE |
| AURELIEN JEREMIE AVAKIAN | ON FILE |
| AURELIO KIM | ON FILE |
| AUSTIN ALLEN CAREY | ON FILE |
| AUSTIN JOSEPH YAGGIE | ON FILE |
| AUSTIN PHILLIP VORNDRAN | ON FILE |
| AVINASH GOWTON ACHAIBAR | ON FILE |
| AVIN-JEET SINGH VAGEL | ON FILE |
| AVIRAJ PANDITRAO SAKHARE PAWAR | ON FILE |
| AVRAHAM AVI COHEN | ON FILE |
| AXEL MAGLI | ON FILE |
| AXEL MARI VILLARREAL | ON FILE |
| AYOMIKUN EBENEZER OLAKUNORI | ON FILE |
| AYSE ALKAN | ON FILE |
| AYSE CELIK | ON FILE |
| AZIZ KARA | ON FILE |
| B S KABBILNATH NAIDO G B SARAVANAN | ON FILE |
| BAILEY NICHOLAS JOHNSON | ON FILE |
| BAKRIN OLAREWAJU AJIBADE | ON FILE |
| BALAZS J LEVAY | ON FILE |
| BALAZS PRACZKY | ON FILE |
| BALAZS SZEDER | ON FILE |
| BAPTISTE DIDIER CLAUDE DEMURE | ON FILE |
| BARBARA FILA MANENTI | ON FILE |
| BARBARA NASH | ON FILE |
| BAREA MANAGEMENT  PTY LTD | ON FILE |
| BARNABAS BRUNNER | ON FILE |
| BARRY SENAN WATERS | ON FILE |
| BARRY VAN DER HAM | ON FILE |
| BARTLOMIEJ ALEKSANDI BONIECKI | ON FILE |
| BARTLOMIEJ LESZEK MAZALON | ON FILE |
| BARTLOMIEJ LUKASZ MONT | ON FILE |
| BARTLOMIEJ LUKAWSKI | ON FILE |
| BARTOSZ BRZOZOWSKI | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ WALTER | ON FILE |
| BASTIAAN A VAN DER MEER | ON FILE |
| BASTIAN MARTIN DANKER | ON FILE |
| BASTIEN ADRIEN ANTHONIN AUVINET | ON FILE |
| BASTIEN MARC ANDRE BURNY | ON FILE |
| BASTIEN PAUL EUGENE BIHR | ON FILE |
| BATIAH ADIVAH KING | ON FILE |
| BAYETTE BIKIM BROWN | ON FILE |
| BELA ERDELYI | ON FILE |
| BELINDA MIKAELLA JENSEN | ON FILE |
| BENCE OZE | ON FILE |
| BENEDETTO BURATTI | ON FILE |
| BENG GOH | ON FILE |
| BENITO RODRIGUEZ DOMINGUEZ | ON FILE |
| BENJAMIN ALAN PAY | ON FILE |
| BENJAMIN ARTHUR VIVIAN WILSON | ON FILE |
| BENJAMIN AURELIEN CHRISTIAN OUVRARD | ON FILE |
| BENJAMIN BRETT BJORK | ON FILE |
| BENJAMIN CLIFTON CHOU | ON FILE |
| BENJAMIN DAVID FLORSHEIM | ON FILE |
| BENJAMIN DOUGLAS KING | ON FILE |
| BENJAMIN ELIE FOX | ON FILE |
| BENJAMIN ERIC KALT | ON FILE |
| BENJAMIN GARCIA CENDEJAS | ON FILE |
| BENJAMIN HÖHENSTEIGER | ON FILE |
| BENJAMIN ISAAK STAWSKI | ON FILE |
| BENJAMIN JEAN BAPTISTE ROUX | ON FILE |
| BENJAMIN KENNETH DEREK ABRAMOVITCH | ON FILE |
| BENJAMIN KUNZE | ON FILE |
| BENJAMIN KYM CHING MENG DAVIS | ON FILE |
| BENJAMIN LEE PORTER | ON FILE |
| BENJAMIN MATHIEU MOUNEY | ON FILE |
| BENJAMIN MATTHIAS BANNER | ON FILE |
| BENJAMIN MICHAEL GARMAN | ON FILE |
| BENJAMIN MORALES LUGO | ON FILE |
| BENJAMIN NEIL MOSSOP | ON FILE |
| BENJAMIN NUHANOVIC | ON FILE |
| BENJAMIN OEWRE | ON FILE |
| BENJAMIN PRAWER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN RIOUAL | ON FILE |
| BENJAMIN SAISAW | ON FILE |
| BENJAMIN SWANSON LANE | ON FILE |
| BENJAMIN THEO TAYLOR | ON FILE |
| BENJAMIN VORHÖLTER | ON FILE |
| BENJAMIN WONG ZING WEN | ON FILE |
| BENOIT ALBERT JOSEPH LANE | ON FILE |
| BENOIT BRUNO LEMAITRE | ON FILE |
| BENOIT HERVE MARIE GUGLIELMI | ON FILE |
| BERNARD P ALEXANDER | ON FILE |
| BERNARDO MARIA CHAVEZ | ON FILE |
| BERNHARD KORN | ON FILE |
| BERNIECE DUNCAN BRISTOL | ON FILE |
| BERT MAURICE N CHRISTIAENS | ON FILE |
| BERTRAND REN JOON NG | ON FILE |
| BERTUS GOESTIANDI | ON FILE |
| BETTY YANETH GONZALEZ GONZALEZ | ON FILE |
| BEYER ADOLFO MORENO MORALES | ON FILE |
| BHAGWATIPRASAD MAGHABHAI PARMAR | ON FILE |
| BHARGAV DHIREN MEHTA | ON FILE |
| BHASKAR RAPELLI | ON FILE |
| BILDERBACK RODNEY J | ON FILE |
| BILLY JOHN FEREBEE | ON FILE |
| BJOERN ROGER ROGGENSINGER | ON FILE |
| BJÖRN ZIMMERMANN | ON FILE |
| BLAIR A SALVESON | ON FILE |
| BLAIR EVAN LIGGINS | ON FILE |
| BLAKE ANTHONY SCHUMAN | ON FILE |
| BLAKE AUGUST DOUGLAS | ON FILE |
| BLAZ ZELEZNIKAR | ON FILE |
| BLESSAN JOSEPH | ON FILE |
| BO STEFAN MIKAEL BLOMQUIST | ON FILE |
| BOB ALFRED MARIA VAN VROONHOVEN | ON FILE |
| BOBBY LEE JR GREESON | ON FILE |
| BOGOLJUB VALCIC | ON FILE |
| BOGOMIL VENTSISLAVOV STOEV | ON FILE |
| BOGUMILA ROZA SOCHA | ON FILE |
| BOJAN DENISIJEVIC | ON FILE |
| BOJANA TADIC | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOLA TOBECHI TAIWO | ON FILE |
| BORA KAYASU | ON FILE |
| BORIS ALBERT VOGEL | ON FILE |
| BORIS ALEJANDRO HINOJO SANCHEZ | ON FILE |
| BORIS STEFAN VOLKMER | ON FILE |
| BORISLAV SERGEEVICH ZHUYKOV | ON FILE |
| BORJA ARAGON-PONS | ON FILE |
| BOUDEWIJN DEKKER | ON FILE |
| BRAD LEE TRAYNHAM | ON FILE |
| BRADFORD JASON BECKHAM | ON FILE |
| BRADLEY J CRAIG | ON FILE |
| BRADLEY J ROSENBERG | ON FILE |
| BRADLEY JAMES BELL | ON FILE |
| BRADLEY JAMES GARLAND | ON FILE |
| BRADLEY JOHN LOMBARDI | ON FILE |
| BRADLEY MICHAEL DILLS | ON FILE |
| BRAM RUTTEN KISTEMAKER | ON FILE |
| BRANDON ALEXANDER GRIFFIN | ON FILE |
| BRANDON CARTER GREENPLATE | ON FILE |
| BRANDON MICHAEL WEAVER | ON FILE |
| BRANDON SHAWN TRAINI | ON FILE |
| BRANDON TATE NIMMO | ON FILE |
| BRANDON VALADEZ SERRANO | ON FILE |
| BRANDON YAN CHIU | ON FILE |
| BRANDY SIMONE MARTIN | ON FILE |
| BRANIMIR MIHALIC | ON FILE |
| BRANKO KARALIC | ON FILE |
| BRANKO KOVAC | ON FILE |
| BRANKO MANUEL MESCHINO | ON FILE |
| BRAYDEN JAMES RATCLIFF | ON FILE |
| BRENDA A ALCOTT | ON FILE |
| BRENDON MICHAEL BOYCE | ON FILE |
| BRENNAN NICHOLOS THEWS | ON FILE |
| BRENT D M SIEBERT | ON FILE |
| BRENT DANIEL MCGUIRE | ON FILE |
| BRENT MICHAEL MINDERLER | ON FILE |
| BRENT MICHAEL OTT | ON FILE |
| BRENTADAM MORRIS | ON FILE |
| BRETT BOLING WILSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT MATTHEW SMITH | ON FILE |
| BRETT MICHAEL FISHER | ON FILE |
| BRIAN AARON EISENSTEIN | ON FILE |
| BRIAN ALBERT LAVELLE | ON FILE |
| BRIAN BEHZAD MIRSHAFIEE | ON FILE |
| BRIAN CHALMERS | ON FILE |
| BRIAN CHI KIT LO | ON FILE |
| BRIAN CHI KIT LO | ON FILE |
| BRIAN CHRISTOPHER BYERS | ON FILE |
| BRIAN EUGENE MARTINEZ | ON FILE |
| BRIAN JAMES LOWERY | ON FILE |
| BRIAN JAMES NETTLE | ON FILE |
| BRIAN JOSEPH COVELLA | ON FILE |
| BRIAN MAN HIN LIU | ON FILE |
| BRIAN MARK SHAFFER | ON FILE |
| BRIAN O MURCHU | ON FILE |
| BRIAN ONEAL HARVEY | ON FILE |
| BRIAN P BINT | ON FILE |
| BRIAN PATRICK MULVEY | ON FILE |
| BRIAN SCOTT LEISNER | ON FILE |
| BRIAN SCOTT PHILLIPS | ON FILE |
| BRITTANY BOWN | ON FILE |
| BRON HUNTER HAGER | ON FILE |
| BRONWYN CLARE MACRITCHIE | ON FILE |
| BROOKE EDWARDS | ON FILE |
| BRUCE ALLEN DIXON VINES | ON FILE |
| BRUCE IAN SWAN | ON FILE |
| BRUCE R LEVINE | ON FILE |
| BRUNELLA SALVADORI | ON FILE |
| BRUNO BALBUENA VERA | ON FILE |
| BRUNO FILIPE NUNES CRESTINO | ON FILE |
| BRUNO GUILLOU | ON FILE |
| BRUNO MANUEL VIEIRA ALVES | ON FILE |
| BRUNO MIGUEL GOMES DA CUNHA | ON FILE |
| BRUNO TIAGO DA SILVA SANTANA | ON FILE |
| BRYAN ABILA | ON FILE |
| BRYAN CHEN | ON FILE |
| BRYAN GARCIA ALMODOVAR | ON FILE |
| BRYAN STUART MCFARLAND | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYCE AARON MCDOWELL | ON FILE |
| BRYDON A PEREIRA | ON FILE |
| BYRON JOHNNY GONZALEZ-CASAL | ON FILE |
| BYRON TERRELL MILLER | ON FILE |
| CADE RYAN CROW | ON FILE |
| CAGLAYAN CEM GEMICI | ON FILE |
| CAITLYN ASHLEY ORTH MILLER | ON FILE |
| CALEB N K NORTH | ON FILE |
| CALIN BERCU | ON FILE |
| CALIN DANIEL MERA | ON FILE |
| CALIN DRAGOS OPROIU | ON FILE |
| CALVIN TAN ERN MIN | ON FILE |
| CAMERON MITCHELL BRADFIELD | ON FILE |
| CAMILA GONZALEZ | ON FILE |
| CAMILLO DORAZIO | ON FILE |
| CANDACE LEE BOWN | ON FILE |
| CANDICE ELLALEE WILDE | ON FILE |
| CANDICE IBANEZ | ON FILE |
| CAREY LYNN SEIP | ON FILE |
| CARL DAVID KAUFMANN | ON FILE |
| CARL ERIK LEISMARK | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | ON FILE |
| CARLA AMANDA STAXRUD | ON FILE |
| CARLO ALBORE | ON FILE |
| CARLO CECILIATO | ON FILE |
| CARLO PELIZZARO | ON FILE |
| CARLO SCEVOLA | ON FILE |
| CARLOS ALBERTO CORTES | ON FILE |
| CARLOS ALBERTO PARRA ALVAREZ | ON FILE |
| CARLOS ANTONIO VALENZUELA CRESPO | ON FILE |
| CARLOS BELTRAN FACELLO | ON FILE |
| CARLOS BLANCO LOPEZ | ON FILE |
| CARLOS BUIL ARTAL | ON FILE |
| CARLOS EMILIANO GUERRA FILGUEIRAS | ON FILE |
| CARLOS HENRIQUE GONCALVES | ON FILE |
| CARLOS ISIDRO CARRASCOSA ESCURIN | ON FILE |
| CARLOS JIMENEZ VICTORIA | ON FILE |
| CARLOS JUAN CARTAGENA MALDONADO | ON FILE |
| CARLOS MANUEL DA CAMARA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS PITA ROMERO | ON FILE |
| CARLOS RAMIREZ CARMONA | ON FILE |
| CARLOTA ARRIBAS GARCIA | ON FILE |
| CARLSON MOSES BÜTH | ON FILE |
| CARMEN ALICIA MADRID VALDEZ | ON FILE |
| CARMEN-ANGELIKA MOTES | ON FILE |
| CAROLINA BUENO RASTRILLA | ON FILE |
| CAROLINA LABROZZI | ON FILE |
| CAROLINA LEONOR PONCE ARANIBAR | ON FILE |
| CAROLINA NICHOLSON | ON FILE |
| CAROLUS KURT HORST HEMMERICH | ON FILE |
| CARTER PARSELL MORTARA | ON FILE |
| CARY A PUZINO | ON FILE |
| CASEY SCOTT KNECHT | ON FILE |
| CATHERINE CUNNINGHAM | ON FILE |
| CATHERINE LEVY | ON FILE |
| CECCHI FRANCESCA | ON FILE |
| CECE ALEXANDER COLLINS | ON FILE |
| CECILIO VIRAPEN | ON FILE |
| CEDAR REAL ESTATE  LLC | ON FILE |
| CEDRIC ANDRE ALLAIN | ON FILE |
| CEDRIC BENOIT BOURGOGNE | ON FILE |
| CEDRIC BOVAR | ON FILE |
| CEDRIC CHALUT | ON FILE |
| CEDRIC CHRISTOPHE HATE | ON FILE |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | ON FILE |
| CEDRIC NAJDEK | ON FILE |
| CEDRIC PATRICE JEAN OSCAR CAMBIER | ON FILE |
| CEDRIC ROBERT EVEN DELALANDE | ON FILE |
| CELALEDDIN TAYFUN OZTURK | ON FILE |
| CELICA DHARMAWAN | ON FILE |
| CESAR ANTONIO SANCHEZ BOBADILLA | ON FILE |
| CESAR BURGUILLOS GIRON | ON FILE |
| CESAR FERNANDEZ ESCUDERO | ON FILE |
| CESAR GARCIA DAUDER | ON FILE |
| CESAR IVAN COYOC Y COYOC | ON FILE |
| CESAR IVAN GARCIA GUERRERO | ON FILE |
| CESAR LUIS GARCIA | ON FILE |
| CESAR MORENO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CESIDIO SEGA | ON FILE |
| CESLOVAS KARZENAUSKAS | ON FILE |
| CHAD CALDER PEARSON | ON FILE |
| CHAD DAVID DAVENPORT | ON FILE |
| CHAD HARVEY MELEROWICZ | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD MICHAEL ROHNER | ON FILE |
| CHAD TIMOTHY FREAK | ON FILE |
| CHAEYOUNG PARK | ON FILE |
| CHAIMISAAC SAFRAN | ON FILE |
| CHAK HANG JASMINE WONG | ON FILE |
| CHAK TING CHUNG | ON FILE |
| CHAMINDU KANISHKA ABEYSOORIYA | ON FILE |
| CHAN KUM PUN | ON FILE |
| CHANCE GREGORY DULL | ON FILE |
| CHANCE HUNTER WAGNER | ON FILE |
| CHANCE J WORTHINGTON | ON FILE |
| CHANSLER JARAELLE WINSTON | ON FILE |
| CHANTAL DESHAIES | ON FILE |
| CHARING CHEUK-LING CHONG | ON FILE |
| CHARLES ALAIN ANTOINE VIALATTE | ON FILE |
| CHARLES DAVID YANG | ON FILE |
| CHARLES EDWARD WARNER | ON FILE |
| CHARLES JEAN CAUDRON | ON FILE |
| CHARLES KURNIAWAN | ON FILE |
| CHARLES L ESPINOZA | ON FILE |
| CHARLES LINDSAY JOHN PHILLIPS | ON FILE |
| CHARLES RICHARD HASSELL | ON FILE |
| CHARLES TRAVERS WALTRIP | ON FILE |
| CHASE ALEXANDER MACLENNAN | ON FILE |
| CHASE TAYLOR RANDOLPH | ON FILE |
| CHATTERPAUL S JOSEPH | ON FILE |
| CHAWANWIT ROYKORNKAEW | ON FILE |
| CHEN JIE | ON FILE |
| CHEN JINCHUAN  BRIAN | ON FILE |
| CHENG WEI PENG | ON FILE |
| CHENITA RACHELLE SIMPSON | ON FILE |
| CHESTER ARTHUR DIERS | ON FILE |
| CHEUK HO CHEUNG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK KEN WONG | ON FILE |
| CHEUK SHING AU | ON FILE |
| CHEUNG FUNG WONG | ON FILE |
| CHEW CHAO WEI | ON FILE |
| CHEW KUAN KOK | ON FILE |
| CHI CHUNG CHIU | ON FILE |
| CHI HO HO | ON FILE |
| CHI HUAH RODNEY SEA | ON FILE |
| CHI KWONG SIN | ON FILE |
| CHICO THOBIAS HEINE | ON FILE |
| CHIH SENG LIM | ON FILE |
| CHIK WAH LI | ON FILE |
| CHIN  SZE JUN (CHEN SHIJUN) | ON FILE |
| CHIN WAI KONG | ON FILE |
| CHINONSO OBINNA AMADI | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHOLLADA SITTILURTPAISALN | ON FILE |
| CHOOI CHOW JIE | ON FILE |
| CHOW JUN LIANG | ON FILE |
| CHRIS DANIEL ALBERT SARTISON | ON FILE |
| CHRIST KHODADADI | ON FILE |
| CHRISTAL PRATTANA HO | ON FILE |
| CHRISTIAN BOSI | ON FILE |
| CHRISTIAN BURSTEIN | ON FILE |
| CHRISTIAN CESAR | ON FILE |
| CHRISTIAN DANIEL CAPONE | ON FILE |
| CHRISTIAN DAVID NILSEN | ON FILE |
| CHRISTIAN DAVID UTNE | ON FILE |
| CHRISTIAN FELIX DESOUSA | ON FILE |
| CHRISTIAN FLAUBERT GALINDEZ BELTRAN | ON FILE |
| CHRISTIAN FREDERIK WAAGE | ON FILE |
| CHRISTIAN FUENTES RIVERA | ON FILE |
| CHRISTIAN FUNCK | ON FILE |
| CHRISTIAN LAWRENCE NAADEN | ON FILE |
| CHRISTIAN LEON COSBY | ON FILE |
| CHRISTIAN MAGANA SALAZAR | ON FILE |
| CHRISTIAN MAYORGA PINA | ON FILE |
| CHRISTIAN NOEL SANIEL | ON FILE |
| CHRISTIAN ROBERT STADLER | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN URBAN SEELMANN | ON FILE |
| CHRISTINA MOK | ON FILE |
| CHRISTINE ANNE MARIE MELTON | ON FILE |
| CHRISTOF LANG | ON FILE |
| CHRISTOPH JOOSTEN | ON FILE |
| CHRISTOPH KERN | ON FILE |
| CHRISTOPH KLEIN | ON FILE |
| CHRISTOPH KLEMM | ON FILE |
| CHRISTOPH LANGENKAMP | ON FILE |
| CHRISTOPH LANGER | ON FILE |
| CHRISTOPH PASCAL HUG | ON FILE |
| CHRISTOPHE ANDRE GIBERT | ON FILE |
| CHRISTOPHE CLAUDE ARTHUR SAGE | ON FILE |
| CHRISTOPHE DOS SANTOS OLIVEIRA | ON FILE |
| CHRISTOPHE HENRI NEGRI | ON FILE |
| CHRISTOPHE MICHEL STEPHANE CHABERT | ON FILE |
| CHRISTOPHE SEBASTIEN HABERER | ON FILE |
| CHRISTOPHER ALLAN MANSER | ON FILE |
| CHRISTOPHER AMATO SPAGNOLETTI | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | ON FILE |
| CHRISTOPHER BENJAMIN MASANTO | ON FILE |
| CHRISTOPHER BRIAN BECCARIA | ON FILE |
| CHRISTOPHER BRYAN SCHWARZ | ON FILE |
| CHRISTOPHER CALVIN STALLABY | ON FILE |
| CHRISTOPHER D PINEDA | ON FILE |
| CHRISTOPHER DANIEL WHITE | ON FILE |
| CHRISTOPHER DEREK STALLCUP | ON FILE |
| CHRISTOPHER DION ROBINSON | ON FILE |
| CHRISTOPHER E HANC | ON FILE |
| CHRISTOPHER FLORES EVANGELISTA | ON FILE |
| CHRISTOPHER HENKEL | ON FILE |
| CHRISTOPHER JAMES GOLEM | ON FILE |
| CHRISTOPHER JOHN JENNEN | ON FILE |
| CHRISTOPHER JOHN MCEWAN | ON FILE |
| CHRISTOPHER KROGH JEPPESEN | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE FANZILLI | ON FILE |
| CHRISTOPHER LEE VERDIGLIONE | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LIONEL NEEDHAM | ON FILE |
| CHRISTOPHER LLOYD MAHN | ON FILE |
| CHRISTOPHER LUKE SMITH | ON FILE |
| CHRISTOPHER M LIPSKI | ON FILE |
| CHRISTOPHER M PELLERIN | ON FILE |
| CHRISTOPHER MARK THIBIDEAU | ON FILE |
| CHRISTOPHER MICHAEL JOHNSON | ON FILE |
| CHRISTOPHER MICHAEL LUNA | ON FILE |
| CHRISTOPHER MICHEL WICKLI | ON FILE |
| CHRISTOPHER PIERRE YANNICK ANGER | ON FILE |
| CHRISTOPHER R L  ASSELIN | ON FILE |
| CHRISTOPHER RYAN NAVARRO | ON FILE |
| CHRISTOPHER SCHMIDT | ON FILE |
| CHRISTOPHER SEAN TRAGESSER | ON FILE |
| CHRISTOPHER SNIDER | ON FILE |
| CHRISTOPHER STUART WILSON | ON FILE |
| CHRISTOPHER TIEN NGUYEN | ON FILE |
| CHRISTOPHER TUNDE IBRAHIM | ON FILE |
| CHRISTOPHER WESLEY T. SNELGROVE | ON FILE |
| CHRISTOS AVGOUSTI | ON FILE |
| CHRISTOS LANITIS | ON FILE |
| CHRISTPOHE EDMOND B PELS | ON FILE |
| CHUAN JUNG TU | ON FILE |
| CHUEN HEONG CHIN | ON FILE |
| CHUI WAI LEONG | ON FILE |
| CHUN HEI CEDRIC WONG | ON FILE |
| CHUN HEI MONG | ON FILE |
| CHUN HIM DANIEL NGAI | ON FILE |
| CHUN KIT KEVIN SO | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUNG HONG CHAN | ON FILE |
| CHUNG PHUOC PHAM | ON FILE |
| CHUNG YAN JUDY LAM | ON FILE |
| CICILIA YURIKE WARBUNG | ON FILE |
| CINDY SUNG ZHANG | ON FILE |
| CINTIA MICAELA DIAZ | ON FILE |
| CIPRIAN DASCALU | ON FILE |
| CIRO PIO SALCONE | ON FILE |
| CLAIRE LOUISA STILING | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAIRE MCHENRY PINOCCI | ON FILE |
| CLAIRE SYLVIE ELIANE PARMENTIER | ON FILE |
| CLARA INES TRESPALACIOS PENAS | ON FILE |
| CLAUDIA CARELLY PASILLAS URENO | ON FILE |
| CLAUDIA KARIN RAUSCH | ON FILE |
| CLAUDIA LEONOR CAPPA | ON FILE |
| CLAUDIO CARDOSO RAFAEL | ON FILE |
| CLAUDIO FABIANO | ON FILE |
| CLAUDIO JAVIER BERTUZZI | ON FILE |
| CLAUDIO MONOPOLI | ON FILE |
| CLAUDIO RITO RAMON RAMIREZ | ON FILE |
| CLAYTON JEROLEM SWANEPOEL | ON FILE |
| CLAYTON LASHAWN BRASWELL | ON FILE |
| CLEAR WATER  FINANCIAL LLC | ON FILE |
| CLEISON FRANCISCO | ON FILE |
| CLEMENS RAMMERSTORFER | ON FILE |
| CLEMENT MARIE ALEXANDRE BREMONT | ON FILE |
| CLEMENT PHILIPPE MAXIME CRETEUR | ON FILE |
| CLEMENT RIVET | ON FILE |
| CLEON JOSEPH CLARK | ON FILE |
| CLIFS FOLLY   LLC | ON FILE |
| CLIFTON ENRIQUE GONZALEZ MORO | ON FILE |
| CLIFTON RUFUS HARGROVE | ON FILE |
| CODY GIL POSADA | ON FILE |
| CODY LEE COLENUTT | ON FILE |
| CODY M LUSERO | ON FILE |
| CODY WILLIAM-PATRICK MILLER | ON FILE |
| COLBERT LOW BOON LENG | ON FILE |
| COLE DANIEL SAURO | ON FILE |
| COLE THOMAS MARTIN | ON FILE |
| COLETTE A SMITH | ON FILE |
| COLIN CHRISTOPHER CAVE | ON FILE |
| COLIN NATHAN BEHR | ON FILE |
| COLIN PATRICK SMYTH | ON FILE |
| COLLIN D BROWN | ON FILE |
| COLLINS BROBBEY EDUSEI | ON FILE |
| CONNOR FRANKLIN CHMIELEWSKI | ON FILE |
| CONNOR JAMES BLAKE | ON FILE |
| CONNOR JAMESON C SIMONDS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR JEFFREY CURTIS | ON FILE |
| CONNOR JOHN INGLESON | ON FILE |
| CONOR JAMES DEWE | ON FILE |
| CONRAD CHRISTIAN DAVID TARASUK | ON FILE |
| CONRAD ERSKINE ROSSER | ON FILE |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | ON FILE |
| CONSUELO MARIN ANGEL | ON FILE |
| CORENTIN EMILIEN PIERRE CHESNEAU | ON FILE |
| CORNELIA PATRICIA MICHEL ASCHWANDEN | ON FILE |
| CORNELIUS OKWUDILI EZEOKEKE | ON FILE |
| CORY STEVEN SEALE | ON FILE |
| COSMIN FILIP IONESCU | ON FILE |
| COURTNEY GAIL OBRYAN | ON FILE |
| CRAIG BRISCOE | ON FILE |
| CRAIG HILTON JESSUP | ON FILE |
| CRAIG JAMES JARRETT | ON FILE |
| CRAIG WILLIAM FOSTER | ON FILE |
| CRISTIAN FABRIZIO MENEZES FRINQUELLO | ON FILE |
| CRISTIAN FALZETTI | ON FILE |
| CRISTIAN GARCIA GUTIERREZ | ON FILE |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ON FILE |
| CRISTIAN MARIMON SEPENA | ON FILE |
| CRISTIAN TUDOR | ON FILE |
| CRISTIANA PAGANELLI | ON FILE |
| CRISTIANA VETTOR | ON FILE |
| CRISTIAN-SORIN NICULESCU | ON FILE |
| CRISTOBAL IGNACIO OYARZUN ASTETE | ON FILE |
| CSORDAS CSABA JOZSEF | ON FILE |
| CYNTHIA SUSANA FUENTES | ON FILE |
| CYRIL DOMINIQUE HEITZMANN | ON FILE |
| CYRIL FRANCOIS HELENE OLLIER | ON FILE |
| CYRIL GIGUET | ON FILE |
| CYRIL OLIVIER PUYJARINET | ON FILE |
| DAE BEOM KIM | ON FILE |
| DAHLER JAMES BATTLE | ON FILE |
| DAIANA MARIEL MULLER ANDREONI | ON FILE |
| DAILYS GARCIA JORDA | ON FILE |
| DAILYS GARCIA JORDA | ON FILE |
| DALE WILLIAM LEYDEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DALMACIO ERNESTO GHERSI | ON FILE |
| DAMARIS ESTHER HAGGENMILLER | ON FILE |
| DAMI LEE | ON FILE |
| DAMIAN BENENTE | ON FILE |
| DAMIAN CHARLES DEFEO | ON FILE |
| DAMIAN FERNANDO SCHIARITI | ON FILE |
| DAMIAN JAN GRZEGORSKI | ON FILE |
| DAMIAN JAROSLAW LECH | ON FILE |
| DAMIAN PAUL JASPER | ON FILE |
| DAMIAN SANTIAGO VAZQUEZ | ON FILE |
| DAMIAN WOJTAS | ON FILE |
| DAMIANO BUSI | ON FILE |
| DAMIEN ABELINOA ROJO | ON FILE |
| DAMIEN ANTOINE DESCAMPS | ON FILE |
| DAMIEN DELEMARRE | ON FILE |
| DAMIEN JEAN-JOSEPH SAMAIN | ON FILE |
| DAMIEN JULIEN BENETEAU | ON FILE |
| DAMIEN MARCEL EUGENE BARON | ON FILE |
| DAMIEN T TEO | ON FILE |
| DAMIJAN MILOSEVIC | ON FILE |
| DAMIR FILIPOVIC | ON FILE |
| DAMIR METZ-FLEURY | ON FILE |
| DAN PETER TVINGMARK | ON FILE |
| DAN Y WU | ON FILE |
| DANE ROBINSON JOHN CARTER | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | ON FILE |
| DANIEL ANDRES ALMEYRA | ON FILE |
| DANIEL ANDRES MENDEZ ARREAZA | ON FILE |
| DANIEL ASENSO SARFO | ON FILE |
| DANIEL BLAKE MILLER | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL CERVENKA | ON FILE |
| DANIEL CHRISTOPHER VOLK | ON FILE |
| DANIEL CLIFTON RUSH | ON FILE |
| DANIEL CORY BISSONNETTE | ON FILE |
| DANIEL FELIX ALVERO BELEN | ON FILE |
| DANIEL FRANCES MCNEIL | ON FILE |
| DANIEL GRAF | ON FILE |
| DANIEL HASSANI HEJAZI | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL HENRY HAGE | ON FILE |
| DANIEL J MCDONALD | ON FILE |
| DANIEL JAMES FAIRBAIRN | ON FILE |
| DANIEL JAMES FORD | ON FILE |
| DANIEL JAMES MARKLEY | ON FILE |
| DANIEL JAMES PYKE | ON FILE |
| DANIEL JAMES SWIFT | ON FILE |
| DANIEL JAMES WINCHELL | ON FILE |
| DANIEL JASON SCOTT | ON FILE |
| DANIEL JEONG | ON FILE |
| DANIEL JOHN AUGUSTINE | ON FILE |
| DANIEL JOHN KYPENA | ON FILE |
| DANIEL JONATHAN ILARDE | ON FILE |
| DANIEL JOSEPH MERKEL | ON FILE |
| DANIEL JOSEPH REITZ | ON FILE |
| DANIEL JOVAN MANRIQUEZ | ON FILE |
| DANIEL KENNETH BARNETT | ON FILE |
| DANIEL LEE JACKMAN | ON FILE |
| DANIEL MARTIN JORDI | ON FILE |
| DANIEL MAXWELL BERNAD | ON FILE |
| DANIEL MCLEOD SMITH JR | ON FILE |
| DANIEL MESSERLI | ON FILE |
| DANIEL PATRICK BURKE | ON FILE |
| DANIEL PETER ROBBINS | ON FILE |
| DANIEL R CARUANA | ON FILE |
| DANIEL RANDY MITTON | ON FILE |
| DANIEL RAY SAULTS | ON FILE |
| DANIEL ROBERT BELL | ON FILE |
| DANIEL ROBERT SAPIO | ON FILE |
| DANIEL ROBERT SHANE BORGSCHULZE | ON FILE |
| DANIEL ROEBER | ON FILE |
| DANIEL SCHWARTZMAN | ON FILE |
| DANIEL SCOTT PECK | ON FILE |
| DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | ON FILE |
| DANIEL SEIDEL | ON FILE |
| DANIEL SITTA | ON FILE |
| DANIEL WAYNE MCELROY | ON FILE |
| DANIELE AMBROSIO | ON FILE |
| DANIELE CORTESI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELE DE SANTIS | ON FILE |
| DANIELE FOFFA | ON FILE |
| DANIELE LUCIANI | ON FILE |
| DANIEL-FELIX CRISAN | ON FILE |
| DANIIL TSEVILJEV | ON FILE |
| DANIL KLEYMAN | ON FILE |
| DANILO MERENGHINI | ON FILE |
| DANILO RABITTI | ON FILE |
| DANNY BÖNISCH | ON FILE |
| DANNY DJAJAKUSLI | ON FILE |
| DANNY KHAJO | ON FILE |
| DANTE JOSEPH COLLINS | ON FILE |
| DANY LEBRUN | ON FILE |
| DAO CHUNG CHEUNG | ON FILE |
| DAOUDA SOULEYMANE KEITA | ON FILE |
| DARA SUON | ON FILE |
| DAREN SCOTT HOLM | ON FILE |
| DARIIA S TUZOVA | ON FILE |
| DARIO CAMPAGNA | ON FILE |
| DARIO CATALDO | ON FILE |
| DARIO DUNKEL | ON FILE |
| DARIO MARCO PETRONE | ON FILE |
| DARIO MOLNAR | ON FILE |
| DARIO P ACUNA VALDIVIA | ON FILE |
| DARIO URSIN MARTY | ON FILE |
| DARIUS ANTHONY JESSUP | ON FILE |
| DARIUSZ NORBERT MUSIALOWSKI | ON FILE |
| DARIUSZ RAS | ON FILE |
| DARKO NASTIC | ON FILE |
| DARKO SLOVIC | ON FILE |
| DARKO STEFANOSKI | ON FILE |
| DARLENE GAIL KEITH | ON FILE |
| DARPAN SUBHASH DADHANIYA | ON FILE |
| DARRYN MICHAEL MCCLELLAND | ON FILE |
| DARWIN AGUSTIN JULIANI | ON FILE |
| DARYL RUTHER CABANAG SANTOS | ON FILE |
| DARYLL POTANE FALLE | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVID  DREHER | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID A HODGINS | ON FILE |
| DAVID A PANKERICAN | ON FILE |
| DAVID ALEXANDER BROWN | ON FILE |
| DAVID ALEXANDER TE BOEKHORST | ON FILE |
| DAVID ALEXANDER THEIS | ON FILE |
| DAVID ANTONIO ALVARADO SEGURA | ON FILE |
| DAVID BOGATAJ | ON FILE |
| DAVID BRICIO BLAZQUEZ | ON FILE |
| DAVID BRUNFELD | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CASTILLO ARROYO | ON FILE |
| DAVID COLE | ON FILE |
| DAVID CONSTANTIN | ON FILE |
| DAVID CRAVEN | ON FILE |
| DAVID DABNEY BLANE | ON FILE |
| DAVID DOMINGUES DINIS | ON FILE |
| DAVID DOSKAR | ON FILE |
| DAVID EDWARD SIMPSON | ON FILE |
| DAVID EMBRET SHERBECK | ON FILE |
| DAVID FILLION | ON FILE |
| DAVID FRANCOIS MICHEL LETINAUD | ON FILE |
| DAVID FULKA | ON FILE |
| DAVID HARLAN SHORTY | ON FILE |
| DAVID HOLLENSTEIN | ON FILE |
| DAVID J KENNESON | ON FILE |
| DAVID JACQUES GERARD GARFIN | ON FILE |
| DAVID JAMES LUSSKY | ON FILE |
| DAVID JAMES NICHOLSON | ON FILE |
| DAVID JERRY HEYDEN | ON FILE |
| DAVID JOHN GLEASON | ON FILE |
| DAVID JONATHAN HARPER | ON FILE |
| DAVID JOSEPH BARTHOLOMEW | ON FILE |
| DAVID KENT CHIDESTER | ON FILE |
| DAVID KENT OREAR | ON FILE |
| DAVID KLANICA | ON FILE |
| DAVID LIU DING | ON FILE |
| DAVID MACMOYLE | ON FILE |
| DAVID MALTAR | ON FILE |
| DAVID MARTINHO ALVES DAS NEVES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MCHALE | ON FILE |
| DAVID MICHAEL NELSON | ON FILE |
| DAVID MICHAEL TORRES | ON FILE |
| DAVID MILLER SWEENEY | ON FILE |
| DAVID PALHARTINGER | ON FILE |
| DAVID PATRICK GRAJEWSKI | ON FILE |
| DAVID POLCIC | ON FILE |
| DAVID RATDOGG WILLIAMS | ON FILE |
| DAVID REMI MONTET | ON FILE |
| DAVID RITSON | ON FILE |
| DAVID ROBERT WYPER | ON FILE |
| DAVID ROSMON | ON FILE |
| DAVID RYAN BATTEN | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID STEFANEK | ON FILE |
| DAVID STUART JONES | ON FILE |
| DAVID SUSAMI | ON FILE |
| DAVID THOMAS FUCHS | ON FILE |
| DAVID WALTER PAGANO | ON FILE |
| DAVID WEI LUN SUN | ON FILE |
| DAVID WILLIAMJOHN MCKEEN | ON FILE |
| DAVID ZACK BERGIDA | ON FILE |
| DAVIDE BASSI | ON FILE |
| DAVIDE BONETTI | ON FILE |
| DAVIDE BRIOSCHI | ON FILE |
| DAVIDE D' ADDARIO | ON FILE |
| DAVIDE D'AMICO | ON FILE |
| DAVIDE LA MONICA | ON FILE |
| DAVIDE MASUELLO | ON FILE |
| DAVIDE PESENTI | ON FILE |
| DAVIDE RAGAZZI | ON FILE |
| DAVIDE SCOPPA | ON FILE |
| DAVIDE ZAVAGNIN | ON FILE |
| DAVIOSSON SNAEBJORN HARALDUR | ON FILE |
| DAVOR RIMAC | ON FILE |
| DAVORIN PIRNAT | ON FILE |
| DAVY DIRK A ROBYN | ON FILE |
| DAVY GICQUEL | ON FILE |
| DAVY LOUW | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWN JANENE SEALS | ON FILE |
| DAWOD NIDHAL DAWOD AL JASSAR | ON FILE |
| DAYANANDA BOMMANAHALLY KRISHNAIAH | ON FILE |
| DE MARTINO ALESSIO | ON FILE |
| DEAN E LEVINSON | ON FILE |
| DEAN EZIO ULGIATI | ON FILE |
| DECLAN SMITH | ON FILE |
| DECLAN WESLEY JON CONLEY | ON FILE |
| DEJAN FICKO | ON FILE |
| DEMETRIO VOULGARIS MENDES | ON FILE |
| DEMOVIC DAVID | ON FILE |
| DENES KOZO | ON FILE |
| DENIER ESCALANTE VARGAS | ON FILE |
| DENIS BARBINI | ON FILE |
| DENIS BOBKOV | ON FILE |
| DENISH KUMAR RAGUCHANDRAN | ON FILE |
| DENNIS E A VAN DIJK | ON FILE |
| DENNIS LASTOCHKIN | ON FILE |
| DENNIS VAN DER PLAS | ON FILE |
| DENNIS WEIHAN PHANG | ON FILE |
| DEREK E F SILVA | ON FILE |
| DEREK JAMES KENNEDY | ON FILE |
| DEREK M REES | ON FILE |
| DEREN AYDIN BOZDAG | ON FILE |
| DERREK ROSS ANDERSON | ON FILE |
| DERRICK BRADLEY KUNZ | ON FILE |
| DERRICK ROBERT HOLDEN | ON FILE |
| DERVINSON SEBASTIAN BATISTA | ON FILE |
| DEVIN LONNIE BYKER BATESON | ON FILE |
| DEVIN TREHEARNE FORDER | ON FILE |
| DEVINDER SINGH KARIR | ON FILE |
| DEVON MARTIN CHEW SENG CHYE | ON FILE |
| DEVON ROBERT BRUNI | ON FILE |
| DHOT TMUN | ON FILE |
| DHRUV DESAI | ON FILE |
| DHRUV MAHESHBHAI VYAS | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA D MCCOY | ON FILE |
| DIANE JOYCE AVERY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANE POTVIN BILODEAU | ON FILE |
| DIDIER FELICIEN M BERTHOLET | ON FILE |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | ON FILE |
| DIEGO ARREOLA DOSAI | ON FILE |
| DIEGO HERNAN GRIN BONOMO | ON FILE |
| DIEGO LO PRESTI | ON FILE |
| DIEGO NETZAUHAULCOYTL MARTINEZ | ON FILE |
| DIEGO NICOLAS BIANCHI | ON FILE |
| DIEGO ZOCCOLETTI | ON FILE |
| DIETMAR JOHANNES HEINRICH BROICHER | ON FILE |
| DIMITAR DICHEV DICHEV | ON FILE |
| DIMITAR MLADENOV DOYCHEV | ON FILE |
| DIMITRY L KIRSANOV | ON FILE |
| DIMOSTHENIS VRATSINIS | ON FILE |
| DINESH REDDY CHADIPIRALLA | ON FILE |
| DINO STEFANO MASTIO | ON FILE |
| DIOGO FILIPE DA SILVA COUTO | ON FILE |
| DIOGO PAULO PEREIRA GOMES | ON FILE |
| DIOGO RODRIGUES ALVES | ON FILE |
| DIONISIO MILLAN ZABALA | ON FILE |
| DIRK FRANCIS VAN DER HEIDE | ON FILE |
| DJ TIMM | ON FILE |
| DMITRY TIMOKHIN | ON FILE |
| DOLORES MARIA ROQUE | ON FILE |
| DOMEN DOBRAJC | ON FILE |
| DOMEN SAVS | ON FILE |
| DOMENICO RICCIARDI | ON FILE |
| DOMINGO ALFREDO ARANDA SALDIAS | ON FILE |
| DOMINGOS RAFAEL BRANDAO DOS SANTOS | ON FILE |
| DOMINIC COTE | ON FILE |
| DOMINIK GORA | ON FILE |
| DOMINIK VUKOVIC | ON FILE |
| DONALD LEE BASTROM | ON FILE |
| DONATAS BLAUZDYS | ON FILE |
| DONATO SALVUCCI | ON FILE |
| DONGHYEOK KIM | ON FILE |
| DONGHYEOK KOH | ON FILE |
| DONGUK LEE | ON FILE |
| DONNY HOON KIM | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DORAMAS RAMON PARRAGA MARTINEZ | ON FILE |
| DORIAN J A  DE DECKER | ON FILE |
| DORON REUVENI | ON FILE |
| DOUGLAS CHRISTOPHER KOCH | ON FILE |
| DOUGLAS JAMES MONAHAN | ON FILE |
| DOUGLAS JM LARSEN | ON FILE |
| DOUGLAS KENT MCADOO | ON FILE |
| DOUGLAS R MCCALL | ON FILE |
| DOUGLAS RONALD HALLER | ON FILE |
| DUC ANH LE | ON FILE |
| DUILIO ANDREA PETTENON | ON FILE |
| DULCE MARIA ARA BERZUNZA | ON FILE |
| DUMITRU LIULCHIN | ON FILE |
| DUNG L TRAN | ON FILE |
| DURSUN DOGAN | ON FILE |
| DUSTIN JAMES FEE | ON FILE |
| DUSTIN MARK FALKENBERG | ON FILE |
| DUWAYNE MARCUS LANGHAM | ON FILE |
| DYLAN DAVID CORRIVEAU | ON FILE |
| DYLAN DOS SNTOS RAMOS | ON FILE |
| DYLAN LEE BROOKS | ON FILE |
| DYLAN LUCIEN PITAVAL | ON FILE |
| DYLAN WATERMAN | ON FILE |
| DYLLAN DEBSKI | ON FILE |
| DZEMIL IVKOVIC | ON FILE |
| DZULMAJDI BIN MOHAMED ZOM | ON FILE |
| EAGLE SHARK  A/S | ON FILE |
| EBERHARD MEYER | ON FILE |
| EDELIX GAUW | ON FILE |
| EDGAR CORNELIUS GARRABRANT | ON FILE |
| EDGAR YERSON OROPEZA ROJAS | ON FILE |
| EDGARDO BAUTISTA LEGARDA | ON FILE |
| EDO JANSEN | ON FILE |
| EDOARDO ANDREA SANDONATI | ON FILE |
| EDOARDO MARIA ROSSI | ON FILE |
| EDRO ABIDO RIBEIRO | ON FILE |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | ON FILE |
| EDUARDO ALEJANDRO RIVERA ZAVALA | ON FILE |
| EDUARDO DIAZ | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO GUILLERMO NORIEGA SEVILLA | ON FILE |
| EDUARDO JIMENEZ BRASA | ON FILE |
| EDUARDO LUIS GOMEZ GARCIA | ON FILE |
| EDUARDO MIKI WATANABE | ON FILE |
| EDUARDO SANTAMARIA REBANAL | ON FILE |
| EDUARDO SANTOS VELASCO | ON FILE |
| EDWARD ARTHUR WUESTE JR | ON FILE |
| EDWARD CODY ALEXANDER | ON FILE |
| EDWARD JAMES AMBROSIUS | ON FILE |
| EDWARD JAMES HEEROMA | ON FILE |
| EDWARD LEVON MELCONIAN | ON FILE |
| EDWARD MYER NEWMAN | ON FILE |
| EDWARD NILES JR COE | ON FILE |
| EDWARD WILLIAM PORTER | ON FILE |
| EDWIN ALEXANDER VAN HIERDEN | ON FILE |
| EDWIN HEINRICHCATHARINA ELMENDORP | ON FILE |
| EERO OK | ON FILE |
| EFE CELIKTABAN | ON FILE |
| EGAS DUARTE DA SILVA BISPO MONIZ | ON FILE |
| EGBERT JAN VAN ZALK | ON FILE |
| EGOR SHMAKOV | ON FILE |
| EIF BEYZA RESADI | ON FILE |
| EKA TARUNA BIN JAKATARUNA | ON FILE |
| ELENA ELISABETH NEYRA | ON FILE |
| ELENA SUMENKOVA | ON FILE |
| ELEUTERIO LUCAS GONZALEZPORTO | ON FILE |
| ELIA CARDINI | ON FILE |
| ELIA TOMASINI | ON FILE |
| ELIAS G KOUSOULAS | ON FILE |
| ELIAS JOEL BIRGER ERIKSSON | ON FILE |
| ELIAS NORBERTO CASAS | ON FILE |
| ELIO DILASCIO MARTINO | ON FILE |
| ELIS NICHELE | ON FILE |
| ELISEO ROGGERO | ON FILE |
| ELIZABETH ANN OATWAY | ON FILE |
| ELIZABETH PAN FAN | ON FILE |
| ELLEN STANLEY CARDILLO | ON FILE |
| ELMER JONATHAN TUDTUD SALAZAR | ON FILE |
| ELOI VALLES GUIXA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELSA GOMEZ ECHEVERRI | ON FILE |
| ELVIN J VIZCARRONDO | ON FILE |
| EMANUELE DE SENA | ON FILE |
| EMANUELE GIOVANNI RIPAMONTI | ON FILE |
| EMANUELE LUCIA | ON FILE |
| EMANUELE MACCA | ON FILE |
| EMANUELE PANUNZIO | ON FILE |
| EMERALD MALALAY ARISTA | ON FILE |
| EMIEL PATRICK OUDE NIJEWEEME | ON FILE |
| EMIL EUGENIUSZ KORSZUN | ON FILE |
| EMILEE CLAIRE MADRAK | ON FILE |
| EMILIA GUADARRAMA | ON FILE |
| EMILIANO ARIAN FREDRIKSSON | ON FILE |
| EMILIANO MATEO GLASSMANN | ON FILE |
| EMILIE DERAL | ON FILE |
| EMILIO DOMINGUEZ RUIZ | ON FILE |
| EMILIO GENOVESE | ON FILE |
| EMILIO PETRAGLIA | ON FILE |
| EMILY ADAIR INZER | ON FILE |
| EMILY DAWN PRIEST | ON FILE |
| EMILY R EWING | ON FILE |
| EMIR ALTUNDAG | ON FILE |
| EMMA MICHELLE FABIANO | ON FILE |
| EMMANOUIL MASTORAKIS | ON FILE |
| EMMANUEL CLAUDE GABRIEL GUILLOTEAU | ON FILE |
| EMMANUEL FRANCOIS HENRI CHERIERE | ON FILE |
| EMMANUEL GUY DI ROSA | ON FILE |
| EMMANUEL THIERRY SEYER | ON FILE |
| ENA JURISIC | ON FILE |
| ENDRIT BACAI | ON FILE |
| ENDRO KOESNO | ON FILE |
| ENRICO GUIGLIA | ON FILE |
| ENRICO MERCURIALI | ON FILE |
| ENRICO STROCCHI | ON FILE |
| ENRIQUE BANUELOS PINEDO | ON FILE |
| ENRIQUE JUAN HERNANDEZ NUEZ | ON FILE |
| ENRIQUE MUNOZ RIERA | ON FILE |
| ENZO KEVIN CAROL HALLOT | ON FILE |
| ERCAN TEKCE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERDUAN KADISHANI | ON FILE |
| ERIC ALAN KLAMER | ON FILE |
| ERIC ALEXANDER ROBI | ON FILE |
| ERIC ALLEN SMITH | ON FILE |
| ERIC BRIAN ROMINGER | ON FILE |
| ERIC DONOVAN SMITH | ON FILE |
| ERIC EDWARD ROMERO | ON FILE |
| ERIC J EGNET | ON FILE |
| ERIC JAY MELLOR | ON FILE |
| ERIC KATZ DINER | ON FILE |
| ERIC LIONEL TURBIEZ | ON FILE |
| ERIC MARIE DAVID ROULLET | ON FILE |
| ERIC MATTHEW JARECZEK | ON FILE |
| ERIC MICHEL PHILIPPE MOURGUES | ON FILE |
| ERIC MU YANG | ON FILE |
| ERIC PHILIPPE CHRISTOPHE COEUR | ON FILE |
| ERIC ROBERT SMITH | ON FILE |
| ERIC SAUVEUR ISRAEL | ON FILE |
| ERIC TEO WEE JIE | ON FILE |
| ERIC TYLER REPKA | ON FILE |
| ERIC WEBER SEUTIN | ON FILE |
| ERIK A HOKINSON | ON FILE |
| ERIK FERNANDEZ CALVET | ON FILE |
| ERIK KENNETH ERIKSON | ON FILE |
| ERIK MARTIN ALANIZ | ON FILE |
| ERIK SETH LERNER | ON FILE |
| ERIK SVAB | ON FILE |
| ERIKA MARIA GYURO BODI | ON FILE |
| ERIKAS TRANAUSKAS | ON FILE |
| ERIN ELIZABETH KING | ON FILE |
| ERNESTO FIDEL MARTINEZ PAREDES | ON FILE |
| EROL ANTHONY SCHAFFNER | ON FILE |
| ERWAN CHRISTOPHE GENIN | ON FILE |
| ERWAN NACIRI | ON FILE |
| ESBEN THORVING BJERREGAARD | ON FILE |
| ESPERANCA DA GLORIA MARTINS MARREIROS | ON FILE |
| ESTEBAN MANUEL RODRIGUEZ FERNANDEZ | ON FILE |
| ESTEBAN SARMIENTO GAVIRIA | ON FILE |
| ESTEVE RAMIREZ BOFILL | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTHER MARIA GISELBRECHT | ON FILE |
| ETHAN SHANG-I LIU | ON FILE |
| ETHAN TUCKER HILLMAN FIFE | ON FILE |
| EUGEN PRIES | ON FILE |
| EUGEN WIEDEMANN | ON FILE |
| EUGENE THAM KWAN MENG | ON FILE |
| EUGENIO PETTIROSSI | ON FILE |
| EVA FLORA KOZAR | ON FILE |
| EVA HEGEDUS | ON FILE |
| EVA-MARIA SUITS | ON FILE |
| EVAN J OEDING | ON FILE |
| EVAN PHILIP GITOMER | ON FILE |
| EVELINE FLUECKIGER | ON FILE |
| EVGENII AGEEV | ON FILE |
| EZEQUIEL DAVID VERA | ON FILE |
| FABIAN BAIER | ON FILE |
| FABIAN DARIUSZ MASNY | ON FILE |
| FABIAN MACIEL | ON FILE |
| FABIAN PHILEMON GERTH | ON FILE |
| FABIANA DE OLIVEIRA MENEZES | ON FILE |
| FABIEN BONFILS ARATA | ON FILE |
| FABIEN GEOFFROY | ON FILE |
| FABIEN HENRI JEAN-PAUL MALINGE | ON FILE |
| FABIO BACALONI | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO DEMICHELI | ON FILE |
| FABIO GIARDINA | ON FILE |
| FABIO IACOMELLI | ON FILE |
| FABIO MARCO GROSSO | ON FILE |
| FABIO PIZZUCO | ON FILE |
| FABIO RAFAEL SCHIESS | ON FILE |
| FABIO SCHIANO DI COLA | ON FILE |
| FABRICE ALEXANDRE PASINETTI | ON FILE |
| FABRICE BERNARD BARTHELEMY | ON FILE |
| FABRICE NOEL ROLAND MARIE MAIGNE | ON FILE |
| FABRICE SEBASTIEN THIERRY LEGAY | ON FILE |
| FABRICE THIERRY ROGER PIERRE DIDIER | ON FILE |
| FABRIZIO ALESSANDRO MILILLO | ON FILE |
| FACUNDO EMMANUEL HERRERA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO GASTON ESCOBAR BORDON | ON FILE |
| FADEL BASSAL | ON FILE |
| FAHRAH RAZICKA ASSIM | ON FILE |
| FAISAL MOHAMMED SHEIKH | ON FILE |
| FAIZ AHMED ABDYL SATTAR LAMBE | ON FILE |
| FAIZAN WASEEM | ON FILE |
| FANI LEONOR VACA PROANO | ON FILE |
| FARAH ANGELICA BORGES | ON FILE |
| FARIS YOUSEF SHARIF | ON FILE |
| FARSHAD SHISHEHCHIAN | ON FILE |
| FATIMA CAROLINA VARGAS LOPEZ | ON FILE |
| FEDERICO ANTONIO PAPAIANNI | ON FILE |
| FEDERICO BOTTA | ON FILE |
| FEDERICO DANESI | ON FILE |
| FEDERICO GABRIEL FERNANDEZ | ON FILE |
| FEDERICO NAEF | ON FILE |
| FEDERICO OMBRITI | ON FILE |
| FEDERICO PORTA | ON FILE |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ON FILE |
| FEDERICO ZANETTI | ON FILE |
| FEDERICO ZUCCOTTI | ON FILE |
| FELICE AIELLO | ON FILE |
| FELIPE ANTONIO JARA INOSTROZA | ON FILE |
| FELIPE ANTONIO PINCHEIRA-BERTHELON | ON FILE |
| FELIPE DO COUTO DUARTE | ON FILE |
| FELIX FENELON FRANCIS | ON FILE |
| FELIX LIMANTO | ON FILE |
| FELIX SCHORLE | ON FILE |
| FELIX SCHULTE | ON FILE |
| FENDY KAWI | ON FILE |
| FENG LIU | ON FILE |
| FENG YUN XU | ON FILE |
| FERDIAN BERRO DELAPUZ | ON FILE |
| FERDINAND CRUZ TANADA | ON FILE |
| FERENC ANTAL SZUCS | ON FILE |
| FERENC SZABO | ON FILE |
| FERNANDO BOHORQUEZ VASQUEZ | ON FILE |
| FERNANDO CHONG CRUZ | ON FILE |
| FERNANDO ENRIQUE LEON OVIEDO | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO GONZALEZ OROZCO | ON FILE |
| FERNANDO JORGE ALVES SOARES | ON FILE |
| FERNANDO JOSE LARA | ON FILE |
| FILIBERTO CACCIARI | ON FILE |
| FILIP KOSPRT | ON FILE |
| FILIP RYSAVY | ON FILE |
| FILIP SYWASH | ON FILE |
| FILIP TESAR | ON FILE |
| FILIPE MIGUEL GOMES PENA | ON FILE |
| FILIPPO PICCOLO | ON FILE |
| FILSHED ANACITA | ON FILE |
| FLAVIA SIGNORINI | ON FILE |
| FLAVIEN AMADEU BARBOSA | ON FILE |
| FLAVIO RIZZO | ON FILE |
| FLORENCIA MICAELA SOPLAN | ON FILE |
| FLORENCIO NEGRON MARTINEZ | ON FILE |
| FLORENCIO VALENTIN DE MIER MORAN | ON FILE |
| FLORENT BRUNO FREDERIC BRONCHAIN | ON FILE |
| FLORENT JACQUES CHRISTIAN CHAPEAU | ON FILE |
| FLORENTIN MARC JACQUES BASSOUS | ON FILE |
| FLORENTINA CALCAN | ON FILE |
| FLORIAN ALBERT CARTE | ON FILE |
| FLORIAN BEHNE | ON FILE |
| FLORIAN BERTHOLD HEINRICH SÄNGER | ON FILE |
| FLORIAN CHRISTIAN ANDRE BONAMY | ON FILE |
| FLORIAN CLEMENT DUCLOS | ON FILE |
| FLORIAN KOBIENLA PARE | ON FILE |
| FLORIAN MARIE MICKAEL EL DE PATOUILLET DE DESERVILLERS | ON FILE |
| FLORIN STERE | ON FILE |
| FLOYD C LAMBERT | ON FILE |
| FONG FOOK YIH | ON FILE |
| FORAN CLAUDE LEMLEY | ON FILE |
| FRANCES BO CORDOVA | ON FILE |
| FRANCES MARKS | ON FILE |
| FRANCESC DE PAULA FERRE SANCHEZ | ON FILE |
| FRANCESCO A SCOZZARO | ON FILE |
| FRANCESCO ANDRE ARFUSO | ON FILE |
| FRANCESCO ARMANDO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO BRIGNONE | ON FILE |
| FRANCESCO CARLEA | ON FILE |
| FRANCESCO GIULIANI | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO MARTINELLI | ON FILE |
| FRANCESCO PANI | ON FILE |
| FRANCESCO PUCCI | ON FILE |
| FRANCESCO SACCHI | ON FILE |
| FRANCESCO TURLON | ON FILE |
| FRANCIS ALLEN LONG | ON FILE |
| FRANCIS JOSEPH WILSON | ON FILE |
| FRANCIS WARRINGTON GILLET | ON FILE |
| FRANCISCO BENEGAS | ON FILE |
| FRANCISCO DOMINGUEZ | ON FILE |
| FRANCISCO GOMES MALHEIRO | ON FILE |
| FRANCISCO GUZMAN HERNANDEZ | ON FILE |
| FRANCISCO JAVIER MORENO FERNANDEZ | ON FILE |
| FRANCISCO JAVIER OSACAR IRURITA | ON FILE |
| FRANCISCO JAVIER RUIZ SOTO | ON FILE |
| FRANCISCO JAVIER SIFONTES TORRES | ON FILE |
| FRANCISCO MARTN PEREZ FERNANDEZ | ON FILE |
| FRANCISCO MUNOZ LARA | ON FILE |
| FRANCISCO PINA VIDAL | ON FILE |
| FRANCISCO RUARO VARISCO | ON FILE |
| FRANCK JEAN ALDO FINAZZO | ON FILE |
| FRANCK MACE | ON FILE |
| FRANCK ROGER HENRY VINCENT | ON FILE |
| FRANCK VINCENT NICOLAS | ON FILE |
| FRANCO MARCELO PASSARELLI | ON FILE |
| FRANCOIS CHRISTIAN BOURRIGAN | ON FILE |
| FRANCOIS JACQUES PASINI | ON FILE |
| FRANCOIS SCHNERR | ON FILE |
| FRANCOIS XAVIER PIERRE ALBERT LEPINE | ON FILE |
| FRANCOIS XAVIER TRAN | ON FILE |
| FRANK BARBARO | ON FILE |
| FRANK DE JONG | ON FILE |
| FRANK DIETER WOLLENWEBER | ON FILE |
| FRANK HINKELMANNS | ON FILE |
| FRANK HIRAM STOVER IV | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK JAVIER RODRIGUEZ | ON FILE |
| FRANK JOSEPH TROGLAUER | ON FILE |
| FRANK UDO SCHOLLER | ON FILE |
| FRANKLIN RICHARD KING | ON FILE |
| FRASER MICHAEL SOLOMON | ON FILE |
| FRED RALF PETRICK | ON FILE |
| FREDERIC ANTOINE MOSONI | ON FILE |
| FREDERIC ARCIZET | ON FILE |
| FREDERIC BERNARD FOURNIER | ON FILE |
| FREDERIC EIGENHEER | ON FILE |
| FREDERIC GEORGES ROGER BRUTIN | ON FILE |
| FREDERIC HERVE NIDDAM | ON FILE |
| FREDERIC MARCEL ROGER COUVREUR | ON FILE |
| FREDERIC MARIE BRAULT | ON FILE |
| FREDERIC MARIE LOUIS NIBELLE | ON FILE |
| FREDERIC YANN JAVELAS | ON FILE |
| FREDERICK PATTON MONDALE | ON FILE |
| FREDERIK A BUIJS | ON FILE |
| FREDERIK JACOBUS VAN NIEKERK | ON FILE |
| FREDRIC MALMROS | ON FILE |
| FREDY ESTUARDO ZIELKEORDONEZ | ON FILE |
| FU W  LAM | ON FILE |
| FUNG YAN CAFORNIA FU | ON FILE |
| FURKAN KILINC | ON FILE |
| FX TOMMY SETIAWAN | ON FILE |
| GABOR ADAM MARIK | ON FILE |
| GABOR MAJOR | ON FILE |
| GABRIEL ALBERTO BAFFIGI MEZZOTERO | ON FILE |
| GABRIEL ALEJANDRO PAZMINO TORRES | ON FILE |
| GABRIEL ANDREW CRESPO | ON FILE |
| GABRIEL ARTU VILLALOBOS HANNA | ON FILE |
| GABRIEL BEZERRA DE OLIVEIRA RODRIGUES | ON FILE |
| GABRIEL JOHN SUAZO PIL | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL MOLAND | ON FILE |
| GABRIEL TIREN STEPHEN | ON FILE |
| GABRIEL WARTINGER | ON FILE |
| GABRIELA ANAIS MONCADA MARTINEZ | ON FILE |
| GABRIELA MURABITO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL-BOGDAN POPESCU | ON FILE |
| GABRIELE BADIALI | ON FILE |
| GABRIELE RATTA | ON FILE |
| GABRIELE VENDER | ON FILE |
| GABRIELE ZUCCA | ON FILE |
| GAETANO CESSATI | ON FILE |
| GAN BEO KIAN | ON FILE |
| GAN CHOON SOON | ON FILE |
| GANBOLD TSAGAANKHUU | ON FILE |
| GARETH IAN MILLER | ON FILE |
| GARNOR PEREZ MORANTES | ON FILE |
| GARRETT FRANCIS DWYER LAMBUR | ON FILE |
| GARRISON GEORGE BORGE | ON FILE |
| GARY ALLAN HAD | ON FILE |
| GARY JAVIER BALDERAS | ON FILE |
| GARY MAZET | ON FILE |
| GARY WARREN WELLS | ON FILE |
| GARY ZHIPENG LI | ON FILE |
| GAURANGA DAS SCHLEUSENER | ON FILE |
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAVIN PAUL SIRETT | ON FILE |
| GAVRYELLE XINGBE HUANG | ON FILE |
| GAWSIGAN YOGANANTHARAJAH | ON FILE |
| GEA M BOSMA KOELEWIJN | ON FILE |
| GENE S SPAETH | ON FILE |
| GENER JAVIER PEREZ TORRES | ON FILE |
| GEOFFREY MALEK | ON FILE |
| GEOGIOS GIANNAKIDIS | ON FILE |
| GEORG MAXIMILIAN GANDENBERGER | ON FILE |
| GEORGE HARTWELL MCGOWAN | ON FILE |
| GEORGE KYRIACOU | ON FILE |
| GEORGE THOMAS KOSTUROS | ON FILE |
| GEORGE TUDOREL BADEA | ON FILE |
| GEORGE WILSON RESSLER | ON FILE |
| GEORGIOS ATHANASIOU | ON FILE |
| GEORGIOS KERIDIS | ON FILE |
| GERALD C CASTELLANO | ON FILE |
| GERALD LINDA | ON FILE |
| GERALD PETERMAIER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERALD S VOTTA | ON FILE |
| GERALD TAN CHUA | ON FILE |
| GERARD ARMAND SIMON | ON FILE |
| GERARDO J GARCIA | ON FILE |
| GERARDUS JOHANNES ALBERTUS TELLEMAN | ON FILE |
| GERBEN KOOISTRA | ON FILE |
| GERD ARNE AHRENDS | ON FILE |
| GERDA DIETZ | ON FILE |
| GERHARD MANFRED TÖLLICH | ON FILE |
| GERHARD MUELLNER | ON FILE |
| GERMAN ADOLFO PEREIRA BENITEZ | ON FILE |
| GERMAN ALEXANDER CASTILLO | ON FILE |
| GERMAN ANDRES BORIS BERMEO | ON FILE |
| GERMAN JOHNSTON ORTIZ | ON FILE |
| GERMAN REGOJO | ON FILE |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ON FILE |
| GERT DEKEGEL | ON FILE |
| GEZHEUS MAIDA SANTA CRUZ | ON FILE |
| GIACOMO D' ETTORRE | ON FILE |
| GIACOMO TOSI | ON FILE |
| GIANCARLO COZZOLINO | ON FILE |
| GIANLUCA BAZZANI | ON FILE |
| GIANNI MARCELLO PETERSON | ON FILE |
| GIANNI T GRASSO | ON FILE |
| GIBSON KORKES | ON FILE |
| GIDO VAN DER VELDE | ON FILE |
| GILBERT CHEUN HUNG LEE | ON FILE |
| GILBERTO BATISTA OLIVEIRA | ON FILE |
| GILBERTO MIGUEL LANGARICA QUINTERO | ON FILE |
| GILLES FREDERIC ARMEL OPSTAL | ON FILE |
| GILLES MARIE M DE FOY | ON FILE |
| GILLES TAPHINAUD | ON FILE |
| GIOVANNI CRISTINZIO | ON FILE |
| GIOVANNI TERMINE | ON FILE |
| GIRONDO CLAIRVIL | ON FILE |
| GISELLE CASCO | ON FILE |
| GIULIA WANG | ON FILE |
| GIULIANO APPINO | ON FILE |
| GIULIO GIUFFREDO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIULIO PORRONI | ON FILE |
| GIUSEPPE  CHIARELLO | ON FILE |
| GIUSEPPE AMBROSIO | ON FILE |
| GIUSEPPE BURGIO | ON FILE |
| GIUSEPPE IERMANO | ON FILE |
| GIUSEPPE MASCARELLA | ON FILE |
| GIUSEPPE NANFITÒ | ON FILE |
| GIUSEPPE PANTINI | ON FILE |
| GIUSEPPE SEVERINO | ON FILE |
| GIUSEPPE STOPPA | ON FILE |
| GIUSEPPE TUMBARELLO | ON FILE |
| GIUSEPPINA MIGLIORE | ON FILE |
| GJERGJI BICA | ON FILE |
| GJERGJI TAHO | ON FILE |
| GLENN  TAN WEI ZHENG | ON FILE |
| GLENN TAKESHI HIGA | ON FILE |
| GLIGOR KOTUSHEVSKI | ON FILE |
| GLISTER THREADGILL JR | ON FILE |
| GLORIA ELENA JULIO LOPEZ | ON FILE |
| GNOH HOWE KUAN BENJAMIN | ON FILE |
| GONCALO DA CRUZ PEREIRA E SOUSA | ON FILE |
| GONCALO FILIPE BAGAGEM AUGUSTO LEONARDO | ON FILE |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ON FILE |
| GONCALO JOSE DE FARIA BRANCO | ON FILE |
| GONZALO JAVIER GARCIA LABAT | ON FILE |
| GONZALO MATHEU | ON FILE |
| GONZALO VENIALGO | ON FILE |
| GORAN SVATON | ON FILE |
| GORANA PERIC | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON MCGREGOR KAY | ON FILE |
| GORDON RAYMOND SMILES | ON FILE |
| GORJAN ILIEV | ON FILE |
| GRACE ELLEN WAHLBRINK | ON FILE |
| GRACELYN QIANMEI LI | ON FILE |
| GRACIAN DE MARCO VICENTE | ON FILE |
| GRAHAM RICHEY HOPE | ON FILE |
| GRAJDARU SORIN | ON FILE |
| GRANT A JAAX | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT D GRIFFITHS | ON FILE |
| GRANT THOMAS THORNTON | ON FILE |
| GRAYSON BRIAN RAINIER | ON FILE |
| GREGG EDWARD YORKISON | ON FILE |
| GREGOR UHAN | ON FILE |
| GREGORY AUSTIN FIRLOTTE | ON FILE |
| GREGORY ELLIOT WOLF | ON FILE |
| GREGORY IAN HICKMAN | ON FILE |
| GREGORY JEAN MARCEL MILLOCHAU | ON FILE |
| GREGORY JOHN CALLIGURE | ON FILE |
| GREGORY JOSEPH SIMONE | ON FILE |
| GREGORY MICHAEL WELLBURN | ON FILE |
| GREGORY NICHOLAS THOMAS | ON FILE |
| GREGORY NIKOLAI DUBYNIN | ON FILE |
| GREGORY SCOTT CAMPBELL | ON FILE |
| GREGORY WILLARD ROSEBROUGH | ON FILE |
| GRZEGORZ FABISIAK | ON FILE |
| GRZEGORZ PAWEL KRAWCZYK | ON FILE |
| GUDMUNDUR OLI SCHEVING | ON FILE |
| GUIDO UNGARI | ON FILE |
| GUILHEM JEAN CLAUDE ANDRE BOISARD | ON FILE |
| GUILHEM JEAN FRANCIS BRIEULLE | ON FILE |
| GUILHERME SCHNEIDER GONCALVES | ON FILE |
| GUILLAUME ANDRE JOSEPH LOUBLIER | ON FILE |
| GUILLAUME BERGER-SIDWELL | ON FILE |
| GUILLAUME CHAUDIEU | ON FILE |
| GUILLAUME FRANCOIS LE COR | ON FILE |
| GUILLAUME JACQUES ANDRE JEAN MORIN | ON FILE |
| GUILLAUME JULIEN JACQUES TALLEPIED | ON FILE |
| GUILLAUME LOUIS GEORGES VAAST | ON FILE |
| GUILLAUME MICHEL J GUILLAUME | ON FILE |
| GUILLAUME REGIMBEAU | ON FILE |
| GUILLAUME THOMAS RAOUL | ON FILE |
| GUILLEM ALEJANDRO PEREZ TORRE | ON FILE |
| GUILLERMO JOSE TRIVINO CARMONA | ON FILE |
| GUILLERMO LEONEL TACCA | ON FILE |
| GUILLERMO WATSON | ON FILE |
| GÜNTER WOLKERSTORFER | ON FILE |
| GUSTAV BAUSAGER ROHDE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO LIMA DE AMORIM | ON FILE |
| GUSTAVO MEDEIROS DA COSTA | ON FILE |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ON FILE |
| GUVENC KOCKAYA | ON FILE |
| GWEN KUIPER | ON FILE |
| GWENDAL LANNEAU | ON FILE |
| GYORGY MOLNAR | ON FILE |
| GYSLAINE MAYA YVETTE CROS | ON FILE |
| HADI EL-TANNOUKHI | ON FILE |
| HADRIEN VALENTIN ANDRE | ON FILE |
| HADY EL KARMOUTY | ON FILE |
| HAL ADAM BURTON | ON FILE |
| HAL XIN LIN | ON FILE |
| HALIM MSELLEMI | ON FILE |
| HALY LOUISE HERRERA | ON FILE |
| HAMDI JEBALI | ON FILE |
| HAN CHEE SIEW | ON FILE |
| HANNAH QUINN FLEMING | ON FILE |
| HANNES GISELBRECHT | ON FILE |
| HANNES SCHWEIZER | ON FILE |
| HANNO HENDRIK STÜHRENBERG | ON FILE |
| HANS ALAN SILVA ROJAS | ON FILE |
| HANS HENRIKSEN MARKI | ON FILE |
| HANS MICHAEL MCELROY | ON FILE |
| HANS PICCOLO | ON FILE |
| HANS THOMAS KNEDLIK | ON FILE |
| HARALD GÖTZ | ON FILE |
| HARCO SEBASTIAAN JANSSEN | ON FILE |
| HARISH N NIRUJOGI | ON FILE |
| HARLEY RUSSELL WETTEMANN | ON FILE |
| HARNEET SINGH THIND | ON FILE |
| HAROLD CHEN YOONG KIN | ON FILE |
| HAROLD DE BOER | ON FILE |
| HARRY C HEDLEY | ON FILE |
| HARVEY ALLEN WINTERS | ON FILE |
| HATHAIWAN CHAMNANSRIPETCH | ON FILE |
| HAYDEN JOSEPH BRANIGAN | ON FILE |
| HAYDEN KAYE JONES | ON FILE |
| HAYK AVAGYAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAZEM BASSAM KANAAN | ON FILE |
| HECTOR CLIMENT ANO | ON FILE |
| HECTOR PERNA VILA | ON FILE |
| HECTOR RODRIGUEZ ERVITI | ON FILE |
| HEEJU KIM | ON FILE |
| HELIO JORGE MENDES BRAGA | ON FILE |
| HENDRIK HUBERTU HIEPASS-ARYUS | ON FILE |
| HENDRIK RINTELMANN | ON FILE |
| HENDRIK WERNER | ON FILE |
| HENDRO ANG | ON FILE |
| HENRI DAMIEN JOSSE PAWLICKI | ON FILE |
| HENRI MARTIN JACQUES SYLVAIN BARTHELMEBS | ON FILE |
| HENRIK JUUL MELDGAARD | ON FILE |
| HENRIK TAKACS | ON FILE |
| HENRIQUE ELIAS  REZENDE SANTOS | ON FILE |
| HENRY G BANWELL | ON FILE |
| HENRY G JAFFE | ON FILE |
| HENRY LION ZHANG | ON FILE |
| HENRY TASING LEUNG | ON FILE |
| HERIBERTO LUIS BRAVO GARCIA | ON FILE |
| HERIBERTO VALIENTE | ON FILE |
| HERMAN CHU | ON FILE |
| HERMAN HENDRIK BLANKE | ON FILE |
| HERNAN PATRICIO HERRERA-DAMACELA | ON FILE |
| HERNANDO AUGUSTO CALDERON GUARIN | ON FILE |
| HERVE ANTOINE J DERDELINCKX | ON FILE |
| HERVE FERDINAND OLIVERA VARELA | ON FILE |
| HIDEKI WATANABE | ON FILE |
| HIEN TRUONG MARX | ON FILE |
| HILARION JR LAGARE CHUA | ON FILE |
| HIMANSHU GOHIL | ON FILE |
| HIN FUNG CHOI | ON FILE |
| HIRDESH KUMAR GUPTA | ON FILE |
| HISAM TAHA ELTAHIR | ON FILE |
| HISMAEL KEN ALAYO SAAVEDRA | ON FILE |
| HO TIN CHAN | ON FILE |
| HO WEI PING | ON FILE |
| HO YEE YANG EDMOND (HE YIYANG) | ON FILE |
| HO YIN LUI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YUK CHEUNG | ON FILE |
| HOA HUY LAM | ON FILE |
| HOANG NAM BUI | ON FILE |
| HOK YEUNG WONG | ON FILE |
| HOLGER PAUL NAÃŸ | ON FILE |
| HOLGER SIEGFRIED HAUFE | ON FILE |
| HOMAS VOS | ON FILE |
| HONG TIAN LEE | ON FILE |
| HONG WEE KOH | ON FILE |
| HOODEAN VAFAEI | ON FILE |
| HOPE ELIZABETH WAHLBRINK | ON FILE |
| HOSSEIN AKBARIAN NYAZI | ON FILE |
| HOUSSEM ELMUFTI | ON FILE |
| HOWARD LYDELL WILLIAMS | ON FILE |
| HOWARD SCOTT JEFFRIES | ON FILE |
| HRISTOS C PASVANIS | ON FILE |
| HRVOJE JAKOVAC | ON FILE |
| HSU KUAN HSU | ON FILE |
| HUBERTUS GEORG HELLENTHAL | ON FILE |
| HUBERTUS WILHELMUS K OTTENHEIJM | ON FILE |
| HUGH T BELL | ON FILE |
| HUGO ADRIAN LAZARO SANCHEZ | ON FILE |
| HUGO BASTIEN BRUNON | ON FILE |
| HUGO GRUEIRA LIS | ON FILE |
| HUGO RODOLFO CALPENA | ON FILE |
| HUGO SARAIVA FERRAZ | ON FILE |
| HUGO VALCI | ON FILE |
| HUGUES FRANCOIS MOMPHILE | ON FILE |
| HUGUES PIERRE DURAND | ON FILE |
| HUGUES RENE MARIE BERTHIER | ON FILE |
| HUI ENG LOY | ON FILE |
| HUI TZU PAI | ON FILE |
| HUI YI CHOO | ON FILE |
| HUNG CHI LAM | ON FILE |
| HUNG YEE KWOK | ON FILE |
| HUSAM MAJED MOHAMED SHAHER BAKO | ON FILE |
| HWEE MIN TAN | ON FILE |
| HYUNYONG KIM | ON FILE |
| IAN GUILLERMO BAUZA WOOD | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN LINTON CHUSTEK | ON FILE |
| IAN PATRICK MACK | ON FILE |
| IDRIZ TUZLAK | ON FILE |
| IGNACIO AGUSTIN ZEREGA | ON FILE |
| IGNACIO AGUZZI | ON FILE |
| IGNACIO ELMER | ON FILE |
| IGNACIO EZEQUIEL SARDI | ON FILE |
| IGNATIOS YASILOGLOW | ON FILE |
| IGOR BUKUMIRIC | ON FILE |
| IGOR LANTUKH | ON FILE |
| IGOR N YANKOVSKIY | ON FILE |
| IGOR POLANEC | ON FILE |
| IGOR RABATIN | ON FILE |
| IGOR RESETIC | ON FILE |
| IHOR SHAPOVALOV | ON FILE |
| ILANGOVAN T ARTHANARIPALAYAM | ON FILE |
| ILIA ULA | ON FILE |
| ILIANO EMILE CIARDIELLO | ON FILE |
| ILIYA IVAN PESIC | ON FILE |
| ILLIA PETRAVETS | ON FILE |
| ILLYA VOZNYUK | ON FILE |
| ILSE VERMEULEN | ON FILE |
| INA O MURCHU | ON FILE |
| INAKI ARILLA GORDON | ON FILE |
| INCHEOL SO | ON FILE |
| INES DRECHSLER | ON FILE |
| INGRID LEMMER | ON FILE |
| INIGO ANDER GASCO CABALLERO | ON FILE |
| INIGO ANSOTEGI ELORDI | ON FILE |
| INSEOB HAN | ON FILE |
| IOAN ADRIAN PIRVAN | ON FILE |
| IOANNIS DRAKOGIANNAKIS | ON FILE |
| IOLANDA SOFIA JARDIM FERNANDES | ON FILE |
| ION PRODAN | ON FILE |
| ION SAVIN | ON FILE |
| IONUT CAMELIU ICHIM | ON FILE |
| IPEK ERDALLI | ON FILE |
| IRASAKUMAR VIJAYAN | ON FILE |
| IRENE BORRELL CALLES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRVIN SINGH SANDHU | ON FILE |
| ISAAC MILLAN RUIZ REBOLLO | ON FILE |
| ISACCO MILAN | ON FILE |
| ISAIAH ABRAHAM GUTIERREZ | ON FILE |
| ISHANKA THARIKA HONNANTHARA | ON FILE |
| ISKANDAR AGHAGULOV | ON FILE |
| ISMAEL DEAN SANTIAGO | ON FILE |
| ISMAEL DIEZ | ON FILE |
| ISMAEL HANNAOUI | ON FILE |
| ISSAM KHODARI | ON FILE |
| ISTHAR REYES ESPINOSA | ON FILE |
| ISTVAN ATTILA SZORAT | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BJELAJAC | ON FILE |
| IVAN BURACZEWSKI | ON FILE |
| IVAN GUILLERMO BECCACECI HERNANDEZ | ON FILE |
| IVAN HRVOJEVIC | ON FILE |
| IVAN KISELEV | ON FILE |
| IVAN MEDVED | ON FILE |
| IVAN MORENO DOMINGUEZ | ON FILE |
| IVAN NANUT | ON FILE |
| IVAN PINEZIC | ON FILE |
| IVAN SITUM | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN VANKO | ON FILE |
| IVAN VENDRELL MANSILLA | ON FILE |
| IVAN VIDYAKIN | ON FILE |
| IVAN VLADIMIROVICH VASILKO | ON FILE |
| IVAN ZDRAVKOV MAKARIEV | ON FILE |
| IVANA JORGELINA PIZZI | ON FILE |
| IVANO BILLERO | ON FILE |
| IVONA CHOTEBORSKA | ON FILE |
| IVY LINNETTE MORALES CARRION | ON FILE |
| IZTOK MARENCE | ON FILE |
| JACEK LECH BOLESTA | ON FILE |
| JACEK PAWLICKI | ON FILE |
| JACINTHE SARRAZIN | ON FILE |
| JACK CHARLES REED | ON FILE |
| JACK D POST | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK J MONTELEONE | ON FILE |
| JACK JAMES WOODHEAD | ON FILE |
| JACK ROBERT HERR | ON FILE |
| JACKELINE SANCHEZ | ON FILE |
| JACKSON DANIEL LESSER | ON FILE |
| JACKSON WONG | ON FILE |
| JACOB BECKER ANDERSEN | ON FILE |
| JACOB HAN | ON FILE |
| JACOB LAUTH JOHNSEN | ON FILE |
| JACOB MARTIN STUART DALLEY | ON FILE |
| JACOB PRESTON MCPHAIL | ON FILE |
| JACOB SAMUEL BEDROSIAN | ON FILE |
| JACOB WILLIAM JOHNSON | ON FILE |
| JACOBUS HENDRICUS OOSTHUIZEN | ON FILE |
| JACOPO CINELLI | ON FILE |
| JACQUES BONVIN | ON FILE |
| JAD KEBBE | ON FILE |
| JADE ALEXANDRA NELSON | ON FILE |
| JADE MAHARLIKA BREWSTER | ON FILE |
| JADE MARI MILLER | ON FILE |
| JADRANKA PESA | ON FILE |
| JAESUNG MIN | ON FILE |
| JAEYONG KIM | ON FILE |
| JAHI THOMAS | ON FILE |
| JAIRO BARCENAS | ON FILE |
| JAISON PERAZZA | ON FILE |
| JAKA SVETEK | ON FILE |
| JAKE ANDREW BURGMEIER | ON FILE |
| JAKE ANDREW LORETO | ON FILE |
| JAKE CHATSAYAM MALITHONG | ON FILE |
| JAKE FRANCES ABDOW | ON FILE |
| JAKE MATTHEW COADY | ON FILE |
| JAKE MICHAEL FLESHNER | ON FILE |
| JAKE TAYLOR MAY | ON FILE |
| JAKOB REBEVSEK | ON FILE |
| JAKUB GAWRON | ON FILE |
| JAKUB JAN SAWCZUK | ON FILE |
| JAKUB JELINEK | ON FILE |
| JAKUB KALETA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKUB KRZYSZTOF BUCZKOWSKI | ON FILE |
| JAKUB MULLER | ON FILE |
| JAKUB PAVLIK | ON FILE |
| JAMES BARR | ON FILE |
| JAMES BURT LINDSAY | ON FILE |
| JAMES DREAM GRIFFIN | ON FILE |
| JAMES EARL BERRY HUTTON | ON FILE |
| JAMES ERVIN FRIEDL | ON FILE |
| JAMES FRANCIS KRUEGER | ON FILE |
| JAMES FRANCIS SIMON MEIER | ON FILE |
| JAMES FRANCIS TANIS | ON FILE |
| JAMES JOHN OAKLEY | ON FILE |
| JAMES JOSEPH ORLOWSKI | ON FILE |
| JAMES JOSEPH RODDEN | ON FILE |
| JAMES MATTHEW SNOW | ON FILE |
| JAMES MICHAEL PERFETTI | ON FILE |
| JAMES MITCHELL PRICE | ON FILE |
| JAMES NG YIYUAN | ON FILE |
| JAMES NGAKUK LI | ON FILE |
| JAMES RALPH CRAWFORD | ON FILE |
| JAMES RAMIREZ | ON FILE |
| JAMES RANYAL WHITE | ON FILE |
| JAMES ROBERT SCEVIOUR | ON FILE |
| JAMES S WHITESIDE | ON FILE |
| JAMIE MCCANCE | ON FILE |
| JAN BC FRYDL | ON FILE |
| JAN BC HORACEK | ON FILE |
| JAN CEJKA | ON FILE |
| JAN GLAWE | ON FILE |
| JAN MAREK ZIEBA | ON FILE |
| JAN NIKLAS JOSIFEK | ON FILE |
| JAN VANEK | ON FILE |
| JAN W VAN DER KLIS | ON FILE |
| JANNE JUHANI PIRTTIKANGAS | ON FILE |
| JANNES WILLEM VESTJENS | ON FILE |
| JANNIK RUHLAND | ON FILE |
| JANOS ISTVAN GYURO | ON FILE |
| JANOS MATE KUNECZ | ON FILE |
| JANUS SEJERSEN LAURSEN | ON FILE |



# Exhibit C
## Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANUSZ PRZEMYSLAW MILLER | ON FILE |
| JAQUELINE J M NOORDMAN | ON FILE |
| JARAN F VROMEN | ON FILE |
| JARED MICHAEL CHRISTENSEN | ON FILE |
| JAROMIR BILAVCIK | ON FILE |
| JAROSLAV STEFIK | ON FILE |
| JAROSLAW ROBERT SOCHA | ON FILE |
| JARRAD K SMITH | ON FILE |
| JARRED NELSON GASPER | ON FILE |
| JASNA TURSIC KOKOLJ | ON FILE |
| JASON AARON ALFRED DAVIES | ON FILE |
| JASON BENJAMIN MANGER | ON FILE |
| JASON C MOHAN | ON FILE |
| JASON CHISING YUNG | ON FILE |
| JASON ERNEST PUGH | ON FILE |
| JASON LEE SCHEMP | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEWIS HALL | ON FILE |
| JASON MICHAEL WALDECK | ON FILE |
| JASON P SONNICHSEN | ON FILE |
| JASON PAVAO | ON FILE |
| JASON RICHARD KAUFMAN | ON FILE |
| JASON SCOTT OVERALL | ON FILE |
| JASON SEUNGCHUL OH | ON FILE |
| JASTON BRYCE EPP | ON FILE |
| JAUN DAVID BUITRAGO GONZALEZ | ON FILE |
| JAVAN NICOLAS ANTHONY PANKO | ON FILE |
| JAVIER DEL MILAGRO PEREZ | ON FILE |
| JAVIER IGNACIO PRINCIPE | ON FILE |
| JAVIER JOSE MACIEL | ON FILE |
| JAY ASHOKKUMAR PATEL | ON FILE |
| JAY BRIAN RUFFING | ON FILE |
| JAY MAYURKUMAR JADAV | ON FILE |
| JAY MICHAEL HEISS | ON FILE |
| JAY RUZHANG JIANG | ON FILE |
| JAY S DAVE | ON FILE |
| JAY SCOTT BART | ON FILE |
| JAZELL J PALMER | ON FILE |
| JEAN BAPTISTE ANTOINE ALEXANDR WIOLAND | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN FREDERIC SEBASTEAN VERSCHUREN | ON FILE |
| JEAN HECK | ON FILE |
| JEAN HENRI NICOLAS SONTAG | ON FILE |
| JEAN HERY GANTER | ON FILE |
| JEAN LAURENT PAUL CEDAT | ON FILE |
| JEAN MARIE FRAYGEFOND | ON FILE |
| JEAN PASCAL VUILLEUMIER | ON FILE |
| JEAN PAUL DE VILLIERS | ON FILE |
| JEAN PRINCE MELLO NGUIE | ON FILE |
| JEAN-BAPTISTE DEFOSSEZ | ON FILE |
| JEAN-CHRISTOPHE MARIE QUESNEL | ON FILE |
| JEAN-FRANCOIS LOIC BRIATTE | ON FILE |
| JEANNIE SAPP JOHNSTON | ON FILE |
| JEAN-YVES PIERRE MICHEL PROUX | ON FILE |
| JED HANSON MOORE | ON FILE |
| JEFERSON CHRISTH | ON FILE |
| JEFF SCHUH | ON FILE |
| JEFFERY L SPENCER | ON FILE |
| JEFFREY ADAMS TILLUS | ON FILE |
| JEFFREY ALAN WALKER | ON FILE |
| JEFFREY ALLEN LY | ON FILE |
| JEFFREY H TAXIN | ON FILE |
| JEFFREY J MILLER | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY M ATKINSON | ON FILE |
| JEFFREY NAQVI | ON FILE |
| JEFFREY RYAN KUHARSKI | ON FILE |
| JEFFREY SCOTT LINDAUER | ON FILE |
| JEFFREY SCOTT SUTICH | ON FILE |
| JEFFREY VAN DEN BERG | ON FILE |
| JELENA SKLEBAR | ON FILE |
| JENNERO A ROSSI | ON FILE |
| JENNIFER JOY PETERS | ON FILE |
| JENNIFER MARIE HUNTER | ON FILE |
| JENNIFER MARIE NAVARRO | ON FILE |
| JENNY HII CHING YIE | ON FILE |
| JENS KLOSE | ON FILE |
| JENS PETER REITER | ON FILE |
| JENS ULLI JOHANNES PLARRE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENTOF JANSSENS | ON FILE |
| JEONGHA AHN | ON FILE |
| JEPPE BAGER SKJERNING | ON FILE |
| JEPPE KAAE ROSENDAHL | ON FILE |
| JEREMIE BARNABE ANDRE BENSIMON | ON FILE |
| JEREMY JEAN-CLAUDE LEBAS | ON FILE |
| JEREMY JIAN EN ANG | ON FILE |
| JEREMY JON WARD | ON FILE |
| JEREMY KARSENTY | ON FILE |
| JEREMY KEVIN GUYET | ON FILE |
| JEREMY MARVIN MASON | ON FILE |
| JEREMY PATRICK ALAIN ONFROY | ON FILE |
| JEREMY PROFILLET | ON FILE |
| JEREMY RENE MICHEL DEDEYNE | ON FILE |
| JEREMY SPIRIT RYAN | ON FILE |
| JERFENSON JOSE CERDA MEJIA | ON FILE |
| JEROEN DE LANGE | ON FILE |
| JEROME GERARD PAUL DREVILLE | ON FILE |
| JERRY HENDERSHOT | ON FILE |
| JERRY SIMON | ON FILE |
| JERZY RUDOLF PORWOL | ON FILE |
| JESICA BEATRIZ ALLENDE | ON FILE |
| JESICA LAURA NAVARRO | ON FILE |
| JESPER STEN CLAUSEN | ON FILE |
| JESSE ALLAN CLARK | ON FILE |
| JESSE DARIO NASH | ON FILE |
| JESSE JOHN SCHROEPFER | ON FILE |
| JESSE ROBILLIARD | ON FILE |
| JESSIE CHAN | ON FILE |
| JESSY ERIC MAITE MUNEREL | ON FILE |
| JESUS ALFREDO ESTRADA VIRGIL | ON FILE |
| JESUS ENRIQUES DA CRUZ MARQUES DOS SANTOS | ON FILE |
| JESUS HUMBERTO NUCETTE MONTIEL | ON FILE |
| JESUS JACOB SANCHEZ MIRAMONTES | ON FILE |
| JESUS MARIA TEMINO SANTAMARIA | ON FILE |
| JHON FEDERICO NIETO CRUZ | ON FILE |
| JHON MARTILLANA | ON FILE |
| JI SOO JUN | ON FILE |
| JIA WEIGU | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIA Y CHEN | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIANCHUN WANG | ON FILE |
| JIE GAO | ON FILE |
| JIE LUO | ON FILE |
| JILL IGNACE E GILLE | ON FILE |
| JIMMY TSUI | ON FILE |
| JINDRICH MIKSOVSKY | ON FILE |
| JITENDAR BHAWAN SHOWNKEEN | ON FILE |
| JOACHIM ANDRAE | ON FILE |
| JOACHIM HENRI KOEBELE | ON FILE |
| JOACHIM KUDISH | ON FILE |
| JOAN CLANCY | ON FILE |
| JOAN OLIVERAS SERRANO | ON FILE |
| JOANNE MARY DEALAGDON PINTOR | ON FILE |
| JOANNE PATRICIA EVANS | ON FILE |
| JOAO CARLOS GOMES RIBEIRO | ON FILE |
| JOAO FILIPE GRAVE RODRIGUES | ON FILE |
| JOAO FILIPE TERRA DUARTE | ON FILE |
| JOAO FRANCISCO BRANCO BARREIRA | ON FILE |
| JOAO FRANCISCO PEREIRA GOMES PEDROSA | ON FILE |
| JOAO LUIS ESPIRITO SANTO MONTEIRO | ON FILE |
| JOAO PEDRO BOTA VICENTE ALVES | ON FILE |
| JOAO TIAGO FERREIRA BATISTA DIAS | ON FILE |
| JOAQUIN FLEITAS PASTORINI | ON FILE |
| JOAQUIN JON III BALUGA DUGYON | ON FILE |
| JOBY THOMAS INGRAM DODD | ON FILE |
| JOCELYN FARINA | ON FILE |
| JOCELYN JAMES GAULLIER | ON FILE |
| JOCELYN TAN XI YUE | ON FILE |
| JOCHEM FRANKLIN SCHRAA | ON FILE |
| JOCHEN MARTIN KRIEGBAUM | ON FILE |
| JOEGI BIN RUKY UNGEF | ON FILE |
| JOEL ANTONIO LEIVA | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL M SQUELCH | ON FILE |
| JOEL MORIN WHIPPLE | ON FILE |
| JOEL PATRICK BOYLE | ON FILE |
| JOEL T GEDDIS | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEWELLE JERVEES DELMACIO CHUA | ON FILE |
| JOHAN GILLES DOBSKI | ON FILE |
| JOHAN PELE BROCK LOEWENTHAL | ON FILE |
| JOHAN PENSARINI | ON FILE |
| JOHANN ROGER MARCEL BRAJEUL | ON FILE |
| JOHANN SEBASTIAN WINTERSCHEID | ON FILE |
| JOHANNES GIJSBERTUS HERMANUS VAN OORT | ON FILE |
| JOHANNES MEYER | ON FILE |
| JOHANNES PETER ECKERT | ON FILE |
| JOHN ADAM SALTARES | ON FILE |
| JOHN BROCK HELLER | ON FILE |
| JOHN BRUCE MOREY | ON FILE |
| JOHN DAVID RICKGARN | ON FILE |
| JOHN ERNEST WILLIAMS | ON FILE |
| JOHN FRANCIS RIZZO | ON FILE |
| JOHN GARY WESNER | ON FILE |
| JOHN HENRY FRENCH | ON FILE |
| JOHN KENNETH CALEON | ON FILE |
| JOHN LYTTLE | ON FILE |
| JOHN MATTHEW BYRNE | ON FILE |
| JOHN MEDHAT FOUAD FARAG ALLA | ON FILE |
| JOHN MICHAEL PIGUING PACHEO | ON FILE |
| JOHN MICHAEL PINSKI | ON FILE |
| JOHN PATRICK HOUNSLEA | ON FILE |
| JOHN PAUL REILLY | ON FILE |
| JOHN RICHARD HORN | ON FILE |
| JOHN ROOT | ON FILE |
| JOHN RYAN GEDNEY | ON FILE |
| JOHN S III KINTER | ON FILE |
| JOHN SHERMAN O GORMAN | ON FILE |
| JOHN STEVANJA | ON FILE |
| JOHN STUART GREENWOOD | ON FILE |
| JOHN THOMAS SILVESTRO | ON FILE |
| JOHN WILI IAM ROSAFORT | ON FILE |
| JOHN WILLIAM BABINEAU | ON FILE |
| JOHN WILLIAM POLLOCK | ON FILE |
| JOHNATHAN LY | ON FILE |
| JOHNATHAN TI TENG YAO | ON FILE |
| JOHNATHON MILTON RICHARDSON | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNA DAWN POWELL | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOHNSON TEH YEN | ON FILE |
| JOJHAN FELIPE BAUTISTA FORERO | ON FILE |
| JOLENE JESSICA GREEN | ON FILE |
| JON REINERT MYHRE | ON FILE |
| JONAS FRITZ | ON FILE |
| JONAS GEENS | ON FILE |
| JONAS GELSZAT | ON FILE |
| JONATAN OQUENDO ALZATE | ON FILE |
| JONATHAN BERNARD VILMINT | ON FILE |
| JONATHAN JOACHIM MARCEL BITTOUM | ON FILE |
| JONATHAN MENDES CARVALHEIRO | ON FILE |
| JONATHAN MICHAEL BOBBITT | ON FILE |
| JONATHAN MICHAEL HRUBETZ | ON FILE |
| JONATHAN NATHANIEL RIVERA | ON FILE |
| JONATHAN OTTO HANKIN | ON FILE |
| JONATHAN P SALZMAN | ON FILE |
| JONATHAN PAUL KAUFMAN | ON FILE |
| JONATHAN PETER UPTON | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN STEIDL | ON FILE |
| JONATHAN TOLENTINO VELASCO | ON FILE |
| JONATHAN TRIEU DUC NGUYEN | ON FILE |
| JONATHAN TSONG TUNG SHUM | ON FILE |
| JONATHAN VIVIEN YOANN RASCAS | ON FILE |
| JONATHAN WALTER MADURO SILVERA | ON FILE |
| JONATHAN WESLEY HUNT | ON FILE |
| JONATHAN WESLEY NALDER | ON FILE |
| JONATHAN WILLIAM FURRY | ON FILE |
| JONATHON ROBERT PRENDERGAST | ON FILE |
| JONG SANG KIM | ON FILE |
| JONGYUL CHOI | ON FILE |
| JOON HO PARK | ON FILE |
| JOONAS MARTTI KALEVI PIRTTIKANGAS | ON FILE |
| JORDAN ALEXANDER THOMAS | ON FILE |
| JORDAN BURKE BRESNAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDAN C LIAN | ON FILE |
| JORDAN CHEUK H LAU | ON FILE |
| JORDAN CHRISTIAN WAHRBICHLER | ON FILE |
| JORDAN CHRISTOPHER LEE JONES | ON FILE |
| JORDAN K RAINEY | ON FILE |
| JORDAN ROBERT ALBERT | ON FILE |
| JORDAN TODD SANDERS | ON FILE |
| JORGE A GARDUNOROCHA | ON FILE |
| JORGE ABAL FERNANDEZ | ON FILE |
| JORGE BALLESTEROS LEON | ON FILE |
| JORGE CARRASCO MARTINEZ | ON FILE |
| JORGE ENRIQUE OROZCO-ROLLER | ON FILE |
| JORGE FELIPE PANIAGUA | ON FILE |
| JORGE GABRIEL TORRES VELEZ | ON FILE |
| JORGE GARCIA CASTRO VILLAGRANA | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE ISAIAS SEGURA AHUMADA | ON FILE |
| JORGE JUAN LOPEZ LEON | ON FILE |
| JORGE LUIS MARTINEZ LARA | ON FILE |
| JORGE LUIS PARRA GAXIOLA | ON FILE |
| JORGE MANUEL RIBEIRO DA SILVA | ON FILE |
| JORGE MARTINEZ ZOREDA | ON FILE |
| JORGE PENA TORRE | ON FILE |
| JORGE WILLIAM BAPTISTA | ON FILE |
| JORGELINA LEONOR VIOTTI | ON FILE |
| JORIAN VAN DE WETERING | ON FILE |
| JORIS AMENT | ON FILE |
| JORIS VALENTIN LOPEZ | ON FILE |
| JOSE ALBERTO VAZQUEZ EUGENUI | ON FILE |
| JOSE ALONSO ROJAS HERNANDEZ | ON FILE |
| JOSE ANTONIO MUNGUIA | ON FILE |
| JOSE ARIEL COCO | ON FILE |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ON FILE |
| JOSE CARLOS JIMENEZ ESCALONA | ON FILE |
| JOSE DANIEL PENA VAZQUEZ | ON FILE |
| JOSE ELIAS ALTAMIRANO ZELEDON | ON FILE |
| JOSE F GUZMAN ANDRADE | ON FILE |
| JOSE FERNANDO GONZALEZ MATORRA | ON FILE |
| JOSE FLORENCIO DEL VALLE FERRERO ROMERO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE GARCIA PARDO | ON FILE |
| JOSE GEORGES Y JACQUEMIN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE HELIO FRONTEROTTA MACEDO | ON FILE |
| JOSE IGNACIO ALCOLEA GOTOR | ON FILE |
| JOSE LUIS RIQUELME | ON FILE |
| JOSE LUIS SUAREZ | ON FILE |
| JOSE LUIS VERAS | ON FILE |
| JOSE MANUEL CARBONELL GONZALEZ | ON FILE |
| JOSE MANUEL ECHEVARRIA RUBIO | ON FILE |
| JOSE MANUEL MENDOZA DUARTE | ON FILE |
| JOSE MARIA HERNANDEZ RAVELO | ON FILE |
| JOSE MARIA NUNEZ DE ARENAS ALANON | ON FILE |
| JOSE MARTIN JAUREGUI | ON FILE |
| JOSE MARTINEZ ALVAREZ | ON FILE |
| JOSE MIGUEL DIZON LEGARDA | ON FILE |
| JOSE MIGUEL DOS SANTOS PAISANA | ON FILE |
| JOSE MIGUEL LATORRE DEL CARMEN | ON FILE |
| JOSE OSVALDO AYALA GUAJARDO | ON FILE |
| JOSE RAMON ARROYO BLASCO | ON FILE |
| JOSE REY MENDOZA FELIPE | ON FILE |
| JOSE ROLANDO LUCENA RIVERA | ON FILE |
| JOSE ROSA | ON FILE |
| JOSE SALVADOR DA COSTA CUNHA | ON FILE |
| JOSE SANCHEZ GIL | ON FILE |
| JOSE SEBASTIAN COSTAS | ON FILE |
| JOSEBA GARCIA ALMINANA | ON FILE |
| JOSEF KRATOCHVIL | ON FILE |
| JOSEF VOJACEK | ON FILE |
| JOSELITO WONG YAU | ON FILE |
| JOSEP BORONAT LLOP | ON FILE |
| JOSEP TABERNER HERMOSILLA | ON FILE |
| JOSEPH ALLEN HENDERSHOT | ON FILE |
| JOSEPH ANTHONY CASASANTA | ON FILE |
| JOSEPH ANTHONY MONACHINO | ON FILE |
| JOSEPH ANTHONY QUIROGA LINARES | ON FILE |
| JOSEPH CONSTANTINE BARNETT | ON FILE |
| JOSEPH FRANCIS RYSAVY | ON FILE |
| JOSEPH GEORGE GREEN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH ISAAK YASKO | ON FILE |
| JOSEPH JAMES MILAZZO | ON FILE |
| JOSEPH JOHN ZWEMER | ON FILE |
| JOSEPH JOY MANAVALAN | ON FILE |
| JOSEPH KIM WORKMAN | ON FILE |
| JOSEPH M FORGIONE 3RD | ON FILE |
| JOSEPH M LIGOTTI | ON FILE |
| JOSEPH M TONIOLO | ON FILE |
| JOSEPH MICHAEL CALDER | ON FILE |
| JOSEPH MICHAEL MUGARTEGUI | ON FILE |
| JOSEPH MICHAEL OSUCH | ON FILE |
| JOSEPH MICHAEL SCHULES | ON FILE |
| JOSEPH ORTEGA FLORES | ON FILE |
| JOSEPH TANNOUS | ON FILE |
| JOSEPH THOMAS DIANA | ON FILE |
| JOSHUA A SWANSON | ON FILE |
| JOSHUA ALAN GRAHAM | ON FILE |
| JOSHUA AXTELL | ON FILE |
| JOSHUA BRANDON MORRISON | ON FILE |
| JOSHUA C FREDERICKS | ON FILE |
| JOSHUA CALEB JENKINS | ON FILE |
| JOSHUA DAVID SCHAVE | ON FILE |
| JOSHUA DICK | ON FILE |
| JOSHUA FREDRICK MARTINEZ | ON FILE |
| JOSHUA GERARD GERBER | ON FILE |
| JOSHUA JAMES NEWELL | ON FILE |
| JOSHUA KISSOON | ON FILE |
| JOSHUA MATTHEW DONA | ON FILE |
| JOSHUA MICHAEL BERRYMAN | ON FILE |
| JOSHUA MICHAEL CULLEY | ON FILE |
| JOSHUA MILTON DRECHSEL | ON FILE |
| JOSHUA S SKLUT | ON FILE |
| JOSHUA SCOTT GERSHONOWICZ | ON FILE |
| JOSHUA WILLIAM RILEY | ON FILE |
| JOSIP BRKOVIC | ON FILE |
| JOSIP GOSTREC | ON FILE |
| JOSIP MAGDIC | ON FILE |
| JOSIP SEGA | ON FILE |
| JOSKO JOZE SESTAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSSELIN NAVIN NAIDU | ON FILE |
| JOVANTE DURRELL HOBBS CUFFEE | ON FILE |
| JOYCE MARIE CAPELLO | ON FILE |
| JOZEF FEKIAC | ON FILE |
| JOZEF KUCERA | ON FILE |
| JOZEF KURUC | ON FILE |
| JUAN BUENO MORENO | ON FILE |
| JUAN CARLOS DE LA CRUZ ACEDO | ON FILE |
| JUAN CARLOS GOMEZ GIRON | ON FILE |
| JUAN CARLOS GONZALEZ PIMENTEL | ON FILE |
| JUAN CARLOS MORENO GONZALEZ | ON FILE |
| JUAN CARLOS ROSAS | ON FILE |
| JUAN CARLOS SUAREZ | ON FILE |
| JUAN CRUZ CORIA | ON FILE |
| JUAN DANIEL ARANDA RUIZ | ON FILE |
| JUAN DIEGO SANCHEZ VEGA | ON FILE |
| JUAN EDUARDO CARRASCO ZUBER | ON FILE |
| JUAN FELIPE SIMONSEN | ON FILE |
| JUAN FERNANDO DUARTE HERRERA | ON FILE |
| JUAN FERNANDO GARCIA JULIO | ON FILE |
| JUAN FRANCISCO RAFAEL GONZALEZ REVOLORIO | ON FILE |
| JUAN IGNACIO RUIZ DIAZ | ON FILE |
| JUAN JESUS ORTIZ SOLANO | ON FILE |
| JUAN JOSE GARCIA IGLESIAS | ON FILE |
| JUAN JOSE LUNA FREYRE | ON FILE |
| JUAN JOSE MORIN | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL GAMEZ ARELLANO | ON FILE |
| JUAN MANUEL MONROY | ON FILE |
| JUAN MANUEL MONTEALEGRE MEDINA | ON FILE |
| JUAN MIGUEL BORDON ALMENTA | ON FILE |
| JUAN PABLO GARCIA MARTINEZ | ON FILE |
| JUANA MARIA SAGRERA FERNANDEZ | ON FILE |
| JUDIT ESCRIBA LOPEZ | ON FILE |
| JUDITH T CANNING | ON FILE |
| JUERGEN LORAN BULTERMAN | ON FILE |
| JULEON CHRISTOPHER BARNES | ON FILE |
| JULIA MEEHGAN FORD | ON FILE |
| JULIA R CARPENTER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN ANTONIO BLANCO HACHE | ON FILE |
| JULIAN DIEL | ON FILE |
| JULIAN ESTEBAN MEZZOTERO | ON FILE |
| JULIAN GEORG HÜLLSTRUNK | ON FILE |
| JULIAN HUIDOBRO CALLES | ON FILE |
| JULIAN JAMES YOUNG | ON FILE |
| JULIAN JASTRZEBSKI | ON FILE |
| JULIAN JOHANNES JÖRG LEUSCHNER | ON FILE |
| JULIAN JOHANNES UMBHAU JENSEN | ON FILE |
| JULIAN NEHUEN GOMEZ | ON FILE |
| JULIAN P WELLS | ON FILE |
| JULIAN SALOMON ROJAS | ON FILE |
| JULIAN SEVERIN ALEXANDER GEBHART | ON FILE |
| JULIANNA JUSTINE IMPERIAL PAUL | ON FILE |
| JULIE HOFFMAN DESANTIS | ON FILE |
| JULIE JOOHEE AN | ON FILE |
| JULIEN AFONSECA | ON FILE |
| JULIEN ARNAUD MASSON | ON FILE |
| JULIEN DEVAUX | ON FILE |
| JULIEN GAVAGE | ON FILE |
| JULIEN JACQUES OLIVA | ON FILE |
| JULIEN JOUBERT | ON FILE |
| JULIEN KERNECH | ON FILE |
| JULIEN MICHEL REMY PERENON | ON FILE |
| JULIEN PATRICK DELACRETAZ | ON FILE |
| JULIEN PATRICK KENNY WAMBO | ON FILE |
| JULIEN PLANTE | ON FILE |
| JULIEN REGIS BORIASSE | ON FILE |
| JULIO CESAR EFFERRANDO ALVAREZ | ON FILE |
| JULISSA YNGRID ORTEGA LAZARO DE OROPEZA | ON FILE |
| JUN SEOB SHIN | ON FILE |
| JUNHYUNG PARK | ON FILE |
| JUNIOR RICARDO HUAMANI MENDOZA | ON FILE |
| JUNYOUNG JEONG | ON FILE |
| JUQIANG LIU | ON FILE |
| JURAJ CIERNIK | ON FILE |
| JURE OZBOLT | ON FILE |
| JURE RASIC | ON FILE |
| JÜRGEN ROGER SCHOTT | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JURI KARVINEN | ON FILE |
| JURRIAAN THEODORUS TROMPERT | ON FILE |
| JURRIT FERENC ERWIN KOSTER | ON FILE |
| JUSTIN A JASSAL | ON FILE |
| JUSTIN BROOKS WHITE | ON FILE |
| JUSTIN DALISAY SISON | ON FILE |
| JUSTIN JOEL HOLLARD | ON FILE |
| JUSTIN LEE WEBSTER | ON FILE |
| JUSTIN MICHAEL FIELDS | ON FILE |
| JUSTIN ONEAL SEYER | ON FILE |
| JUSTIN ROBERT LESLIE PLATT | ON FILE |
| JUSTIN ROBERT PACK | ON FILE |
| JUSTIN TAYLOR GIBSON | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN YAN WING HO | ON FILE |
| JUYONG JANG | ON FILE |
| JWAGGONER RD  LLC | ON FILE |
| JYOT SINGH BATRA | ON FILE |
| KA CHUN NG | ON FILE |
| KA CHUN WONG | ON FILE |
| KA HIM JONATHAN YIU | ON FILE |
| KA HING CHAN | ON FILE |
| KA KIN CHIU | ON FILE |
| KA SHING MOK | ON FILE |
| KA WING CHEUNG | ON FILE |
| KA YING CHAN | ON FILE |
| KAAN AKKUS | ON FILE |
| KAI GABRIEL VAZEY | ON FILE |
| KAI INGO WAGNER | ON FILE |
| KAI KARSTEN KUPFERSCHMITT | ON FILE |
| KAI MARKO HUBERT REHMANN | ON FILE |
| KAI MING CHAN | ON FILE |
| KALEB ABERY TROTTER | ON FILE |
| KALOYAN IVELINOV IVANOV | ON FILE |
| KAM HUNG CHAN | ON FILE |
| KAM PANG TONG | ON FILE |
| KAMIL KOLCZYNSKI | ON FILE |
| KAMIL WOJCIECHOWSKI | ON FILE |
| KANAGASABAPATHY SURENDRAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANON ISAAC LEE | ON FILE |
| KANTAPAT LIMSRISAKULWONG | ON FILE |
| KAORU SOGA | ON FILE |
| KAREL HAVELKA | ON FILE |
| KAREN LYNN LINGARD | ON FILE |
| KARI EMIL LOEF | ON FILE |
| KARIE ANN WHEELER | ON FILE |
| KARINE MARIA NATHALIE CORDEAU | ON FILE |
| KARL ALEXANDER WARIN | ON FILE |
| KARL HEINZ MANFRED BERNHARDT | ON FILE |
| KAROL ANDRZEJ BAJER | ON FILE |
| KAROL ROGOZIECKI | ON FILE |
| KAROLINE LEUZINGER | ON FILE |
| KAROLIS SRUOGIS | ON FILE |
| KAROLY KRISZTIAN TOEROEK | ON FILE |
| KASPARS VALPETERIS | ON FILE |
| KASPER KRAG KRISTIANSEN | ON FILE |
| KASUN GEETHAKA KALUPAHANAGE | ON FILE |
| KASUN PUNCHIHEWA | ON FILE |
| KATARINA STOJILKOVIC | ON FILE |
| KATARZYNA KOS | ON FILE |
| KATARZYNA MARCINIUK | ON FILE |
| KATARZYNA URSZULA KOPYDLOWSKA | ON FILE |
| KATERYNA SKOPENKO | ON FILE |
| KATHERINE LOUISE CAKEBREAD | ON FILE |
| KATHERINE S NGAIPESIC | ON FILE |
| KATRIINA EMILIA HEISKANEN | ON FILE |
| KAYLA ELIZABETH BIRMINGHAM | ON FILE |
| KEERATA SINGHOLSAI | ON FILE |
| KEITH MATTHEW PETERSON | ON FILE |
| KEITH RICHARD HOLLIS | ON FILE |
| KEK LIAN ENG | ON FILE |
| KELBY RYAN HILL | ON FILE |
| KELD BUCH | ON FILE |
| KELLEN TENNISON PETERS-RIKHOFF | ON FILE |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ON FILE |
| KEMAL ERTANER | ON FILE |
| KEN KOH | ON FILE |
| KENAN TORBIC | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENDAL MICHELLE SEELY | ON FILE |
| KENNETH ANTHONY HUNTER | ON FILE |
| KENNETH ANTONIO RAKIM | ON FILE |
| KENNETH BECKERMAN | ON FILE |
| KENNETH C RAKOW | ON FILE |
| KENNETH ESPERA | ON FILE |
| KENNETH KEOGH | ON FILE |
| KEONI ALEXANDERDAILEUNG WELLS | ON FILE |
| KERAN ANTHONY NORMOYLE | ON FILE |
| KERI DAVID TAIAROA | ON FILE |
| KEROLLOS MENA | ON FILE |
| KEVIN ALLAN BLANKENHORN | ON FILE |
| KEVIN ANDRE PATRICK DOYON | ON FILE |
| KEVIN ANTHONY MARA | ON FILE |
| KEVIN BIANZANI | ON FILE |
| KEVIN BUNTINCKX | ON FILE |
| KEVIN C COLEMAN | ON FILE |
| KEVIN CHARLES M KLICH | ON FILE |
| KEVIN DALLA VECCHIA | ON FILE |
| KEVIN DE WEERD | ON FILE |
| KEVIN ERIC G HANOTIAUX | ON FILE |
| KEVIN GEORGE CLEMONS | ON FILE |
| KEVIN GEVERS | ON FILE |
| KEVIN JUD | ON FILE |
| KEVIN LAMMERTIJN | ON FILE |
| KEVIN MARTIN MARTINEZ MOTTA | ON FILE |
| KEVIN MICHAEL SULLIVAN | ON FILE |
| KEVIN NATHANAEL GERBAEZ | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN RIGOBERTO CABALLERO | ON FILE |
| KEVIN ROGER DE TROYER | ON FILE |
| KEVIN SANCHEZ VIDA | ON FILE |
| KEVIN STEPHEN BALLARD | ON FILE |
| KEVIN SUBADAR | ON FILE |
| KEVIN T DANG | ON FILE |
| KEVIN TONINO LOUIS SAVONNI | ON FILE |
| KEVIN WAYNE ADAMS | ON FILE |
| KEVIN WAYNE LOPEZ | ON FILE |
| KEVIN WILLIAM KELLER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN WOITZICK | ON FILE |
| KHALID MUSTAFFA | ON FILE |
| KHI O JOHNSON | ON FILE |
| KHOA DOAN DANG NGUYEN | ON FILE |
| KHOA PHAM | ON FILE |
| KI FUNG LAM | ON FILE |
| KI HOON KIM | ON FILE |
| KIEFTHA LAVON PHILLIP BOYD | ON FILE |
| KIERAN CLIFF BENNETT | ON FILE |
| KIHYUN HAN | ON FILE |
| KIM K ANDERSEN | ON FILE |
| KIM RAYMOND MELCHERS | ON FILE |
| KIMBERLY ANN REINOSA | ON FILE |
| KING CHUEN WONG | ON FILE |
| KING HANG TAM | ON FILE |
| KING HWEE TEO | ON FILE |
| KING-YI CHAN | ON FILE |
| KINSHUK SHIV AGRAWAL | ON FILE |
| KIONG TU SIANG | ON FILE |
| KIRAN THOMAS P SNP | ON FILE |
| KIRILL SHUMILOV | ON FILE |
| KIRSTIE ANN MCCORMACK | ON FILE |
| KIRTLAND J ROBINSON | ON FILE |
| KITTAWIT RUNGJANG | ON FILE |
| KJITJATE SAPMANEE | ON FILE |
| KLAUS MATTHIAS BÄ–HMER | ON FILE |
| KLAUS RIECKE | ON FILE |
| KLEMEN GORSIC | ON FILE |
| KODY THOMAS SKVARLA | ON FILE |
| KOEN JACOBU WILLEMS | ON FILE |
| KONSTANTINOS DAMBASSINAS | ON FILE |
| KONSTANTINOS TOUMPANIS | ON FILE |
| KORY KENNETH GARNER | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KREGG C STREHORN | ON FILE |
| KRISCHAI TRIMAITREEPITUK | ON FILE |
| KRISHNA CHAITANYA DARBHAMULLA | ON FILE |
| KRISTA GWYNNE ELIZABETH BURTON | ON FILE |
| KRISTIAN LEE SNOW | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIAN ROSMUSSEN | ON FILE |
| KRISTIJAN PAPIC | ON FILE |
| KRISTINA NICOLE TUBERA | ON FILE |
| KRISTJAN KEREC | ON FILE |
| KRITTAPHAS KHUNJAROEN | ON FILE |
| KRUPA ATLURU | ON FILE |
| KRZYSZTOF KRZTON | ON FILE |
| KUAN CHI HUANG | ON FILE |
| KUAN SHIN YEN | ON FILE |
| KUAN WEI CHEN | ON FILE |
| KUANGYUE CHEN | ON FILE |
| KUEN PING LIN | ON FILE |
| KUMAR S SRIPADAM | ON FILE |
| KUNJY MATHIEU URIEL UNN TOC | ON FILE |
| KUNWAR KOCHAR | ON FILE |
| KURT ALFONS G FLOREAL | ON FILE |
| KURT JOSEPH KIDD | ON FILE |
| KWAN MING TSANG | ON FILE |
| KWOK WAI POON | ON FILE |
| KWONG HING SIT | ON FILE |
| KWONG HOI MAK | ON FILE |
| KWONG QIXIU | ON FILE |
| KYLE BERLINSKI | ON FILE |
| KYLE BOYD KIMBER | ON FILE |
| KYLE HSU | ON FILE |
| KYLE J MARLER | ON FILE |
| KYLE JAMES BEAGLE | ON FILE |
| KYLE JOHN WHALLEY | ON FILE |
| KYLE PATRICK CARPENTER | ON FILE |
| KYLE PATRICK THOMA | ON FILE |
| KYLE TAKESHI SEIGAKU | ON FILE |
| KYLIAN WALTER VIOT | ON FILE |
| KYLIE JOY CHARLTON | ON FILE |
| KYLIE RAY BROWN | ON FILE |
| KYONG HO HONG | ON FILE |
| KYUNGMIN YOU | ON FILE |
| LACHLAN BARRETT | ON FILE |
| LACHLAN MICHAEL MOURITZ | ON FILE |
| LADISLAV PRIBYL | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LADISLAV ZALKA | ON FILE |
| LAM MAN YIN | ON FILE |
| LANCE LEE STEIN | ON FILE |
| LANDON KYLE BARTHOLOMEW | ON FILE |
| LANDON LOWELL LAY | ON FILE |
| LARS FOLMER-PETERSEN | ON FILE |
| LARS RAINER FLATTER | ON FILE |
| LARS ROPERS | ON FILE |
| LARS WALTER MÜSSIG | ON FILE |
| LARS-HENDRIK HERZER | ON FILE |
| LASSE PETER KRISTENSEN | ON FILE |
| LAURA ELIZABETH COUCH | ON FILE |
| LAURA MARCELA CANAS GALVIS | ON FILE |
| LAURA MARIA ROJAS AMAYA | ON FILE |
| LAURA WIGGINS FLOWERS | ON FILE |
| LAUREN ELIZABETH NESTER | ON FILE |
| LAURENS A E VROEGE | ON FILE |
| LAURENT ALFRED ALBERT FEHR | ON FILE |
| LAURENT DEVAUCHELLE | ON FILE |
| LAURENT FREDERIC RANCUREL | ON FILE |
| LAURENT JEAN-LOUIS MARANZANA | ON FILE |
| LAURENT KIPPEURT | ON FILE |
| LAURENT KLOTZ | ON FILE |
| LAURENT PHILIPPE ALEXANDRE TURBIN | ON FILE |
| LAURENT SEBASTIEN VOLFF | ON FILE |
| LAURENT STEPHANE RAOUL NOEL BENARD | ON FILE |
| LAURENT THOUILLEZ | ON FILE |
| LAURENTIU NAE | ON FILE |
| LAURENZ WURZER | ON FILE |
| LAUTARO BALOIRA | ON FILE |
| LAUTARO ISIDORO SANCHEZ | ON FILE |
| LAUTARO SOMBRA | ON FILE |
| LAW SHAO HONG | ON FILE |
| LAWRENCE RODNEY TONZING | ON FILE |
| LAZARO J ALVAREZ | ON FILE |
| LEA XU | ON FILE |
| LEANDRO DIAS CARNEIRO | ON FILE |
| LEANDRO MATIAS MALDERA OSORIO | ON FILE |
| LEE CHENG PING (LI ZENGPING) | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEE SHER LU | ON FILE |
| LEE VALENTI | ON FILE |
| LEE YAN HOE | ON FILE |
| LEE YOON KIT BRYAN | ON FILE |
| LEENDERT PAULUS SCHRAUWEN | ON FILE |
| LEIF AKE LARSSON | ON FILE |
| LEIF GRAMSCH | ON FILE |
| LEILEI LI | ON FILE |
| LEN BARON | ON FILE |
| LENKA TAKACOVA | ON FILE |
| LENNART OTTER | ON FILE |
| LEON APRAKU TANDOR | ON FILE |
| LEON KRULJAC | ON FILE |
| LEONARD NIKOLAUS COEN | ON FILE |
| LEONARDA J M SANDERS | ON FILE |
| LEONARDO LUCA SUIGO | ON FILE |
| LEONARDO MARIN PADRON | ON FILE |
| LEONARDO MICCOLI | ON FILE |
| LEONARDO PUEI ALBERTI | ON FILE |
| LEONARDO REYES PEREZ | ON FILE |
| LEONE STUCCHI | ON FILE |
| LEONIDS KRASIKOVS | ON FILE |
| LESLIE MAY STONE | ON FILE |
| LEUNG WING HENG ISABELLE SARAH | ON FILE |
| LEVI JACOB ROCK | ON FILE |
| LEVI SIMOES DE MELLO | ON FILE |
| LEWIS MACKINNON | ON FILE |
| LGL CAPITAL   LLC | ON FILE |
| LI YUCHEN | ON FILE |
| LIAM GARY DU TOIT | ON FILE |
| LIAM YU-EN SU | ON FILE |
| LIBOR HLADIK | ON FILE |
| LIBOR HRUBY | ON FILE |
| LIDIA MARIA DOS REIS MARTINHO NEVES | ON FILE |
| LIK HANG WONG | ON FILE |
| LILIAN FRANCOIS DE CHILLOU DE CHURET | ON FILE |
| LILIBETH RAMIREZ PEREZ | ON FILE |
| LIM CHIN SIONG | ON FILE |
| LIM JHUN HOU | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIM RONGJING (LIN RONGJING) | ON FILE |
| LIM TSENG YANG | ON FILE |
| LIM YI JIE JONATHAN | ON FILE |
| LIN  ZI RONG | ON FILE |
| LIN LIGANG LINCOLN | ON FILE |
| LINDA CATHERINE DAVIS | ON FILE |
| LINDA JEAN HILL | ON FILE |
| LINDA ZHENG | ON FILE |
| LING CHIONH | ON FILE |
| LINUS CARL ARONSSON | ON FILE |
| LINUS EICHENBERG | ON FILE |
| LIONEL ROGER YVAN ROTHENFLUG | ON FILE |
| LIONEL SAUVEUR RAYMOND JEANE BARTOLO | ON FILE |
| LIONEL YAGO MANCINI | ON FILE |
| LIONNE AUKAI DECKER | ON FILE |
| LIUDMYLA SAVCHUK | ON FILE |
| LIVIO FLAVIO FERRARA | ON FILE |
| LIVIU HODEL | ON FILE |
| LJUBOMIR MILIJASEVIC | ON FILE |
| LODOVICO SPERONI | ON FILE |
| LOGAN JAMES WACKER | ON FILE |
| LOGESWARY K PARAMESVARAN | ON FILE |
| LOIC SAUNIER | ON FILE |
| LOIS JULES DAVID JEAN DADON | ON FILE |
| LOKE YIK MUN | ON FILE |
| LOLA SIMONE SANCHEZ | ON FILE |
| LONG CHING CHENG | ON FILE |
| LONG KWAN CHEUNG | ON FILE |
| LOORYSA ULYSSE | ON FILE |
| LOREN R ROBB | ON FILE |
| LORENZO ANTONIO CAPARROS GONZALEZ | ON FILE |
| LORENZO BARCAROLO | ON FILE |
| LORENZO CHIANELLA | ON FILE |
| LORENZO COSTA | ON FILE |
| LORENZO LESTANI | ON FILE |
| LORIK GRIGORYAN | ON FILE |
| LORIS CAMILLE JEAN VAUZELLE | ON FILE |
| LOUIS ANTHONY IANNUCCI | ON FILE |
| LOUIS ARPAD STRAUSZ DIT STRAUSS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUISE MARGARET STACKHOUSE | ON FILE |
| LOURENS MARTINUS VISAGIE | ON FILE |
| LOW YONG SAU | ON FILE |
| LOWPENG CHEONG LIONEL (LIU BINGCHANG) | ON FILE |
| LUAN VAN PHAM | ON FILE |
| LUBOMIR RAY | ON FILE |
| LUC VAN DEUDEKOM | ON FILE |
| LUCA  BARESI | ON FILE |
| LUCA AGNELLI | ON FILE |
| LUCA ALGERI | ON FILE |
| LUCA BECCALOSSI | ON FILE |
| LUCA BELARDINELLI | ON FILE |
| LUCA BEVERARI | ON FILE |
| LUCA BRACCO | ON FILE |
| LUCA CARLETTI | ON FILE |
| LUCA CASAMASSIMA | ON FILE |
| LUCA CLEMENTI | ON FILE |
| LUCA CORRADI | ON FILE |
| LUCA COSTANZA | ON FILE |
| LUCA DEROSA | ON FILE |
| LUCA GERACI | ON FILE |
| LUCA KOUTA YOUNG | ON FILE |
| LUCA MELLI MARTINI | ON FILE |
| LUCA PECCHINI | ON FILE |
| LUCA ROBERT MINDER | ON FILE |
| LUCA VENDITTI | ON FILE |
| LUCA VENTRIGLIA | ON FILE |
| LUCAS BITTENCOURT E SILVA | ON FILE |
| LUCAS DANIEL BURCHERI COSTA | ON FILE |
| LUCAS DIAS PAPARELLI | ON FILE |
| LUCAS FRONTALINI | ON FILE |
| LUCAS GUSELLA | ON FILE |
| LUCAS PABLO RUIZ DIAZ | ON FILE |
| LUCAS TANNER LYONS | ON FILE |
| LUCIAN POLOCOSER | ON FILE |
| LUCIAN TRAIAN BOB | ON FILE |
| LUCIANA CARRERA | ON FILE |
| LUCIE GEORGETTE ALBERTINE FREYARD | ON FILE |
| LUEN HUI MEI | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI SPECIALE | ON FILE |
| LUIS ALAN BACA ROMERO | ON FILE |
| LUIS ALBERTO PEREIRA DIAZ | ON FILE |
| LUIS ALEXANDRE FERREIRA RIBEIRO | ON FILE |
| LUIS ALFREDO PARRA PAEZ | ON FILE |
| LUIS ANTONIO SALGADO MARQUEZ | ON FILE |
| LUIS ARAKAKI KANASHIRO | ON FILE |
| LUIS COBOS PORTILLO | ON FILE |
| LUIS DIEGO PADILLA MORENO | ON FILE |
| LUIS ENRIQUE GUTIERREZ DURAN | ON FILE |
| LUIS FELIPE GARCIA | ON FILE |
| LUIS FILIPE CARVALHO COELHO | ON FILE |
| LUIS FILIPE SOARES DE ALMEIDA | ON FILE |
| LUIS GUSTAVO SCHRODER PALMA | ON FILE |
| LUIS MANUEL SILVESTRE | ON FILE |
| LUIS SALVADOR AMAYA | ON FILE |
| LUIS YANEZ CABRERA | ON FILE |
| LUISINHO DOUGLAS ALVARADO | ON FILE |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ON FILE |
| LUIZ PEREIRA RODRIGUES | ON FILE |
| LUKA JENUS | ON FILE |
| LUKA SIMOVIC | ON FILE |
| LUKAS BERANEK | ON FILE |
| LUKAS ECKERT | ON FILE |
| LUKAS ELSNER | ON FILE |
| LUKAS FISCHER | ON FILE |
| LUKAS HINTERSEER | ON FILE |
| LUKAS HLADIK | ON FILE |
| LUKAS JULIEN ABDENNOUR ROBERT COINTREL | ON FILE |
| LUKAS MALY | ON FILE |
| LUKAS MARTINKO | ON FILE |
| LUKAS PUDA | ON FILE |
| LUKAS VANEK | ON FILE |
| LUKASZ ANDRZEJ KRAWCZYCKI | ON FILE |
| LUKASZ BIERNACKI | ON FILE |
| LUKASZ KAROL BARTOSIK | ON FILE |
| LUKASZ PAWEL PELCZARSKI | ON FILE |
| LUKASZ PIOTR GORAL | ON FILE |
| LUKASZ PIOTR ZIMNY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE ANDREW VILLALOBOS | ON FILE |
| LUKE BLACKWOOD | ON FILE |
| LUKE CAHILL PSOTKA | ON FILE |
| LUKE CARL REGINALD COOPER | ON FILE |
| LUKE FANG | ON FILE |
| LUKE GEARY JOYCE | ON FILE |
| LUKE PAUL HAMBLIN | ON FILE |
| LUKE POWER | ON FILE |
| LUUK J VERHOEVEN | ON FILE |
| LYNDON JOSEPH QUINN | ON FILE |
| M D CAROLINE FACETTE | ON FILE |
| MAAZIN HASSAN SHERIF | ON FILE |
| MACARENA RIVEROS | ON FILE |
| MACHIEL JAN BOS | ON FILE |
| MADALIN CIOCOIU | ON FILE |
| MADAN SAPKOTA | ON FILE |
| MADELYN MAYE LOW | ON FILE |
| MADHUKAR LOHANI | ON FILE |
| MADJID AIT AHMED AMZIANE | ON FILE |
| MADS MOCH LARSEN | ON FILE |
| MAGNUS PONTUS ALDENBRING HELLDEN | ON FILE |
| MAGNUS REALFSEN LANGNES | ON FILE |
| MAHMOUD ABDELAZIZ MAHMOUD SOLIMAN | ON FILE |
| MAIDO UELEVAIN | ON FILE |
| MAIMOUNA BARRY | ON FILE |
| MAITE MAGALI ALVAREZ URRUTIA | ON FILE |
| MAJA KNEZEVIC | ON FILE |
| MAJEDA ISMAIL | ON FILE |
| MAKSIM RAMANAU | ON FILE |
| MAKSYM PUZIN | ON FILE |
| MALCOLM RAYMOND FORD | ON FILE |
| MALHAR RAMESHBHAI CHANIYARA | ON FILE |
| MALIK H ANDERSON | ON FILE |
| MAMINIRINARIVELO ROSA LALAINDRAIBE | ON FILE |
| MAN KIT CHUNG | ON FILE |
| MAN WAI LEUNG | ON FILE |
| MANAV VERMA | ON FILE |
| MANJUNATH HABIB KRISHNASA | ON FILE |
| MANUEL ALEJANDRO CASTRO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL GAMBA | ON FILE |
| MANUEL GONZALEZ CUEVAS | ON FILE |
| MANUEL MOUNIR DEMETRY THOMASEN | ON FILE |
| MANUEL ROSSI | ON FILE |
| MANUEL SARMENTO GOMES MOTA | ON FILE |
| MANUELA EYVAZO | ON FILE |
| MANUELA POHL-MELLENTHIN | ON FILE |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ON FILE |
| MANZEEL V PATEL | ON FILE |
| MARAT R SEYDALIEV | ON FILE |
| MARC DANIEL TROELS-SMITH | ON FILE |
| MARC EDMOND C ESPOSITO | ON FILE |
| MARC FERRAZ AGOSIN | ON FILE |
| MARC FRANCIS DAVAL | ON FILE |
| MARC GEORGE ROTHMAN | ON FILE |
| MARC J DE GEUS | ON FILE |
| MARC JACQUES MARCEL CUCULIERE | ON FILE |
| MARC LAMOUREUX | ON FILE |
| MARC LLORENS ALONSO | ON FILE |
| MARC MOYNAN | ON FILE |
| MARC-ANDRE CHAGNON | ON FILE |
| MARC-ANDRE MÜLLER | ON FILE |
| MARCEL GABOR | ON FILE |
| MARCEL GERHARDS | ON FILE |
| MARCEL NIKOLAI IACOCAGNI SLOWIK | ON FILE |
| MARCELINO ALVAREZ FERNANDEZ | ON FILE |
| MARCELL JACOB ESTRADA ZELEDON | ON FILE |
| MARCELLO TARRO | ON FILE |
| MARCELO DAVID KACEROVSKY | ON FILE |
| MARCELO JAVIER RAMIREZ | ON FILE |
| MARCELO LÜTZENKIRCHEN | ON FILE |
| MARCELO REYNA | ON FILE |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | ON FILE |
| MARCIN JACEK NATUSIEWICZ | ON FILE |
| MARCIN KAPUSCINSKI | ON FILE |
| MARCIN KRZYSZTOF MAZUREK | ON FILE |
| MARCIN NOWAKOWSKI | ON FILE |
| MARCIO JOSE ANES FERNANDES | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO ANTONIO BARAJAS HERNANDEZ | ON FILE |
| MARCO ANTONIO FANTINATO | ON FILE |
| MARCO ANTONIO OLEA ROLDAN | ON FILE |
| MARCO AVIGNI | ON FILE |
| MARCO BAHRS | ON FILE |
| MARCO BEATRICE | ON FILE |
| MARCO FERRANDI | ON FILE |
| MARCO GIAMBERSI | ON FILE |
| MARCO GUGLIELMO | ON FILE |
| MARCO HARALD WESER | ON FILE |
| MARCO INFELISI | ON FILE |
| MARCO KÜNKELER | ON FILE |
| MARCO LONGO | ON FILE |
| MARCO MORISETTI | ON FILE |
| MARCO NOALETTIN | ON FILE |
| MARCO PAGLIACCI | ON FILE |
| MARCO PALANDRANI | ON FILE |
| MARCO PESCE | ON FILE |
| MARCO PROFETA | ON FILE |
| MARCO ROLF RENGGLI | ON FILE |
| MARCO ROMANINO | ON FILE |
| MARCO SANI | ON FILE |
| MARCO SCACCIAVILLANI | ON FILE |
| MARCO SPRENGEL | ON FILE |
| MARCO WOLFGANG SCHWEIGER | ON FILE |
| MARCO WOLFRAM KLOÄŸ | ON FILE |
| MARCOS AUGUSTO DE MEDEIROS | ON FILE |
| MARCOS GABRIEL ONATIBIA | ON FILE |
| MARCOS JOSE MELGAR | ON FILE |
| MARCOS PORDOMINGO | ON FILE |
| MARCOS RAFAEL SCHLEGEL | ON FILE |
| MARCOS ROJAS | ON FILE |
| MARCOS SEGURA FUENTES | ON FILE |
| MARC-PATRICK ADOLPH | ON FILE |
| MARCUS ALEXANDER BENJAMIN ROHL | ON FILE |
| MARCUS ALEXANDER HAMILTON | ON FILE |
| MARCUS WILLIAM ROBERTS | ON FILE |
| MAREK FRANCISZEK PORWOL | ON FILE |
| MAREK JACEK GRZYBICKI | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAREK PETRAS | ON FILE |
| MAREN KUPFERSCHMIDT | ON FILE |
| MARIA ALEJANDRA WLODARSKI | ON FILE |
| MARIA CAROLINA YEDROS | ON FILE |
| MARIA EUGENIA AMOEDO | ON FILE |
| MARIA FARTAUL | ON FILE |
| MARIA GABRIELA BRONTE ORDUNA | ON FILE |
| MARIA GABRIELA SALAZAR HORNIG | ON FILE |
| MARIA GRACIA ALEM VAN SOEST | ON FILE |
| MARIA LAURA BARALDO DEL CERRO | ON FILE |
| MARIA PAULA SALGADO SALOMON | ON FILE |
| MARIA PILAR MORENO MOLINE | ON FILE |
| MARIA SOL JUAREZ | ON FILE |
| MARIA TERESA DIACO | ON FILE |
| MARIAN PARZAKONIS | ON FILE |
| MARIANA HALL | ON FILE |
| MARIANO ESTEBAN FRECHOU | ON FILE |
| MARIANO GUSTAVO MORELLI | ON FILE |
| MARIANO JORGE CAMORALI | ON FILE |
| MARIANO NICOLAS ARNALDI | ON FILE |
| MARIANO PONICKE | ON FILE |
| MARIBEL GARCIA RODRIGUEZ | ON FILE |
| MARIE AGNES BOY | ON FILE |
| MARIE JACQUELINE ZHEEMBA | ON FILE |
| MARIE LAMBINET | ON FILE |
| MARIE MELANIE CHLOE | ON FILE |
| MARIETA RESTREPO GONZALEZ | ON FILE |
| MARIIA KASHYTSKA | ON FILE |
| MARIJUS KULIKAUSKAS | ON FILE |
| MARINA DEL VALLE ALONZO LOZANO | ON FILE |
| MARINA RANITOVIC | ON FILE |
| MARINHO VAN DEN HOEK | ON FILE |
| MARIO ALBERTO MONTOYA | ON FILE |
| MARIO ESPINOZA | ON FILE |
| MARIO HARKE | ON FILE |
| MARIO JURIC | ON FILE |
| MARIO KOLLER | ON FILE |
| MARIO MATANOVIC | ON FILE |
| MARIO ORLANDO SAMANO SALINAS | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO PEDRENO SANCHEZ | ON FILE |
| MARIO PULVERICH | ON FILE |
| MARIO SAUNPERE | ON FILE |
| MARION LEE KRAUSS | ON FILE |
| MARIOS AGATHODOROU | ON FILE |
| MARIOS KANELLOPOULOS | ON FILE |
| MARIOS POLYMNIOU | ON FILE |
| MARISOL GASCON LINAREZ | ON FILE |
| MARISOL VAZQUEZ SALINAS | ON FILE |
| MARISSA DIANE PINCUS FULLER | ON FILE |
| MARISSA EMELIE GRUEN CASH | ON FILE |
| MARIUS ERIC KRAUS | ON FILE |
| MARIUS LUCA BARETH | ON FILE |
| MARIUS-ANDREI STANCIU | ON FILE |
| MARIUSZ JOZEF HORN | ON FILE |
| MARIUSZ TADEUSZ FUCHS | ON FILE |
| MARIVEL DEALAGDON | ON FILE |
| MARIVIC COMEDILRO | ON FILE |
| MARK AARON WAX | ON FILE |
| MARK D OLAN | ON FILE |
| MARK DOUGLAS BISHOP | ON FILE |
| MARK EGLOFF | ON FILE |
| MARK EVERETT SHIPPIE | ON FILE |
| MARK FREDERICK GRIFFIN | ON FILE |
| MARK FREDERICK WITTENBORN | ON FILE |
| MARK HOOPER | ON FILE |
| MARK JAMES BELTRAMELLO | ON FILE |
| MARK JAMES BRADSHAW | ON FILE |
| MARK JERRY KELLER | ON FILE |
| MARK LEONARD STAMPER | ON FILE |
| MARK LORENZO BENATI | ON FILE |
| MARK LOUIS HARVIE WATT | ON FILE |
| MARK LYNDON RENNIE | ON FILE |
| MARK NICHOLAS GREGORIO | ON FILE |
| MARK PATRICK BANNACH | ON FILE |
| MARK PETER STEMMER | ON FILE |
| MARK ROGER MCCLELLAN | ON FILE |
| MARK S MCKEON | ON FILE |
| MARK WILLIAM CHRISTIAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKEL KIETH SCROGGINS | ON FILE |
| MARKELO RAPTI | ON FILE |
| MARKO CEM ZERUNYAN | ON FILE |
| MARKO MILIVOJEVIC | ON FILE |
| MARKO OCKO | ON FILE |
| MARKO SOLDO | ON FILE |
| MARKO STETNER | ON FILE |
| MARKUS ALEXANDER FROEHLICH | ON FILE |
| MARKUS BERNHARD CHRISTOPH SCHIER | ON FILE |
| MARKUS GERARDUS BERNARDUS VOORN | ON FILE |
| MARKUS LIEBEG | ON FILE |
| MARKUS MICHAEL DALLA MONTA | ON FILE |
| MARKUS SCHINDLER | ON FILE |
| MARKUS STEFAN FUCHS | ON FILE |
| MARKUS STEYRER | ON FILE |
| MARKUS XAVER SCHRÖTTER | ON FILE |
| MARKUS ZARZER | ON FILE |
| MARLAYNA FRANCES SCHAFFER | ON FILE |
| MARLEEN HUBER | ON FILE |
| MARLENI RAQUEL NAVARRO DE TORRES | ON FILE |
| MARTA ISABEL RODRIGUES MARQUES GAIOLA MORAIS COELHO | ON FILE |
| MARTA SOFIA BAHAMON | ON FILE |
| MARTHA DOROTA SCHOPPA | ON FILE |
| MARTIJN AALDERS | ON FILE |
| MARTIJN CORNELIS ADRIAN VROLIJK | ON FILE |
| MARTIJN HOOGERVORST | ON FILE |
| MARTIN ALEJANDRO TETI | ON FILE |
| MARTIN ALEJANDRO ZARATE | ON FILE |
| MARTIN BECH NIELSEN | ON FILE |
| MARTIN DAHL CARSTENSEN | ON FILE |
| MARTIN HAPALA | ON FILE |
| MARTIN JAKUBEC | ON FILE |
| MARTIN JOEL DONADIEU | ON FILE |
| MARTIN JOSEPH CLAUDE LAGACE | ON FILE |
| MARTIN KRCHO | ON FILE |
| MARTIN LADOGA | ON FILE |
| MARTIN LEVESQUE | ON FILE |
| MARTIN MÃ–LLMANN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN MC GRATH | ON FILE |
| MARTIN MISIK | ON FILE |
| MARTIN NAHUEL ARENAS | ON FILE |
| MARTIN NIKOLAEV VALOV | ON FILE |
| MARTIN NYBY SNITKJAER | ON FILE |
| MARTIN ORSULA | ON FILE |
| MARTIN OSTAREK | ON FILE |
| MARTIN PARADIS | ON FILE |
| MARTIN PETER PRICHA | ON FILE |
| MARTIN SALCHER | ON FILE |
| MARTIN SANJIC | ON FILE |
| MARTIN SEBASTIAN TITO GIRA | ON FILE |
| MARTIN SO | ON FILE |
| MARTIN STELDINGER | ON FILE |
| MARTIN STROBEL | ON FILE |
| MARTIN TREMBLAY | ON FILE |
| MARTIN UEBERSAX | ON FILE |
| MARTIN UEFFING | ON FILE |
| MARTIN WEGGEL | ON FILE |
| MARTINA ANNA KAROLIN JOHANSSON | ON FILE |
| MARVIN DITTRICH | ON FILE |
| MARY ELIZABETH JENNINGS | ON FILE |
| MARY ROSE CASAFU | ON FILE |
| MARYANN ANGELY VILLEGAS ROMERO | ON FILE |
| MARZENA ZBYLUT | ON FILE |
| MASSIMO ANDOLFATO | ON FILE |
| MASSIMO DRAGANO | ON FILE |
| MASSIMO FILIPPINI | ON FILE |
| MASSIMO LICATA | ON FILE |
| MASSIMO PANNOLI | ON FILE |
| MASSIMO PISTORE | ON FILE |
| MASSIMO SCACCHI | ON FILE |
| MASSIMO SCARPELLI | ON FILE |
| MASSIMO SPLENDORI | ON FILE |
| MATEJ CERNOHORSKY | ON FILE |
| MATEJ HODAL | ON FILE |
| MATEJ IVANICEK | ON FILE |
| MATEJ MISKOVIC | ON FILE |
| MATEJ ONDRUSEK | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEJ SAKSIDA | ON FILE |
| MATEJ STERN | ON FILE |
| MATEJA ZALOKAR | ON FILE |
| MATEUSZ SEBASTIAN KOT | ON FILE |
| MATHEO AUGUSTE VALENTIN MILLET | ON FILE |
| MATHEW PAUL VISAGGIO | ON FILE |
| MATHIAS ALEXIS TELITSINE | ON FILE |
| MATHIAS CHRISTENSEN | ON FILE |
| MATHIAS FORUP SORENSEN | ON FILE |
| MATHIAS KLAUDIUS MAINKA | ON FILE |
| MATHIAS MICHEL | ON FILE |
| MATHIAS ROLF JENSEN | ON FILE |
| MATHIAS SOGAARD HENRIKSEN | ON FILE |
| MATHIEU CHARLES PAYET | ON FILE |
| MATHIEU FRANCOIS CLEMENT LL E BOURMAUD | ON FILE |
| MATHIEU LOUIS JOSEPH HORBER | ON FILE |
| MATHIEU MONAST | ON FILE |
| MATHIEU PAUL ALAIN RIVOIRE | ON FILE |
| MATHIS ANDRE ALBERT VINCENT | ON FILE |
| MATHUSAN SELVARASA | ON FILE |
| MATIAS AGUSTIN MOADEB | ON FILE |
| MATIAS ALEJANDRO GONZALEZ | ON FILE |
| MATIAS ALEJANDRO MATONTI | ON FILE |
| MATIAS JORGE AYESTARAN | ON FILE |
| MATIAS LEONEL TABORDA | ON FILE |
| MATIAS SEBASTIAN MONTILLA | ON FILE |
| MATIJA MATOKOVIC | ON FILE |
| MATIJA TRIFUNOVIC | ON FILE |
| MATTEO ALBRY | ON FILE |
| MATTEO ANGELO AMODIO | ON FILE |
| MATTEO BERTO | ON FILE |
| MATTEO CARDELLI | ON FILE |
| MATTEO FUMAGALLI | ON FILE |
| MATTEO IMBOCCIOLI | ON FILE |
| MATTEO NICOLETTI | ON FILE |
| MATTEO RANO | ON FILE |
| MATTEO RE | ON FILE |
| MATTEO ROPERTO | ON FILE |
| MATTEO ROTA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ARTHUR ROUSEY | ON FILE |
| MATTHEW AUSTIN POLMAN | ON FILE |
| MATTHEW BENJAMIN PAKES | ON FILE |
| MATTHEW CHARLES JOHN COOK | ON FILE |
| MATTHEW CHARLES THOMPSON | ON FILE |
| MATTHEW DANIEL KING | ON FILE |
| MATTHEW DAVID OLIVER | ON FILE |
| MATTHEW DEMARTINO | ON FILE |
| MATTHEW E CHAMBERS | ON FILE |
| MATTHEW FORREST NISSEN METZGER | ON FILE |
| MATTHEW FRANCIS NICHOLSON | ON FILE |
| MATTHEW GLENN BELANGER | ON FILE |
| MATTHEW GORDON MERRIMAN | ON FILE |
| MATTHEW HOLT EBERT | ON FILE |
| MATTHEW J NIEHUS | ON FILE |
| MATTHEW JAMEL JACKSON | ON FILE |
| MATTHEW JAMES CAMERON | ON FILE |
| MATTHEW JAMES CANTY | ON FILE |
| MATTHEW JAMES OTT | ON FILE |
| MATTHEW JAMES STROUD | ON FILE |
| MATTHEW JAMES TERLESKY | ON FILE |
| MATTHEW JASON MANAHAU RICHARD PEASE | ON FILE |
| MATTHEW JOHN PRAIZNER | ON FILE |
| MATTHEW JOSEPH PILOLLI | ON FILE |
| MATTHEW KENNETH VARGAS | ON FILE |
| MATTHEW LAWRENCE GOODRICH | ON FILE |
| MATTHEW LEE MOLNAR | ON FILE |
| MATTHEW MICHAEL DOUGHERTY | ON FILE |
| MATTHEW PETER BIRKHOLTZ | ON FILE |
| MATTHEW RICHARD ELLER | ON FILE |
| MATTHEW ROBERT SCHUMACHER | ON FILE |
| MATTHEW RONALD DAMON | ON FILE |
| MATTHEW RYAN OSBORNE | ON FILE |
| MATTHEW SEAN ZERAFA | ON FILE |
| MATTHEW STANLEY PAGOS | ON FILE |
| MATTHEW STEVEN LOWE | ON FILE |
| MATTHEW THOMAS ROLLMAN | ON FILE |
| MATTHEW THOMAS TANG | ON FILE |
| MATTHEW VAN HEERDEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW W HIPSKIND | ON FILE |
| MATTHIAS AX | ON FILE |
| MATTHIAS BERNHARD DYRBUSCH | ON FILE |
| MATTHIAS HERMANN RISSE | ON FILE |
| MATTHIAS HIEBL | ON FILE |
| MATTHIAS HOEK | ON FILE |
| MATTHIAS KIESEWETTER | ON FILE |
| MATTHIAS MICHAEL VOGL | ON FILE |
| MATTHIAS NEPOMUK HOLLÄNDER | ON FILE |
| MATTHIAS SAHL | ON FILE |
| MATTHIAS STÖFFEL | ON FILE |
| MATTHIAS ZEUG | ON FILE |
| MATTHIEU ANDRE CHARLES DUC-DODON | ON FILE |
| MATTHIEU DESARMEAUX | ON FILE |
| MATTHIEU DIDIER SIMON | ON FILE |
| MATTHIEU FRANCOIS CAPEILLERE | ON FILE |
| MATTHIEU KOKABI | ON FILE |
| MATTHIEU LOUIS CHAMOREL | ON FILE |
| MATTHIEU MARIE THOMAS VERCAMBRE | ON FILE |
| MATTHIEU ROMAIN CALVO | ON FILE |
| MATTI TAPANI OSKARI RAIHA | ON FILE |
| MATTIA BORGATO | ON FILE |
| MATTIA DE BLASI | ON FILE |
| MATTIA LABORANTI | ON FILE |
| MAUREEN ANNE MCNAMARA | ON FILE |
| MAURICIO DOTTAVIO | ON FILE |
| MAURICIO FERNANDO BARAHONA IRIZARRI | ON FILE |
| MAURICIO SOSA | ON FILE |
| MAURIZIO GIATTI | ON FILE |
| MAURIZIO SECONETTI SECONE | ON FILE |
| MAURO EZEQUIEL LUCCA | ON FILE |
| MAURO GIUSEPPE CIVILETTO | ON FILE |
| MAURO LANCI | ON FILE |
| MAURO MORTAROTTI | ON FILE |
| MAURO ROMANO | ON FILE |
| MAX GERRIT ZSCHOCH | ON FILE |
| MAX PIERRE ALAIN BERTRAND | ON FILE |
| MAXIM ROBERT BERGERON | ON FILE |
| MAXIME AXEL GUY ANDRE ROUSTAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME DYLAN AUBRY | ON FILE |
| MAXIME FREDJ DELAITRE | ON FILE |
| MAXIME JEAN JACQ | ON FILE |
| MAXIME RENE VANDEWALLE | ON FILE |
| MAXIME VINCENT JEAN FEUGIER | ON FILE |
| MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ABIANELLO | ON FILE |
| MAXIMILIANO FEDERICO PUEBLA | ON FILE |
| MAXIMILIEN ROUX | ON FILE |
| MAXIMO AMELONG | ON FILE |
| MAXINE GROENEWALD | ON FILE |
| MCLAUGHLIN TAB THA TARA | ON FILE |
| MEGAN ASHLEY ROSE | ON FILE |
| MEHMET KURSAT | ON FILE |
| MELCHIOR STUDER | ON FILE |
| MELINA ENGE | ON FILE |
| MELISSA JOANI PAN FAN | ON FILE |
| MELISSA S FEDERLE-GOGLIA | ON FILE |
| MELISSA SUSAN REED | ON FILE |
| MENAHEM MENDEL LAYANI | ON FILE |
| MERHAWI GHEBRENEGUS | ON FILE |
| MEROUANE ABED | ON FILE |
| MERTCAN SEN | ON FILE |
| MERWIJN LIGTENBERG | ON FILE |
| MICHAEL AARON KURINSKY | ON FILE |
| MICHAEL ANTHONY BUEGUES CRUZ | ON FILE |
| MICHAEL ANTHONY JOHNSON | ON FILE |
| MICHAEL BRUGNANO | ON FILE |
| MICHAEL BRUNO SCHERER | ON FILE |
| MICHAEL BUFALINO | ON FILE |
| MICHAEL BÜTTNER | ON FILE |
| MICHAEL CHARLES OSBORN | ON FILE |
| MICHAEL CHARLES WOOD | ON FILE |
| MICHAEL CHRISTOPHER J ROBINS | ON FILE |
| MICHAEL COURTNEY | ON FILE |
| MICHAEL DANIEL STEVENSON | ON FILE |
| MICHAEL DAVID GLINKA | ON FILE |
| MICHAEL DAVID LAY | ON FILE |
| MICHAEL DAVID LLOYD | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DWI HADI | ON FILE |
| MICHAEL E ANIS | ON FILE |
| MICHAEL EDWARD GOODDEN | ON FILE |
| MICHAEL EINSTEIN NGUYEN | ON FILE |
| MICHAEL EMLYN G BRYAN-JOYCE | ON FILE |
| MICHAEL FEDERICO DIETER WEIGANDT | ON FILE |
| MICHAEL FRANCIS ASPINALL | ON FILE |
| MICHAEL FRANK WELLNER | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL GERARD MCCARTHY | ON FILE |
| MICHAEL GILSAU | ON FILE |
| MICHAEL GÖPPER | ON FILE |
| MICHAEL IAN BRYANT CASTANEDA | ON FILE |
| MICHAEL J CHRISLER | ON FILE |
| MICHAEL JAMES SENECA | ON FILE |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ON FILE |
| MICHAEL JOHN MCEWEN | ON FILE |
| MICHAEL KRAEFT | ON FILE |
| MICHAEL LEROY HALL | ON FILE |
| MICHAEL LOUIS ANSELMO | ON FILE |
| MICHAEL M MEWBORN | ON FILE |
| MICHAEL MARTIN KUHN | ON FILE |
| MICHAEL MARTINELLI | ON FILE |
| MICHAEL MASASHI JR IKEZOE | ON FILE |
| MICHAEL MATZINGER | ON FILE |
| MICHAEL MENDE | ON FILE |
| MICHAEL NASMEH | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL P STANKIEWICZ | ON FILE |
| MICHAEL PAUL CYRIAX | ON FILE |
| MICHAEL POSCH | ON FILE |
| MICHAEL ROSS ZANER | ON FILE |
| MICHAEL RUCKER | ON FILE |
| MICHAEL S KELLY | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCOTT BLILEY | ON FILE |
| MICHAEL STEPHEN FICKERT | ON FILE |
| MICHAEL STEPHEN WHARTON | ON FILE |
| MICHAEL TOGIAS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL VAN ASSCHE | ON FILE |
| MICHAEL W JONES | ON FILE |
| MICHAEL WEIPPERT | ON FILE |
| MICHAEL WILLIAM TANGUAY | ON FILE |
| MICHAIL IESSAI | ON FILE |
| MICHAL BENOIT KUZIORA | ON FILE |
| MICHAL DOLNIK | ON FILE |
| MICHAL GORCZYNSKI | ON FILE |
| MICHAL HALADEJ | ON FILE |
| MICHAL HOLY | ON FILE |
| MICHAL JANCICH | ON FILE |
| MICHAL MESTAN | ON FILE |
| MICHAL MIKO | ON FILE |
| MICHAL PIOTR SZYMONIK | ON FILE |
| MICHAL PLETANEK | ON FILE |
| MICHAL ROMAN NIEMIEC | ON FILE |
| MICHAL STAINC | ON FILE |
| MICHAL TOMASZ POLASZEK | ON FILE |
| MICHEL GERARDUS JOSEPHUS THOMASSEN | ON FILE |
| MICHELANGELO TANSELLA | ON FILE |
| MICHELE ALDRIGO | ON FILE |
| MICHELE AMY BEANS | ON FILE |
| MICHELE BONFIGLIOLI | ON FILE |
| MICHELE GENE BORSARI | ON FILE |
| MICHELE MANNELLA | ON FILE |
| MICHELE MATASSINI | ON FILE |
| MICHELE SPAGNOLO | ON FILE |
| MICHELLE  YONG JIE HUI | ON FILE |
| MICHELLE C BENOSKI | ON FILE |
| MICHELLE MARI VILJOEN | ON FILE |
| MICHELLE YUN KIM | ON FILE |
| MICHIEL S P ROLLFS OF ROELOFS | ON FILE |
| MICHIEL VLOOTMAN | ON FILE |
| MICHINORI KANEKO | ON FILE |
| MICKAEL CHRISTOPHE PAUL THIAUX | ON FILE |
| MIE JOHANSEN | ON FILE |
| MIGUEL ALEJANDRO VILLABLANCA ALIAGA | ON FILE |
| MIGUEL ANGEL BELTRAN | ON FILE |
| MIGUEL ANGEL COLAZO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL ANGEL JAIMES TELLEZ | ON FILE |
| MIGUEL ANGEL LOPEZ SANCHEZ | ON FILE |
| MIGUEL ANGEL MARTIN MARTIN | ON FILE |
| MIGUEL ANGEL MEZA GALVEZ | ON FILE |
| MIGUEL ANGEL SUAVE | ON FILE |
| MIGUEL ARROYO ZURITA | ON FILE |
| MIGUEL DOS REIS NETA | ON FILE |
| MIGUEL DUARTE MENDONCA | ON FILE |
| MIGUEL ORDONEZ SIMARRO | ON FILE |
| MIGUEL RAMOS LOPEZ | ON FILE |
| MIHAI ALEXANDRU CHITIGOII | ON FILE |
| MIHAI UNGUREANU | ON FILE |
| MIHAIALEXANDRU GRIGORE | ON FILE |
| MIHAIL LAZAR-SINEVICI | ON FILE |
| MIKA TAPANI TIRKKONEN | ON FILE |
| MIKAELA EDEN KENSINGTON | ON FILE |
| MIKE BEHRINGER | ON FILE |
| MIKE BREKELMANS | ON FILE |
| MIKE JESSE BEVERS | ON FILE |
| MIKE SCHIEFERDECKER | ON FILE |
| MIKE TEIXEIRA DE CARVALHO | ON FILE |
| MIKEL ECHEVERRIA LARRANAGA | ON FILE |
| MIKHAIL ZARIN | ON FILE |
| MIKKEL KRYGER NIELSEN | ON FILE |
| MIKKEL SEBASTIAN EMLINGTON DARLING | ON FILE |
| MILAN FILICKO | ON FILE |
| MILAN NEJEDLY | ON FILE |
| MILAN PETERKA | ON FILE |
| MILAN PETRASEK | ON FILE |
| MILAN ZALEHA | ON FILE |
| MILEN KIROS | ON FILE |
| MILENE SIMIER | ON FILE |
| MILOS BUCEVAC | ON FILE |
| MILOSZ WIKTOR KUCHARSKI | ON FILE |
| MING CHOW | ON FILE |
| MING FAI JAMES LAI | ON FILE |
| MING FAL CHOW | ON FILE |
| MING HUI LOH | ON FILE |
| MING KAI FU | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MING YIN KWAN | ON FILE |
| MINH XUAN HOANG THI | ON FILE |
| MINNIE WOODARD PEETE | ON FILE |
| MIQUEL PERELLO RODRIGUEZ | ON FILE |
| MIRCO ZOCCA | ON FILE |
| MIRJANA STOJANOVIC | ON FILE |
| MIRKO GUARDUCCI | ON FILE |
| MIRKO VISENTIN | ON FILE |
| MIRLIN JAJOVSKI | ON FILE |
| MIRO SATO | ON FILE |
| MIROSLAW PAWEL WANAT | ON FILE |
| MIROSLAW PIOTR ZIEMSKI | ON FILE |
| MIRTO FERNANDO DURAN | ON FILE |
| MISAEL ABDIAS MILLAN ALONZO | ON FILE |
| MISAEL ANIBAN MEMBREVE | ON FILE |
| MISAEL MARTINEZ | ON FILE |
| MITCHELL ALLAN JONES | ON FILE |
| MITCHELL BART GLASHOFER | ON FILE |
| MITCHELL JAMES RASMUSSEN | ON FILE |
| MO ZHOU | ON FILE |
| MOH YIN WAN | ON FILE |
| MOHAMAD ARAFAT | ON FILE |
| MOHAMAD MOSTAFA MOHAMAD SALEH | ON FILE |
| MOHAMED  HAJA SAFIUDEEN ABDUL RASHEED | ON FILE |
| MOHAMED ABDELMONEM IBRAHIM ABDO | ON FILE |
| MOHAMED AL-AOUK | ON FILE |
| MOHAMED AYMAN SAAD YOUSSEF | ON FILE |
| MOHAMED MEHDI MANAI | ON FILE |
| MOHAMMAD AZMER BIN DAUD | ON FILE |
| MOHAMMED EL AMINE MALAGOUEN | ON FILE |
| MOHAMMED JAMAL KHATIB | ON FILE |
| MOHD AIZUDDIN BIN MOHD ABDUL ALIM | ON FILE |
| MOJMIR BONDRA | ON FILE |
| MOLLIE ANN TINNEY | ON FILE |
| MONICA FLORIDO NAVARRETE | ON FILE |
| MONIKA FRYDLOVA | ON FILE |
| MONJIT SINGH GURAM | ON FILE |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ON FILE |
| MORGAN B GROSSMAN | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN K T PAKI | ON FILE |
| MORGANE LEA LAGARRIGUE | ON FILE |
| MORI FRANCK GEORGES | ON FILE |
| MORIS LANFRANCHI | ON FILE |
| MORITZ JOHANNES ZEILER | ON FILE |
| MORTEN STIG NOERGAARD | ON FILE |
| MOSES GESHINGA NJAMBI | ON FILE |
| MUH HANRI | ON FILE |
| MUHAMAD ZAKI BIN SALLAH | ON FILE |
| MUHAMMAD  NASH RUDYN BIN NORDIN | ON FILE |
| MUHAMMAD ANIQ IZZUDDIN BIN MOHD NAZARI | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MHD SAMSIR | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | ON FILE |
| MUHAMMAD ARIFF BIN ROSLAN | ON FILE |
| MUHAMMAD DANIAL BIN MD PISAL | ON FILE |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ON FILE |
| MUHAMMAD HAIKAL BIN AHMAD SAMAR | ON FILE |
| MUHAMMAD HAIRYNIZAM BIN MUHD TAIB | ON FILE |
| MUHAMMAD SULAIMAN | ON FILE |
| MUHAMMED ALTINCI | ON FILE |
| MUHARREM KARAHAN | ON FILE |
| MUHSIN BIN MOHAMMED RAZIP | ON FILE |
| MUKHTAR HUSSAIN | ON FILE |
| MULE ZHANG | ON FILE |
| MUN KIT YOON | ON FILE |
| MUN KIT YOON | ON FILE |
| MURRAY MILROY | ON FILE |
| MYKHAILO BASHORIN | ON FILE |
| MYKHAILO KOTLIAROV | ON FILE |
| MYLES BORGHELLI TARANTO | ON FILE |
| NABIL CHAMI DOMENECH | ON FILE |
| NABIL ZEITUN EGUINO | ON FILE |
| NACHHATTER SINGH | ON FILE |
| NAE SHINOHARA | ON FILE |
| NAHUEL JESUS ARMENDANO | ON FILE |
| NALI THEPHAVONG | ON FILE |
| NANCY VERSCHURENI | ON FILE |
| NAREK GRIGORYAN | ON FILE |
| NASSIMA EL GHAOUZI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALIA MARICEL OJEDA | ON FILE |
| NATALIA RODRIGUEZ | ON FILE |
| NATALIA VERONICA PRIMARCZUK | ON FILE |
| NATALIO MOROTE SERRANO | ON FILE |
| NATALIYA MOCANU | ON FILE |
| NATHAN DUYTAN VOTRAN | ON FILE |
| NATHAN TATE PIEKEN | ON FILE |
| NATHAN TODD BYARS | ON FILE |
| NATHANIEL EDWARD GREEN | ON FILE |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATTHAPHOL MEEWISET | ON FILE |
| NEAL JOSEPH LIPNER | ON FILE |
| NEDIM AYBARS TURAN | ON FILE |
| NEDYALKO LVANOV PETKOV | ON FILE |
| NEGRON GARCIA HECTOR SEBASTIAN | ON FILE |
| NEHA ABHIJEET SHUKLA | ON FILE |
| NEIL DOUGLAS CONWAY | ON FILE |
| NEIL MARTIN SPAZZARINI | ON FILE |
| NELLI IBRAHIMOVA | ON FILE |
| NELSON DAVID TOMALA | ON FILE |
| NELSON E RIOFRIO MARTINEZ VILLALBA | ON FILE |
| NELSON EDUARDO DOS SANTOS DE SOUSA | ON FILE |
| NELSON HUGO CORONEL PENXXA | ON FILE |
| NELSON KWONG CHI YEUNG | ON FILE |
| NELSON LEON NICOLAU | ON FILE |
| NEMANJA JOVANOVIC | ON FILE |
| NEMANJA SPASIC | ON FILE |
| NENAD JEMBRIH | ON FILE |
| NERALDO DODA | ON FILE |
| NERMIN TURK | ON FILE |
| NESTOR ALFREDO LOPEZ MENJIVAR | ON FILE |
| NESTOR AYUSO RUBIO | ON FILE |
| NESTOR GARCIA CANIZARES | ON FILE |
| NEVA J HAMBLIN | ON FILE |
| NEVILLE JOHN MITCHELL | ON FILE |
| NG KEONG HOE | ON FILE |
| NG LAY JUN | ON FILE |
| NG PAK YEW | ON FILE |
| NG YING XIANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NGAI LUNG FAN | ON FILE |
| NGO LUU  DUY THAI | ON FILE |
| NHA TRONG HA | ON FILE |
| NICCOLO BARTOLINI | ON FILE |
| NICCOLO DINI | ON FILE |
| NICHOLAS ALEXANDER PRYOR | ON FILE |
| NICHOLAS ANDREW BENZA | ON FILE |
| NICHOLAS ANTHONY NAMBA | ON FILE |
| NICHOLAS ANTHONY PORRONE | ON FILE |
| NICHOLAS BARTLETT FORD | ON FILE |
| NICHOLAS CHARLES WILLIAMS | ON FILE |
| NICHOLAS DANIEL WILSON | ON FILE |
| NICHOLAS EMMANUEL GALANG | ON FILE |
| NICHOLAS ERRELL BAUER | ON FILE |
| NICHOLAS J RHEIN | ON FILE |
| NICHOLAS J WRIGHT | ON FILE |
| NICHOLAS JOE ARNZEN | ON FILE |
| NICHOLAS JOHN DAVIES | ON FILE |
| NICHOLAS JORDAN MCLIMANS | ON FILE |
| NICHOLAS KENNETH THULIN | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS PAUL TONG | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS STEVEN HAEHN | ON FILE |
| NICHOLAS TAY YANG ZHI | ON FILE |
| NICHOLAS WILLIAM BARNHART | ON FILE |
| NICHOLAS WILLIAM BURKHARDT | ON FILE |
| NICHOLAS WILLIAM PAIVA | ON FILE |
| NICHOLAS YONG HYUN PALMSONG | ON FILE |
| NICK ANDREW KOENIG | ON FILE |
| NICK TSOTALOS | ON FILE |
| NICK VAN GENT | ON FILE |
| NICKET VIJAY UTTARWAR | ON FILE |
| NICKOLAS JAMES SMITH | ON FILE |
| NICKOLAS R ALMEIDA | ON FILE |
| NICO WITTSCHIEF | ON FILE |
| NICOLA ALVISI | ON FILE |
| NICOLA BALBONI | ON FILE |
| NICOLA CHEAH EE TENG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLA GORINI | ON FILE |
| NICOLA MAISANO | ON FILE |
| NICOLA MANDOLESI | ON FILE |
| NICOLA RIZZI | ON FILE |
| NICOLA SAMOGGIA | ON FILE |
| NICOLA TONELLI | ON FILE |
| NICOLAAS LEENDE KNOOK | ON FILE |
| NICOLAE DUTULESCU | ON FILE |
| NICOLAS ALBERTO ELGUETA NEGRON | ON FILE |
| NICOLAS ALBERTO OLMEDO DAZA | ON FILE |
| NICOLAS ALBERTO PENOTT SAPENE | ON FILE |
| NICOLAS ALBERTO PURITA | ON FILE |
| NICOLAS ALEJANDRO DEZZUTTO | ON FILE |
| NICOLAS AMBROSIUS | ON FILE |
| NICOLAS ANDRES VEGA MAMANI | ON FILE |
| NICOLAS CHARLES BERNARD | ON FILE |
| NICOLAS CORENTIN BELLENGER | ON FILE |
| NICOLAS DANIEL LAURENT ROSSIGNOL | ON FILE |
| NICOLAS DILASCIO MARTINO | ON FILE |
| NICOLAS EMMANUEL CRAYSSAC | ON FILE |
| NICOLAS FEVRE | ON FILE |
| NICOLAS FRANCOIS JOSEPH LE NY | ON FILE |
| NICOLAS FUSCO | ON FILE |
| NICOLAS GABRIEL AGUILERA | ON FILE |
| NICOLAS IGNACIO ABBATE | ON FILE |
| NICOLAS JEAN GASTON BAHIN | ON FILE |
| NICOLAS JOSEPH PIERRE SUPIOT | ON FILE |
| NICOLAS MARCEL CHABIN | ON FILE |
| NICOLAS MARCOTTE | ON FILE |
| NICOLAS PHILIPPE REMI SOREL | ON FILE |
| NICOLAS RAOF JEAN PAUL HELLOA | ON FILE |
| NICOLAS VINCENT MARCEL GODIN | ON FILE |
| NICOLE AMANDA BROOKS | ON FILE |
| NICOLE C FOWLER | ON FILE |
| NICOLE VAHLKAMP | ON FILE |
| NICOS EROTOKRITOU | ON FILE |
| NIELS ROLAND DE RYCKE | ON FILE |
| NIGEL VAN DER WIEL | ON FILE |
| NIK KRISTIAN SEJRBO | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKIFOROS STAVROPOULOS | ON FILE |
| NIKOLA LOVRIC | ON FILE |
| NIKOLA MITROVIĆ | ON FILE |
| NIKOLA POP TOMOV | ON FILE |
| NIKOLA STANIMIROV STANCHEV | ON FILE |
| NIKOLAJ JOON LYNGS HOLM | ON FILE |
| NIKOLAOS KRITSOTAKIS | ON FILE |
| NIKOLAS COSTA KAITTANI | ON FILE |
| NIKOLAS OVID HARPER | ON FILE |
| NIKOLAY HRISTOV HRISTOV | ON FILE |
| NIKOS DIMITRIADIS | ON FILE |
| NILOTPAL DASH | ON FILE |
| NILS VOM HOFE | ON FILE |
| NIMESH MOHAN PATEL | ON FILE |
| NINA TOTEVA TODEVA | ON FILE |
| NISACHON LEESAWET | ON FILE |
| NISHUPTA BISTA | ON FILE |
| NITHIN KUMAR TIMMAPURAM | ON FILE |
| NITIN DEVIDAS BADHE | ON FILE |
| NITIN SINGH SACHAN | ON FILE |
| NIVEQUE CLINTONGAXZWYNS STORM | ON FILE |
| NIVYA GEORGE | ON FILE |
| NKULULEKO NDABEZINHLE SIBANDA | ON FILE |
| NOBUHIKO FUKUOKA | ON FILE |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | ON FILE |
| NOEL PEREZ FERNANDEZ | ON FILE |
| NOLAN BRYANT VILLATORO | ON FILE |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ON FILE |
| NORAZWADI BIN AHMAD  ZAMRI | ON FILE |
| NORBERT FELIU LAHOZ | ON FILE |
| NORBERT ISTVAN TAKACS | ON FILE |
| NOSA OBASEKI | ON FILE |
| NULL AHMED NABEEL | ON FILE |
| NULL HAMMAM AHMED MOSTAFA ANIS BAHAAELDIN | ON FILE |
| NULL NIKHIL VARGHESE | ON FILE |
| NUMAN YAVUZ | ON FILE |
| NUNO ANDRE DOS SANTOS MOTA | ON FILE |
| NUNO GONCALO VIEIRA ARAUJO | ON FILE |
| NUNO MIGUEL LIMA TAVARES DA SILVA | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO MIGUEL VIEIRA DIAS | ON FILE |
| NURIA PASTO SALUD | ON FILE |
| NYL OLIVER HENRIQUEZ | ON FILE |
| OBA ZEBULON POWIS | ON FILE |
| OCTAVIO JOSE TERRAZAS | ON FILE |
| ODDBJOERN VOGSLAND NOEGLEGAARD GUSTAVSEN | ON FILE |
| ODRIGO MACIEL LOBO | ON FILE |
| OEZCAN DOGAN | ON FILE |
| OIER CABALLERO CAMBERO | ON FILE |
| OKAN ALTIPARMAK | ON FILE |
| OLAV K SUTTKUS | ON FILE |
| OLDRICH SOLC | ON FILE |
| OLE ANDREAS HAUG | ON FILE |
| OLE KLIPP | ON FILE |
| OLE MARIUS LERVAG | ON FILE |
| OLEA DAVID TED | ON FILE |
| OLEG LEONIDOVICH DIMOV | ON FILE |
| OLEG MANKO | ON FILE |
| OLEG NIKOLAEVICH KHRISTOV | ON FILE |
| OLEKSANDR BARYSHEVSKYI | ON FILE |
| OLEKSANDR DEMIDOV | ON FILE |
| OLEKSANDR RODIN | ON FILE |
| OLEKSANDRA LEONIDIVNA ONOSOVA | ON FILE |
| OLGA BORISOVNA DIMOVA | ON FILE |
| OLIVER BRUNO WISSMANN | ON FILE |
| OLIVER KRANOLD | ON FILE |
| OLIVER LEIN | ON FILE |
| OLIVER WIGGER | ON FILE |
| OLIVIER EDMOND DUROI | ON FILE |
| OLIVIER LAPRADE | ON FILE |
| OLIVIER LAURENT JEAN PIERRE ROUGIER | ON FILE |
| OLIVIER MARC MARIN | ON FILE |
| OLIVIER MATTHEY HENRY | ON FILE |
| OLIVIER POMMARET | ON FILE |
| OLIVIER PUJADAS | ON FILE |
| OLIVIER ROBERT PAUL ROUSSARIE | ON FILE |
| OLLE MARTIN ERIKSSON | ON FILE |
| OLUJUWON LAYIWOLA | ON FILE |
| OMAR CHRISTOPHER DEGHRAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR FIGUEROA | ON FILE |
| OMAR MOHAMED MOHAMED ELZOHEERY | ON FILE |
| OMAR RAMOS | ON FILE |
| ONDREJ BARTA | ON FILE |
| ONDREJ KRIZAN | ON FILE |
| ONDREJ MALY | ON FILE |
| ONG YEW SIONG (WANG YAOXIANG) | ON FILE |
| ONRY DETLEV MARBACH | ON FILE |
| ONUR BIRSIN | ON FILE |
| ONYINYE JESSEY GABRIEL | ON FILE |
| OOI ZHI HAO | ON FILE |
| OSAMA ZAID A KHATHLAN | ON FILE |
| OSCAR C VAN ES | ON FILE |
| OSCAR DIAZ MARTINEZ | ON FILE |
| OSCAR GONZALO MARTINEZ MAYORGA | ON FILE |
| OSCAR IGNACIO MERCADO AVENDANO | ON FILE |
| OSCAR MANNARELLA | ON FILE |
| OSCAR MEO DEFILIPPI | ON FILE |
| OSMAN IFTIKHAR YUSOOF | ON FILE |
| OSWALD WILLIAM JOHNSON | ON FILE |
| OVIDIU DORIAN ZAPLAIC | ON FILE |
| OYVIND WOLD | ON FILE |
| PABLO ANDRES CARDENAS IBANEZ | ON FILE |
| PABLO BONORA VALLS | ON FILE |
| PABLO CESAR RAMIREZ ZOLEZZI | ON FILE |
| PABLO DANIEL FELIZ QUEZADA | ON FILE |
| PABLO GUIJARRO RUIZ | ON FILE |
| PABLO LEONARDO RUBINO | ON FILE |
| PABLO LUCIANO BARROS | ON FILE |
| PABLO LUIS NOELLE BARREDO | ON FILE |
| PABLO MARTIN CUADRO ORESTEIN | ON FILE |
| PABLO MATIAS MADRUGA | ON FILE |
| PABLO MATIAS MARZOLI | ON FILE |
| PABLO N INGA | ON FILE |
| PABLO SANTIAGO GIL | ON FILE |
| PAK LONG YUEN | ON FILE |
| PAK YUEN WONG | ON FILE |
| PALANICHAMY RAMASAMY | ON FILE |
| PALMIRA DE JESUS SANTANA MARQUES | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANAGIOTIS VERVAINIOTIS | ON FILE |
| PANG KHAI SHUEN | ON FILE |
| PANKAJ KHERAJANI | ON FILE |
| PAOLO CIARIMBOLI | ON FILE |
| PAOLO CONTI | ON FILE |
| PAOLO PEDA | ON FILE |
| PAOLO PELLONI | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARTH THAKORE | ON FILE |
| PASCAL ANDRE LOUIS DE SANTI | ON FILE |
| PASCAL PATRICK WENGER | ON FILE |
| PASCAL SIMON QUAISER | ON FILE |
| PASCAL TON | ON FILE |
| PASCAL VALERE KONO | ON FILE |
| PASHA PIZAZZ BEVAN | ON FILE |
| PATAGNAN ANN CATHERINE TIONGKIAO | ON FILE |
| PATCHARALUK  BUNGAMONGKOL | ON FILE |
| PATRICE NICOLAS ASSANTE | ON FILE |
| PATRICIA ANGELE FENDER | ON FILE |
| PATRICIA ANN BOCHERT | ON FILE |
| PATRICIA BLANCHE LINDA PHILIPPART | ON FILE |
| PATRICIA DALE MACRITCHIE | ON FILE |
| PATRICK ANDRE MIELMANN | ON FILE |
| PATRICK BRUCE BONAR | ON FILE |
| PATRICK C WARMAN | ON FILE |
| PATRICK COUNY | ON FILE |
| PATRICK DUMONT | ON FILE |
| PATRICK FRANCOIS CHALIER | ON FILE |
| PATRICK JOSEPH MCCALL | ON FILE |
| PATRICK JOSEPH MILLER | ON FILE |
| PATRICK KUEHNI | ON FILE |
| PATRICK KYLE HEIDENREICH | ON FILE |
| PATRICK MARC DODD | ON FILE |
| PATRICK MASIAR RAHMATI | ON FILE |
| PATRICK RAYMOND ROBERT MONTAUBAN | ON FILE |
| PATRIK BROBERG | ON FILE |
| PATRIK PALKOVIC | ON FILE |
| PATRIK STUCHLIK | ON FILE |
| PATRIZIA IRENE BIENIA | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIZIA PEROTTI | ON FILE |
| PATRYK MATEUSZ WARDZINSKI | ON FILE |
| PAUL A SAPIANO | ON FILE |
| PAUL ALANBENJAMIN COOPER | ON FILE |
| PAUL BENVENISTE | ON FILE |
| PAUL BRANDON NOVACOVICI | ON FILE |
| PAUL BUGRI | ON FILE |
| PAUL CECIL BELDEN | ON FILE |
| PAUL DAVID DUECK | ON FILE |
| PAUL DAVID SHANKS | ON FILE |
| PAUL FRANCIS BRADLEY | ON FILE |
| PAUL GINKEL | ON FILE |
| PAUL HENRY ROUGVIE | ON FILE |
| PAUL JOSEPH OLYNYK | ON FILE |
| PAUL M DESANTIS | ON FILE |
| PAUL MARK MCCARTHY | ON FILE |
| PAUL MERVYN LOUIS | ON FILE |
| PAUL RALPH RAITI | ON FILE |
| PAUL RYAN BUGEJA | ON FILE |
| PAUL STEVEN KUKUNAS | ON FILE |
| PAUL VERNIER | ON FILE |
| PAULA ANDREA OLIVARES HELLIE | ON FILE |
| PAULI ILMARI KRISTIAN KORTELAINEN | ON FILE |
| PAULIUS BARTASKA | ON FILE |
| PAULO ALBERTO CRESTANI | ON FILE |
| PAULO ALEXANDRE GOMES DE SOUSA PINTO | ON FILE |
| PAULO ALEXANDRE SOUSA LOPES RAPOSO | ON FILE |
| PAULO JORGE MATOSO RITA MORGADO | ON FILE |
| PAULO LUIS ANTONIO RODRIGUES | ON FILE |
| PAVEL KUPKA | ON FILE |
| PAVLO NIKITIN | ON FILE |
| PAVOL SABAKA | ON FILE |
| PAWEL ANDRZEJ GAWRONSKI | ON FILE |
| PAWEL JOZEF NIESTROJ | ON FILE |
| PAWEL KASPROWICZ | ON FILE |
| PAWEL KSIAZEK | ON FILE |
| PAWEL MARCIN SOLTYSIAK | ON FILE |
| PAWEL SUPRYKA | ON FILE |
| PEDADA SAI KUMAR | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO BERNARDO CASALEIRO GODINHO | ON FILE |
| PEDRO BITTENCOURT E SILVA | ON FILE |
| PEDRO CABRAL VIANA DA FONSECA | ON FILE |
| PEDRO DANIEL RIBEIRO CASTRO | ON FILE |
| PEDRO GUILLERMO HAMMOND | ON FILE |
| PEDRO JORGE CHAVES JALES | ON FILE |
| PEDRO MANUEL CASCALHO FARINHA | ON FILE |
| PEDRO MIGUEL FERREIRA VAZ DE ABREU | ON FILE |
| PEDRO MIGUEL FRANCO RODRIGUES | ON FILE |
| PEDRO MIGUEL MENDES AMARO | ON FILE |
| PEDRO NOVALES | ON FILE |
| PEDRO THEODORO HIROSHI A DA F NEVOEIRO | ON FILE |
| PERSI SANDER SALAZAR | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETE ANTHONY  BOOTH | ON FILE |
| PETER A PANIPUCCI | ON FILE |
| PETER AKOS RATKOVICS | ON FILE |
| PETER ALAN WANDELL | ON FILE |
| PETER B HEGSETH | ON FILE |
| PETER BUGGE JAKOBSEN | ON FILE |
| PETER FREDERICK DELMEDICO | ON FILE |
| PETER HANDS | ON FILE |
| PETER HILOVSKY | ON FILE |
| PETER HORVATH | ON FILE |
| PETER ING MAGDIN | ON FILE |
| PETER J AKDEMIR | ON FILE |
| PETER JAMES DISTEFANO | ON FILE |
| PETER JAMES MCCARTHY | ON FILE |
| PETER JOHAN P HAIJEN | ON FILE |
| PETER JOSEPH LERMA | ON FILE |
| PETER KROST | ON FILE |
| PETER MACKENZIE QUINLAN | ON FILE |
| PETER MAGDIN | ON FILE |
| PETER MAJOR | ON FILE |
| PETER MARK HORWOOD | ON FILE |
| PETER MATULA | ON FILE |
| PETER MGR GAZO | ON FILE |
| PETER MICHAEL MACDONALD | ON FILE |
| PETER STRAKA | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER THOMAS RUNGE | ON FILE |
| PETER VERBOK | ON FILE |
| PETER WROBEL | ON FILE |
| PETER ZAMISKA | ON FILE |
| PETKO MINKOV TABAKOV | ON FILE |
| PETR BORIL | ON FILE |
| PETR DRDA | ON FILE |
| PETR FIRST | ON FILE |
| PETR MANYCH | ON FILE |
| PETR PALACEK | ON FILE |
| PETRA KINDLE | ON FILE |
| PETRA MILKOVA | ON FILE |
| PETRE ANDOV | ON FILE |
| PETRONELE BARKAUSKIENE | ON FILE |
| PEYMAN AJAMPOOR | ON FILE |
| PHILIP ALEXANDER CORRICK | ON FILE |
| PHILIP GERARD MOELLER | ON FILE |
| PHILIP JOSEPH ROMANO | ON FILE |
| PHILIP NHAT BUI | ON FILE |
| PHILIP WEBB GEORGE | ON FILE |
| PHILIP WITTLINGER | ON FILE |
| PHILIPP BERNHARD MOHR | ON FILE |
| PHILIPP BERNHARD RUDOLF SCHULZE | ON FILE |
| PHILIPP URBAN | ON FILE |
| PHILIPPE ALAIN POEZACH | ON FILE |
| PHILIPPE ANDRE CHRISTIN | ON FILE |
| PHILIPPE LAURENT ELIE DESPAX | ON FILE |
| PHILIPPE LEE | ON FILE |
| PHILIPPE LUC MARIE TORSET | ON FILE |
| PHILIPPE MARIE PAUL LANOS | ON FILE |
| PHILLIP JOSEPH DILLARD WURTZ | ON FILE |
| PHILLIP ROBERT KOCH | ON FILE |
| PHILLIPS DUDLEY PARRISH | ON FILE |
| PHONE THIT HTUN | ON FILE |
| PHUN PEI HWANG | ON FILE |
| PHUOC TOAN VU | ON FILE |
| PHUREE NOIMOUNG | ON FILE |
| PHYLLIS ROXANNE THOMPSON | ON FILE |
| PIERLUIGI STASI | ON FILE |

**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERO DI CAMILLO | ON FILE |
| PIERRE ANTOINE CHARLES GOURDIN | ON FILE |
| PIERRE AURELIEN LORION | ON FILE |
| PIERRE DAVID R VERMEERSCH | ON FILE |
| PIERRE JACQUES MIMIFIR | ON FILE |
| PIERRE LOUIS CLEMENT MOREAU | ON FILE |
| PIERRE LOUIS JEAN TARDIF | ON FILE |
| PIERRE MBALA | ON FILE |
| PIERRE PHILIPPE JACQUES LOUIS GAMAURY | ON FILE |
| PIERRE REMY ALVAN | ON FILE |
| PIERRE VINCENT BIAL | ON FILE |
| PIERRE VINCENT MENETREY | ON FILE |
| PIERRE YVES TRIBOLET | ON FILE |
| PIERRE-EDWIN DALLEAU | ON FILE |
| PIERRE-ETIENNE BOULAY | ON FILE |
| PIERRE-LUC LONGTIN | ON FILE |
| PIETER MICHIEL MARKUS | ON FILE |
| PIETER SAREL VENTER | ON FILE |
| PIETRO MESSINA | ON FILE |
| PINO PORRONE | ON FILE |
| PIOTR ADAM PORANEK | ON FILE |
| PIOTR KRZYSZTOF SZCZEPANEK | ON FILE |
| PIOTR PAWEL NOWOSADKO | ON FILE |
| PIOTR ROMAN PAWELCZAK | ON FILE |
| PO HONG LUI | ON FILE |
| POK YEE KERMIT CLEMENT CHIU | ON FILE |
| POOJA KISHOR RAO | ON FILE |
| POOMSAK JUN-ON | ON FILE |
| PRABOO VENGITESON | ON FILE |
| PRAJIN SHAH | ON FILE |
| PRASADA HAREKALLU RANGE GOWDA | ON FILE |
| PRASINECORP | ON FILE |
| PRAVEEN CHANDRAN | ON FILE |
| PREDRAG POPOVIC | ON FILE |
| PREM S/O V K GANISON | ON FILE |
| PRESTON ADAM TRILCK | ON FILE |
| PUI YU CHAN | ON FILE |
| PUNEET HANDA | ON FILE |
| PURE COIN CAPITAL LLC | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PURREL FRANKEL | ON FILE |
| QIAO XI ZHOU | ON FILE |
| QUENTEN ALEXANDER WYATT | ON FILE |
| QUENTIN ANDRE HENRI GUERPILLON | ON FILE |
| QUENTIN BOISSELIER | ON FILE |
| QUENTIN MARTIN CROUSLE | ON FILE |
| QUENTIN PIERRE VICTOR COUPIN | ON FILE |
| QUENTIN YVES AUGUSTE AUDO | ON FILE |
| QUIN VAN DER ZEEUW | ON FILE |
| QUINTEN CARLOS J DHAEZE | ON FILE |
| QUINTON ROBERT GIERACH | ON FILE |
| QUY T K NGUYEN | ON FILE |
| RABISON V SIMON | ON FILE |
| RACHEL CHARNA GOLDBERG | ON FILE |
| RACHEL LOUISE ORD | ON FILE |
| RACHEL VERITY STARR | ON FILE |
| RADEK SVOBODA | ON FILE |
| RADEN BROCK DAVIS | ON FILE |
| RADIKA MICHELLE MOORE | ON FILE |
| RADOSLAV ING RUSINA | ON FILE |
| RADOSLAW ANTONI SKOWRONEK | ON FILE |
| RADOSLAW JULIUSZ SADLAK | ON FILE |
| RADU STOLERU | ON FILE |
| RAFAEL BOÃŸE | ON FILE |
| RAFAEL DE ACHA GONZALEZ | ON FILE |
| RAFAEL DE LA HOZ LAMELA | ON FILE |
| RAFAEL ERNESTO ZEVALLOS MORENO | ON FILE |
| RAFAEL GONZALEZ CORTES | ON FILE |
| RAFAEL PAES VAGO | ON FILE |
| RAFAEL PEREZ ANDUJAR | ON FILE |
| RAFAEL RAMIREZ ANGELES | ON FILE |
| RAFAEL UGUINA CARRION | ON FILE |
| RAFAEL ZAPATA ARROYO | ON FILE |
| RAFAL MICHAL SZCZESNY | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAGHAV ARORA | ON FILE |
| RAHUL AGGARWAL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL DEV SARMA | ON FILE |
| RAHUL PRASAD | ON FILE |
| RAHUL PREM CHANDIRAMANI | ON FILE |
| RAIMON PETER EAYRS | ON FILE |
| RAINER HELLER | ON FILE |
| RAINER MICHAEL HOGA | ON FILE |
| RAJ BAHADUR GURUNG | ON FILE |
| RAJA SALMAN KHAN | ON FILE |
| RAJESH KRISHNAMOORTHY | ON FILE |
| RAJIV PAUL SINGH | ON FILE |
| RAJIVKUMAR GANDALAL AMIPARA | ON FILE |
| RAJOJ MAHARJAN | ON FILE |
| RAKESH GADDE | ON FILE |
| RALF HÖHREN | ON FILE |
| RALF LOEFFEL | ON FILE |
| RALFS OSVALDS ARSTENIEKS | ON FILE |
| RALPH ANDREA WERNER | ON FILE |
| RALPH-MARCEL DIETRICH | ON FILE |
| RAMANJENEYA REDDY CHEREDDY | ON FILE |
| RAMESH PANDURANG WAGHMARE | ON FILE |
| RAMIRO JOSE REINOSO | ON FILE |
| RAMIRO JUVE | ON FILE |
| RAMON VALLS SINGLA | ON FILE |
| RAMONA MANUELA ROMER | ON FILE |
| RANDALL CURT HOFFMAN | ON FILE |
| RANDALL SCOTT WILLIAMS | ON FILE |
| RANDOLPH LLOYD JR LEMON | ON FILE |
| RANDY T NGUYEN | ON FILE |
| RANIERO CARSETTI | ON FILE |
| RANIL S GAJANAYAKA | ON FILE |
| RAOUL MARIE H DE VERON DE LA COMBE | ON FILE |
| RAOUL WILHELMUS JOANNES TRUIJEN | ON FILE |
| RAPHAEL ANDREAS NIESEN | ON FILE |
| RAPHAEL THIERRY BORTOLOZZI | ON FILE |
| RAPHAEL TREMBLAY | ON FILE |
| RAQUEL MOREIRA MAGALHAES FRANCISCO | ON FILE |
| RASHPAL SINGH NANUAH | ON FILE |
| RASMUS BILGRAV STISEN | ON FILE |
| RATNA SEKHAR ATLURU JOSHUA | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RATTHAWIT MANOPCHANTAROJ | ON FILE |
| RAUL CABANERO RAMIREZ | ON FILE |
| RAUL GIL RUIZ | ON FILE |
| RAUL MOLINA NOGALES | ON FILE |
| RAUL PERCASTRE ESTEBAN | ON FILE |
| RAVDEEP SINGH BASSI | ON FILE |
| RAVI BHALCHANDRA LAGU | ON FILE |
| RAVINDRA SURESH AKHUD | ON FILE |
| RAYMOND DIPIERO | ON FILE |
| RAYMOND GERARD PARMANTIER | ON FILE |
| RAYMOND TSANG | ON FILE |
| RAYNALD PASCAL RAYMOND ROULEUX | ON FILE |
| RAZVAN-ALEXANDRU DINCA | ON FILE |
| REBECA VITORIA MARTINS APOLO ESBERARD | ON FILE |
| REBECCA PASTORINO | ON FILE |
| REBECCA WALD | ON FILE |
| REBECCA-JENNIFER SONG | ON FILE |
| REECE MICHAEL VRAPTSIS | ON FILE |
| REGIS LAURENT LEGRY | ON FILE |
| REIK SCHREIBER | ON FILE |
| REINALD KRROQI | ON FILE |
| REINHOLD WOLFGANG STEGER | ON FILE |
| REMI ANDRE JACQUES SCHOUMACKER | ON FILE |
| REMKO GP LEEUWENKAMP | ON FILE |
| REMY ANTOINE ARNAUD USAI | ON FILE |
| RENATA MARIA PORWOL | ON FILE |
| RENATO BALDO | ON FILE |
| RENATO BANDEIRA DE MELLO DE SOUZA CAMPOS | ON FILE |
| RENDELL PEH | ON FILE |
| RENE KORDES | ON FILE |
| RENE LOUIS KAREL BRUMMANS | ON FILE |
| RENE ROSIN | ON FILE |
| RENE TOMAS FLORENTIUS VAN RIE | ON FILE |
| RENI POPARA | ON FILE |
| RETO ANDREAS BRUEGGER | ON FILE |
| REUBEN BOWELL | ON FILE |
| REY CHRISTOPHER INDINO ELLE | ON FILE |
| REZOAN AHMED SHUVRO | ON FILE |
| RHE IMMANUEL NOWAK | ON FILE |

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIAN ANANTA FADHIL KOCHER | ON FILE |
| RICARDO ANTONIO CARLES QUESADA | ON FILE |
| RICARDO DANIEL ABRAHAM | ON FILE |
| RICARDO DAVILA CEDENO | ON FILE |
| RICARDO ELIAS IZQUIERDO SICILIA | ON FILE |
| RICARDO FRANCIS TORDECILLA | ON FILE |
| RICARDO GOMEZ MENESES | ON FILE |
| RICARDO JOSE BLANCO SIERRA | ON FILE |
| RICARDO JOSE SANCHEZ MORENO | ON FILE |
| RICARDO NUNEZ | ON FILE |
| RICARDO RIBEIRO DALDEGAN | ON FILE |
| RICCARDO BORGHI | ON FILE |
| RICCARDO DAVIDE BERNI | ON FILE |
| RICCARDO PASQUALINI | ON FILE |
| RICCARDO SOMMARUGA | ON FILE |
| RICHARD ADAM NUNALLY | ON FILE |
| RICHARD ANTHONY CLARE MORALES | ON FILE |
| RICHARD CASEY SMITH | ON FILE |
| RICHARD EDEN SHUTE | ON FILE |
| RICHARD FRANCIS WOLFGANG | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD HENDRIK ELZES | ON FILE |
| RICHARD HENRY KING | ON FILE |
| RICHARD JAROSLAV NOVOTNY | ON FILE |
| RICHARD JOHN SCOTT | ON FILE |
| RICHARD JOSEPHSALONGADE KEYSER | ON FILE |
| RICHARD LAM KEAT | ON FILE |
| RICHARD LUI | ON FILE |
| RICHARD ROBERT RISTEEN | ON FILE |
| RICHARD RUSSELL GIBSON III | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SIMON HUGHES | ON FILE |
| RICHARD SOLIHIN | ON FILE |
| RICHARD STEPHEN KETTLE | ON FILE |
| RICHARD STORK | ON FILE |
| RICHARD STUART MERRINGTON | ON FILE |
| RICHARD THOMAS PHILIPPE SOUBIES | ON FILE |
| RICHARD VALDES | ON FILE |
| RICHARD XIAO SONG WANG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICK HOFFMANN | ON FILE |
| RICKY HEERA | ON FILE |
| RICKY LAM | ON FILE |
| RIMANTAS GARNYS | ON FILE |
| RINGO JAMES LANZETTI | ON FILE |
| RIO POHAN | ON FILE |
| RISHI TAYAL | ON FILE |
| RISHIT KATARUKA | ON FILE |
| RITA AWANESIAN | ON FILE |
| RITA AWANESIAN | ON FILE |
| ROANNE SHOSHI BACON | ON FILE |
| ROBBERT KRZESZEWSKI | ON FILE |
| ROBERT ANDREW WHISENHUNT | ON FILE |
| ROBERT ARNOLD LITTLE | ON FILE |
| ROBERT ARTHUR HENAULT | ON FILE |
| ROBERT BERNARD FORD III | ON FILE |
| ROBERT CRAIG MARSHALL-SMITH | ON FILE |
| ROBERT DUTCHER KRAL | ON FILE |
| ROBERT GROCHOCKI | ON FILE |
| ROBERT ISAAC K ELTAGONDE | ON FILE |
| ROBERT JAMES MARTIN | ON FILE |
| ROBERT JAMES PARKER | ON FILE |
| ROBERT JARED WILKINS | ON FILE |
| ROBERT JOSEPH BIONDI | ON FILE |
| ROBERT JOSEPH PERRY | ON FILE |
| ROBERT JOSEPH WAITES | ON FILE |
| ROBERT M LOWERS | ON FILE |
| ROBERT MICHAEL GUSTAVE MARTIN | ON FILE |
| ROBERT MICHAEL THOMPSON | ON FILE |
| ROBERT MINKIN | ON FILE |
| ROBERT NATHANIEL WITKOWSKI | ON FILE |
| ROBERT PELLE | ON FILE |
| ROBERT PETER MACE | ON FILE |
| ROBERT PHILIP CHARLES | ON FILE |
| ROBERT RAFAL SZELA | ON FILE |
| ROBERT RICHARD KIRSCHBAUM | ON FILE |
| ROBERT WEIDINGER | ON FILE |
| ROBERT WILTON BRADBURY | ON FILE |
| ROBERT WOLF | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ZACCAI | ON FILE |
| ROBERT ZAVORONOK | ON FILE |
| ROBERTHENRY NEIHT | ON FILE |
| ROBERTO  CUSANO | ON FILE |
| ROBERTO ADELMO CARROZZO | ON FILE |
| ROBERTO CARLOS LOPEZ VERTEDOR | ON FILE |
| ROBERTO CASTIGLIONI | ON FILE |
| ROBERTO DE VINCENTIIS | ON FILE |
| ROBERTO JACINTO TARDIO CABRERA | ON FILE |
| ROBERTO MODESTO MOREL | ON FILE |
| ROBERTO MOISES MINZER GOLUBOFF | ON FILE |
| ROBERTO PIETRO BRACCO | ON FILE |
| ROBIN ANDREW SMITH | ON FILE |
| ROBIN DYSON | ON FILE |
| ROBIN MORRISON FINNEY | ON FILE |
| ROBIN VAN KEULEN | ON FILE |
| ROBIN ZACHARIAS | ON FILE |
| ROBY HARTONO | ON FILE |
| ROCKSON K TANNOR | ON FILE |
| RODIN JAGGA | ON FILE |
| RODOLFO ALBERTO GONZALEZ | ON FILE |
| RODOLFO DAVIDE BIASI | ON FILE |
| RODOLFO RONCOLATO | ON FILE |
| RODRIGO ADRIAN SOTO GALLARDO | ON FILE |
| RODRIGO ALBERTO GONZALEZ BLANCO | ON FILE |
| RODRIGO ANDRES GARCIA OYARZUN | ON FILE |
| RODRIGO ARRAIS MARTINS | ON FILE |
| RODRIGO NATAN SANTELICES LEIVA | ON FILE |
| RODRIGO NESTOR FIOTTO | ON FILE |
| ROEL ALBERT ICAZA | ON FILE |
| ROEL ELS S DIRICKX | ON FILE |
| ROELOF JAN KOELEWIJN | ON FILE |
| ROGER E KOEDOOT | ON FILE |
| ROGER EUGENE SNIPES | ON FILE |
| ROGER LOOSLI | ON FILE |
| ROGER VON ARB | ON FILE |
| ROGER WALTER POWERS | ON FILE |
| ROGIER HANS BENNET VAN AARLE | ON FILE |
| ROGIER LEISEN | ON FILE |

**STRETTO**

## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROHAN LAL NISSANKA LELWALA GURUGE | ON FILE |
| ROHAN MOHANA KRISHNAN | ON FILE |
| ROHITKUMAR MADHUBHAI SUVAGIYA | ON FILE |
| ROK VALANCIC | ON FILE |
| ROLAND CADE | ON FILE |
| ROLAND GLOOR | ON FILE |
| ROLAND KLEIN | ON FILE |
| ROLAND YICK LAM | ON FILE |
| ROLANDO MANUEL TROITINO PEREZ | ON FILE |
| ROMAIN GASTON SALVATOR PAGLIARO | ON FILE |
| ROMAIN JEAN FRANCOIS VANDAELE | ON FILE |
| ROMAIN MICHEL GILBERT MORLOT | ON FILE |
| ROMAN DANIEL CHRIST | ON FILE |
| ROMAN KRSNAK | ON FILE |
| ROMAN OSOLNIK | ON FILE |
| ROMAN RAFALSKIY | ON FILE |
| ROMAN SEDIVY | ON FILE |
| RONALD ALEXANDER JESTERHOUDT | ON FILE |
| RONALD ALLEN RUSSELL | ON FILE |
| RONALD BOTHUR | ON FILE |
| RONALD MOISES RUGEL CHAFLA | ON FILE |
| RONALD ZESTERMANN | ON FILE |
| RONAN MAC MAHON | ON FILE |
| RONAN THOMAS MC GOWAN | ON FILE |
| RONNIE DALE S CREW | ON FILE |
| RONNIE JAMES WOODS | ON FILE |
| RONNY MERINGOLO | ON FILE |
| ROQUE ALBERTO DONADIO | ON FILE |
| RORY ANDREW PALFRAMAN | ON FILE |
| ROSENDO CARLOS RATTO | ON FILE |
| ROSS H. HADFIELD TRUST | ON FILE |
| ROSS HAYDEN KELLY | ON FILE |
| ROSS MITCHELL PRIOR | ON FILE |
| ROWAN CATHARINA PETRUS KOOPS | ON FILE |
| ROY CELEMIN SANCHEZ | ON FILE |
| ROY J BROUWER | ON FILE |
| ROY MEULEMAN | ON FILE |
| ROY REECE CREWS | ON FILE |
| ROY-ARNE SENKEL | ON FILE |

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN CRUZ VARO | ON FILE |
| RUBEN DE LA CRUZ | ON FILE |
| RUBEN HERNANDEZ ROSALES | ON FILE |
| RUBEN PIJLMAN | ON FILE |
| RUBEN RAMAJO FARRE | ON FILE |
| RUDDY SIMONPOUR AHMAD ABADI | ON FILE |
| RUI EDUARDO AMADOR DE LACERDA FORRESTER ZAMITH | ON FILE |
| RUI MANUEL FARIA GONCALVES | ON FILE |
| RUI PEDRO RIBEIRO DE SOUSA | ON FILE |
| RUJUL TRIVEDI | ON FILE |
| RUSHI ASHVIN KUMAR | ON FILE |
| RUSLAN DOBUSH | ON FILE |
| RUSLAN OLEGOVICH NASREDDINOV | ON FILE |
| RUSSELL ANDREW HILL | ON FILE |
| RUSSELL DAVID LOVE | ON FILE |
| RUTVIK JIGNESH SANGHAVI | ON FILE |
| RUUD WOUTERS | ON FILE |
| RYAN CAMERON FORBES | ON FILE |
| RYAN CHRISTOPHER PAFUMI | ON FILE |
| RYAN COTTER HIRSCHBERG | ON FILE |
| RYAN DAYTON CHAKROFF | ON FILE |
| RYAN EDWARD PARKER | ON FILE |
| RYAN J MCCLOY | ON FILE |
| RYAN JAMES CUTTING | ON FILE |
| RYAN JAMES FOLKER | ON FILE |
| RYAN JAMES MCKEE | ON FILE |
| RYAN JAMES RUNCHEY | ON FILE |
| RYAN JEFFREY WILSON | ON FILE |
| RYAN JOHN LUCIEN CLEMENT | ON FILE |
| RYAN KEITH CHALMAN | ON FILE |
| RYAN LANE TINNEY | ON FILE |
| RYAN R FELDT | ON FILE |
| RYAN SAMUEL VANDIJK | ON FILE |
| RYAN TAYLOR DILLARD | ON FILE |
| RYAN TYLER FINCHUM | ON FILE |
| RYAN V BRUBECK | ON FILE |
| RYAN WILLIAM ACETO | ON FILE |
| RYLAN MERWYN HO WEI MIN | ON FILE |
| SABA SEPHERTELADZE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABINE RITA SAUER | ON FILE |
| SACHA  DELAMARRE | ON FILE |
| SAGUN SEDAI | ON FILE |
| SAHIT PIRA | ON FILE |
| SAI KIT MAK | ON FILE |
| SAI KIT SIN | ON FILE |
| SAI KUMAR YERUBANDI | ON FILE |
| SAJIT MUNDAKAL SALGUNAN | ON FILE |
| SALIH OGULCAN HAYIRLI | ON FILE |
| SALIM A FADOUS | ON FILE |
| SALVADOR ARRIBAS GARCIA | ON FILE |
| SALVATORANGELO MELIS | ON FILE |
| SALVATORE LEGGIERO | ON FILE |
| SALVATORE MAROTTA | ON FILE |
| SAM HERRICK WALKER | ON FILE |
| SAM HIEU WONG | ON FILE |
| SAMBHAV JAIN | ON FILE |
| SAMEER SHRESTHA | ON FILE |
| SAMER ATTIEH | ON FILE |
| SAMET DANISMAN | ON FILE |
| SAMIR BEN SADI | ON FILE |
| SAMIYAH T HOLLINSHEAD | ON FILE |
| SAMSON TAMIRE BORENA | ON FILE |
| SAMUEL ATLURU | ON FILE |
| SAMUEL ERIK ALBERT HAGSTROM | ON FILE |
| SAMUEL FERNANDO COSTANTINI | ON FILE |
| SAMUEL GRANGE | ON FILE |
| SAMUEL HENRIQUE COSTA CASTRO | ON FILE |
| SAMUEL MICHELET | ON FILE |
| SAMUEL NESTOR MECKONI | ON FILE |
| SAMY MOUBRI | ON FILE |
| SANDER WILLEM MARINUS VAN DOP | ON FILE |
| SANDOR BENKE | ON FILE |
| SANDOR TIBOR KOVACS | ON FILE |
| SANDRA ERIKA KLAASSEN | ON FILE |
| SANDRA MAGDALENA ZANIEWSKA | ON FILE |
| SANG H CHUNG | ON FILE |
| SANG H YOO | ON FILE |
| SANGHYUN LEE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANGWON PARK | ON FILE |
| SANJAY LOHANI | ON FILE |
| SANOOP THOMAS | ON FILE |
| SANSUTHAN KIRUBANANTHAN | ON FILE |
| SANTIAGO EVARISTO CANTO PACHECO | ON FILE |
| SANTIAGO PRADA ALBA | ON FILE |
| SANTIAGO TOMAS CORZO | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |
| SAOUD MERDOUD | ON FILE |
| SARA KAY CHILCOTE | ON FILE |
| SARABJIET SINGH HANS A/L SOHAN SINGH | ON FILE |
| SARAH JENKINS | ON FILE |
| SARINA TURRA | ON FILE |
| SARTHAK MISHRA | ON FILE |
| SARUULTUYA BATBAYAR | ON FILE |
| SASA BOROMISA | ON FILE |
| SASA GRGORINIC | ON FILE |
| SASA VULIN | ON FILE |
| SASCHA RENATO BERTOLDO | ON FILE |
| SASI SELLATHURAI | ON FILE |
| SASIDHARAN MUTHUSAMY NULL | ON FILE |
| SATPAL SINGH KALER A/L BEKRAM SINGH | ON FILE |
| SATYAJIT RAMESH DIXIT | ON FILE |
| SAU LING MUI | ON FILE |
| SAURABH KUMAR | ON FILE |
| SAURAV PANDEY | ON FILE |
| SAVIO SANTIAGO AZAVEDO | ON FILE |
| SAW XIAN HUI | ON FILE |
| SCHALK VILJOEN BURGER | ON FILE |
| SCHALK-WILLEM BURGER | ON FILE |
| SCHNEUR ZALMAN WINEBERG | ON FILE |
| SCOTT B STOCKWELL | ON FILE |
| SCOTT CSMERON PULLAR | ON FILE |
| SCOTT DUNBAR VOELKEL | ON FILE |
| SCOTT HARRISON LOWE | ON FILE |
| SCOTT J DARCANGELO | ON FILE |
| SCOTT LAWRENCE PORTER | ON FILE |
| SCOTT THOMAS BOSCH | ON FILE |
| SCOTT THOMAS LETHIOT | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAD HAZIRI | ON FILE |
| SEAN LOUIS BARNES | ON FILE |
| SEAN MARK CHAMBERS | ON FILE |
| SEAN MCGREW BREWER | ON FILE |
| SEAN MICHAEL MURRAY | ON FILE |
| SEAN MICHAEL RICE | ON FILE |
| SEAN TERRANCE NELSON | ON FILE |
| SEAN THOMAS BLANSETT | ON FILE |
| SEBASTIAAN W VAN KEMP | ON FILE |
| SEBASTIAAN WILLEM VAN KEMP | ON FILE |
| SEBASTIAN ANTONIO SALES | ON FILE |
| SEBASTIAN CATANO | ON FILE |
| SEBASTIAN FLORIAN TUKENDORF | ON FILE |
| SEBASTIAN GALLARDO VILAR | ON FILE |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ON FILE |
| SEBASTIAN JAMES GRAHAM | ON FILE |
| SEBASTIAN JERE HOTH | ON FILE |
| SEBASTIAN MAY | ON FILE |
| SEBASTIAN PUEI PEREZ | ON FILE |
| SEBASTIAN SABIO ALCARAZ | ON FILE |
| SEBASTIEN DENIS | ON FILE |
| SEBASTIEN GERARD FLORENT BILLARD | ON FILE |
| SEBASTIEN LUTOLF | ON FILE |
| SEBASTIEN PHILIPPE LOZE | ON FILE |
| SECIL VARGHESE LUKE | ON FILE |
| SEETOH JUNQI  MARCUS | ON FILE |
| SEFTAN ROBIN PEASE | ON FILE |
| SEONGJUN LEE | ON FILE |
| SERAFIM MANUEL MONIZ | ON FILE |
| SEREYSOTHEA SO | ON FILE |
| SERG PLASKI | ON FILE |
| SERGE JEAN ANDRE CADINOT | ON FILE |
| SERGE JULIEN COUYBA | ON FILE |
| SERGE RAMAHENINTSOA | ON FILE |
| SERGEI SIRNIN | ON FILE |
| SERGEIALEKSANDROVICH BENZENKO | ON FILE |
| SERGEJ DERING | ON FILE |
| SERGEY NIKOLAYEVICH NAZAROV | ON FILE |
| SERGEY VLADIMIROVICH BEREZIN | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGHEI SAVVA | ON FILE |
| SERGI CARTANYA AUQUE | ON FILE |
| SERGIO ALEXANDRE GUERREIRO LOURO | ON FILE |
| SERGIO ANDRES MUNOZ POUPIN | ON FILE |
| SERGIO GERMAN STIGLICH | ON FILE |
| SERGIO GOMEZ LOPEZ | ON FILE |
| SERGIO RODRIGUEZ CORRAL | ON FILE |
| SERGIO SANCHEZ TEBAR | ON FILE |
| SERHII POPOV | ON FILE |
| SETH NEHEMIAL UDEN | ON FILE |
| SHA YANG | ON FILE |
| SHADI HAJ YAHIA | ON FILE |
| SHADRACH AYEVBOSA OGBOMO | ON FILE |
| SHAHBAZ HAROON KHAN | ON FILE |
| SHAHROKH MOTAMEDI | ON FILE |
| SHAHZAIB MUHAMMAD KURISHY | ON FILE |
| SHAIK MF RAHMAN | ON FILE |
| SHALINE HANSRAJ | ON FILE |
| SHAMUS OLIVER B SMITH | ON FILE |
| SHANE NORMAN CARDINAL | ON FILE |
| SHAOYING LIN | ON FILE |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ON FILE |
| SHARON L LISI | ON FILE |
| SHAUN DAVID GUY | ON FILE |
| SHAUN MARK CONYERS | ON FILE |
| SHAUN RAPHAEL WYNGAARDT | ON FILE |
| SHAUN ROUMA JOHNSTON | ON FILE |
| SHAWN ASHTON CANTRELL | ON FILE |
| SHAWN GRAFT | ON FILE |
| SHAWN LEE FERNANDEZ | ON FILE |
| SHAWN P HATCH | ON FILE |
| SHAWN PHILIP WEBB | ON FILE |
| SHAWN V LAUTAN | ON FILE |
| SHEHAN W WANNIARACHCHI | ON FILE |
| SHEK CHONG DUNCAN WONG | ON FILE |
| SHELDON ADRIAN GREENIDGE | ON FILE |
| SHELDON NARADA BOODIE | ON FILE |
| SHELLEY DEBORAH MURPHY | ON FILE |
| SHEREE LEANNE RUSSELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHERPA ANGDAWA | ON FILE |
| SHING BONG CHOW | ON FILE |
| SHING KIN CHUI | ON FILE |
| SHIRLEY ELIZABETH O HALLORAN | ON FILE |
| SHIVKISHAN KOTHARI | ON FILE |
| SHIZUKA NAKAGAWA | ON FILE |
| SHQIPRAN GASHI | ON FILE |
| SHREY CHETAN CHHEDA | ON FILE |
| SHREYAS ELLATH NAIR | ON FILE |
| SHRUHADKUMAR JAYESHKUMAR PATEL | ON FILE |
| SHU HUANG | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SIBEL HATAPOGLU KOLLINSKY | ON FILE |
| SIE CHUNG CHRISTOPHER LEE | ON FILE |
| SIEBE JOOST STOLK | ON FILE |
| SIEM FRANCISCUS MARIA DE GROOT | ON FILE |
| SIEOW  TZE YONG | ON FILE |
| SIGGY FRANCIS LOENDERS | ON FILE |
| SILVANA NOELIA RAMIREZ | ON FILE |
| SILVANO PURGATORIO | ON FILE |
| SILVER BOTTOM LLC | ON FILE |
| SILVIA CRISTINA ALVES MARTINS PEREIRA  NEVES | ON FILE |
| SILVIA RICCIUTI | ON FILE |
| SIM SWEE LEONG (SHEN RUILONG) | ON FILE |
| SIMEN SVERDRUP-THYGESON | ON FILE |
| SIMON HELLISEN | ON FILE |
| SIMON J AUCHETTL | ON FILE |
| SIMON JAMES JUDKINS | ON FILE |
| SIMON LAVICKA | ON FILE |
| SIMON LI-AN DREHER | ON FILE |
| SIMON PETER WILLCOCK | ON FILE |
| SIMON THOMAS THEO COZZI | ON FILE |
| SIMONE BAVETTA | ON FILE |
| SIMONE BIANCHI | ON FILE |
| SIMONE GROTZKYJ GIORGI | ON FILE |
| SIMONE SAFFIOTTI | ON FILE |
| SIMONE SCHITTGES | ON FILE |
| SIMONE TADDEI | ON FILE |
| SINA LOTTERMOSER | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SING V CHEW | ON FILE |
| SIRIYAPORN WANNAPRUKH | ON FILE |
| SITTIRAK KRACHINPAK | ON FILE |
| SIU CHUN LAM | ON FILE |
| SIU KEI IP | ON FILE |
| SIU LING JENNY TSE | ON FILE |
| SIU TAI HUI | ON FILE |
| SIU WAN CHUNG | ON FILE |
| SIVAKUMARAN RAVEEN RAM | ON FILE |
| SIXTO HIPOLITO LLORENS ZABALA | ON FILE |
| SJ BELLINGAN | ON FILE |
| SKYYLIGHT SERVICES | ON FILE |
| SLAWOMIR ANDRZEJ BUZUK | ON FILE |
| SLIMAN SAMI CHERIFI | ON FILE |
| SNEZANA BOJIC | ON FILE |
| SNUNKHAEM ECHAROJ | ON FILE |
| SOFIA ANABEL BENINATI | ON FILE |
| SOHEL KARIMBHAI | ON FILE |
| SOLANO SILVA DE MELO | ON FILE |
| SOMRAK GALE | ON FILE |
| SONIA AURRECOECHEA MARISCAL | ON FILE |
| SONIA DEL VALLE TERRAZAS | ON FILE |
| SONJA FILIPOVIC | ON FILE |
| SONY MALHOTRA | ON FILE |
| SONYA RENICO HODGE BROWN | ON FILE |
| SOO EON OH | ON FILE |
| SOULINE KHARTABIL | ON FILE |
| SPENCER CHARLES REESE | ON FILE |
| SRDAN FRANCUSKI | ON FILE |
| SRDAN VUKOVIC | ON FILE |
| SRI PRAVITHRAN | ON FILE |
| SRINIVAS RAMACHANDRA KOPPAL | ON FILE |
| SRINIVASU GARAPATI | ON FILE |
| STACI LYNN MALHOTRA | ON FILE |
| STANLEY A/L BENADICK ALOYIUS PACKIAM | ON FILE |
| STANLEY ARTIS | ON FILE |
| STANLEY MARK FRIEND | ON FILE |
| STANLEY PAUL RODOWICZ | ON FILE |
| STANLEY PERELMAN | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFAAN ISIDOOR C VERHELST | ON FILE |
| STEFAN ACKERMANN | ON FILE |
| STEFAN ANTHONY HENRY GERRARD | ON FILE |
| STEFAN CUYPERS | ON FILE |
| STEFAN GUBALKE | ON FILE |
| STEFAN JOMBIK | ON FILE |
| STEFAN KRAETSCH | ON FILE |
| STEFAN LANSER | ON FILE |
| STEFAN LYUBCHEV LYUBENOV | ON FILE |
| STEFAN MANFRED ZIEGELE HAPPEY | ON FILE |
| STEFAN MARKUS SCHOLTEN | ON FILE |
| STEFAN PELLEGRINO ROSSI | ON FILE |
| STEFAN SIXT | ON FILE |
| STEFAN WILFLINGSEDER | ON FILE |
| STEFANIE MOERGELI | ON FILE |
| STEFANO FRAONE | ON FILE |
| STEFANO IMME | ON FILE |
| STEFANO LOGRIPPO | ON FILE |
| STEFANO MAZZOCCHI | ON FILE |
| STEFANO MENEGON | ON FILE |
| STEFANO NATALE | ON FILE |
| STEFANO NICOLAS CANESSA | ON FILE |
| STEFANO PICCHIO | ON FILE |
| STEFANO RASCHELLA | ON FILE |
| STEFAN-VICTOR VLADU | ON FILE |
| STELIOS PANAGI | ON FILE |
| STEPHAN GORTER | ON FILE |
| STEPHAN GRAENING | ON FILE |
| STEPHAN KOGEL | ON FILE |
| STEPHAN NIMMA MASSIH | ON FILE |
| STEPHAN RAPHAEL R BERTHOLET | ON FILE |
| STEPHAN SIEGBERT KARTHE-VOGEL | ON FILE |
| STEPHAN VAN DEN HOEK | ON FILE |
| STEPHANE ANH MINH NGUYEN | ON FILE |
| STEPHANE BRUNO BERNARD THIROUX | ON FILE |
| STEPHANE CHARLES H MORIS | ON FILE |
| STEPHANE JEAN MAURICE LEPAN | ON FILE |
| STEPHANE PAUL HENRI JUBAN | ON FILE |
| STEPHANE SERGE JEAN LEA | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE ANTOINETTE BUIJS | ON FILE |
| STEPHANIE APOSTOL SARMIENTO | ON FILE |
| STEPHANIE MARLENE CLARIDGE | ON FILE |
| STEPHANUS VAN BARNEVELD | ON FILE |
| STEPHEN ALAN WAGNER | ON FILE |
| STEPHEN CAIRNS MITCHELL | ON FILE |
| STEPHEN CARR | ON FILE |
| STEPHEN CHARLES MUFFLER | ON FILE |
| STEPHEN DAMIAN LAWLOR | ON FILE |
| STEPHEN EUGENE FEIL | ON FILE |
| STEPHEN JOHN HAYES | ON FILE |
| STEPHEN JOSEPH LAMOTHE | ON FILE |
| STEPHEN JOSEPH MEDURI | ON FILE |
| STEPHEN KENG JOO CHNG | ON FILE |
| STEPHEN LEE HAMILTON | ON FILE |
| STEPHEN PAUL HOUSE | ON FILE |
| STEPHEN R DOOLEY | ON FILE |
| STEPHEN ROY PEARSON | ON FILE |
| STEPHEN RYAN LANKTON | ON FILE |
| STEPHEN S FANG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEVE ULF RIS HANSEN | ON FILE |
| STEVEN BAO HOAI DUONG | ON FILE |
| STEVEN BRENT BOWDEN | ON FILE |
| STEVEN ELLIOT ENGLER | ON FILE |
| STEVEN HONGJEN LO | ON FILE |
| STEVEN JASON FOSS | ON FILE |
| STEVEN JOHN MOLYNEUX | ON FILE |
| STEVEN LIDDELL | ON FILE |
| STEVEN M RUSSO | ON FILE |
| STEVEN MICHAEL HARM | ON FILE |
| STEVEN PERZIA | ON FILE |
| STEVEN TANG | ON FILE |
| STEVEN TYLER GERING | ON FILE |
| STEVEN V BIJTTEBIER | ON FILE |
| STEVEN WALTER COOK | ON FILE |
| STEVEN WILLIAM HANCOCK | ON FILE |
| STIJN WILLEM JOHAN ZEEMAN | ON FILE |
| STIJN WILLEM-JOHAN ZEEMAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STIPE BACIC | ON FILE |
| STIRLING LEE DAVISON | ON FILE |
| STRAHINJA ZDRAVKOVIC | ON FILE |
| SUBASH TIWARI | ON FILE |
| SUDHIR FRANK SALDANHA | ON FILE |
| SUHAYL ASHRAF JOOMA | ON FILE |
| SULAV KHADKA | ON FILE |
| SUNG CHO | ON FILE |
| SUNG HO SON | ON FILE |
| SUNG WON MOON | ON FILE |
| SUNIL REDDY | ON FILE |
| SUNNY THANH BUI | ON FILE |
| SUPUN DISHNAKA WANIGASEKARA WANIGASEKARA ARACHCHILAGE DON | ON FILE |
| SUSAN CHIEL ROSS | ON FILE |
| SUSANNA MARIE WASSILL | ON FILE |
| SUVFINESH ONASSES SUNDERALINGAM | ON FILE |
| SUWAIBAH ABDUL MALIK | ON FILE |
| SVEIN KRISTOFFERSEN OTTEREN | ON FILE |
| SVEN ANTON KLOSE | ON FILE |
| SVEN PFEIFER | ON FILE |
| SVEN SCHMIDT | ON FILE |
| SVITLAVA MARKUS | ON FILE |
| SWAROOP GANDIKOTA | ON FILE |
| SYED HAZIQ HAZWAN BIN SYED MOHD SHAHARUDDIN | ON FILE |
| SYED UWAIS AL QARNI BIN SYED ABU NASIR | ON FILE |
| SYLVAIN DENIS FRANCOIS BOUGON | ON FILE |
| SYLVAIN HENRI LOUIS MENTZ | ON FILE |
| SYLVAIN OCHOVO | ON FILE |
| SYLVAIN PATRICK DOMINIQUE BONAL | ON FILE |
| SYLVIE ANN MARIE ELLISON | ON FILE |
| SYLWESTER WEGRZYN | ON FILE |
| SZABOLCS SIPOS | ON FILE |
| SZABOLCS SZTANYI | ON FILE |
| SZE TCHUNG JASON WONG | ON FILE |
| SZIH KAI CHIA | ON FILE |
| SZYMON JAKUB KOSTRO | ON FILE |
| SZYMON PIOTR SZYMKOWIAK | ON FILE |
| TAANIEL LINDOV | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TADEAS TETOUR | ON FILE |
| TAM THANH NGUYEN | ON FILE |
| TAMAS GELLERT | ON FILE |
| TAMAS JUHASZ | ON FILE |
| TAMMY MARIE CROWE | ON FILE |
| TAN DE LI | ON FILE |
| TAN JUN HAN | ON FILE |
| TAN KONG JIAT | ON FILE |
| TAN MIN XUANSEAN | ON FILE |
| TAN TAI JIEW (CHEN DAYOU) | ON FILE |
| TAN THUAN KIEN | ON FILE |
| TAN WAI LAI | ON FILE |
| TAN YONG CHIN | ON FILE |
| TAPAS HALDAR | ON FILE |
| TARA JANELLE CAHILL | ON FILE |
| TARA LYNN REEVES | ON FILE |
| TARAS SLIPETS | ON FILE |
| TARIN DOUGLAS BISSET | ON FILE |
| TARUN RANA | ON FILE |
| TAT HUNG CHEUNG | ON FILE |
| TAVISH SHARMA JEEWOOTH | ON FILE |
| TAYLAN OEDEN | ON FILE |
| TAYLOR CHARLES DEMAREST | ON FILE |
| TAYLOR CROCKETT CHRISMAN | ON FILE |
| TAYLOR HAMILTON BROWNRIGG | ON FILE |
| TAYLOR JAMES AGARWAL | ON FILE |
| TAYRONA INVESTMENTS  LLC | ON FILE |
| TBPI LLC | ON FILE |
| TED RILEY BRACK | ON FILE |
| TEEMU TAPIO SIITONEN | ON FILE |
| TEH TING LEE | ON FILE |
| TEHIWI JOSEPH STEVENSON | ON FILE |
| TENG KYE LI  EDWINA | ON FILE |
| TENG YEW ANG | ON FILE |
| TEODOR CAUTIS | ON FILE |
| TEOH JUN SENG | ON FILE |
| TEONG KAIYUE  BENJAMIN (ZHANG KAIYUE) | ON FILE |
| TERESA DE JESUS GONZALEZ OCAMPO | ON FILE |
| TERESA YVONNE CARFAGNO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY HARVEY | ON FILE |
| THANH DO CHI | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THE BLUE RABBIT  TRUST | ON FILE |
| THE CUONG MAC | ON FILE |
| THE TRUSTEE FOR D CHENG  FAMILY TRUST | ON FILE |
| THEEPAN A/L SELVAM | ON FILE |
| THEERASAK THONGIN | ON FILE |
| THEO PHILIPPE LUDOVIC DONCHE | ON FILE |
| THEO THIERRY BRICE DAUDEBOURG | ON FILE |
| THEODORE JAMES GLEINSER | ON FILE |
| THEODORUS ADAM WILLEM KLINK | ON FILE |
| THI HIEN TRANG PHAM | ON FILE |
| THIBAULT GENEVE | ON FILE |
| THIBAULT KEVIN STEPHANE SABATIER | ON FILE |
| THIBAULT PHILIPPE FRANCOIS DEMONCHAUX | ON FILE |
| THIERRY CHRISTIAN MARC PRADAT | ON FILE |
| THIERRY PIERRE LACROIX | ON FILE |
| THIJMEN C DEN BODE | ON FILE |
| THIJS P K NOTABLE | ON FILE |
| THITIMA RUNGARUNANOTAI | ON FILE |
| THOM HEEMSTRA | ON FILE |
| THOMAS AARHUS HAUGE | ON FILE |
| THOMAS ALISTAIR BOBBINS | ON FILE |
| THOMAS ANDRE DOMINIQUE BERTOMEU | ON FILE |
| THOMAS BANSBERG | ON FILE |
| THOMAS BASCHA | ON FILE |
| THOMAS BATTAINI | ON FILE |
| THOMAS BERGMANN | ON FILE |
| THOMAS BIELIG | ON FILE |
| THOMAS CAMPBELL KING | ON FILE |
| THOMAS CASPAR | ON FILE |
| THOMAS CHRISTOPHE REGNIER | ON FILE |
| THOMAS CLEMENT BOUTEILLE | ON FILE |
| THOMAS CONSTANTIN | ON FILE |
| THOMAS DAVID ERNEST BELHASSEN | ON FILE |
| THOMAS EBERL | ON FILE |
| THOMAS EDWARD FULAT HUMPHREYS | ON FILE |
| THOMAS EDWARD MANGINE | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS EDWARD MANGINE | ON FILE |
| THOMAS FISCHER | ON FILE |
| THOMAS FRANCIS DICKINSON | ON FILE |
| THOMAS FROMM | ON FILE |
| THOMAS GERRIT JAN VAN DER QUAST | ON FILE |
| THOMAS GORSKI | ON FILE |
| THOMAS HANS TROEGER | ON FILE |
| THOMAS HILLEBRAND | ON FILE |
| THOMAS HOCHHOLZER | ON FILE |
| THOMAS JAMES IVIE | ON FILE |
| THOMAS JOHN LINKO | ON FILE |
| THOMAS JOHNSON OWEN | ON FILE |
| THOMAS JOSEPH NOLAN | ON FILE |
| THOMAS LEONARD MCLENNAN | ON FILE |
| THOMAS LESTER BOEHM | ON FILE |
| THOMAS MARK KLEIN | ON FILE |
| THOMAS MARTIN SADECKI | ON FILE |
| THOMAS MICHAEL PROSCH | ON FILE |
| THOMAS MICHEL MATHIEU CHALIGNE | ON FILE |
| THOMAS MICKAEL MICHAUX | ON FILE |
| THOMAS MOELGAARD | ON FILE |
| THOMAS MORE ADAMS | ON FILE |
| THOMAS NOH | ON FILE |
| THOMAS PATRICK DYNAN | ON FILE |
| THOMAS PAUL CONSTANTIN | ON FILE |
| THOMAS PAUL JEAN JALLIFFIER VERNE | ON FILE |
| THOMAS PETRONELLA MARINUS BOEMAARS | ON FILE |
| THOMAS PETSCHNIG | ON FILE |
| THOMAS RAYMOND MOORE | ON FILE |
| THOMAS SCOUARNEC | ON FILE |
| THOMAS TRANG | ON FILE |
| THOMAS URSPRUNG | ON FILE |
| THOMAS WARREN LLOYD | ON FILE |
| THOMAS WEISS | ON FILE |
| THOMAS WILLIAM BEVERIDGE | ON FILE |
| THOMAS YVES MARIUS CASSETARI | ON FILE |
| THOMASON NGUYEN | ON FILE |
| THORBEN BIEGERT | ON FILE |
| THU LE HARRIS | ON FILE |



# Exhibit C
## Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO FILIPE BARROS BARREIROS | ON FILE |
| TIAGO FILIPE DA FONSECA BRANCO | ON FILE |
| TIAGO FILIPE VAZ VIEIRA SOTTOMAYOR | ON FILE |
| TIAGO JORGE RODRIGUES BARREIRA | ON FILE |
| TIAGO MIGUEL DINIS TEJO CANHAO | ON FILE |
| TIBOR DENCS | ON FILE |
| TIBOR MORAVSZKY | ON FILE |
| TIE SIAU LAM | ON FILE |
| TIENG MENG TAN | ON FILE |
| TIES HARRIE GABRIELS | ON FILE |
| TIHOMIR IVANOV TODEV | ON FILE |
| TIJS MUREAU | ON FILE |
| TIK PUN KAM | ON FILE |
| TIK TO | ON FILE |
| TIM DUKATZ | ON FILE |
| TIM VISSERS | ON FILE |
| TIMOTHEE JEAN JEREMIE CAMBON | ON FILE |
| TIMOTHY ALAN LUCKEY | ON FILE |
| TIMOTHY ALEC MULLEY | ON FILE |
| TIMOTHY CAVAGION | ON FILE |
| TIMOTHY CRAIG BOWMAN | ON FILE |
| TIMOTHY EMANUEL BRYANT | ON FILE |
| TIMOTHY JERALD JOHNSON | ON FILE |
| TIMOTHY JOHN COOPER | ON FILE |
| TIMOTHY JOHN MASSEY | ON FILE |
| TIMOTHY LEE NELSON | ON FILE |
| TIMOTHY PAUL STENZEL | ON FILE |
| TIMOTHY SCOTT CASE | ON FILE |
| TIMOTHY SHANE SMITH | ON FILE |
| TIN CHUN KO | ON FILE |
| TIN DOPLIHAR | ON FILE |
| TINA TRAN | ON FILE |
| TING JUNG CHANG | ON FILE |
| TING SEE HUNG | ON FILE |
| TIOH HON ZHEN | ON FILE |
| TITUS SHEPARD UOMOTO | ON FILE |
| TJHWATLA JAMES MHLAMBE | ON FILE |
| TOBIAS BAVO G DE RYCK | ON FILE |
| TOBIAS HIPP | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOBIAS MILLER | ON FILE |
| TOBIAS WOLFGANG BUG | ON FILE |
| TOBY JAMES SOUTHGATE | ON FILE |
| TOBY STERLING | ON FILE |
| TODD A BLANDINO | ON FILE |
| TODD ANTHONY TERRAZAS | ON FILE |
| TODD MICHAEL SCHULTZ | ON FILE |
| TOLGA MUNGAN | ON FILE |
| TOM CHARLY VERMAERE | ON FILE |
| TOM FOURNIER | ON FILE |
| TOM GIOVANNI DE MICHELE | ON FILE |
| TOM JANKOWOY | ON FILE |
| TOM RICHARD PAUL MERCURI | ON FILE |
| TOM ROUSSELOT PAILLEY | ON FILE |
| TOM VERVELD | ON FILE |
| TOMAS CECH | ON FILE |
| TOMAS DOSEDLA | ON FILE |
| TOMAS HOLLY | ON FILE |
| TOMAS JIRMAN | ON FILE |
| TOMAS LUPE GONZALES | ON FILE |
| TOMAS PAUL J LANSSENS | ON FILE |
| TOMAS PETEREK | ON FILE |
| TOMAS SALIGA | ON FILE |
| TOMAS SOUKUP | ON FILE |
| TOMAS VANKA | ON FILE |
| TOMAS VERNER | ON FILE |
| TOMAS ZAMECNIK | ON FILE |
| TOMASZ BAK | ON FILE |
| TOMASZ BURZYNSKI | ON FILE |
| TOMASZ KRZYSZTOF KARNASIEWICZ | ON FILE |
| TOMASZ MIROSLAW KOTYLA | ON FILE |
| TOMASZ MUSIAL | ON FILE |
| TOMASZ PIOTR BOREK | ON FILE |
| TOMASZ ROG | ON FILE |
| TOMASZ RUPNIEWSKI | ON FILE |
| TOMASZ TURCZYNSKI | ON FILE |
| TOMI BENJAMI KARJALAINEN | ON FILE |
| TOMISLAV BOGOVIC | ON FILE |
| TOMISLAV DANIC | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMISLAV RATKOVIC | ON FILE |
| TOMMASO CIMARELLI | ON FILE |
| TOMMASO GREGO | ON FILE |
| TOMMY BENJAMIN SAMY VALENT | ON FILE |
| TOMMY FIETZE | ON FILE |
| TOMMY LACHANCE | ON FILE |
| TONI JOVEVSKI | ON FILE |
| TONY ANDREAS BABCZYK | ON FILE |
| TONY JOSEPH SAGASTIZADO | ON FILE |
| TORBEN WEST CHRISTENSEN | ON FILE |
| TORMOD MIKAEL ENGSTROEM | ON FILE |
| TORSTEN HOFFMANN | ON FILE |
| TOSHIYA HOTEI | ON FILE |
| TRACY LYNN COATES | ON FILE |
| TRACY RONALD TYE | ON FILE |
| TRAN DINH TOAN | ON FILE |
| TRAN NAM HUNG | ON FILE |
| TRAVIS CHAMPAGNE | ON FILE |
| TRAVIS GREGORY KEENEY | ON FILE |
| TRAVIS MARTEE BYRD | ON FILE |
| TRAVIS R GREENWOOD | ON FILE |
| TRENT WILLIAM VIANT | ON FILE |
| TRENTICE VONTRELL BOLAR | ON FILE |
| TRENTON RAYE MILNER | ON FILE |
| TREVONTE MARSHAWN MORMAN | ON FILE |
| TREVOR SCOTT SOVA | ON FILE |
| TRINETTE BLUM-BAART | ON FILE |
| TRISTAN BENOIT | ON FILE |
| TRISTAN GERAUD CORNEE | ON FILE |
| TRISTAN PIERRE BALET | ON FILE |
| TROELS CHRISTENSEN | ON FILE |
| TROY STEVEN TAYLOR | ON FILE |
| TROY THOMAS GREGORY | ON FILE |
| TSVETELINA VALERIEVA DIMITROVA | ON FILE |
| TSZ HIM CHUNG | ON FILE |
| TSZ HIN HINGUS CHAU | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ KWAN LAM | ON FILE |
| TSZ LEUNG HO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ NOK CHAU | ON FILE |
| TSZ YIN WAN | ON FILE |
| TUNG KWOK | ON FILE |
| TUNG TING | ON FILE |
| TY WILSON CAYCE | ON FILE |
| TYLER A EYAMIE | ON FILE |
| TYLER JOSEPH TAGLIAFERRO | ON FILE |
| TYLER LEE SKAIFE | ON FILE |
| TYSON JAMES BROWN | ON FILE |
| TZE YEUNG ERIC TANG | ON FILE |
| UCIEL JOAN ESPINA LUNA | ON FILE |
| ULLA BIRGITTE STEENBERG | ON FILE |
| ULLA CHRISTINA BIRGITTA NILSSON JANNATI | ON FILE |
| ULYANA HASHCHUK | ON FILE |
| UMUT VATANSEVER | ON FILE |
| URS MAX WÜTHRICH | ON FILE |
| URSULA CHARLOTTE TIMRECK | ON FILE |
| UTSAV CHAUDHARY | ON FILE |
| UWE SCHEUNEMANN | ON FILE |
| VADIM BARANOVSKY | ON FILE |
| VADIM BOLUN | ON FILE |
| VADIM KHUSAINOVICH KYZYLBAEV | ON FILE |
| VADIM Y MEZHEBOVSKY | ON FILE |
| VADYM USTYMENKO | ON FILE |
| VAIBHAV PAWAR | ON FILE |
| VAIDOTAS JAKUMAVICIUS | ON FILE |
| VAIDOTAS MELYNAVICIUS | ON FILE |
| VAITHIALINGAM SARAVANABHAVAN | ON FILE |
| VALAN ASHTON BENJAMIN ROBERTS | ON FILE |
| VALDRIN BAJRAMI | ON FILE |
| VALENTIN PAUL CHASTAN | ON FILE |
| VALENTINA FOSSATI BARBIER | ON FILE |
| VALENTINA TEDIOLI | ON FILE |
| VALENTYN MIROSHNYK | ON FILE |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | ON FILE |
| VALERIE CHRISTINE DESPRETS | ON FILE |
| VALERIJ GRIDASSOV | ON FILE |
| VALERY IVANOVICH PONYAVIN | ON FILE |
| VALTERS PELNS | ON FILE |



# Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAN SO PHAM | ON FILE |
| VANESSA BARRAGAN JULIANO | ON FILE |
| VANESSA CAROLINA TORRES NAVARRO | ON FILE |
| VANESSA DOS SANTOS RAMOS | ON FILE |
| VARUN GARG | ON FILE |
| VASANTHRAJ CHINNASWAMY | ON FILE |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ON FILE |
| VASILEIOS MAMOUNIS | ON FILE |
| VASILEIOS MARKO | ON FILE |
| VASILEIOS MIMOS | ON FILE |
| VASILLI MICHAEL KASIMOV | ON FILE |
| VASYL DOBRA | ON FILE |
| VEDRAN MALIC | ON FILE |
| VEEPURI FAMILY SUPER PTY LTD -  THE TRUSTEE FOR VEEPURI FAMILY SUPER | ON FILE |
| VENCENT CABANA SANGACENA | ON FILE |
| VENKATA NAGA LINGA RAJESH KUMA GRANDHI | ON FILE |
| VERA HLADIKOVA | ON FILE |
| VERA LUCIA BITTENCOURT FRANCISCO | ON FILE |
| VERNON LEE BOON CHENG | ON FILE |
| VERONICA MABEL GRECO | ON FILE |
| VERONICA PLOFINO ORLINA | ON FILE |
| VERONIKA BILAVCIKOVA | ON FILE |
| VESSELIN VESSELINOV YANEV | ON FILE |
| VICENTE CARLOS BERDUGO VARGAS | ON FILE |
| VICKY HO | ON FILE |
| VICTOR DAMIEN  LAGES | ON FILE |
| VICTOR EDUARDO FOSSATI | ON FILE |
| VICTOR H NAVAS | ON FILE |
| VICTOR HUGO FARIAS RICO | ON FILE |
| VICTOR IVAN MENDEZ VALENCIA | ON FILE |
| VICTOR MANUEL GONZALVEZ PEREZ | ON FILE |
| VICTOR NICOLAS SEOANE | ON FILE |
| VICTOR VALKAER SIMONSEN | ON FILE |
| VICTORIEN KIEM HURAULT | ON FILE |
| VIEROSLAVA MAGDINOVA | ON FILE |
| VIGNESH RAJ KUMAR | ON FILE |
| VIJAI A/L VASANNTHAN | ON FILE |
| VIJAY RAMAKRISHNAN SANKARAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKAS JAGDISH CHELANI | ON FILE |
| VIKTOR SHEVCHUK | ON FILE |
| VIKTOR SUMENKOV | ON FILE |
| VIKTOR SZABO | ON FILE |
| VIKTOR WEBER | ON FILE |
| VIKTORIA IVANOVA | ON FILE |
| VIKTORIYA LASHKEVYCH | ON FILE |
| VILEM FRANEK | ON FILE |
| VILMA EDILET ASTETE PEREZ | ON FILE |
| VIMAL SASIDHARAN NAIR | ON FILE |
| VINCAS GRIGAS | ON FILE |
| VINCEHT JACQUES JEAN PIERRE MAUREL | ON FILE |
| VINCENT ERIK DREWS | ON FILE |
| VINCENT HENRY MAURICE PETITJEANNOT | ON FILE |
| VINCENT JEAN LOUIS CARLIER | ON FILE |
| VINCENT JEAN PIERRE DANIEL PROUVOYEUR | ON FILE |
| VINCENT JOHN IRETON | ON FILE |
| VINCENT JOSEPH SCHIRA | ON FILE |
| VINCENT JULIEN PAUL TIERTANT | ON FILE |
| VINCENT LETELLIER | ON FILE |
| VINCENT LUCAS PIERRE-JEAN FOURDIN | ON FILE |
| VINCENT LUCIEN PAUL POUGNAUD | ON FILE |
| VINCENT NEDELEC | ON FILE |
| VINCENT P.F.G. VAN OUYTSEL | ON FILE |
| VINCENT PETER CATALANO | ON FILE |
| VINCENT ROMERO HERNANDEZ | ON FILE |
| VINCENT SYLVAIN ALEXANDRE LEROY | ON FILE |
| VINCENT TRANG | ON FILE |
| VINCENT WALLACE ZARZYCKI | ON FILE |
| VINCENTIU POPA | ON FILE |
| VINCENZO RIO | ON FILE |
| VIRGINIA TORDABLE MARTINEZ | ON FILE |
| VIRGINIE CHRISTELLE N PROCUREUR | ON FILE |
| VIRGINIE MARI PIERRE CAROLINE STEPHANIE CLOUD | ON FILE |
| VISHAL MEHRA | ON FILE |
| VISHAL RAMESH PARWANI | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VISHALCHANDRA KESHAV SEN | ON FILE |
| VISHESH HARSHADRAY PAREKH | ON FILE |
| VITAL HANS RUDOLF WEBER | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITO MONTELLI | ON FILE |
| VITOR ANDRE JOIA AIRES | ON FILE |
| VITOR HIDEMITSU CASSA | ON FILE |
| VIVIANA LIDIA CACERES | ON FILE |
| VLAD STEFAN FILIP | ON FILE |
| VLADIMIR CURKOVIC | ON FILE |
| VLADIMIR LONGAUER | ON FILE |
| VLADIMIR SHEVROV | ON FILE |
| VLADIMIR SIMIC | ON FILE |
| VLADIMIR TAKAC | ON FILE |
| VLADYSLAV HARBARCHUK | ON FILE |
| VLASTIMIL LANDSMAN | ON FILE |
| VLASTISLAV KIEZLER | ON FILE |
| VOJTECH FLORIAN | ON FILE |
| VOJTECH PROCHAZKA | ON FILE |
| VOJTECH SMRCKA | ON FILE |
| VOLODYMYR MAKAREVYCH | ON FILE |
| VOLODYMYR POLIKHA | ON FILE |
| VUKASIN SOKIC | ON FILE |
| WADE ANTHONY DARR | ON FILE |
| WAI FUNG SUN | ON FILE |
| WAI LOK WAN | ON FILE |
| WAI MAN LEUNG | ON FILE |
| WAI MEI TAM | ON FILE |
| WAI SHING WONG | ON FILE |
| WAI YIN HOU | ON FILE |
| WAI YIN KUNG | ON FILE |
| WAI YING JANET YUNG | ON FILE |
| WALDEMAR KRASOVSKYY | ON FILE |
| WALDEMAR SCHWEIZ | ON FILE |
| WALDO WESSELS | ON FILE |
| WAN  KAR WENG | ON FILE |
| WAN CHING TENG | ON FILE |
| WAN XIANG UN | ON FILE |
| WANG SIK MOON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WARWICK COLIN BROOKES | ON FILE |
| WAYNE OLSEN FERGERSTROM JR | ON FILE |
| WEE SAM SERN | ON FILE |
| WEE YEE CHIN | ON FILE |
| WEI AN WANG | ON FILE |
| WEI CHIAO CHAO | ON FILE |
| WEI YEO | ON FILE |
| WELGELEELTD | ON FILE |
| WEN FU TSAI | ON FILE |
| WENDEL JESUS RODRIGUEZ NAZARIO | ON FILE |
| WENDOLYN MARIA ISOLA | ON FILE |
| WENHAN CHENG | ON FILE |
| WENTING CHEN | ON FILE |
| WENXIN CHEN | ON FILE |
| WESLEY BODE | ON FILE |
| WIKTOR WOZNIAK | ON FILE |
| WILBER S VALLADARES-GUEVARA | ON FILE |
| WILEM A LK O VAN DAM | ON FILE |
| WILL HILL WESTERBECK AUSTIN | ON FILE |
| WILLEM HENDRIK KNIEP | ON FILE |
| WILLIAM CARL ADES | ON FILE |
| WILLIAM DEREK UISK BRIGHT | ON FILE |
| WILLIAM EBNER GOOD | ON FILE |
| WILLIAM EDWARD COURTEMANCHE | ON FILE |
| WILLIAM G CORRIGAN | ON FILE |
| WILLIAM GUY THOMAS JEANGUENIN | ON FILE |
| WILLIAM J DE VRIES | ON FILE |
| WILLIAM J RODRIGUEZ | ON FILE |
| WILLIAM JOHN WEST | ON FILE |
| WILLIAM JUPITER RAMOS REYES | ON FILE |
| WILLIAM KORPER | ON FILE |
| WILLIAM L METTENBRINK | ON FILE |
| WILLIAM LEON WHAANGA | ON FILE |
| WILLIAM M EICHERT | ON FILE |
| WILLIAM M MERENICH | ON FILE |
| WILLIAM M RONGHOLT | ON FILE |
| WILLIAM MARYVONNE GENDRON | ON FILE |
| WILLIAM MICHAEL  CROSKEY | ON FILE |
| WILLIAM NATHAN BARR | ON FILE |



## Exhibit C
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM NICHOLAS TART | ON FILE |
| WILLIAM P MANAHAN | ON FILE |
| WILLIAM PAUL KINGSLAND | ON FILE |
| WILLIAM ROBERT BELTON | ON FILE |
| WILLIAM ROBERT HOEKSTRA | ON FILE |
| WILLIAMS OKWUDILI ASU EZE | ON FILE |
| WILLIAN ALEXANDER CASTRO | ON FILE |
| WILLY XAVIER GRONDIN | ON FILE |
| WILSON GUAN | ON FILE |
| WILSON LUM JIAN LI | ON FILE |
| WIMPY GEORGE CARAGAY DE HAAS | ON FILE |
| WING KI HUI | ON FILE |
| WINISH RAMLAGAN | ON FILE |
| WINSTON YIP | ON FILE |
| WOJCIECH CZYZ | ON FILE |
| WOJCIECH JANUSZ BYRSKI | ON FILE |
| WOLFGANG JOHANN SALINGER | ON FILE |
| WONG YUNJIE | ON FILE |
| WORAPHAT INTARAWISATE | ON FILE |
| WOUTER PETER HOOLWERF | ON FILE |
| WUTICHAI CHANSAWAT | ON FILE |
| XAVIER BEHAGUE | ON FILE |
| XAVIER IGNACIO PACHECO PAULINO | ON FILE |
| XAVIER MICHEL ANDRE CHRISTIAN LABINY | ON FILE |
| XIANG LONG | ON FILE |
| XIANGDONG LUO | ON FILE |
| XUAN JIANG | ON FILE |
| YANELA VIRGINIA PEREZ | ON FILE |
| YANINA DANIELA TOLEDO | ON FILE |
| YANIS CHIKHOUNE | ON FILE |
| YANKO OLVERA COLIN | ON FILE |
| YANN FREDERIC THIEL | ON FILE |
| YANN GUINET | ON FILE |
| YANN KOLEBKA | ON FILE |
| YANN PHILIPPE ERARD | ON FILE |
| YANNICK JEAN PAUL BEURET | ON FILE |
| YANNICK STEPHANE GILLES LAGADEC | ON FILE |
| YAP CHIN LUN | ON FILE |
| YAP KAH FATT | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YAP SIEH ROY | ON FILE |
| YAP WAI MUN | ON FILE |
| YARASLAU LOBAN | ON FILE |
| YASIN USTA | ON FILE |
| YASSER OSAMA Y ABDULFATTAH | ON FILE |
| YASSIN HAIKEL | ON FILE |
| YEAP JOO SENG | ON FILE |
| YEE WAI CHEUNG | ON FILE |
| YEONGHOON CHOE | ON FILE |
| YEONGHOON OH | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | ON FILE |
| YI MIN LIU | ON FILE |
| YI MON HAN | ON FILE |
| YI XIN YAP | ON FILE |
| YIANNIS S CALLOS | ON FILE |
| YING SCHAUFENBUEL | ON FILE |
| YIP LONG LO | ON FILE |
| YIU FAI AU | ON FILE |
| YIU HONG LI | ON FILE |
| YIYONG SUN | ON FILE |
| YLENIA PARIS | ON FILE |
| YOGENDRA CHAPAGAIN | ON FILE |
| YOHAN RICARD VELASQUEZ VALERO | ON FILE |
| YOHANN PLOIVY | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YONG EN LEE | ON FILE |
| YONGSUEN LIN | ON FILE |
| YORK CHUN SIU | ON FILE |
| YOUNG WOO CHAE | ON FILE |
| YOURI CEDRIC GENTEN | ON FILE |
| YOURI DIERICKX | ON FILE |
| YOURI MULDER | ON FILE |
| YOUSSEF DAGHER | ON FILE |
| YU SUM CINDY POON | ON FILE |
| YUAN LI | ON FILE |
| YUELIANG GU | ON FILE |
| YUEN CHI SHIM | ON FILE |
| YUEN YEE LOUISA WONG | ON FILE |

STRETTO

**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUHAO CHEN | ON FILE |
| YUK HI CHUI | ON FILE |
| YUKI MCLEISH | ON FILE |
| YUKSEL T BILGIN | ON FILE |
| YUL RIVERA TEJADA | ON FILE |
| YUNG HSIN CHEN | ON FILE |
| YUNIOR JOSE LAUCEL PAEZ | ON FILE |
| YUNZHENG HE | ON FILE |
| YURI CHEROMUSHNIKOV | ON FILE |
| YURIY KARPINSKYY | ON FILE |
| YURY MEZHEBOVSKY | ON FILE |
| YUSUF TURK | ON FILE |
| YVANN BENJAMIN BOUCHER | ON FILE |
| YVES MATTHIEU MIGUEL FELICIANO | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVON BOUCHARD | ON FILE |
| YVON ROGER MARC COLLIN | ON FILE |
| YVONNICK MICKAEL B URVOY | ON FILE |
| ZACHARY ALAN GORDON FERBRACHE KIRKNESS | ON FILE |
| ZACHARY JOHN BRASEL | ON FILE |
| ZACHARY LEON PETTIKAS | ON FILE |
| ZACHARY PARKER NEVEN | ON FILE |
| ZACHARY THOMAS SHERMAN | ON FILE |
| ZACHARY TYLER LURVEY | ON FILE |
| ZACHARY WILLIAM SIX | ON FILE |
| ZACHARY WINSTON INZER | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACKARY TYLER ALMEIDA | ON FILE |
| ZARYN ALEXANDER DENTZEL | ON FILE |
| ZDENEK NEJEDLY | ON FILE |
| ZDENEK POKORNY | ON FILE |
| ZED PETRELLI | ON FILE |
| ZELJKO JOVICIC | ON FILE |
| ZHANG JUNHE  SHANNON | ON FILE |
| ZHANLEI YE | ON FILE |
| ZHENG YOUZHI | ON FILE |
| ZHENGHAO YUAN | ON FILE |
| ZHITOMIR ZHEKOV | ON FILE |
| ZI JIAN TEAR | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZIEMOWIT MICHAL POLAK | ON FILE |
| ZIGA PODGRAJSEK | ON FILE |
| ZIHAN ZHANG | ON FILE |
| ZITA MARY CORCORAN | ON FILE |
| ZIYI YANG | ON FILE |
| ZOE RODRIGUEZ SEGNITZ | ON FILE |
| ZOLTAN BALLAGO | ON FILE |
| ZOLTAN KOVACS | ON FILE |
| ZOLTAN LASZLO | ON FILE |
| ZSOLT TRENKA | ON FILE |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ON FILE |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ON FILE |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | ON FILE |
| ИВАН РАНИСАВЉЕВИЋ | ON FILE |
| ЛАЗАР ВИДОЈВЕИЋ | ON FILE |
| СРЕТО ЛАЗАРЕВИЋ | ON FILE |
| 宣羽 賴 | ON FILE |

# **Exhibit D**



**Exhibit D**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ACXION LLC | | 301 EAST DAVE WARD DRIVE | | CONWAY | AR | 72032-7114 | |
| ADAM CARTER | | ON FILE | | | | | |
| ADVANCED TECHNOLOGY FUND XXI LLC | | 2255 GLADES ROAD STE 324A | | BOCA RATON | FL | 33431 | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK, BLDG 1 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALCHEMY CAPITAL PARTNERS  LP | | ON FILE | | | | | |
| ALEXANDER CHRISTY | | ON FILE | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | |
| ALIZA LANDES | | ON FILE | | | | | |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | ON FILE | | | | | |
| AM VENTURES HOLDING INC. | | ON FILE | | | | | |
| AMIR AYALON | | ON FILE | | | | | |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | 59 MAIDEN LN | | NEW YORK | NY | 10038 | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ANDERSON TAX | | 333 BUSH STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104 | |
| ANHMINH LE TRAN | | ON FILE | | | | | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ASLIHAN DENIZKURDU | | ON FILE | | | | | |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS PO BOX 24579 | NICOSIA | | 01301 | CYPRUS |
| AUSTIN WILCOX | | ON FILE | | | | | |
| AYALON INSURANCE COMPANY | | ON FILE | | | | | |
| BADGERDAO | | 110 MOASIS DRIVE | | LITTLE CHUTE | WI | 54140 | |
| BALANI, UMESH | | ON FILE | | | | | |
| BANCOR | | GUBELSTRASSE 11 | | ZUG | | 06300 | SWITZERLAND |
| BARRETT, CRAIG | | ON FILE | | | | | |
| BEAUDRY, JEREMIE | | ON FILE | | | | | |
| BENJAMIN ARMSTRONG | | ON FILE | | | | | |
| BENJAMIN CHARLES ARMSTRONG | | ON FILE | | | | | |
| BEOWULF ENERGY LLC | | 5 FEDERAL STREET | | EASTON | MD | 21601 | |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | NEW YORK | NY | 10017 | |
| BEYOND ASSOCIATES LLC | | ON FILE | | | | | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | ACWORTH | GA | 30101 | |
| BITS OF SUNSHINE LLC | | ON FILE | | | | | |
| BJ INVESTMENT HOLDINGS, LLC | | 3102 COBB PKWY NW | | KENNESAW | GA | 30152 | |
| BLOCKCHAIN ACCESS UK LTD | | 3RD FLOOR 86-90 PAUL STREET | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O GXD LABS LLC | 7301 SW 57TH COURT | | MIAMI | FL | 33143 | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O VAN ECK ABSOLUTE RETURN ADVISERS CORPORATION (VANECK) | 666 THIRD AVE | | NEW YORK | NY | 10017 | |
| BOLGER, ROD | | ON FILE | | | | | |
| BRADLEY CONDIT | C/O PARKER POHL LLP | M. TODD PARKER | 99 PARK AVENUE, SUITE 1510 | NEW YORK | NY | 10016 | |
| BRETT PERRY | | ON FILE | | | | | |
| BRIAN BARNES | | ON FILE | | | | | |
| BROAD REACH CONSULTING LLC | | ON FILE | | | | | |
| BUI, DUNG | | ON FILE | | | | | |
| CACERES, JUAN CRUZ | | ON FILE | | | | | |
| CARR, ALAN | | ON FILE | | | | | |
| CARTER, WILLIAM DOUGLAS | | ON FILE | | | | | |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | 1000 PLACE JEAN-PAUL-RIOPELLE | | MONTRÉAL | QC | H2Z 2B3 | CANADA |
| CELSIUS KEYFI LLC | | 50 HARRISON ST | STE 209 | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS LENDING LLC | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS MINING LLC | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK INC. | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LIMITED | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | LONDON | | W1E 6XB | UNITED KINGDOM |
| CELSIUS NETWORKS LENDING LLC | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | 55 HUDSON YARDS | NEW YORK | NY | 10001 | |
| CELSIUS SPV INVESTORS, LP | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET | SUITE 5600 | SAN FRANCISCO | CA | 94105 | |
| CELSIUS US HOLDING LLC | | 50 HARRISON ST | STE 209 | HOBOKEN | NJ | 07030-6087 | |
| CHAINALYSIS INC. | C/O REICH REICH AND REICH, P.C. | 235 MAIN STREET, SUITE 450 | | WHITE PLAINS | NY | 10601 | |
| CHANTAL BARCELO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CHIEF FINANCIAL OFFICER | 90 HIGH ST SUITE 1701 | | BOSTON | MA | 02110 | |
| CIRCLE UK TRADING COMPANY LIMITED | | 1 POULTRY | | LONDON | | EC2R8EJ | ENGLAND |
| CLOUDFLARE | | 101 TOWNSEND ST | | SAN FRANCISCO | CA | 94107 | |
| COIN BUREAU | | 24 HOLBORN VIADUCT | | LONDON | | | UNITED KINGDOM |
| COLEMAN, STEFAN | | ON FILE | | | | | |
| COMMUNITY FIRST PARTNERS, LLC | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET | SUITE 5600 | SAN FRANCISCO | CA | 94105 | |



**Exhibit D**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CORE SCIENTIFIC INC. | | 210 BARTON SPRINGS RD | SUITE 300 | AUSTIN | TX | 78704-1251 | |
| CORT KIBLER-MELBY | | ON FILE | | | | | |
| COSMOS INFRASTRUCTURE LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | |
| CRISTIANA PAGANELLI | | ON FILE | | | | | |
| CRUM AND FORSTER SPECIALTY INSURANCE CO | | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | SAN DIMAS | CA | 91773 | |
| DANIEL J SPIVEY | | ON FILE | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | |
| DAVID WAYNE FAHRNEY | | ON FILE | | | | | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | NEW YORK | NY | 10112 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | DALLAS | TX | 75284-4736 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | BROOKLYN | NY | 11249 | |
| EDUARDO SY BUENVIAJE JR | | ON FILE | | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | | |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | PURCHASE | NY | 10577 | |
| EQUITIES FIRST HOLDINGS, LLC | | 10 WEST MARKET STREET, SUITE 3050 | | INDIANAPOLIS | IN | 46204 | |
| ERICH P. SCHMIDT | | ON FILE | | | | | |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | LONDON | | W8 4SG | UNITED KINGDOM |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | 321 N CLARK ST STE 1930 | CHICAGO | IL | 60654 | |
| FABRIC VENTURES GROUP SARL | | 9 RUE DU LABORATOIRE | | L-1911 | | | LUXEMBOURG |
| FAHRENHEIT, LLC | C/O ARRINGTON CAPITAL | 13 CHERRY ST 52895 | | SEATTLE | WA | 98104 | |
| FAHRNEY, DAVID | | ON FILE | | | | | |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | NORTH KINGSTOWN | RI | 02852 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | NEW YORK | NY | 10018 | |
| FOUR THIRTEEN LLC | | ON FILE | | | | | |
| GIALAMAS, JOHN | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| GK8 LTD | | 6 KERMENITZKI | | TEL AVIV | | 6789906 | ISRAEL |
| GRAHAM, PETER | | ON FILE | | | | | |
| GRANT THORNTON LLP | | 757 THIRD AVE | 9TH FLOOR | NEW YORK | NY | 10017 | |
| GREGORY KIESER | | ON FILE | | | | | |
| HAINES WATTS (CITY) LLP | | NEW DERWENT HOUSE | 69-73 THEOBALDS ROAD | LONDON | | WC1X 8TA | UNITED KINGDOM |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | |
| HDR GLOBAL TRADING LIMITED (T/A BITMEX) | C/O APPLEBY GLOBAL SERVICES (SEYCHELLES) LIMITED | EDEN PLZ EDEN ISLAND STE 202 2ND FL | PO BOX 1352 | MAHE | | SC-25 | SEYCHELLES |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| HERMAN OFENBOCK | | ON FILE | | | | | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 3401 NOVIS POINTE NW | | ACWORTH | GA | 30101 | |
| HOFFMAN, DAVID | | ON FILE | | | | | |
| HUDSON INSURANCE GROUP | | PO BOX 6818 | | SCRANTON | PA | 18505-6818 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | STAMFORD | CT | 06902 | |
| INTO THE BLOCK CORP | | 600 BRICKELL AVE STE 1705 | | MIAMI | FL | 33131 | |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | SPARKS | NV | 89434 | |
| IRINA DUKHON | | ON FILE | | | | | |
| ISAIAS, ESTEFANO | | ON FILE | | | | | |
| JAMES CORR | | ON FILE | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | |
| JOHN CIOFFOLETTI | | ON FILE | | | | | |
| JOHNSON, WALTER | | ON FILE | | | | | |
| JONATHON HOLT | | ON FILE | | | | | |
| JOSEPH FRANK EDUARDO | | ON FILE | | | | | |
| JR INVESTMENT TRUST | | ON FILE | | | | | |
| JUBAYLI, JAD | | ON FILE | | | | | |
| JULIE LA POINT | | ON FILE | | | | | |
| KAZI, YLAN | | ON FILE | | | | | |
| KERI DAVID TAIAROA | | ON FILE | | | | | |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | KYLE W. ROCHE | 99 PARK AVENUE, 19TH FLOOR | NEW YORK | NY | 10016 | |
| KOALA 1 LLC | | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KOALA 2 LLC | | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KOALA 3 LLC | | ON FILE | | | | | |
| KORDOMENOS, JAMES | | ON FILE | | | | | |
| KOST FORER GABBAY & KASIERER | | 144A MENACHEM BEGIN ROAD | | TEL AVIV | | | ISRAEL |
| KPMG SOMEKH CHAIKIN | | KPMG MILLENNIUM TOWER | 17 HA'ARBA'A ST PO BOX 609 | TEL AVIV | | 61006 | ISRAEL |
| LARK ANTHONY DAVIS | | ON FILE | | | | | |
| LARK DAVIS | | ON FILE | | | | | |
| LEON, SHLOMI | | ON FILE | | | | | |
| LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX | | HOUSE OF FRANCES, ROOM 303 | | ILE DU PORT, MAHE | | | SEYCHELLES |



**Exhibit D**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUNA SQUARES LLC | | 5217 COTTAGE BLUFF LANE | | KNIGHTDALE | NC | 27545 | |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MARC SHACHTMAN | | ON FILE | | | | | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | GLEN ALLEN | VA | 23060 | |
| MASHINSKY, KRISSY | | ON FILE | | | | | |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | ON FILE | | | | | |
| MAWSON INFRASTRUCTURE GROUP INC | ATTN: THOMAS B. HUGHES | LEVEL 5, 97 PACIFIC HIGHWAY | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| MAZARS LLP | | 5TH FLOOR | 3 WELLINGTON PLACE | LEEDS | | LS1 4AP | UNITED KINGDOM |
| MCCARTHY, TOM | | ON FILE | | | | | |
| MELISSA ANN LICARI | | ON FILE | | | | | |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | LONDON | | W8 4SG | UNITED KINGDOM |
| MICHAEL ALFRED VELASCO TAN | | ON FILE | | | | | |
| MICHAEL CONLON | | ON FILE | | | | | |
| MICHAEL FOSTER | | ON FILE | | | | | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MOON, EDDIE | | ON FILE | | | | | |
| MULLARNEY, JAMES | | ON FILE | | | | | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| NADKARNI, TUSHAR | | ON FILE | | | | | |
| NAYAK AKSHAY | | ON FILE | | | | | |
| NEKTAR ACS CORP. | | 14420 154 AVE | | EDMONTON | AB | T6V 0K8 | CANADA |
| NOEL DERNESCH | | ON FILE | | | | | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OFENBOCK, HERMAN | | ON FILE | | | | | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | ON FILE | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | |
| PIETRO VINCENT LICARI | | ON FILE | | | | | |
| PISTEY, ROBERT | | ON FILE | | | | | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | SUMMERLIN | NV | 89145 | |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | CHICAGO | IL | 60603 | |
| RAFFAELE SENESE | | ON FILE | | | | | |
| REBECCA  GALLAGHER | | ON FILE | | | | | |
| RELIZ LTD | | 401 W. ONTARIO | STE 400 | CHICAGO | IL | 60605 | |
| RELIZ LTD | | 402 W. ONTARIO | STE 401 | CHICAGO | IL | 60606 | |
| REMEN, YARON | | ON FILE | | | | | |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 5525 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | 777 S FIGUEROA ST STE 3850 | LOS ANGELES | CA | 90017 | |
| RONI COHEN PAVON | | ON FILE | | | | | |
| SABRE56 CORP. | | 60 MELBOURNE AVENUE, UNIT A | | TORONTO | ON | M6K1K7 | CANADA |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | | ON FILE | | | | | |
| SHEDD, TIMOTHY JERRY | | ON FILE | | | | | |
| SPIVEY, DAN | | ON FILE | | | | | |
| STARSTONE INSURANCE | | ON FILE | | | | | |
| STEFAN LOUIS COLEMAN | | ON FILE | | | | | |
| STILLAHN-LANG TRUST DTD 02/19/2015 | | ON FILE | | | | | |
| STONE, JASON | | ON FILE | | | | | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| THE DAVID M. BARSE 2012 TRUST | | ON FILE | | | | | |
| TOKENTUS INVESTMENT AG | | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| TRAN, ANHMINH | | ON FILE | | | | | |
| UMESH BALANI | | ON FILE | | | | | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | MORRISTOWN | NJ | 07960-6117 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | SAN FRANCISCO | CA | 94111 | |
| VIJAY KONDURU | | ON FILE | | | | | |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |
| WILDES, ZACHARY | | ON FILE | | | | | |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | LONDON | | W2 6LG | UNITED KINGDOM |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | STAMFORD | CT | 06902-6040 | |
| YARON SHALEM | | ON FILE | | | | | |
| YARON SHALEM | | ON FILE | | | | | |
| ZEN BLOCKCHAIN FOUNDATION (D/B/A HORIZEN) | | P.O. BOX 2419 | | CUMMING | GA | 30028 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | ZURICH | | 08002 | SWITZERLAND |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 3 of 3

# Exhibit E



**Exhibit E**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIDAN GOODCHILD | | | ON FILE |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALCHEMY CAPITAL PARTNERS  LP | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| AM VENTURES HOLDING INC. | | | ON FILE |
| AMBER TECHNOLOGIES LIMITED | | | ON FILE |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | ANDERSENINVESTLUX@GMAIL.COM JENS@ANDERSENINVEST.COM SVEN@ANDERSENINVEST.COM |
| ASLIHAN DENIZKURDU | | | ON FILE |
| AYALON INSURANCE COMPANY | | | ON FILE |
| BARRETT, CRAIG | | | ON FILE |
| B-BRICK INC | | | ON FILE |
| BEAUDRY, JEREMIE | | | ON FILE |
| BENJAMIN CHARLES ARMSTRONG | | | ON FILE |
| BITS OF SUNSHINE LLC | | | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | | | ADMIN@BITBOYCRYPTO.COM |
| BLOCKCHAIN ACCESS UK LTD | | | MACRINA@BLOCKCHAIN.COM |
| BOLGER, ROD | | | ON FILE |
| BRADLEY CONDIT | C/O PARKER POHL LLP | | TODD.PARKER@PARKERPOHL.COM |
| BRADLEY GIARDIELLO | | | ON FILE |
| BRETT PERRY | | | ON FILE |
| BROAD REACH CONSULTING LLC | | | ON FILE |
| BUI, DUNG | | | ON FILE |
| CACERES, JUAN CRUZ | | | ON FILE |
| CARTER, WILLIAM DOUGLAS | | | ON FILE |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | | MAPROVOST@CDPQ.COM AFFAIRESJURIDIQUES@CDPQ.COM JPLATREILLE@CDPQ.COM |
| CELSIUS NETWORK INC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | DDUNNE@MILBANK.COM NALMEIDA@MILBANK.COM ALEBLANC@MILBANK.COM |
| CELSIUS SPV INVESTORS, LP | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CHAINALYSIS INC. | C/O REICH REICH AND REICH, P.C. | | REICHLAW@REICHPC.COM |
| CHRISTOPHER MASANTO | | | ON FILE |
| CHRISTOPHER MASANTO | | | ON FILE |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CHIEF FINANCIAL OFFICER | | JEREMY.FOXGEEN@CIRCLE.COM |
| CLAYTON ROLLINS | | | ON FILE |
| COMMUNITY FIRST PARTNERS, LLC | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CORE SCIENTIFIC INC. | | | CBARWICK@CORESCIENTIFIC.COM MXIA@CORESCIENTIFIC.COM TDUCHENE@CORESCIENTIFIC.COM |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | | CONTACT.US@CFINS.COM |
| DANIEL J SPIVEY | | | ON FILE |
| DAVID WAYNE FAHRNEY | | | ON FILE |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | BRADLEY.LOHSL@ESBROOK.COM |
| FOUR THIRTEEN LLC | | | ON FILE |
| FTX | | | ON FILE |
| GIALAMAS, JOHN | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GK8 USA LLC | | | ON FILE |
| GRAHAM, PETER | | | ON FILE |
| GREGORY KIESER | | | ON FILE |
| HANOCH "NUKE" GOLDSTEIN | | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | | FALK.SCHAEFERS@HELIAD.COM  NICOLAI.BASTIAN@HELIAD.COM |
| HERMAN OFENBOCK | | | ON FILE |
| HOFFMAN, DAVID | | | ON FILE |
| HUDSON INSURANCE GROUP | | | NREIZIS@HUDSONINSGROUP.COM |
| IMMANUEL HERRMANN | | | ON FILE |
| ISAIAS, ESTEFANO | | | ON FILE |
| ITERATIVE OTC LLC | | | ON FILE |
| JAMES CORR | | | ON FILE |
| JASON PERMAN | | | ON FILE |
| JOHAN BRONGE | | | ON FILE |
| JOHANNES TREUTLER | | | ON FILE |
| JOHNSON, WALTER | | | ON FILE |
| JOSEPH FRANK EDUARDO | | | ON FILE |
| JOSEPH LALIA | | | ON FILE |
| JOSHUA SCOTT CLARK | | | ON FILE |
| JR INVESTMENT TRUST | | | ON FILE |
| JUBAYLI, JAD | | | ON FILE |
| KAZI, YLAN | | | ON FILE |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | | KYLE@ROCHEFREEDMAN.COM |
| KOALA 1 LLC | | | ON FILE |
| KOALA 2  LLC | | | ON FILE |
| KOALA 3 LLC | | | ON FILE |
| KORDOMENOS, JAMES | | | ON FILE |
| KULPREET KHANUJA | | | ON FILE |
| LARK ANTHONY DAVIS | | | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | | | ON FILE |
| LUNA SQUARES LLC | | | ACCOUNTS@MAWSONINC.COM |
| MASHINSKY, KRISSY | | | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | | ON FILE |
| MICHAEL CONLON | | | ON FILE |
| MULLARNEY, JAMES | | | ON FILE |
| NADKARNI, TUSHAR | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| PISTEY, ROBERT | | | ON FILE |
| RAFFAELE SENESE | | | ON FILE |
| RELIZ LTD | | | NICK@BLOCKFILLS.COM |
| REMEN, YARON | | | ON FILE |
| REPUBLIC VANGUARD INSURANCE COMPANY | | | QUOTES@VANGUARDINSGROUP.COM |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | PSTRIS@STRIS.COM  DBERKOWITZ@STRIS.COM |
| RODNEY SUNADA-WONG | | | ON FILE |
| RONI COHEN PAVON | | | ON FILE |
| SHEDD, TIMOTHY JERRY | | | ON FILE |
| STARSTONE INSURANCE | | | ON FILE |
| STEFAN LOUIS COLEMAN | | | ON FILE |
| STONE, JASON | | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | | SILVANO@TETHER.TO |
| THE DAVID M. BARSE 2012 TRUST | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | KYLE@THREEARROWSCAP.COM |
| TOKENTUS INVESTMENT AG | | | BENEDIKT.SCHULZ@TOKENTUS.COM |
| TRAN, ANHMINH | | | ON FILE |
| UMESH BALANI | | | ON FILE |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | | | ON FILE |



**Exhibit E**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| YARON SHALEM | | | ON FILE |