**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF TWELFTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

 **PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Twelfth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from July 1, 2023 through July 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 2779 ¶ 3.a.

 **PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *First Amended Order (I) Establishing Procedures for Interim*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**")[2]; (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following service of this Monthly Statement**, by (i) M3 and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 2779 ¶ 3.d.

      **PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

      **PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

      **PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

---

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures

Dated:    October 10, 2023                    Respectfully submitted,
          New York, New York

                                              M3 Partners, LP
                                              */s/ Mohsin Y. Meghji*
                                              Name:  Mohsin Y. Meghji
                                              Title:  Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[3] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEET TO**
**TWELFTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR**
**INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | December 20, 2022 [Docket No. 1760], *Effective as of* November 2, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | July 1, 2023 – July 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,000,325.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $800,260.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $200,065.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $1,162.19 |
| Total Interim Compensation and | $1,001,487.19 |

---

[3]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Reimbursement of Expenses Sought: | |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses to be Paid Under Interim Compensation Procedures: | $801,422.19 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby requests that the Debtors promptly pay an aggregate amount of $801,422.19, consisting of 80% of the $1,000,325.00 in fees earned during the monthly period and 100% of the $1,162.19 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes:  (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $724.61[5]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

Compensation Period.

3.    **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.    **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.    **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.    Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.    M3 will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients [*see* Docket No. 2779 ¶ 3.a.] in accordance with the Interim Compensation Order.

Dated:   October 10, 2023          Respectfully submitted,
         New York, New York

                                   M3 Partners, LP
                                   */s/ Mohsin Y. Meghji*
                                   Name:  Mohsin Y. Meghji
                                   Title:  Managing Partner of M3 Partner

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 16.1 | $21,735.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 95.2 | $109,480.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 198.8 | $228,620.00 |
| Biggs, Truman | Vice President | $750.00 | 184.0 | $138,000.00 |
| Detrick, Andrew | Vice President | $750.00 | 54.4 | $40,800.00 |
| Wertz, Benjamin | Vice President | $750.00 | 66.0 | $49,500.00 |
| Magliano, John | Senior Associate | $650.00 | 209.4 | $136,110.00 |
| Biaggi, Mario | Associate | $550.00 | 31.7 | $17,435.00 |
| Bueno, Julian | Associate | $550.00 | 224.0 | $123,200.00 |
| Lytle, Brennan | Associate | $550.00 | 0.4 | $220.00 |
| Luna, Manuel | Analyst | $450.00 | 1.1 | $495.00 |
| Chung, Kevin | Analyst | $450.00 | 7.9 | $3,555.00 |
| Gallic, Sebastian | Analyst | $450.00 | 151.3 | $68,085.00 |
| Goldstein, Grant | Analyst | $450.00 | 140.2 | $63,090.00 |
| **Total** | | | **1,380.5** | **$1,000,325.00** |

*Average Billing Rate* | | | | *$724.61*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 316.3 | $205,165.00 |
| Case Administration | 75.4 | $56,570.00 |
| Cash Budget and Financing | 43.3 | $24,835.00 |
| Claims/Liabilities Subject to Compromise | 4.4 | $2,720.00 |
| Financial & Operational Matters | 100.3 | $69,645.00 |
| General Correspondence with Debtor & Debtors' Professionals | 43.0 | $33,530.00 |
| General Correspondence with UCC & UCC Counsel | 70.8 | $66,360.00 |
| Miscellaneous Motions | 16.3 | $11,285.00 |
| Plan of Reorganization/Disclosure Statement | 346.9 | $266,335.00 |
| Potential Avoidance Actions/Litigation Matters | 363.8 | $263,880.00 |
| **Total** | **1,380.5** | **$1,000,325.00** |

2

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.3 | $1,755.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 3.9 | $4,485.00 |
| Ehrler, Ken | Managing Director | $1,150 | 49.5 | $56,925.00 |
| Magliano, John | Senior Associate | $650 | 99.4 | $64,610.00 |
| Bueno, Julian | Associate | $550 | 44.0 | $24,200.00 |
| Gallic, Sebastian | Analyst | $450 | 21.8 | $9,810.00 |
| Goldstein, Grant | Analyst | $450 | 96.4 | $43,380.00 |
| **Total** | | | **316.3** | **$205,165.00** |
| | | | | |
| *Average Billing Rate* | | | | *$648.64* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

## Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 5.0 | $5,750.00 |
| Ehrler, Ken | Managing Director | $1,150 | 21.7 | $24,955.00 |
| Biggs, Truman | Vice President | $750 | 3.4 | $2,550.00 |
| Detrick, Andrew | Vice President | $750 | 1.2 | $900.00 |
| Wertz, Benjamin | Vice President | $750 | 2.4 | $1,800.00 |
| Magliano, John | Senior Associate | $650 | 5.6 | $3,640.00 |
| Biaggi, Mario | Associate | $550 | 1.4 | $770.00 |
| Bueno, Julian | Associate | $550 | 5.9 | $3,245.00 |
| Luna, Manuel | Analyst | $450 | 1.1 | $495.00 |
| Gallic, Sebastian | Analyst | $450 | 20.8 | $9,360.00 |
| Goldstein, Grant | Analyst | $450 | 6.9 | $3,105.00 |
| **Total** | | | **75.4** | **$56,570.00** |

*Average Billing Rate* *$750.27*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Cash Budget and Financing***
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Magliano, John | Senior Associate | $650 | 10.2 | $6,630.00 |
| Bueno, Julian | Associate | $550 | 33.1 | $18,205.00 |
| **Total** | | | **43.3** | **$24,835.00** |
| *Average Billing Rate* | | | | *$573.56* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 10.9 | $12,535.00 |
| Ehrler, Ken | Managing Director | $1,150 | 11.1 | $12,765.00 |
| Biggs, Truman | Vice President | $750 | 5.6 | $4,200.00 |
| Magliano, John | Senior Associate | $650 | 1.9 | $1,235.00 |
| Biaggi, Mario | Associate | $550 | 2.5 | $1,375.00 |
| Bueno, Julian | Associate | $550 | 67.6 | $37,180.00 |
| Lytle, Brennan | Associate | $550 | 0.4 | $220.00 |
| Gallic, Sebastian | Analyst | $450 | 0.3 | $135.00 |
| **Total** | | | **100.3** | **$69,645.00** |
| *Average Billing Rate* | | | | *$694.37* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.8 | $2,430.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 6.8 | $7,820.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.5 | $2,875.00 |
| Biggs, Truman | Vice President | $750 | 5.5 | $4,125.00 |
| Magliano, John | Senior Associate | $650 | 22.0 | $14,300.00 |
| Gallic, Sebastian | Analyst | $450 | 1.0 | $450.00 |
| Goldstein, Grant | Analyst | $450 | 3.4 | $1,530.00 |
| **Total** | | | **43.0** | **$33,530.00** |
| *Average Billing Rate* | | | | *$779.77* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***General Correspondence with UCC & UCC Counsel***
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 6.7 | $9,045.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 17.0 | $19,550.00 |
| Ehrler, Ken | Managing Director | $1,150 | 11.6 | $13,340.00 |
| Biggs, Truman | Vice President | $750 | 12.3 | $9,225.00 |
| Wertz, Benjamin | Vice President | $750 | 6.2 | $4,650.00 |
| Magliano, John | Senior Associate | $650 | 14.5 | $9,425.00 |
| Goldstein, Grant | Analyst | $450 | 2.5 | $1,125.00 |
| **Total** | | | **70.8** | **$66,360.00** |
| | | | | |
| *Average Billing Rate* | | | | *$937.29* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Biggs, Truman | Vice President | $750 | 11.1 | $8,325.00 |
| Magliano, John | Senior Associate | $650 | 3.1 | $2,015.00 |
| Gallic, Sebastian | Analyst | $450 | 2.1 | $945.00 |
| **Total** | | | **16.3** | **$11,285.00** |
| | | | | |
| *Average Billing Rate* | | | | *$692.33* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Plan of Reorganization/Disclosure Statement*
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and
distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.3 | $4,455.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 41.4 | $47,610.00 |
| Ehrler, Ken | Managing Director | $1,150 | 42.1 | $48,415.00 |
| Biggs, Truman | Vice President | $750 | 92.2 | $69,150.00 |
| Detrick, Andrew | Vice President | $750 | 16.0 | $12,000.00 |
| Wertz, Benjamin | Vice President | $750 | 16.4 | $12,300.00 |
| Magliano, John | Senior Associate | $650 | 16.3 | $10,595.00 |
| Biaggi, Mario | Associate | $550 | 23.6 | $12,980.00 |
| Bueno, Julian | Associate | $550 | 58.1 | $31,955.00 |
| Gallic, Sebastian | Analyst | $450 | 16.9 | $7,605.00 |
| Goldstein, Grant | Analyst | $450 | 20.6 | $9,270.00 |
| **Total** | | | **346.9** | **$266,335.00** |

*Average Billing Rate*     *$767.76*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Potential Avoidance Actions/Litigation Matters***
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.0 | $4,050.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 9.4 | $10,810.00 |
| Ehrler, Ken | Managing Director | $1,150 | 60.3 | $69,345.00 |
| Biggs, Truman | Vice President | $750 | 53.5 | $40,125.00 |
| Detrick, Andrew | Vice President | $750 | 37.2 | $27,900.00 |
| Wertz, Benjamin | Vice President | $750 | 41.0 | $30,750.00 |
| Magliano, John | Senior Associate | $650 | 36.1 | $23,465.00 |
| Biaggi, Mario | Associate | $550 | 4.2 | $2,310.00 |
| Bueno, Julian | Associate | $550 | 15.3 | $8,415.00 |
| Chung, Kevin | Analyst | $450 | 7.9 | $3,555.00 |
| Gallic, Sebastian | Analyst | $450 | 85.5 | $38,475.00 |
| Goldstein, Grant | Analyst | $450 | 10.4 | $4,680.00 |
| **Total** | | | **363.8** | **$263,880.00** |

*Average Billing Rate* — *$725.34*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $1,002.26 |
| Conference calls | $65.23 |
| Internet | $10.00 |
| Taxi/Car Service | $55.70 |
| Subscription | $29.00 |
| **Total (a)** | **$1,162.19** |

**Note:**

(a) Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period. As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 7/5/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/6/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/18/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/23/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/24/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/25/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/26/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/27/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/28/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/29/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/30/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/31/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 7/27/2023 | $20.00 | Business Meals | Andrew Detrick | Business Meals: Local Working Dinner |
| 5/14/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/15/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/16/2023 | $19.80 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 5/17/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/18/2023 | $35.90 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 5/19/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/21/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/23/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/24/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/25/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/30/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 5/31/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/1/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/7/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/14/2023 | $18.45 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/23/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/26/2023 | $13.54 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/27/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/28/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 6/29/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 6/30/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/7/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/10/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/11/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/12/2023 | $19.60 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/15/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/16/2023 | $14.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/11/2023 | $18.54 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/17/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/24/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/13/2023 | $18.13 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 6/26/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 6/27/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/3/2023 | $10.00 | Internet | Truman Biggs | WiFi while working on flight |
| 7/2/2023 | $29.00 | Subscription | Brennan Lytle | Subscription for crypto pricing data |
| 7/31/2023 | $65.23 | Conference Calls | M3 Team | Teleconference services |
| **Total** | **$1,162.19** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/1/2023 | Ehrler, Ken | Business Plan | Meet with CRO candidate for mining counterparty | 0.50 |
| 7/1/2023 | Magliano, John | Business Plan | Perform due diligence on contracts and financial information for mining strategic partner | 0.60 |
| 7/1/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of assessment of Debtors Liquidity | 0.20 |
| 7/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), K. Wofford, G. Pesce, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), potential financial advisor for strategic partner regarding introductory call and background on mining strategic partner | 0.50 |
| 7/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss liquid crypto distribution scenarios with K. Ehrler (M3) | 0.20 |
| 7/2/2023 | Magliano, John | Business Plan | Update due diligence tracker related to potential mining strategic option | 0.40 |
| 7/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare variance analysis between various plan scenarios liquid crypto distribution schedules | 0.90 |
| 7/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise schedule to explain creditor recoveries per request from W&C | 0.90 |
| 7/3/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with K. Ehrler (M3), A Colodny (W&C), K Cofsky (PWP), et al re: backup bid and other pending court follow ups | 1.10 |
| 7/3/2023 | Magliano, John | Business Plan | Update diligence tracker and perform due diligence on potential mining strategic option | 1.40 |
| 7/3/2023 | Magliano, John | Case Administration | Update internal workstream tracker for current status and next steps | 0.20 |
| 7/3/2023 | Magliano, John | Cash Budget and Financing | Update cash flow scenario analysis based on recent weekly reporting to assess Debtors liquidity | 0.30 |
| 7/3/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding financial information regarding Celsius' loan counterparty data room | 0.30 |
| 7/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review mining rig fleet as part of a response to W&C question | 0.20 |
| 7/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare liquid crypto and total value variance in plan scenarios for distribution to Creditors | 0.70 |
| 7/5/2023 | Ehrler, Ken | Business Plan | Attend call with J Magliano (M3), M Rahmani, S Saferstein (PWP) re: valuation of potential mining acquisitions | 0.60 |
| 7/5/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee meeting with UCC advisors, committee members, and CEL mining team re: pending hosting agreements, rig deployment plans, and ongoing negotiations | 1.00 |
| 7/5/2023 | Ehrler, Ken | Business Plan | Correspond with K Wofford, C O'Connell (W&C), et al re: term sheets for potential mining sites | 0.40 |
| 7/5/2023 | Ehrler, Ken | Business Plan | Meet with E Aidoo, CEL Mining team, K Wofford (W&C) et al re: negotiation priorities with key counterparty | 1.00 |
| 7/5/2023 | Gallic, Sebastian | Business Plan | Prepare diligence materials re: MiningCo counterparty | 2.10 |
| 7/5/2023 | Ehrler, Ken | Business Plan | Prepare summary of altcoins to discuss ability to sell with potential counterparty | 0.30 |
| 7/5/2023 | Magliano, John | Business Plan | Update overview presentation of mining counterparty | 0.10 |
| 7/5/2023 | Magliano, John | Business Plan | Attend and participate in call with K. Ehrler, S. Gallic (M3), M. Rahmani, E. Aidoo, S. Saferstein (PWP) regarding due diligence on mining strategic partner | 0.50 |
| 7/5/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option and update diligence tracker | 2.80 |
| 7/5/2023 | Magliano, John | Business Plan | Perform due diligence on mining strategic partner and update due diligence questions | 2.90 |
| 7/5/2023 | Magliano, John | Business Plan | Review contract terms with mining partner to assess counterparty risk | 0.60 |
| 7/5/2023 | Magliano, John | Business Plan | Prepare summary of collateral and lienholders related to mining strategic partner | 0.70 |
| 7/5/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on EIP, illustrative cash forecast scenario analysis, MOR and coin variance analysis workstreams | 0.50 |
| 7/5/2023 | Biggs, Truman | Case Administration | Attend meeting with K. Ehrler, J Magliano (M3) regarding EIP and mining workstream updates and next steps | 0.30 |
| 7/5/2023 | Ehrler, Ken | Case Administration | Meet with T Biggs, J Magliano, J Bueno, S Gallic (M3) re: workstream priorities and resource allocation | 0.50 |
| 7/5/2023 | Luna, Manuel | Case Administration | Prepare June fee application in accordance with the local rules | 1.10 |
| 7/5/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs (M3) regarding EIP and mining workstream updates and next steps | 0.30 |
| 7/5/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3) regarding updates on mining, liquidity and other key workstreams | 0.50 |
| 7/5/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) re: illustrative cash forecast scenario analysis updates | 0.20 |
| 7/5/2023 | Bueno, Julian | Cash Budget and Financing | Continue pro forma illustrative cash forecast scenario analysis to assess funding needs prior to emergence | 1.20 |
| 7/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis re: assumptions overview presentation | 1.40 |
| 7/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare illustrative cash forecast scenario analysis to assess potential fundings needs prior to emergence | 1.70 |
| 7/5/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: illustrative cash forecast scenario analysis | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/5/2023 | Bueno, Julian | Financial & Operational Matters | Continue June balance sheet MOR analysis and prepare list of diligence questions to verify accuracy with A&M | 1.60 |
| 7/5/2023 | Bueno, Julian | Financial & Operational Matters | Continue June MOR analysis re: MoM balance sheet movements and auditing | 1.30 |
| 7/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation | 1.70 |
| 7/5/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise presentation to committee on distressed counterparty | 0.40 |
| 7/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), J. Golding (CEL), et. al regarding evaluation of mining strategic partner | 1.00 |
| 7/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Ferraro, J. Golding (CEL), D. Latona (K&E), C. Brantley (A&M) et. al regarding mining operational updates, potential strategic options and other workstreams | 1.00 |
| 7/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Debtors cash flow forecast | 0.10 |
| 7/5/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), et. al regarding updates on disclosure statement, backup bid, mining and liquidity workstreams | 1.20 |
| 7/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting with S Duffy, T DiFiore (UCC), A Colodny, K Wofford (W&C) and el re: updates on case workstreams, counterparty negotiations, cash and operations | 1.20 |
| 7/5/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub-committee meeting with K. Ehrler (M3), UCC advisors, committee members, and CEL mining team | 0.50 |
| 7/5/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with S. Duffy (UCC) and K. Ehrler (M3) regarding EIP metrics | 0.30 |
| 7/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Update mining strategic option presentation slides ahead of UCC meeting | 0.10 |
| 7/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in meeting with K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), T. DiFiore, S. Duffy (UCC), et. al regarding updates on disclosure statement, backup bid, mining and liquidity workstreams | 1.20 |
| 7/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with S. Saferstein (PWP) regarding diligence of mining strategic partner | 0.20 |
| 7/5/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare updated list of EIP metrics for discussion with the UCC | 0.90 |
| 7/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss follow ups from DS hearing with A Colodny (W&C) | 0.50 |
| 7/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with S Schreiber,  C Brantley (A&M), T Biggs (M3) et al re: various follow ups from DS hearing | 0.60 |
| 7/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and make edits to material prepared by M3 team regarding assets and liabilities between entities and impact of intercompany balances and substantive consolidation on recoveries | 0.70 |
| 7/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare draft summary of variances between proposed reorganization structures | 0.40 |
| 7/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare exhibit regarding difference in expenses between reorganization structures | 0.80 |
| 7/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and prepare responses to questions from creditors re: DS exhibits and recoveries | 0.40 |
| 7/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise potential metrics for emergence incentive plan | 0.30 |
| 7/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Debtors' proposed amendment exhibit to disclosure statement and prepare commentary in response | 0.30 |
| 7/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze diligence information from distressed counterparty to prepare analysis re: potential recovery | 1.40 |
| 7/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare Company assets and liabilities mapping per T. Biggs (M3) comments | 2.20 |
| 7/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback from Special Committee with S Schreiber (A&M) re: distressed counterparty | 0.20 |
| 7/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Celsius' counterparty's historical financial performance in advance of litigation discussions | 1.20 |
| 7/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to model regarding mapping of Company assets and liabilities  re: intercompany litigation financial analysis | 1.60 |
| 7/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare mapping of assets and liabilities held at Company entities re: intercompany litigation financial analysis | 2.70 |
| 7/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review material related to historical negotiations with Creditor group in anticipation of upcoming mediation and prepare summary overview | 0.70 |
| 7/6/2023 | Ehrler, Ken | Business Plan | Analyze performance reporting from negotiation counterparty to assess their liquidity and needs | 0.80 |
| 7/6/2023 | Ehrler, Ken | Business Plan | Attend meeting with J Magliano (M3), K. Wofford (W&C), S. Duffy (UCC), et. al regarding mining operations and counterparties, potential strategic option and other items related to plan sponsor | 0.90 |
| 7/6/2023 | Goldstein, Grant | Business Plan | Attend meeting with J. Magliano (M3) regarding mining rig deployment and due diligence on strategic partner and potential strategic option | 1.30 |
| 7/6/2023 | Goldstein, Grant | Business Plan | Attend meeting with J. Magliano (M3) regarding review of mining rig deployment analysis | 0.50 |
| 7/6/2023 | Ehrler, Ken | Business Plan | Prepare and send analysis of altcoin portfolio to K Wofford, C O'Connell (W&C), E Aidoo (PWP) et al | 1.70 |
| 7/6/2023 | Bueno, Julian | Business Plan | Prepare mining site profitability analysis | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/6/2023 | Bueno, Julian | Business Plan | Prepare responses to diligence list re: MiningCo strategic option cap table summary | 1.60 |
| 7/6/2023 | Ehrler, Ken | Business Plan | Read and reply to correspondence from K Wofford (W&C), D Albert (CEL) et al re: various mining workstreams | 0.30 |
| 7/6/2023 | Ehrler, Ken | Business Plan | Review and revise analysis on active negotiation and valuation of mining site to acquire | 0.60 |
| 7/6/2023 | Goldstein, Grant | Business Plan | Review and revise the mining model and valuation analysis | 1.40 |
| 7/6/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding mining rig deployment and due diligence on strategic partner and potential strategic option | 1.30 |
| 7/6/2023 | Magliano, John | Business Plan | Update rig deployment analysis to assess mining strategy | 1.40 |
| 7/6/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding review of mining rig deployment analysis | 0.50 |
| 7/6/2023 | Magliano, John | Business Plan | Perform due diligence and evaluate counterparty risk for mining strategic partner | 2.80 |
| 7/6/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding analysis of Celsius claims | 0.10 |
| 7/6/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence of potential mining strategic option | 0.10 |
| 7/6/2023 | Magliano, John | Business Plan | Prepare outline of strategic priorities for Celsius mining as part of go-forward plan assessment | 0.30 |
| 7/6/2023 | Magliano, John | Business Plan | Prepare due diligence checklist for Celsius mining site visit | 0.80 |
| 7/6/2023 | Magliano, John | Business Plan | Perform due diligence on potential capital expenditures for mining strategic option | 0.90 |
| 7/6/2023 | Magliano, John | Business Plan | Prepare follow-up due diligence questions for mining strategic option | 0.10 |
| 7/6/2023 | Ehrler, Ken | Case Administration | Attend call with A Colodny, D Landy (W&C),  E Aidoo (PWP) et al re: case workstreams and business plan update | 0.50 |
| 7/6/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) re: mining site profitability analysis workstream | 0.20 |
| 7/6/2023 | Goldstein, Grant | Case Administration | Attend meeting with K. Ehrler, J. Magliano (M3) regarding mining workstreams and next steps | 0.50 |
| 7/6/2023 | Biggs, Truman | Case Administration | Discuss upcoming workstreams and key case updates with K. Ehrler (M3) | 0.50 |
| 7/6/2023 | Ehrler, Ken | Case Administration | Discuss workstream coverage and priorities with J Magliano, G Goldstein, T Biggs, et al (M3) | 1.00 |
| 7/6/2023 | Ehrler, Ken | Case Administration | Prepare for and attend all advisors meeting re: case milestones and priorities | 0.60 |
| 7/6/2023 | Bueno, Julian | Case Administration | Prepare workstream and vacation tracker to facilitate progress on key workstreams | 1.30 |
| 7/6/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, G. Goldstein (M3) regarding mining workstreams and next steps | 0.40 |
| 7/6/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) re: mining site analysis | 0.20 |
| 7/6/2023 | Biggs, Truman | Cash Budget and Financing | Updated cash flow forecast analysis and bridge and UCC slides based on revised forecast from Debtors | 1.20 |
| 7/6/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare material regarding Celsius' counterparty in advance of upcoming call regarding Company's financial status | 1.80 |
| 7/6/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with S Duffy, T DiFiore (UCC), A Colodny, K Wofford (W&C), et al re: loan analysis and pending mediation | 0.80 |
| 7/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with E. Aidoo (PWP), K. Ehrler (M3), A. Colodny (W&C) et al to discuss upcoming key case workstreams and upcoming case deadline | 0.50 |
| 7/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with J. Magliano (M3), T. DiFiore and S. Duffy (UCC), K. Wofford and A. Colodny (W&C) et al to discuss upcoming mediation. | 0.80 |
| 7/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP), K. Ehrler (M3), A. Colodny (W&C) et al regarding ongoing key case workstreams | 0.50 |
| 7/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in meeting with K. Ehrler (M3), K. Wofford (W&C), S. Duffy (UCC), et. al regarding mining operations and counterparties, potential strategic option and other items related to plan sponsor | 0.90 |
| 7/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs (M3), A. Colodny, D. Landy (W&C), E. Aidoo (PWP), et. al regarding case workstream updates and next steps | 0.50 |
| 7/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), T. DiFiore, S. Duffy (UCC) et. al regarding retail loan analysis and options | 0.80 |
| 7/6/2023 | Biggs, Truman | Miscellaneous Motions | Review Motion regarding Series B settlement prepared by Debtors and prepare questions in response | 0.30 |
| 7/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing summary tracker for NewCo proposed board candidates to evaluate resumes and present to UCC | 2.10 |
| 7/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding scenarios associated with intercompany receivables / payables in regard to upcoming litigation matters | 2.80 |
| 7/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to potential board candidates analysis file re: NASDAQ committee requirements | 2.20 |
| 7/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare summary tracker of NewCo proposed board candidates for interview selection process | 0.80 |
| 7/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and edit material prepared by M3 team regarding NASDAQ board requirements and list of present candidates | 0.50 |
| 7/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with T Biggs (M3), A Colodny (W&C), M Rahmani (PWP) re: prep for borrow mediation | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare exhibit detailing multiple entity-by-entity consolidation scenarios in advance of upcoming mediation | 0.40 |
| 7/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for meeting with W&C and PWP on borrow mediation | 0.40 |
| 7/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare questions and notes for upcoming call with distressed counterparty | 0.40 |
| 7/7/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) re: mining site profitability analysis | 0.30 |
| 7/7/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding debrief of call with Celsius mining team and plan sponsor | 0.40 |
| 7/7/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding mining due diligence, rig deployment and other related workstreams | 0.50 |
| 7/7/2023 | Ehrler, Ken | Business Plan | Attend call with potential plan sponsor and T Biggs (M3) re: plan to monetize altcoins and to review other asset categories | 0.70 |
| 7/7/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: BTC mined per site analysis | 2.30 |
| 7/7/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: cost trend analysis and uptime analysis over time | 2.10 |
| 7/7/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: gross margin and revenue per site analysis | 2.40 |
| 7/7/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: hash rate per site analysis over time | 1.10 |
| 7/7/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: power costs and hosting costs analysis over time per site | 1.10 |
| 7/7/2023 | Goldstein, Grant | Business Plan | Review and revise mining strategic option valuation model | 0.90 |
| 7/7/2023 | Goldstein, Grant | Business Plan | Review location and contract analysis of MiningCo counterparty | 1.40 |
| 7/7/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) re: financial analysis of mining sites | 0.30 |
| 7/7/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3) regarding mining due diligence, rig deployment and other related workstreams | 0.50 |
| 7/7/2023 | Magliano, John | Business Plan | Perform due diligence on development plan and timing of potential mining strategic option | 1.80 |
| 7/7/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3) regarding debrief of call with Celsius mining team and plan sponsor | 0.40 |
| 7/7/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, J. Bueno, J. Magliano, G. Goldstein (M3) regarding updates on key workstreams | 0.50 |
| 7/7/2023 | Goldstein, Grant | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 7/7/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on illustrative cash forecast scenario analysis, EIP, mining and MOR workstreams | 0.50 |
| 7/7/2023 | Ehrler, Ken | Case Administration | Attend team meeting re: workstream updates and progress with T Biggs, J Magliano, et al (M3) | 0.50 |
| 7/7/2023 | Ehrler, Ken | Case Administration | Discuss case updates and feedback with potential plan sponsor | 0.70 |
| 7/7/2023 | Goldstein, Grant | Business Plan | Draft rig deployment schedule per J. Magliano's (M3) comments | 0.80 |
| 7/7/2023 | Goldstein, Grant | Case Administration | Prepare edits to case calendar key dates file re: scheduling motion updates | 0.50 |
| 7/7/2023 | Ehrler, Ken | Case Administration | Review and revise workplan and prepare team priorities for day and coming week | 1.20 |
| 7/7/2023 | Biggs, Truman | Case Administration | Review and send summary key case calendar to K. Ehrler (M3) | 0.20 |
| 7/7/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, T. Biggs, J. Bueno, G. Goldstein (M3) regarding updates on mining, liquidity and other key workstreams | 0.50 |
| 7/7/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding mining, liquidity and other workstream updates and next steps | 0.40 |
| 7/7/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with E. Lucas, S. Calvert, C. Dailey, S. Schreiber (A&M), J. Magliano, T. Biggs (M3) re: updated cash forecast & weekly cash variance reporting | 0.50 |
| 7/7/2023 | Magliano, John | Cash Budget and Financing | Attend and lead call with T. Biggs, J. Bueno (M3), E. Lucas, S. Calvert, C. Dailey, S. Schreiber (A&M) re: updated cash forecast & weekly cash variance reporting | 0.50 |
| 7/7/2023 | Magliano, John | Cash Budget and Financing | Review Debtors updated cash flow forecast and prepare diligence questions | 1.20 |
| 7/7/2023 | Magliano, John | Cash Budget and Financing | Prepare summary email of weekly reporting and updates to Debtors cash flow forecast for senior team members | 0.60 |
| 7/7/2023 | Magliano, John | Cash Budget and Financing | Prepare cash flow forecast liquidity bridges to assess changes month over month | 0.60 |
| 7/7/2023 | Magliano, John | Cash Budget and Financing | Prepare scenario analysis on updated cash flow forecast to assess Debtors liquidity | 0.70 |
| 7/7/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with R Campagna, S Schreiber (A&M), T Biggs (M3) re EIP plan and metrics | 0.70 |
| 7/7/2023 | Biggs, Truman | Financial & Operational Matters | Participate in call with S. Schreiber (A&M), K. Ehrler (M3) et al regarding Celsius counterparty financial projections. | 1.00 |
| 7/7/2023 | Biggs, Truman | Financial & Operational Matters | Review material uploaded by Celsius' loan counterparty regarding financial projections and historical financial performance | 0.90 |
| 7/7/2023 | Ehrler, Ken | Financial & Operational Matters | Review revised cash forecast provided by A&M | 0.40 |
| 7/7/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), M. Deeg, J. Golding, Q. Lawlor, D. Albert (CEL), plan sponsor regarding due diligence and site visit for potential mining strategic option | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/7/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence regarding potential plan sponsor | 0.50 |
| 7/7/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with B. Campagna, A. Ciriello, S. Schreiber (A&M) and K. Ehrler (M3) regarding EIP proposal. | 1.20 |
| 7/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), J. Golding, Q. Lawlor (CEL), et. al regarding discussion on mining counterparty and next steps | 0.90 |
| 7/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with G. Goldstein (M3), M. Deeg, J. Golding, Q. Lawlor, D. Albert (CEL), plan sponsor regarding due diligence and site visit for potential mining strategic option | 0.80 |
| 7/7/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss latest loan / borrow settlement proposal with S. Saferstein (PWP) | 0.50 |
| 7/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss mining negotiations, litigation assets, and other case matters with K Wofford (W&C) | 0.40 |
| 7/7/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss upcoming mediation with S. Saferstein and M. Rahmani (PWP) | 0.20 |
| 7/7/2023 | Biggs, Truman | Miscellaneous Motions | Review list of potential board candidates, do research on each, and prepare commentary on each for presentation to UCC | 0.30 |
| 7/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with  K Wofford (W&C), K Cofsky (PWP) re: questions raised on DS by potential counterparty | 0.40 |
| 7/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with B Lingle, G Pesce, S Hershey (W&C) re: board and litigation oversight review processes | 0.60 |
| 7/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss recoveries under various scenarios in published disclosure statement and associated analysis with K. Ehrler (M3) | 2.00 |
| 7/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with S Schreiber (A&M) and T Biggs (M3) re: DS recovery analysis | 1.40 |
| 7/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare and send summary of newco and litigation oversight board candidates to M. Meghji (M3) for review | 0.70 |
| 7/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to potential board candidates analysis re: overview summary | 1.60 |
| 7/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare financial analysis comparing various scenarios for selected creditors and impact on recoveries | 1.30 |
| 7/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and prepare responses to questions raised by counterparty re: DS schedules and exhibits | 1.40 |
| 7/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with distressed counterparty re: business plan; provide recap to A Colodny (W&C) on next steps | 1.40 |
| 7/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls with S Schreiber (A&M) re: next steps and requirements for distressed counterparty, feedback from special committee | 0.60 |
| 7/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Email A Colodny (W&C) re: next steps and requirements for forbearance with distressed counterparty | 0.80 |
| 7/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare summary of borrow recoveries under various scenarios in preparation for mediation | 0.80 |
| 7/8/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: energy efficiency analysis over time | 1.40 |
| 7/8/2023 | Magliano, John | Business Plan | Update and assess rig deployment scenario analysis as part of business plan evaluation | 0.40 |
| 7/8/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding debrief of call with W&C and other mining workstreams | 0.50 |
| 7/8/2023 | Ehrler, Ken | Case Administration | Review and revise plans re: workplan to confirmation and emergence for case and NewCo | 1.30 |
| 7/8/2023 | Magliano, John | Case Administration | Attend call with G. Goldstein (M3) regarding debrief of call with W&C and other mining workstreams | 0.20 |
| 7/8/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis associated with certain creditor recoveries under a Chapter 7 scenario | 1.60 |
| 7/8/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Discuss Chapter 7 Liquidation Analysis with S. Schreiber (A&M) | 0.10 |
| 7/8/2023 | Goldstein, Grant | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), C. O'Connell, A. Rudolph (W&C) regarding due diligence on potential mining strategic option | 0.30 |
| 7/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with G. Goldstein (M3), C. O'Connell, A. Rudolph (W&C) regarding due diligence on potential mining strategic option | 0.30 |
| 7/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with Fahrenheit team, A Carty (BR), T Biggs re: emergence planning and workstreams for confirmation | 1.10 |
| 7/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with A Carty (BR) re: planning for confirmation and emergence | 0.60 |
| 7/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with S Schreiber (A&M) and T Biggs (M3) re: loan recovery analysis | 0.80 |
| 7/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with M Meghji (M3) re: upcoming meetings for NewCo and Lit Trust | 0.30 |
| 7/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss upcoming workstreams with R. Kaza, J. Block (Fahrenheit Group), K. Ehrler (M3) | 1.00 |
| 7/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis related to upcoming loan mediation regarding borrow and earn claimants recoveries under different scenarios | 1.80 |
| 7/9/2023 | Magliano, John | Business Plan | Perform due diligence on historical invoices for potential mining strategic option | 0.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/9/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from T Biggs (M3), A Colodny (W&C), et al re: case updates and follow up questions | 0.60 |
| 7/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing retail loan analysis and presentation for loan mediation settlement | 1.50 |
| 7/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue retail loan analysis and earn claims analysis for loan mediation settlement | 1.70 |
| 7/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to retail loan analysis re: interest and principal accrued since petition date + corresponding presentation overview | 1.70 |
| 7/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare presentation for findings of retail loan analysis for loan mediation settlement | 1.20 |
| 7/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare retail loan analysis and presentation for loan mediation settlement | 1.40 |
| 7/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review responses to email from T. Smith (W&C) prepared by M3 team | 0.40 |
| 7/10/2023 | Bueno, Julian | Business Plan | Attend call with K. Ehrler, G. Goldstein (M3) re: updates to mining site profitability analysis and rig footprint analysis workstreams | 0.50 |
| 7/10/2023 | Goldstein, Grant | Business Plan | Attend call with K. Ehrler, J. Bueno (M3) re: updates to mining site profitability analysis and rig footprint analysis workstreams. | 0.50 |
| 7/10/2023 | Ehrler, Ken | Business Plan | Call with potential plan sponsor re: site visit feedback | 0.40 |
| 7/10/2023 | Goldstein, Grant | Business Plan | Draft analysis of site economics for projected rig deployments | 0.40 |
| 7/10/2023 | Goldstein, Grant | Business Plan | Draft follow-up requested re: documentation and contracts for MiningCo sites | 1.20 |
| 7/10/2023 | Ehrler, Ken | Business Plan | Meet with G Goldstein, J Bueno (M3) re: mining analyses and site diligence | 1.10 |
| 7/10/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: GM and cost trend over time by location | 2.10 |
| 7/10/2023 | Goldstein, Grant | Business Plan | Review and draft analysis re: rig deployment timeline and steps to achieving the timeline goals | 0.80 |
| 7/10/2023 | Goldstein, Grant | Business Plan | Review and revise CapEx schedule for mining operations | 1.80 |
| 7/10/2023 | Goldstein, Grant | Business Plan | Review and revise deployment strategy materials per J. Magliano's (M3) comments | 2.10 |
| 7/10/2023 | Ehrler, Ken | Business Plan | Review work completed re: mining profitability and site economics, and prepare notes on comments/edits | 1.40 |
| 7/10/2023 | Magliano, John | Business Plan | Evaluate and update mining rig deployment scenario analysis | 0.30 |
| 7/10/2023 | Magliano, John | Business Plan | Perform due diligence on historical and potential CapEx for mining strategic option | 0.90 |
| 7/10/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, G. Goldstein (M3) regarding updates on mining, pro forma cash forecast and mining workstreams | 0.50 |
| 7/10/2023 | Goldstein, Grant | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) regarding updates on key workstreams | 0.50 |
| 7/10/2023 | Ehrler, Ken | Case Administration | Attend UCC all advisor call re: case updates and dependencies with M. Meghji (M3) | 0.40 |
| 7/10/2023 | Ehrler, Ken | Case Administration | Meet with M3 team re: workstream priorities, resource allocation | 0.50 |
| 7/10/2023 | Schiffrin, Javier | Case Administration | Participated in call with J. Bueno (M3), K. Ehrler (M3), T. Biggs (M3) and G. Goldstein (M3) regarding updates on key workstreams | 0.50 |
| 7/10/2023 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisor call wit C. Koenig (K&E), A. Colodny (W&C) and K. Ehrler (M3) | 0.40 |
| 7/10/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan | 0.60 |
| 7/10/2023 | Magliano, John | Case Administration | Correspond with G. Goldstein (M3) regarding rig deployment and other mining workstreams | 0.20 |
| 7/10/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis re: projected liquidity deficit at emergence | 2.60 |
| 7/10/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) re: illustrative cash forecast scenario analysis | 0.10 |
| 7/10/2023 | Magliano, John | Cash Budget and Financing | Correspond with J. Bueno (M3) regarding cash flow forecast scenario analysis | 0.10 |
| 7/10/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised M3 responses to W&C loan settlement questions | 0.80 |
| 7/10/2023 | Ehrler, Ken | Financial & Operational Matters | Call with K Wofford, C O'Connell (W&C), E Aidoo (PWP), T Biggs (M3) et al re: altcoin plans | 1.00 |
| 7/10/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Jones (K&E) et al re: altcoin plans | 0.60 |
| 7/10/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare and attend discussion with J. Bueno regarding historical crypto currency pricing | 0.40 |
| 7/10/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on weekly liquidity and operating performance presentation for UCC meeting | 0.60 |
| 7/10/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.30 |
| 7/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in altcoin sale logistics review call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3), | 1.00 |
| 7/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC all advisor call re: case updates and dependencies with K. Ehrler (M3) | 0.70 |
| 7/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze and model recoveries under alternative scenarios | 2.20 |
| 7/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze recoveries in liquidation scenario | 1.70 |
| 7/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with A Colodny, D Turetsky (W&C) re: borrow recoveries | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with T Biggs (M3), A Colodny (W&C) re: recoveries to earn/borrow | 0.70 |
| 7/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with T Biggs re: liquidation analysis follow ups | 0.40 |
| 7/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Completed review of M3 liquidation analysis | 1.90 |
| 7/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing presentation of findings re: retail loans and claims analyses for loan mediation settlement | 0.70 |
| 7/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing retail loan analysis re: collateral analysis for loan mediation settlement | 2.20 |
| 7/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss liquidation analysis with T Biggs (M3) | 0.30 |
| 7/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss recoveries for certain Creditors in Chapter 7 scenario with K. Ehrler (M3) | 1.80 |
| 7/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with C. Garner, J. Schiffrin, and K. Ehrler (M3) regarding equity issuance mechanics for NewCo. | 0.50 |
| 7/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with C. Garner (M3), T. Biggs (M3) and K. Ehrler (M3) to discuss NewCo public listing mechanics | 0.50 |
| 7/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis for upcoming Loan Mediation related to collateral and loan statistics regarding Borrowers | 0.80 |
| 7/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding recoveries for certain creditors in a Chapter 7 scenario | 0.80 |
| 7/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare claims by country analysis re: earn claims at petition date vs current | 1.10 |
| 7/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to retail loan analysis re: customer geographic disbursement | 2.30 |
| 7/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare workplan regarding ongoing workstreams and key deadlines in advance of upcoming meetings with various groups regarding emergence | 1.80 |
| 7/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review filings and prepare support for recovery analyses estimates | 1.20 |
| 7/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft W&C loan mediation statement | 1.10 |
| 7/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on liquidation analysis prepared by T. Biggs (M3) and K. Ehrler (M3) | 2.40 |
| 7/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze and respond to questions from A Colodny (W&C) re: preferred equity conversion | 0.30 |
| 7/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare responses to questions from W&C regarding loan book in advance of upcoming loan mediation | 1.60 |
| 7/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Research response to question regarding to Series B parties from W&C and respond | 0.60 |
| 7/11/2023 | Bueno, Julian | Business Plan | Attend meeting with K. Ehrler (M3) re: mining site profitability analysis | 0.20 |
| 7/11/2023 | Bueno, Julian | Business Plan | Attend meeting with K. Ehrler, G. Goldstein (M3) re: updates to mining profitability analysis and CapEx overview workstreams | 0.20 |
| 7/11/2023 | Goldstein, Grant | Business Plan | Attend meeting with K. Ehrler, J. Bueno (M3) re: updates to mining profitability analysis and CapEx overview workstreams | 0.20 |
| 7/11/2023 | Bueno, Julian | Business Plan | Continue mining site profitability analysis to assess gross margin variances across currently operational locations and projected future mining locations | 0.60 |
| 7/11/2023 | Goldstein, Grant | Business Plan | Continue to review and revise mining operation projections for go-forward business | 0.70 |
| 7/11/2023 | Ehrler, Ken | Business Plan | Correspond with T Biggs (M3) and potential plan sponsor re: proposed NewCo assets, value, and operational details | 0.60 |
| 7/11/2023 | Goldstein, Grant | Business Plan | Create analysis on projected CapEx site for future mining sites | 0.80 |
| 7/11/2023 | Meghji, Mohsin | Business Plan | Prepare correspondence and review materials regarding new mining operations term sheet | 0.50 |
| 7/11/2023 | Bueno, Julian | Business Plan | Prepare follow up edits to mining site profitability analysis presentation re: year to date conversion and inclusion of power costs over time | 2.20 |
| 7/11/2023 | Bueno, Julian | Business Plan | Prepare mining site profitability analysis to assess gross margin variances across currently operational locations and present to UCC | 2.30 |
| 7/11/2023 | Ehrler, Ken | Business Plan | Review and comment on Debtor's analysis re: liquidation analysis and entity-level recoveries | 1.60 |
| 7/11/2023 | Goldstein, Grant | Business Plan | Review and revise CapEx projections for mining site | 1.20 |
| 7/11/2023 | Goldstein, Grant | Business Plan | Review the revised mining operations diligence checklist and plan project next steps | 0.90 |
| 7/11/2023 | Magliano, John | Business Plan | Perform due diligence on energy costs and management related to potential mining strategic option | 0.40 |
| 7/11/2023 | Magliano, John | Business Plan | Update diligence tracker based on responses from potential mining counterparty and provide update to Celsius mining team, plan sponsor, advisors | 0.40 |
| 7/11/2023 | Magliano, John | Business Plan | Review and assess responses on due diligence questions from potential mining counterparty | 0.20 |
| 7/11/2023 | Magliano, John | Business Plan | Perform scenario analysis on Debtors cash flow forecast to assess future liquidity | 0.80 |
| 7/11/2023 | Magliano, John | Business Plan | Correspond with J. Bueno (M3) regarding cash flow forecast scenario analysis and mining rig deployment | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/11/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Bueno (M3) re: mining site profitability analysis | 0.20 |
| 7/11/2023 | Ehrler, Ken | Business Plan | Attend meeting with G. Goldstein, J. Bueno (M3) re: updates to mining profitability analysis and CapEx overview workstreams | 0.20 |
| 7/11/2023 | Ehrler, Ken | Case Administration | Correspond with K Cofsky (PWP) re: upcoming mediation | 0.20 |
| 7/11/2023 | Ehrler, Ken | Case Administration | Discuss emergence workplan / milestones with T. Biggs (M3) | 0.30 |
| 7/11/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with K. Ehrler (M3) and plan sponsor RE: mining operations | 0.50 |
| 7/11/2023 | Ehrler, Ken | Case Administration | Review and provide comments on mining profitability and capex plans prepared by G Goldstein and J Bueno (M3) | 1.20 |
| 7/11/2023 | Ehrler, Ken | Case Administration | Prepare for and participate in a discussion with G. Goldstein (M3) and plan sponsor RE: mining operations | 0.50 |
| 7/11/2023 | Bueno, Julian | Cash Budget and Financing | Continue PF illustrative cash forecast scenario analyses and prepare corresponding presentation to UCC | 1.60 |
| 7/11/2023 | Bueno, Julian | Cash Budget and Financing | Continue preparing illustrative cash forecast scenario analysis re: monthly and weekly views to adjusted liquidity to asses funding needs prior to emergence and present to UCC | 1.30 |
| 7/11/2023 | Ehrler, Ken | Financial & Operational Matters | Conduct outreach to potential NewCo board candidates | 1.30 |
| 7/11/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for and participate in call with A. Carty (Brown Rudnick) and T. Biggs regarding upcoming and ongoing workstreams | 1.20 |
| 7/11/2023 | Ehrler, Ken | Financial & Operational Matters | Review and respond to questions from former bidder re: disclosure statement and business plan | 0.80 |
| 7/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on potential new mining counter-party BTC operations term sheet | 0.70 |
| 7/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised target mining hosting site diligence tracker prepared by J. Magliano (M3) | 0.60 |
| 7/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed email correspondence re: altcoin sale logistics between Elizabeth Jones (K&E), Trudy Smith (W&G) and K. Ehrler (M3) | 0.40 |
| 7/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), M. Deeg, Q. Lawlor (CEL), plan sponsor, potential mining counterparties, et. al regarding due diligence on energy costs and management | 0.50 |
| 7/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Magliano (M3), M. Deeg, Q. Lawlor (CEL), plan sponsor, potential mining counterparties, et. al regarding due diligence on energy costs and management | 0.50 |
| 7/11/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with A. Colodny (W&C), T. DiFiore and S. Duffy (UCC) et al regarding ongoing key case workstreams and upcoming key case deadlines. | 1.00 |
| 7/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence between K. Ehrler and C. O'Connell regarding execution of altcoin sale stipulation | 0.40 |
| 7/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review of A&M disclosure statement liquidation analysis, focusing on asset value discrepancies vs M3 estimates | 1.90 |
| 7/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss emergence workplan / milestones with K. Ehrler (M3) | 0.30 |
| 7/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis in regard to questions sent by W&C regarding retail loan book | 0.60 |
| 7/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare deliverable regarding ongoing workstreams for emergence | 1.70 |
| 7/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare email for R. Kaza (Fahrenheit Group) regarding staked assets. | 0.40 |
| 7/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and meet with S Schreiber, B Campagna, C Dailey (A&M), T Biggs (M3) et al re: liquidation analysis | 1.10 |
| 7/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with A. Carty (Brown Rudnick) and K. Ehrler regarding upcoming and ongoing workstreams | 1.20 |
| 7/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepared outline of emergence tasks to incorporate into UCC emergence checklist | 0.90 |
| 7/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review documentation and prepare materials regarding historical relationship with Celsius staking counterparty | 1.40 |
| 7/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on A&M disclosure statement liquidation analysis, focusing on discrepancies vs. M3 entity level recovery estimates | 2.40 |
| 7/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on loan settlement treatment alternatives presentation prepared by PWP | 1.40 |
| 7/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue intercompany analysis for expert report | 1.20 |
| 7/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare intercompany payables across limited entities analysis for expert report | 1.70 |
| 7/12/2023 | Bueno, Julian | Business Plan | Continue CapEx variance analysis to analyze profitability of current locations vs projected locations and provide recommendation to the UCC | 1.30 |
| 7/12/2023 | Goldstein, Grant | Business Plan | Continue to review and revise CapEx and rig deployment schedule | 1.10 |
| 7/12/2023 | Bueno, Julian | Business Plan | Prepare variance analysis of historical CapEx spend at debtor sites vs projected locations | 1.60 |
| 7/12/2023 | Goldstein, Grant | Business Plan | Review and revise CapEx and rig deployment schedule | 0.90 |
| 7/12/2023 | Goldstein, Grant | Business Plan | Review and revise capex projections for MiningCo and required capital for completion | 0.90 |
| 7/12/2023 | Goldstein, Grant | Business Plan | Review and revise MiningCo Counterparty mining site checklist | 0.40 |
| 7/12/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, G. Goldstein (M3) re: updates on team workstreams | 0.10 |
| 7/12/2023 | Goldstein, Grant | Business Plan | Attend call with T. Biggs, J. Magliano (M3) re: updates on team workstreams | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/12/2023 | Ehrler, Ken | Case Administration | Meet with A Colodny, D Landy, K Wofford (W&C), E Aidoo (PWP) et al re: options for international distributions | 0.60 |
| 7/12/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised first draft of emergence workplan | 1.20 |
| 7/12/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss loan mediation statement with T. Biggs and J. Bueno (M3) | 0.90 |
| 7/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare analysis regarding daily price variance for coins in debtor portfolio in order to find daily change in assets worth | 0.30 |
| 7/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare corresponding coin variance analysis presentation for UCC | 1.70 |
| 7/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare corresponding coin variance analysis presentation to present to UCC on coin movements and explanations | 1.50 |
| 7/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to mining profitability analysis and cash forecast illustrative scenario analysis re: updated financial metrics and presentation creation | 2.60 |
| 7/12/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with S Schreiber, R Campagna (A&M), Company, et al re: altcoin plans | 0.80 |
| 7/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new coin variance report to assess coin movements and corresponding explanations and provide an update to the UCC | 1.20 |
| 7/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis reports to audit coin movements and corresponding explanations | 1.40 |
| 7/12/2023 | Ehrler, Ken | Financial & Operational Matters | Review candidate resumes and prepare questions for litigation oversight committee interviews | 1.30 |
| 7/12/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M credit memos for two potential altcoin transaction counterparties | 0.60 |
| 7/12/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on draft Loan Counterparty payment pause proposal prepared by K&E | 0.60 |
| 7/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Altcoin diligence call with C. Brantley (A&M), S. Schreiber (A&M) and R. Campagna (A&M) | 0.60 |
| 7/12/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in a discussion with M. Deeg (Celsius), Q. Lawlor (Celsius), D. Albert (Celsius), plan sponsor, K. Ehrler (M3), and J. Magliano (M3) RE: mining site visit discussion | 0.50 |
| 7/12/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in a discussion with M3, Celsius, A&M, White & Case, PW  Partners RE: Celsius Mining Sub Committee | 1.00 |
| 7/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Magliano, G. Goldstein (M3), M. Deeg, Q. Lawlor (CEL), plan sponsor, et. al regarding due diligence and site visit for potential mining strategic option | 0.50 |
| 7/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in a discussion with M. Deeg (Celsius), Q. Lawlor (Celsius), D. Albert (Celsius), plan sponsor, G. Goldstein (M3), and J. Magliano (M3) RE: mining site visit discussion | 0.50 |
| 7/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler, G. Goldstein (M3), M. Deeg, Q. Lawlor (CEL), plan sponsor, et. al regarding due diligence and site visit for potential mining strategic option | 0.50 |
| 7/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with E. Smith (W&C), K. Noyes (UCC), S. Duffy (UCC), Caroline (UCC) and K. Ehrler (M3) to interview litigation oversight board member candidates | 2.20 |
| 7/12/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) re: retail loans & earn claims analyses | 0.70 |
| 7/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with Celsius management team, potential mining counterparty, E Aidoo (PWP), K Wofford (W&C) et al re: negotiating new hosting agreement | 1.30 |
| 7/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview materials and presentation related to assets being acquired by NewCo | 2.30 |
| 7/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding assets (DeFi, staking, etc.) being transferred to NewCo | 0.60 |
| 7/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review company analysis on altcoin proposals | 0.70 |
| 7/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review documents produced in discovery related to deployement counterparty | 2.70 |
| 7/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Interview litigation oversight committee candidates with E. Smith (W&C), K. Noyes (UCC), S. Duffy (UCC), et al | 2.20 |
| 7/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss loan mediation statement with K. Ehrler and J. Bueno (M3) | 0.90 |
| 7/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis of retail loan portfolio in advance of upcoming mediation | 2.40 |
| 7/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and reply to overnight correspondence re: meeting schedules | 0.40 |
| 7/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Litigation Oversight Committee resumes and names against preference and claims data in advance of interviews | 1.80 |
| 7/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Loan Mediation and Loan Statement against loan data | 0.60 |
| 7/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on M3 analysis of litigation oversight board member claim and preference exposure | 0.90 |
| 7/13/2023 | Ehrler, Ken | Business Plan | Meet with M3 team re: claims by country | 0.20 |
| 7/13/2023 | Goldstein, Grant | Business Plan | Review and revise diligence items for Cedarvale site visit | 0.40 |
| 7/13/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: claims analysis workstream overview | 0.50 |
| 7/13/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisor call re: case updates, upcoming milestones | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/13/2023 | Ehrler, Ken | Case Administration | Attend weekly mining subcommittee meeting with S Duffy, T DiFiore (UCC), K Wofford (W&C), E Aidoo (PWP) et al re: deployment plans, potential site acquisition, and other topics | 0.40 |
| 7/13/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Continue to prepare summaries and responses to filed Complaints against Celsius | 0.70 |
| 7/13/2023 | Ehrler, Ken | Case Administration | Interview litigation oversight committee candidates | 1.00 |
| 7/13/2023 | Ehrler, Ken | Case Administration | Prepare for and attend call with C O'Connell, K Wofford (W&C), Celsius management, K&E, re: diligence outstanding for potential site acquisition | 1.30 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare side by side comparison of non-mining asset bids | 1.10 |
| 7/13/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare summaries and responses to filed Complaints against Celsius | 0.80 |
| 7/13/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepared summary and strategic guidance comments to settlement mediation scenarios | 0.70 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and analyze non-mining Celsius assets | 0.80 |
| 7/13/2023 | Schiffrin, Javier | Case Administration | Reviewed CEL cash report distributed by Lucas Emmett (A&M) | 0.30 |
| 7/13/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: claims analysis workstream overview | 0.50 |
| 7/13/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Attend call with K. Ehrler (M3) re: claims by country analysis | 0.20 |
| 7/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Correspond with J. Bueno (M3) regarding claims analysis workstream | 0.10 |
| 7/13/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 draft altcoin sale presentation for UCC meeting | 0.60 |
| 7/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisor call with A. Colodny (W&C), C. Brantley (A&M) and C. Koenig (K&E) | 0.50 |
| 7/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting re: case updates, progress on plans for distribution agents, negotiation on potential acquisitions, and other matters with K. Ehrler (M3) | 0.90 |
| 7/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with E. Smith (W&C), S. Duffy (UCC) and K. Ehrler (M3) to interview litigation trust board member candidates | 1.50 |
| 7/13/2023 | Goldstein, Grant | General Correspondence with UCC & UCC Counsel | Prepare for and participate in a discussion with S Duffy (ICSB), K. Wofford, (W&C) E. Aidoo, C. O'Connell (W&C), K. Ehrler RE: mining discussion | 0.30 |
| 7/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, G. Goldstein (M3), K. Wofford (W&C), E. Aidoo (PWP), T. DiFiore (UCC), et. al regarding mining hosting contracts and potential strategic options | 0.40 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Analyze and develop materials for non-mining Celsius assets by reviewing staked tokens | 1.80 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) re: progress on claims by country analysis | 0.20 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with CEL mining management, energy counterparty, Debtor and UCC advisors re: performance under existing contracts and pending deliverables | 1.30 |
| 7/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: convenience class claims analysis | 0.20 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: convenience class claims analysis | 0.20 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, J. Bueno, and G. Goldstein (M3) re: illiquid asset analysis | 0.30 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Biaggi, G. Goldstein (M3) re: illiquid asset analysis | 0.30 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Attend meeting with T. Biggs, M. Biaggi, J. Bueno (M3) re: illiquid asset analysis | 0.30 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend weekly committee meeting re: case updates, progress on plans for distribution agents, negotiation on potential acquisitions, and other matters with M. Meghji (M3) | 1.20 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue claims by country analysis based on request from W&C | 1.70 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue claims by country analysis to assess customer exposure by geography | 0.80 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing claims by country analysis based on request from W&C | 2.90 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing claims by country analysis presentation based on request from W&C | 0.80 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing claims by country analysis to assess customer exposure by geography | 1.20 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Continue to analyze and develop materials for non-mining Celsius assets by assessing tokens | 2.20 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis in support of non-mining asset overview materials re: key loan counterparty | 0.60 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Continued research in support of non-mining asset overview materials re: DeFi Tokens | 0.80 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with T Biggs (M3) re: review of assets and recovery value | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with CEL management, UCC co-advisors and third-party to discuss performance of contractual obligations | 1.30 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare analysis of strategic appoach to non-mining asset workouts re: key loan counterparty | 1.90 |
| 7/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis related to location of Borrowers for upcoming distribution discussion | 0.80 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare asset overview and strategic analysis for NewCo/Potential Plan Sponsor | 1.80 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare claims by country analysis presentation | 1.40 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare claims by country analysis presentation based on request from W&C | 2.10 |
| 7/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare claims by country analysis to assess customer exposure by geography | 2.10 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare exhibits of non-mining asset overview materials re: institutional loan workouts | 0.80 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with A Colodny, D Turetsky, G Pesce (W&C), M Rahmani (PWP) et al re: prep for earn/borrow mediation | 1.00 |
| 7/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of recoveries under various scenarios for Borrow and Earn in advance of upcoming mediation | 1.60 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare presentation material for Celsius owned tokens | 0.70 |
| 7/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding overview for various assets being transferred into NewCo | 1.90 |
| 7/13/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare recommendations and detailed analysis re: workout plans for non-mining assets | 2.30 |
| 7/13/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare supporting materials of non-mining asset overviews re: DeFi Tokens | 1.10 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Read and reply to correspondence with A&M, W&C, PWP, et al re: altcoin plans | 0.60 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on EIP proposal and conduct diligence checks with Fahrenheit and company | 0.30 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on analysis re: altcoin sales from G Goldstein (M3) | 0.30 |
| 7/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review CFTC / FTC filings against A. Mashinsky and prepare analysis / overview | 0.70 |
| 7/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review email and corresponding legal documentation related to sales of AltCoins and prepare email to internal team on progress | 0.30 |
| 7/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review latest bids re: altcoin sale process | 0.60 |
| 7/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on term sheets submitted in connection with altcoin sale process | 1.20 |
| 7/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised second draft of NewCo emergence workplan | 1.90 |
| 7/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared summary and comments re: SEC complaint against Alex Mashinsky for Committee | 0.50 |
| 7/13/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review and draft an overview of mediation settlement documentation | 0.60 |
| 7/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review preference claims of individuals up for Litigation Trust Oversight Committee | 0.80 |
| 7/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review SEC complaint filed against A. Mashinsky and prepare analysis / overview | 0.60 |
| 7/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis and presentation re: potential altcoin sales | 0.80 |
| 7/14/2023 | Ehrler, Ken | Business Plan | Attend committee meeting with W&C, UCC, PWP, M3 teams re: preparation for mediation | 1.30 |
| 7/14/2023 | Ehrler, Ken | Business Plan | Call with K Wofford (W&C) re: progress on potential mining site acquisition | 0.30 |
| 7/14/2023 | Magliano, John | Business Plan | Review diligence responses and prepare follow-up questions related to potential mining strategic option | 0.90 |
| 7/14/2023 | Ehrler, Ken | Case Administration | Attend call with W&C, K&E, M3, PWP, et al re: international distribution options | 1.00 |
| 7/14/2023 | Ehrler, Ken | Case Administration | Correspond with team re: focus areas for the day and weekend | 0.60 |
| 7/14/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with M3, Celsius, A&M, White & Case, PW Partners RE: Celsius Mining Sub Committee follow up discussion | 0.90 |
| 7/14/2023 | Schiffrin, Javier | Case Administration | Reviewed UCC presentation materials in advance of UCC call | 0.60 |
| 7/14/2023 | Ehrler, Ken | Case Administration | Revise analysis on international distribution options and send to W&C and PWP teams for review | 0.80 |
| 7/14/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare for weekly call with A&M | 0.10 |
| 7/14/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slides and prepare summary email ahead of UCC meeting | 0.40 |
| 7/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on final portfolio purchase agreement distributed by A&M | 0.60 |
| 7/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on proposed altcoin trading agreement with third party | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 liquidity analysis slides prepared by J. Magliano (M3) for UCC presentation | 0.40 |
| 7/14/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with A Colodny (W&C) re: altcoin plans | 0.40 |
| 7/14/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with committee members re: approval for altcoin sales | 0.60 |
| 7/14/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in crypto global distributions call with A. Colodny (W&C), K. Koenig (K&E), K. Ehrler (M3) and E. Aidoo (PWP) | 1.00 |
| 7/14/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with J. Norman (K&E), A. Colodny (W&C), E. Aidoo (PWP), K. Ehrler (M3) at al to discuss distribution mechanics. | 1.00 |
| 7/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding update on mining counterparty and due diligence on potential mining strategic option | 0.50 |
| 7/14/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in UCC call with A. Colodny (W&C), T. DiFiore and S. Duffy (UCC Co-Chairs), K. Cofsky, and K. Ehrler (M3) et al regarding key case developments and upcoming deadlines | 1.30 |
| 7/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee call with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) to review loan dispute mediation approach | 1.30 |
| 7/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence with C. O'Connell (W&C), K. Wofford (W&C) and K. Ehrler (M3) relating to altcoin sale logistics | 0.40 |
| 7/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding due diligence on potential mining strategic option | 0.10 |
| 7/14/2023 | Biggs, Truman | Miscellaneous Motions | Prepare presentation regarding updated EIP proposal for presentation to the Committee on 7/18/23 | 2.30 |
| 7/14/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Analyze and develop materials for non-mining Celsius assets by reviewing VC / PE investments | 1.80 |
| 7/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue non convenience class claims analysis re: equity distribution by tranche by country | 2.90 |
| 7/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing convenience class claims by country analysis to assess customer exposure by geography by claim type | 1.00 |
| 7/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing liquid crypto vs equity claims by country analysis based on request from W&C | 2.90 |
| 7/14/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Continue to analyze and develop materials for non-mining Celsius assets by reviewing staked tokens | 1.60 |
| 7/14/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Continue to analyze and develop materials for non-mining Celsius assets through creating an overview deck | 1.90 |
| 7/14/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Continue work on loan and other PE/VC investment risks and opportunities | 0.80 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Continue to review key loan counterparty agreements in support of non-mining asset overview materials | 0.90 |
| 7/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review and revision of second iteration of M3 Celsius emergence workplan | 1.60 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Finalize valuation analysis in support of non-mining asset overview materials | 1.60 |
| 7/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of non convenience class claims by country re: equity by tranches based on request from W&C | 2.90 |
| 7/14/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding loan counterparty for non-mining asset overview | 1.00 |
| 7/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare convenience class claims by country analysis to assess customer exposure by geography by claim type | 1.90 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare for and participate in a discussion with A. Detrick and G. Goldstein re: non-mining assets | 0.70 |
| 7/14/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare for and participate in a discussion with A. Detrick and M. Biaggi (M3) RE: non-mining assets | 0.60 |
| 7/14/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare for and participate in a discussion with G. Goldstein (M3) and M. Biaggi (M3) RE: non-mining asset | 0.70 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare non-mining asset overview materials re: Other Assets in Company report | 1.90 |
| 7/14/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare non-mining asset overview presentation | 1.10 |
| 7/14/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare analysis of loan and counterparty risk | 0.80 |
| 7/14/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Continue analysis on loan and counterparty risks | 1.10 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare valuation analysis in support of non-mining asset overview materials | 1.90 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Review key loan counterparty agreements in support of non-mining asset overview materials | 1.80 |
| 7/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review statement prepared by Ad Hoc Earn Group in anticipation of upcoming mediation and prepare summary materials for distribution to internal team | 0.70 |
| 7/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft M3 analysis of global crypto distribution plans for delivery to W&C and PWP | 0.80 |
| 7/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on initial draft of M3 NewCo asset overview | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Revise non-mining asset overview materials re: Other Assets in Company report | 0.50 |
| 7/14/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Revise valuation analysis in support of non-mining asset overview materials | 0.80 |
| 7/15/2023 | Ehrler, Ken | Business Plan | Review and revise draft term sheet for potential site acquisition | 1.20 |
| 7/15/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on mining site target purchase term sheet | 0.60 |
| 7/15/2023 | Magliano, John | Business Plan | Review Purchase and Sale Agreement for potential mining strategic option and provide comments | 2.10 |
| 7/15/2023 | Magliano, John | Business Plan | Perform due diligence on potential CapEx scenarios for mining strategic option | 0.80 |
| 7/15/2023 | Magliano, John | Cash Budget and Financing | Update monthly cash flow forecast scenario analysis | 0.30 |
| 7/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing retail loans analysis for mediation statement | 1.70 |
| 7/15/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Continue to cross reference valuation analysis with 3rd party valuation reports in support of non-mining asset overview materials | 1.30 |
| 7/15/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Cross reference valuation analysis with 3rd party valuation reports in support of non mining asset overview materials | 1.50 |
| 7/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare retail loans analysis for mediation statement | 1.20 |
| 7/15/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Analyze potential risks and opportunities in PE/VC investments | 0.70 |
| 7/15/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review various emails from White & Case re: plan term sheet from counterparty and begin to draft model framework | 0.10 |
| 7/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on new proposed third party plan support agreement | 1.70 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Estimate cost to acquire potential mining site | 1.10 |
| 7/16/2023 | Goldstein, Grant | Business Plan | Review mining site memo composed by plan sponsor and analyze the valuation of the site | 1.10 |
| 7/16/2023 | Biaggi, Mario | Case Administration | Assist in the preparation of the July Fee application in accordance with the local rules | 0.50 |
| 7/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing retail loan analysis for mediation statement | 2.90 |
| 7/16/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding coin purchase counterparty for non-mining asset overview | 0.80 |
| 7/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare retail loan analysis for mediation statement based on W&C request | 1.10 |
| 7/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare retail loan analysis presentation summary for mediation statement based on W&C request | 1.80 |
| 7/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis related to loans held by certain individuals at request of Counsel | 0.60 |
| 7/16/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revise the non-mining Celsius asset overview deck | 0.40 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Analyze potential mining sites' valuations | 0.30 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding review of illustrative rig deployment analysis | 0.20 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding review of plan sponsor's memo for potential mining strategic option | 0.20 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3), plan sponsor regarding questions on potential mining strategic option memo and illustrative analysis | 1.00 |
| 7/17/2023 | Bueno, Julian | Business Plan | Continue preparing edits mining site profitability analysis re: presentation updates | 1.20 |
| 7/17/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: future site vs current comparison analysis | 2.40 |
| 7/17/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: monthly profitability statement | 2.30 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Researched AI and data centers investments from mining to AI | 1.20 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Review and analyze the updated mining site memo provided by plan sponsor | 2.10 |
| 7/17/2023 | Gallic, Sebastian | Business Plan | Review and draft analysis re: MiningCo counterparty situation | 1.70 |
| 7/17/2023 | Goldstein, Grant | Business Plan | Review and revise potential mining sites' valuations per J. Magliano's comments | 0.80 |
| 7/17/2023 | Magliano, John | Business Plan | Attend call with J. Bueno (M3) regarding site profitability analysis | 0.10 |
| 7/17/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3), plan sponsor regarding questions on potential mining strategic option memo and illustrative analysis | 1.00 |
| 7/17/2023 | Magliano, John | Business Plan | Review mining memo of potential strategic option from plan sponsor and prepare diligence questions | 2.90 |
| 7/17/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding follow-up questions on mining strategic option memo | 0.10 |
| 7/17/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3) regarding review of illustrative rig deployment analysis | 0.20 |
| 7/17/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3) regarding review of plan sponsor's memo for potential mining strategic option | 0.20 |
| 7/17/2023 | Magliano, John | Business Plan | Review and provide comments on updated memo from plan sponsor on potential mining strategic option | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/17/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, J. Bueno, G. Goldstein (M3) regarding updates on key workstreams | 0.40 |
| 7/17/2023 | Biggs, Truman | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.40 |
| 7/17/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on mining profitability, claims analysis and illustrative cash forecast scenario analysis workstreams | 0.40 |
| 7/17/2023 | Goldstein, Grant | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 7/17/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance analysis presentation | 2.10 |
| 7/17/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance analysis report | 1.30 |
| 7/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare analysis associated with C. O'Connell (W&C) regarding updates on mining strategic partner and potential strategic option | 0.30 |
| 7/17/2023 | Biggs, Truman | Miscellaneous Motions | Prepare analysis associated with updated EIP in advance of upcoming meeting with UCC on 7.18.23 | 2.30 |
| 7/17/2023 | Magliano, John | Miscellaneous Motions | Assess mining EIP metrics and update presentation based on request from T. Biggs (M3) | 0.80 |
| 7/17/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Build counterparty staking model re: potential bidder for Celsius assets | 2.40 |
| 7/17/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Build warrant valuation summary related to counterparty staking model re: potential bidder for Celsius assets | 0.70 |
| 7/17/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Call with B.Wertz (M3) re: non-mining asset overview materials | 0.40 |
| 7/17/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Call with B.Wertz, G. Goldstein and A.Detrick (M3) re: non-mining asset overview materials | 0.40 |
| 7/17/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Continue to prepare non-mining asset overview presentation | 0.60 |
| 7/17/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Continued research of key contacts in support of non-mining asset overview materials | 0.50 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss Borrow Mediation with K. Ehrler (M3) | 0.10 |
| 7/17/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Discuss counterparty staking model with T. Biggs (M3) re: potential bidder for Celsius assets | 0.30 |
| 7/17/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare for and participate in a discussion with A. Detrick, B. Wertz, and M. Biaggi (M3) RE: non-mining asset overview | 0.40 |
| 7/17/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare for and participate in a discussion with G. Goldstein, B. Wertz, and M. Biaggi (all M3) RE: non-mining asset overview | 0.40 |
| 7/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare outputs and audit underlying data re: insider preference data | 1.80 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare summary of unsecured claims for K. Ehrler (M3) | 0.30 |
| 7/17/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Research key contacts in support of non-mining asset overview materials | 1.60 |
| 7/17/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revise the non-mining asset overview | 0.20 |
| 7/17/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revised the non-mining asset overview per B. Wertz comments | 0.60 |
| 7/17/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revised the valuation summary of non-mining assets | 0.60 |
| 7/17/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review examiner report and prepare summary recommendations of plan releases | 2.70 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review list of proposed release candidates prepared against Examiner's Report and UCC Class Complaint | 0.70 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review material related to Borrow recoveries given mediation discussions that are ongoing and prepare summaries of materials for internal distribution | 1.20 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review model prepared by B. Wertz (M3) regarding potential bidder for Celsius assets | 0.70 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review preference data for individuals in the proposed list of released individuals and prepare materials for distribution to UCC | 0.80 |
| 7/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated documentation regarding purchase of certain assets by Celsius and prepare summary materials for distribution to UCC | 0.30 |
| 7/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on initial draft of EIP plan presentation for UCC meeting | 1.40 |
| 7/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preference actions request from W&C | 0.80 |
| 7/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding questions on preference actions and account transfers | 0.30 |
| 7/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, K. Chung (M3) regarding preference analysis request from K. Ehrler (M3) | 0.80 |
| 7/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Magliano (M3) regarding preference analysis request from K. Ehrler (M3) | 0.80 |
| 7/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend mediation session with Borrow and Earn AdHoc Groups performing modeling on recoveries, potential settlement structures, and supporting counsel and committee members in negotiating term sheets | 10.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare preference exposure analysis | 2.10 |
| 7/17/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Continue to review and revise asset summaries prepared by M. Biaggi (M3) for additional potential litigation assets | 1.20 |
| 7/17/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Meet with A. Detrick, M. Biaggi and G. Goldstein (M3) re: potential avoidance action analysis and presentation | 0.40 |
| 7/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Perform analysis on preference claims, loan book, and potential settlement structure for revised term sheet on borrow/earn settlement | 2.30 |
| 7/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare analyses and summaries of loan data in advance of Borrow/Earn mediation | 1.30 |
| 7/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding movement of tokens in and out of custody during the preference period | 0.90 |
| 7/17/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Prepare correspondence regarding Borrow/Earn mediation | 0.50 |
| 7/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare preference exposure analysis re: insiders at request of Counsel | 2.90 |
| 7/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to preference analysis of insiders per T. Bigg's (M3) comments | 2.10 |
| 7/17/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise asset summaries prepared by M. Biaggi (M3) | 2.20 |
| 7/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft earn/borrow settlement term sheet | 1.20 |
| 7/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on loan data summary and settlement scenario analysis prepared by T. Biggs (M3) / K. Ehrler (M3) | 2.20 |
| 7/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding preference actions request from W&C | 0.80 |
| 7/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding questions on preference actions and account transfers | 0.30 |
| 7/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, K. Chung (M3) regarding preference analysis based on request from K. Ehrler (M3) | 0.80 |
| 7/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare preference claim analysis and summary tables based on request from K. Ehrler (M3) | 2.80 |
| 7/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare additional summary tables for preference analysis based on follow-up request from K. Ehrler (M3) | 0.80 |
| 7/18/2023 | Bueno, Julian | Business Plan | Attend call with J. Magliano (M3) regarding site profitability analysis | 0.10 |
| 7/18/2023 | Bueno, Julian | Business Plan | Attend meeting with J. Magliano (M3) re: mining site profitability analysis follow ups | 0.10 |
| 7/18/2023 | Goldstein, Grant | Business Plan | Attend meeting with J. Magliano (M3) regarding operating cost diligence on potential mining strategic option | 0.40 |
| 7/18/2023 | Goldstein, Grant | Business Plan | Continue to review and analyze the updated mining site memo provided by sponsor | 0.60 |
| 7/18/2023 | Goldstein, Grant | Business Plan | Created analysis on operating costs per proposed mining sites | 1.40 |
| 7/18/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo analysis re: correlation of public comp performance to BTC price with J. Magliano (M3) | 0.20 |
| 7/18/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo and litigation workstreams with J. Magliano (M3) | 0.20 |
| 7/18/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis presentation re: assumptions overview | 1.70 |
| 7/18/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis presentation re: operating income build by site | 0.60 |
| 7/18/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: capacity comparison for current vs future sites | 2.70 |
| 7/18/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: operating income build by site | 2.60 |
| 7/18/2023 | Gallic, Sebastian | Business Plan | Prepare public mining company analysis re: correlation of Mkt Cap to BTC prices | 2.10 |
| 7/18/2023 | Goldstein, Grant | Business Plan | Review and revised operating costs per proposed mining site | 0.80 |
| 7/18/2023 | Gallic, Sebastian | Business Plan | Review diligence materials and prepare analysis re: MiningCo counterparty | 1.10 |
| 7/18/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on mining site acquisition memo distributed by Debtors | 0.70 |
| 7/18/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding operating cost diligence on potential mining strategic option | 0.40 |
| 7/18/2023 | Magliano, John | Business Plan | Prepare illustrative analysis of economics of mining strategic option | 0.80 |
| 7/18/2023 | Magliano, John | Business Plan | Prepare rig deployment summary schedule based on meeting with Debtors | 0.30 |
| 7/18/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of business plan assessment | 0.20 |
| 7/18/2023 | Magliano, John | Business Plan | Perform due diligence on operations, CapEx and equipment related to potential mining strategic option | 1.80 |
| 7/18/2023 | Magliano, John | Business Plan | Review monthly operational updates and press releases of mining comparable companies to assess market trends | 0.40 |
| 7/18/2023 | Magliano, John | Business Plan | Discuss MiningCo analysis re: correlation of public comp performance to BTC price with S. Gallic (M3) | 0.20 |
| 7/18/2023 | Magliano, John | Business Plan | Discuss MiningCo and Counterparty analysis workstreams with S. Gallic (M3) | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/18/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) re: mining site profitability analysis follow ups | 0.10 |
| 7/18/2023 | Magliano, John | Business Plan | Perform due diligence on mining strategic option operating costs | 1.10 |
| 7/18/2023 | Magliano, John | Business Plan | Review and update mining strategic option operating cost analysis prepared by G. Goldstein (M3) | 0.60 |
| 7/18/2023 | Magliano, John | Business Plan | Review mining site profitability analysis prepared by J. Bueno (M3) and provide comments | 0.80 |
| 7/18/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence on mining strategic option | 0.10 |
| 7/18/2023 | Magliano, John | Business Plan | Review BTC price vs. market cap analysis prepared by S. Gallic (M3) and provide comments | 0.30 |
| 7/18/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) re: mining site profitability analysis | 0.10 |
| 7/18/2023 | Gallic, Sebastian | Case Administration | Prepare June fee application in accordance with the local rules | 2.60 |
| 7/18/2023 | Biggs, Truman | Case Administration | Review and edit updated entries June fee application | 0.70 |
| 7/18/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review mediation settlement documentation | 0.30 |
| 7/18/2023 | Magliano, John | Cash Budget and Financing | Update professional fee statement analysis as part of Debtors liquidity assessment | 0.60 |
| 7/18/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and edit materials regarding Borrow claims prepared by members of the M3 team | 0.20 |
| 7/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: bridge analysis | 2.30 |
| 7/18/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: variance explanations | 2.10 |
| 7/18/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), D. Albert (CEL), T. McPherson (CCM), plan sponsor, et. al regarding capex due diligence for mining strategic option | 0.70 |
| 7/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with G. Goldstein (M3), D. Albert (CEL), T. McPherson (CCM), plan sponsor, et. al regarding capex due diligence for mining strategic option | 0.70 |
| 7/18/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, B. Wertz (M3), A. Colodny, K. Wofford (W&C), S. Saferstein (PWP), T. DiFiore, K. Noyes (UCC), et. al regarding UCC meeting on loan mediation discussions, Debtors liquidity forecast and other case updates | 1.00 |
| 7/18/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, K. Wofford (W&C), S. Saferstein (PWP), T. DiFiore, K. Noyes (UCC), et. al regarding UCC meeting on loan mediation discussions, Debtors liquidity forecast and other case updates | 1.00 |
| 7/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended in weekly UCC call with J. Schiffrin (M3) K. Wofford (W&C), T. DiFiore (UCC), K. Noyes (UCC), D. Turetsky (W&C), C. O'Connell (W&C), C. Eliaszadeh (W&C), D. Landy (W&C), S. Saferstein (PWP), J. Magliano (M3) and K. Ehrler (M3) | 0.50 |
| 7/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with M. Meghji (M3) K. Wofford (W&C), T. DiFiore (UCC), K. Noyes (UCC), D. Turetsky (W&C), C. O'Connell (W&C), C. Eliaszadeh (W&C), D. Landy (W&C), S. Saferstein (PWP), J. Magliano (M3) and K. Ehrler (M3) | 1.00 |
| 7/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, B. Wertz (M3), A. Colodny, K. Wofford (W&C), S. Saferstein (PWP), T. DiFiore, K. Noyes (UCC), et. al regarding UCC meeting on loan mediation discussions, Debtors liquidity forecast and other case updates | 1.00 |
| 7/18/2023 | Biggs, Truman | Miscellaneous Motions | Prepare responses to comments on presentation regarding Emergence Incentive Plan | 1.30 |
| 7/18/2023 | Magliano, John | Miscellaneous Motions | Review and update EIP metrics and presentation slide | 0.60 |
| 7/18/2023 | Magliano, John | Miscellaneous Motions | Review and update EIP presentation prepared by T. Biggs (M3) | 0.40 |
| 7/18/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Finalize non-mining asset overview materials | 0.50 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated analysis and presentation related to Emergence Incentive Program (EIP) | 1.30 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and edit asset summaries prepared by members of the M3 team to be delivered to NewCo | 1.10 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding individuals that have proposed releases under Plan | 0.60 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and reconcile claims figures provided by Debtors' Advisors against UCC materials | 0.40 |
| 7/18/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review and revise staking model to assess counterparty proposal re: potential bidder for Celsius assets | 0.20 |
| 7/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review functionality and prepare preference database for future queries | 2.80 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review latest term sheet prepared for mediation with Borrowers and prepare analysis regarding impact on claims and recoveries | 0.40 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review SOFA 4 compensation data regarding questions raised by members of M3 team given EIP request | 0.40 |
| 7/18/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated memo regarding potential purchase of third-party site by Celsius. | 0.40 |
| 7/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised earn/borrow settlement term sheet | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised EIP plan presentation deck for UCC meeting | 0.80 |
| 7/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend mediation session with Borrow and Earn AdHoc Groups performing modeling on recoveries, potential settlement structures, and supporting counsel and committee members in negotiating term sheets | 12.00 |
| 7/18/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise asset summaries and provide additional comments to M. Biaggi (M3) in regards to potential asset value in litigation | 0.30 |
| 7/18/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise asset summaries prepared by G. Goldstein (M3) in regards to potential asset value in litigation | 2.70 |
| 7/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and provided feedback on M3 preference database built by S. Gallic (M3) | 1.20 |
| 7/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Create preference analysis presentation based on request from K. Ehrler (M3) | 0.60 |
| 7/19/2023 | Goldstein, Grant | Business Plan | Analyze and prepare material for CapEx projections of a mining site | 1.90 |
| 7/19/2023 | Goldstein, Grant | Business Plan | Analyze and prepare material for project cash flow and return profile for a mining site | 2.20 |
| 7/19/2023 | Bueno, Julian | Business Plan | Continue mining site profitability analysis | 2.20 |
| 7/19/2023 | Gallic, Sebastian | Business Plan | Continue to prepare MiningCo profitability analysis per J. Magliano's (M3) comments | 2.10 |
| 7/19/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo profitability analysis on recent performance data | 2.90 |
| 7/19/2023 | Goldstein, Grant | Business Plan | Review and revise Mining site acquisition analysis | 0.30 |
| 7/19/2023 | Goldstein, Grant | Business Plan | Review and revise rig deployment schedule | 0.30 |
| 7/19/2023 | Goldstein, Grant | Business Plan | Review and revise site acquisition analysis | 0.80 |
| 7/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and provided feedback on draft reorg'd mining operations profitability analysis | 0.40 |
| 7/19/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding analysis of potential mining strategic option | 0.30 |
| 7/19/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding capital expenditures for mining strategic option | 0.10 |
| 7/19/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding due diligence on and analysis of mining strategic option | 0.60 |
| 7/19/2023 | Magliano, John | Business Plan | Prepare presentation on mining strategic option for meeting with UCC mining subcommittee | 2.90 |
| 7/19/2023 | Magliano, John | Business Plan | Review and update illustrative analysis for mining strategic option prepared by G. Goldstein (M3) | 0.80 |
| 7/19/2023 | Magliano, John | Business Plan | Attend call with investment bank of potential mining strategic option regarding due diligence follow-ups | 0.10 |
| 7/19/2023 | Magliano, John | Business Plan | Prepare summary charts for mining strategic option presentation | 1.60 |
| 7/19/2023 | Magliano, John | Business Plan | Prepare due diligence checklist for analysis prepared by plan sponsor | 1.20 |
| 7/19/2023 | Magliano, John | Business Plan | Prepare and coordinate follow-up due diligence questions with CEL mining team and other advisors for mining strategic option | 0.30 |
| 7/19/2023 | Magliano, John | Business Plan | Perform due diligence and scenario analysis on capital expenditures and historical invoices on potential mining strategic option | 2.70 |
| 7/19/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, J. Bueno, G. Goldstein (M3) regarding updates on key workstreams | 0.30 |
| 7/19/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on EIP, claims analysis, mining site profitability and MOR workstreams | 0.30 |
| 7/19/2023 | Goldstein, Grant | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 7/19/2023 | Goldstein, Grant | Case Administration | Attend meeting with J. Magliano (M3) regarding due diligence on and analysis of mining strategic option | 0.60 |
| 7/19/2023 | Gallic, Sebastian | Case Administration | Continue preparing May fee application in accordance with the local rules | 1.70 |
| 7/19/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 2.90 |
| 7/19/2023 | Goldstein, Grant | Business Plan | Review and analyze prices for mining containers | 0.40 |
| 7/19/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, S. Gallic, G. Goldstein (M3) regarding updates on mining, liquidity and pre-emergence workstreams | 0.30 |
| 7/19/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to pro forma liquidity analysis and presentation | 2.10 |
| 7/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: coins by limited entity analysis | 1.10 |
| 7/19/2023 | Magliano, John | Financial & Operational Matters | Analyze Celsius mining weekly operational update to assess current performance | 0.20 |
| 7/19/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3) M. Deeg, Q. Lawlor, D. Albert (CEL) regarding due diligence on mining strategic option | 0.40 |
| 7/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with G. Goldstein (M3) M. Deeg, Q. Lawlor, D. Albert (CEL) regarding current status of due diligence on mining strategic option | 0.40 |
| 7/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence on mining strategic option | 0.30 |
| 7/19/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), A. Colodny, K. Wofford (W&C), S. Saferstein (PWP), T. DiFiore, K. Noyes (UCC), et. al regarding UCC meeting on loan mediation updates | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 7/19/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), A. Colodny and K. Wofford (W&C), T. DiFiore and S. Duffy (UCC Co-Chairs) regarding ongoing loan mediation. | 1.00 |
| 7/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K. Wofford (W&C), S. Saferstein, S. Duffy (UCC) and K. Noyes to discuss status of loan mediation | 0.30 |
| 7/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), T. Biggs (M3), B. Wertz (M3), A. Colodny (W&C), K. Wofford (W&C), S. Saferstein (PWP), T. DiFiore (UCC) and K. Noyes (UCC) to review loan mediation status | 0.60 |
| 7/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, B. Wertz (M3), A. Colodny, K. Wofford (W&C), S. Saferstein (PWP), T. DiFiore, K. Noyes (UCC), et. al regarding UCC meeting on loan mediation updates | 0.40 |
| 7/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with S. Saferstein (PWP) regarding loan mediation updates | 0.10 |
| 7/19/2023 | Biggs, Truman | Miscellaneous Motions | Discuss Plan Release analysis with K. Ehrler (M3) | 0.30 |
| 7/19/2023 | Biggs, Truman | Miscellaneous Motions | Review and prepare analysis regarding specific Celsius data given request made by Counsel regarding EIP | 0.70 |
| 7/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue NewCo board members analysis to present candidates to UCC based on CV review | 1.30 |
| 7/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue reviewing proposed NewCo board members to present to the UCC | 1.60 |
| 7/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding Earn and Loan claims and recoveries given ongoing Loan Mediation discussions | 2.80 |
| 7/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend Twitter spaces as a speaker re: NewCo plan for customers and creditors | 1.40 |
| 7/19/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review and revise warrant portion of counterparty staking model re: potential bidder for Celsius assets | 2.20 |
| 7/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review bid for Celsius assets from third-party and prepare commentary on variances between current plan | 0.90 |
| 7/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review proposed release presentation from K&E and prepare commentary to begin preparing analysis | 0.60 |
| 7/19/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on K&E summary/analysis of proposed plan releases | 0.80 |
| 7/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend mediation and prepare analysis re: Earn Ad Hoc group requests for information | 1.40 |
| 7/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend remainder of borrow/earn mediation, model recovery scenarios, advise on settlement, negotiate settlement | 5.90 |
| 7/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with K Wofford (W&C) re: developments on potentially distressed counterparty and potential company responses | 1.30 |
| 7/19/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare a summary of litigation trust comparison scenarios to determine appropriate workstreams | 0.80 |
| 7/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare claims and preference analysis for upcoming and ongoing Loan mediation discussions | 2.30 |
| 7/19/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise asset monetization summaries created by G. Goldstein (M3) | 0.80 |
| 7/19/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise asset value summaries created by A. Detrick (M3) | 0.80 |
| 7/19/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed and prepared correspondence regarding status of loan mediation | 0.90 |
| 7/20/2023 | Goldstein, Grant | Business Plan | Analyze capital expenditures and materials for mining counterparty | 1.10 |
| 7/20/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee call with K Wofford (W&C), E Aidoo (PWP), S Duffy, T DiFiore (UCC) et al re: deployment plans and operational review | 0.80 |
| 7/20/2023 | Goldstein, Grant | Business Plan | Continue to review and analyze bitcoin mining companies communication plans | 2.70 |
| 7/20/2023 | Ehrler, Ken | Business Plan | Discuss updates on business plan and capex requirements with potential plan sponsor | 0.90 |
| 7/20/2023 | Ehrler, Ken | Business Plan | Discuss updates on case workstreams with counsel for potential plan sponsor | 0.30 |
| 7/20/2023 | Ehrler, Ken | Business Plan | Meet with J Magliano (M3) re: site development cost estimates | 0.80 |
| 7/20/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with K Wofford, C O'Connell (W&C), E Aidoo (PWP) et al re: mining counterparty plans | 0.60 |
| 7/20/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with C. O'Connell (White and Case), S. Duffy (ICSB Solutions), T. DiFiore, K. Wofford (White and Case). RE: Mining subcommittee discussion | 0.80 |
| 7/20/2023 | Goldstein, Grant | Business Plan | Review and analyze bitcoin mining companies communication plans | 2.20 |
| 7/20/2023 | Goldstein, Grant | Business Plan | Review and analyze materials and analysis for mining counterparty | 0.40 |
| 7/20/2023 | Goldstein, Grant | Business Plan | Review and revise analysis of capital expenditures for mining counterparty | 0.90 |
| 7/20/2023 | Ehrler, Ken | Business Plan | Review and revise analysis of potential site acquisition | 0.80 |
| 7/20/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding debrief of mining calls with the subcommittee and company | 0.30 |
| 7/20/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding mining strategic option request from K. Ehrler (M3) | 0.50 |
| 7/20/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence on potential mining strategic option and next steps | 0.50 |
| 7/20/2023 | Magliano, John | Business Plan | Prepare follow-ups to due diligence responses related to potential mining strategic option | 0.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/20/2023 | Magliano, John | Business Plan | Prepare mining update presentation outline and slide related to mining expansion option | 1.10 |
| 7/20/2023 | Magliano, John | Business Plan | Review and update mining strategic capex schedule prepared by G. Goldstein (M3) | 1.40 |
| 7/20/2023 | Magliano, John | Business Plan | Review and update mining strategic option presentation based on feedback from K. Ehrler (M3) | 2.40 |
| 7/20/2023 | Magliano, John | Business Plan | Perform due diligence on capital expenditures and cost structure for mining strategic option | 0.20 |
| 7/20/2023 | Magliano, John | Business Plan | Prepare due diligence prioritization tracker to assess next steps and remaining open items for mining strategic option | 0.80 |
| 7/20/2023 | Wertz, Benjamin | Case Administration | Discuss case related issues and next steps for wind-down with K. Ehrler (M3) | 0.30 |
| 7/20/2023 | Ehrler, Ken | Case Administration | Discuss workstream updates and priorities with B Wertz (M3) | 0.30 |
| 7/20/2023 | Ehrler, Ken | Case Administration | Meet with M Meghji (M3) re: updates on case workstreams | 0.60 |
| 7/20/2023 | Schiffrin, Javier | Case Administration | Participated in Newco oversight/litigation board candidate interviews with E. Smith (W&C), K. Noyes (UCC), S. Duffy (UCC) and T. Biggs (M3) | 1.20 |
| 7/20/2023 | Ehrler, Ken | Case Administration | Prepare for and attend all-advisor meeting to discuss emergence workstreams | 0.90 |
| 7/20/2023 | Gallic, Sebastian | Case Administration | Prepare June fee application in accordance with the local rules | 2.60 |
| 7/20/2023 | Gallic, Sebastian | Case Administration | Prepare May fee application in accordance with the local rules | 2.20 |
| 7/20/2023 | Gallic, Sebastian | Case Administration | Revise the May fee application per K. Ehrler and J. Schiffrin (M3) comments | 2.70 |
| 7/20/2023 | Ehrler, Ken | Financial & Operational Matters | Attend call with CEL and hosting supplier re: edits to hosting agreement | 0.30 |
| 7/20/2023 | Ehrler, Ken | Financial & Operational Matters | Attend call with supplier, K Wofford (W&C), E Aidoo (PWP), J Magliano (M3) re: updates on site development timeline | 0.80 |
| 7/20/2023 | Bueno, Julian | Financial & Operational Matters | Continue mining site profitability analysis re: uptime analysis | 1.60 |
| 7/20/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis report re: WE 06/23 | 1.70 |
| 7/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to mining site profitability analysis re: gross margin variance analysis | 1.80 |
| 7/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to pro forma cash forecast illustrative scenario analysis presentation | 1.10 |
| 7/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to pro forma cash forecast illustrative scenario analysis re: assumption changes | 2.70 |
| 7/20/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis presentation re: loan reserves analysis | 0.40 |
| 7/20/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisors' call with C. Koenig (K&E), K. Wofford (W&C), K. Ehrler (M3) and S. Saferstein (PWP) to review emergence workstream tracker | 0.70 |
| 7/20/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for (.6) and attend (.7) all-advisor meeting to discuss emergence workstreams with J. Schiffrin (M3) | 1.30 |
| 7/20/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with A. Colodny (W&C), C. Koenig (K&E), B. Campagna (A&M) et al regarding key case issues and upcoming deadlines | 0.70 |
| 7/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), M. Deeg (CEL) regarding mining strategic options, hosting contracts and other operational updates | 1.00 |
| 7/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, B. Wertz (M3), A. Colodny (W&C), S. Saferstein (PWP), B. Campagna (A&M), C. Koenig (K&E), B. Beasley (Centerview) et. al regarding emergence workplan updates and next steps | 0.70 |
| 7/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), D. Latona (K&E), C. Ferraro (CEL), plan sponsor, et. al regarding updates and next steps with mining strategic partner | 0.50 |
| 7/20/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), A. Colodny (W&C), S. Saferstein (PWP), B. Campagna (A&M), C. Koenig (K&E), B. Beasley (Centerview) et. al regarding emergence workplan updates and next steps | 0.70 |
| 7/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), et al re: mediation settlement and EIP discussion | 0.60 |
| 7/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss EIP feedback with A Colodny, A Swingle (W&C), T Biggs (M3) | 0.30 |
| 7/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with J. Magliano (M3), K. Ehrler (M3), G. Goldstein (M3), K. Wofford (W&C), E. Aidoo (PWP) and S. Duffy (UCC) to discuss mining strategic option, mining strategic partner and hosting contracts | 0.80 |
| 7/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, G. Goldstein (M3), K. Wofford (W&C), E. Aidoo (PWP). S. Duffy (UCC), et. al regarding mining strategic option, mining strategic partner and hosting contracts | 0.80 |
| 7/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs (M3), A. Colodny (W&C), M. Rahmani (PWP), S. Duffy (UCC), et. al regarding UCC workstream updates | 0.50 |
| 7/20/2023 | Magliano, John | Miscellaneous Motions | Attend call with K. Ehrler, T. Biggs (M3) regarding review of EIP metric presentation | 0.30 |
| 7/20/2023 | Magliano, John | Miscellaneous Motions | Update EIP metrics and presentation based on feedback from K. Ehrler (M3) | 0.70 |
| 7/20/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Draft additional language for tracker of evaluating potential board candidates for NewCo | 1.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on expansion re: MiningCo options | 1.90 |
| 7/20/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of assets (Institutional Loans) to provide to NewCo owners | 3.30 |
| 7/20/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare recommendations regarding plan releases for UCC | 1.10 |
| 7/20/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review and revise tracker of evaluating potential board candidates for NewCo | 1.90 |
| 7/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise update for committee re: EIP plan | 0.80 |
| 7/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review case exit workplan and prepare for all-advisor call | 0.40 |
| 7/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with A Colodny (W&C) and C Koenig (K&E) re: mediation settlement follow up | 0.30 |
| 7/20/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of litigation counterparties within the Final Examiner report | 1.60 |
| 7/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in interviews with potential Litigation Oversight Board Members | 1.00 |
| 7/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare summary of claims and preference actions for potential candidates for the Litigation Oversight Board | 2.20 |
| 7/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and reply to correspondence from D Latona (K&E) re: distressed counterparty | 0.40 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding review rig deployment scenario analysis and presentation | 0.50 |
| 7/21/2023 | Ehrler, Ken | Business Plan | Attend call with K Wofford (W&C), J Magliano (M3), CEL management, E Aidoo (PWP) re: site acquisition diligence follow ups | 1.10 |
| 7/21/2023 | Ehrler, Ken | Business Plan | Attend call with potential plan sponsor, J Magliano (M3) re: capex plans and site diligence | 0.80 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Attend call with S. Gallic, J. Magliano (M3) regarding rig deployment request from K. Ehrler (M3) | 0.30 |
| 7/21/2023 | Ehrler, Ken | Business Plan | Attend meeting with CEL mining team, K Wofford (W&C), E Aidoo (PWP), J Magliano (M3) et al re: mining business plan, hosting agreements, and pending business decisions | 2.80 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Attend working session with J. Magliano (M3) regarding rig deployment scenario analysis | 0.70 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Continued to review and revise rig deployment material | 2.30 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Created analysis on rig deployment scenarios | 1.70 |
| 7/21/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo diligence analysis with G. Goldstein (M3) | 0.40 |
| 7/21/2023 | Ehrler, Ken | Business Plan | Meet with CEL management re: staking performance and NewCo opportunities | 0.80 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with D. Albert (Celsius), Q. Lawlor (Celsius), M. Deeg (Celsius), and J. Magliano (M3) RE: Update on mining site contract negotiations | 0.60 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with K. Ehrler (M3), J. Magliano (M3), and plan sponsor RE: due diligence update for potential mining site | 0.90 |
| 7/21/2023 | Gallic, Sebastian | Business Plan | Prepare MiningCo diligence materials per J. Magliano's (M3) comments | 1.80 |
| 7/21/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on capex projections for potential site development | 0.30 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Review and revise analysis of capital expenditures for mining counterparty per J. Magliano's comments | 1.80 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Review and revise MiningCo materials and analysis | 2.70 |
| 7/21/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, G. Goldstein (M3) regarding rig deployment request from K. Ehrler (M3) | 0.30 |
| 7/21/2023 | Magliano, John | Business Plan | Attend working session with G. Goldstein (M3) regarding rig deployment scenario analysis | 0.70 |
| 7/21/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of CapEx due diligence for mining strategic option | 0.20 |
| 7/21/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3) regarding review rig deployment scenario analysis and presentation | 0.50 |
| 7/21/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, G. Goldstein (M3), plan sponsor regarding capital expenditure due diligence on mining strategic option | 1.00 |
| 7/21/2023 | Magliano, John | Business Plan | Update due diligence tracker for mining strategic option and prepare key follow-up items | 1.10 |
| 7/21/2023 | Magliano, John | Business Plan | Update CapEx analysis for mining strategic option based on feedback from K. Ehrler (M3) | 0.70 |
| 7/21/2023 | Magliano, John | Business Plan | Prepare CapEx analysis and initial diligence questions for mining strategic option based on discussions with plan sponsor | 0.90 |
| 7/21/2023 | Magliano, John | Business Plan | Perform due diligence on CapEx and financial and operational impact of potential mining strategic option | 1.20 |
| 7/21/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Bueno (M3) re: progress on various workstreams | 0.20 |
| 7/21/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, T. Biggs (M3) regarding updates on key workstreams | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/21/2023 | Bueno, Julian | Case Administration | Attend call with S. Gallic (M3) re: progress on various workstreams | 0.20 |
| 7/21/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with S. Gallic RE: MiningCo presentation discussion | 0.40 |
| 7/21/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides and summary overview | 2.40 |
| 7/21/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding questions on Schedule F claims data | 0.20 |
| 7/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call to review mining site acquisition diligence status with K. Wofford (W&C), Celsius management, K. Ehler (M3) and E, Aidoo (PWP) | 1.00 |
| 7/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining subcommittee call with C. Ferraro (CEL), M. Deegs (CEL), S. Duffy (UCC), E. Aidoo (PWP), K. Wofford (W&C), K. Ehler (M3) and J. Magliano (M3) 12:11pm | 2.80 |
| 7/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation to present coin movements and explanations to UCC | 2.30 |
| 7/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis reports to assess coin movements and corresponding explanations | 0.60 |
| 7/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly financial reporting package distributed by L. Emmet (A&M) | 0.30 |
| 7/21/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend staking discussion with K. Ehler (M3), PWP, W&C, Debtors et. al. | 0.50 |
| 7/21/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Norman (K&E), E. Aidoo (PWP), and K. Ehler (M3) et al regarding possible foreign distribution parties | 0.40 |
| 7/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding coordination of next steps for potential mining strategic update | 0.10 |
| 7/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehler (M3), C. O'Connell (W&C), E. Aidoo (PWP), M. Deeg, D. Albert, J. Golding (CEL) et. al. regarding updates and next steps for mining strategic update | 0.80 |
| 7/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehler (M3), C. O'Connell (W&C), E. Aidoo (PWP), C. Warren (UCC), M. Deeg (CEL), C. Brantley (A&M), D. Latona (K&E), D. Bendetson (Centerview), plan sponsor, et. al regarding updates on potential mining deployment options, June 2023 performance and other mining initiatives | 2.80 |
| 7/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with S. Gallic, G. Goldstein (M3), M. Deeg, Q. Lawlor (CEL), et. al regarding updates on potential mining hosting contracts | 0.70 |
| 7/21/2023 | Biggs, Truman | Miscellaneous Motions | Prepare and review updated presentation regarding proposed Plan Releases | 1.40 |
| 7/21/2023 | Biggs, Truman | Miscellaneous Motions | Prepare updated EIP presentation for distribution to the UCC | 0.90 |
| 7/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with E Aidoo (PWP), J Norman (K&E) et al re: potential distribution partners for liquid crypto | 0.40 |
| 7/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with K. Ehler (M3), E. Aidoo (PWP) and J. Norman (K&E) to review potential crypto distribution vendors | 0.40 |
| 7/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis pertaining to countries where foreign claimants that will be receive liquid crypto are located and cross-reference against countries foreign-based exchanges are allowed to operate in | 1.80 |
| 7/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare claims data re: employees to be released | 3.10 |
| 7/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with K. Ehler (M3) and B. Wertz (M3) regarding analysis of illiquid asset value creation | 0.50 |
| 7/21/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with K. Ehler (M3) and T. Biggs (M3) regarding analysis of illiquid asset value creation | 0.50 |
| 7/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of foreign cryptocurrency exchanges for upcoming distribution to Creditors | 2.20 |
| 7/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revisions to employee release slide deck per K. Ehrler's (M3) comments | 0.70 |
| 7/21/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare summary of Final Examiner report findings regarding insiders | 1.80 |
| 7/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback on asset analysis for NewCo and Litigation Administration | 0.40 |
| 7/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review proposed released parties claims against preference data and prepare overview for presentation to the UCC | 0.90 |
| 7/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest draft of M3 plan release analysis for UCC presentation | 1.60 |
| 7/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze CEL claims per request from A Colodny (W&C) | 2.00 |
| 7/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to plan release analysis deck per K. Ehrler's (M3) comments | 2.30 |
| 7/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare plan release analysis deck with preference data outputs | 2.90 |
| 7/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on analysis re: potential releases | 0.40 |
| 7/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and reply to questions from A Colodny (W&C) re: CEL balances | 0.30 |
| 7/21/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise materials related to foreign counterparty asset monetization | 0.70 |
| 7/21/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and summarize arbitration materials related to Celsius' counterparty | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise illustrative recovery model to show mediation settlement projections for Earn and Borrow | 0.70 |
| 7/22/2023 | Ehrler, Ken | Business Plan | Attend call with CEL management team, K Wofford (W&C), E Aidoo (PWP) et al re: hosting agreement counter terms | 0.60 |
| 7/22/2023 | Ehrler, Ken | Business Plan | Attend call with CEL management team, K Wofford, C O'Connell (W&C), E Aidoo (PWP) et al re: staking contract negotiation | 0.50 |
| 7/22/2023 | Ehrler, Ken | Business Plan | Attend call with mining counterparty, CEL management, K Wofford (W&C), E Aidoo (PWP) et al re: hosting agreement negotiation, potential site acquisition | 1.30 |
| 7/22/2023 | Goldstein, Grant | Business Plan | Review and revise EIP overview material | 0.30 |
| 7/22/2023 | Goldstein, Grant | Business Plan | Review and revise rig deployment overview and analysis | 0.90 |
| 7/22/2023 | Magliano, John | Business Plan | Prepare summary of key financial and operational metrics related to mining counterparty | 1.60 |
| 7/22/2023 | Ehrler, Ken | Case Administration | Correspond with T Biggs, J Magliano, et al (M3) re: weekend deliverables and coverage | 0.80 |
| 7/22/2023 | Bueno, Julian | Cash Budget and Financing | Prepare monthly interco and cash variance reconciliation analysis | 2.60 |
| 7/22/2023 | Biggs, Truman | Miscellaneous Motions | Review updated EIP proposal and prepare responses to Debtors | 0.40 |
| 7/22/2023 | Magliano, John | Miscellaneous Motions | Update EIP presentation based on feedback from K. Ehrler (M3) | 0.30 |
| 7/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with A. Detrick (M3) re: employee release presentation | 0.40 |
| 7/22/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: employee release presentation | 0.40 |
| 7/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend follow-up discussion with A. Detrick (M3) re: revised employee release presentation | 0.10 |
| 7/22/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Attend follow-up discussion with S. Gallic (M3) re: revised employee release presentation | 0.10 |
| 7/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford (W&C) re: disclosure statement and potential achievements from mining to cite | 0.70 |
| 7/22/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Correspond with S. Gallic (M3) re: coin distribution opportunities | 0.30 |
| 7/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to release diligence material per K. Ehrler's (M3) comments | 2.70 |
| 7/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare list of potential distribution partners per B. Wertz (M3) request | 0.80 |
| 7/22/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on further revised draft of M3 plan release analysis for UCC presentation | 1.00 |
| 7/22/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Correspond with T. Biggs (M3) regarding preparation of asset summaries for two key counterparties | 0.30 |
| 7/22/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Create asset monetization summary for key counterparty ahead of UCC meeting | 1.70 |
| 7/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with K. Ehrler (M3), K. Wofford (W&C) et al regarding Celsius counterparty and correspondence received over the weekend | 0.50 |
| 7/22/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise materials related to Counterparty asset monetization with focus on recent timeline ahead of UCC meeting | 2.70 |
| 7/22/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise materials related to counterparty historical financials and current holdings | 2.80 |
| 7/23/2023 | Gallic, Sebastian | Business Plan | Prepare edits to MiningCo operational metric analysis as requested by J. Magliano (M3) | 1.40 |
| 7/23/2023 | Gallic, Sebastian | Business Plan | Prepare for and participate in a discussion with G. Goldstein (M3) RE: Discussion on mining counterparty | 0.40 |
| 7/23/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with S. Gallic (M3) RE: Discussion on mining counterparty | 0.50 |
| 7/23/2023 | Goldstein, Grant | Business Plan | Review and revise analysis on mining counterparty analysis | 1.30 |
| 7/23/2023 | Goldstein, Grant | Business Plan | Review and revise rig deployment overview | 0.30 |
| 7/23/2023 | Magliano, John | Business Plan | Create rig deployment analysis to assess short-term and longer-term options | 2.20 |
| 7/23/2023 | Magliano, John | Business Plan | Review historical information related to mining counterparty and prepare a timeline of summary of events and key financial and operational metrics | 2.80 |
| 7/23/2023 | Magliano, John | Business Plan | Prepare due diligence on CapEx for mining strategic option | 0.20 |
| 7/23/2023 | Schiffrin, Javier | Case Administration | Corresponded with A. Swingle (W&C) and K. Ehrler (M3) regarding UCC meeting agenda and presentation deck | 0.30 |
| 7/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin (M3), A Swingle (W&C), et al re: upcoming committee meeting agenda and presentation | 0.30 |
| 7/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze plan and disclosure statement to identify additional information the Debtors should disclose | 0.50 |
| 7/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Outline focus areas for additional DS excerpts and correspond with M3 team re: same | 0.70 |
| 7/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare comps on potential distribution parties | 2.60 |
| 7/23/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review and revise materials related to coin distribution opportunity and possible distribution parties | 0.30 |
| 7/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare timeline and summary of mining performance trends, key events and operational updates | 1.40 |
| 7/23/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare additional summaries regarding asset valuation and arbitration proceedings for key foreign counterparty | 2.80 |

35

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to litigation workstream overviews per T. Biggs (M3) request | 0.20 |
| 7/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare overview of litigation and preference materials received to-date and analysis done thus far and remaining work | 1.20 |
| 7/23/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and revise summary preference analysis | 1.80 |
| 7/23/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review various preference analyses and materials and prepare summary of key outcomes | 0.80 |
| 7/24/2023 | Goldstein, Grant | Business Plan | Analyze and review Celsius' rigs and profitability | 0.60 |
| 7/24/2023 | Goldstein, Grant | Business Plan | Analyze and review mining metric comparables from public mining companies | 2.10 |
| 7/24/2023 | Goldstein, Grant | Business Plan | Attend call with S. Gallic, J. Magliano (M3) regarding mining comparable company operational metrics | 0.20 |
| 7/24/2023 | Ehrler, Ken | Business Plan | Attend meeting with Fahrenheit group, E Aidoo (PWP), K Wofford (W&C), et al re: NewCo business plan and transition | 2.20 |
| 7/24/2023 | Goldstein, Grant | Business Plan | Continue to analyze and review mining metric comparables from public mining companies | 1.30 |
| 7/24/2023 | Goldstein, Grant | Business Plan | Create a milestone and data tracker for mining sites | 2.20 |
| 7/24/2023 | Goldstein, Grant | Business Plan | Create comparable metric analysis for public mining companies compared to Celsius | 1.40 |
| 7/24/2023 | Ehrler, Ken | Business Plan | Meet with J Magliano (M3) re: mining updates for W&C and K&E work products | 0.40 |
| 7/24/2023 | Schiffrin, Javier | Business Plan | Participated in call with K. Wofford (W&C), E. Aidoo (PWP), Fahrenheit management and K. Ehrler (M3) to review NewCo business plan | 2.20 |
| 7/24/2023 | Gallic, Sebastian | Business Plan | Prepare comp database of key metrics for MiningCo analysis | 1.70 |
| 7/24/2023 | Bueno, Julian | Business Plan | Prepare edits mining site profitability analysis re: DR revenue comparison | 0.70 |
| 7/24/2023 | Gallic, Sebastian | Business Plan | Prepare edits to MiningCo disclosure statement language per J. Magliano's (M3) comments | 0.90 |
| 7/24/2023 | Ehrler, Ken | Business Plan | Prepare speaking points and agenda items for follow up call with Fahrenheit re: NewCo business plan | 1.10 |
| 7/24/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining counterparty and disclosure statement overviews and next steps | 0.40 |
| 7/24/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, G. Goldstein (M3) regarding mining comparable company operational metrics | 0.20 |
| 7/24/2023 | Magliano, John | Business Plan | Update rig deployment bridge slide based on comments from K. Ehrler (M3) | 0.50 |
| 7/24/2023 | Magliano, John | Business Plan | Prepare presentation slides related to mining rig deployment | 0.90 |
| 7/24/2023 | Magliano, John | Business Plan | Evaluate and prepare follow-ups on draft Celsius mining letter to hosting counterparty | 0.20 |
| 7/24/2023 | Magliano, John | Business Plan | Update summary of Celsius mining relationship with strategic counterparty | 0.80 |
| 7/24/2023 | Magliano, John | Business Plan | Perform due diligence on counterparty risks associated with mining strategic option | 0.60 |
| 7/24/2023 | Magliano, John | Business Plan | Review mining comparable company summary prepared by S. Gallic, G. Goldstein (M3) and provide comments | 0.80 |
| 7/24/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, J. Bueno, A. Detrick, B. Wertz, J. Magliano, M. Biaggi, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.50 |
| 7/24/2023 | Wertz, Benjamin | Case Administration | Attend call with K. Ehrler, J. Bueno, A.Detrick, T. Biggs, J. Magliano, M. Biaggi, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.50 |
| 7/24/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, A. Detrick, B. Wertz, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates illustrative cash forecast scenario analysis, mining site profitability analysis and weekly cash variance reporting workstreams | 0.50 |
| 7/24/2023 | Detrick, Andrew | Case Administration | Attend call with K. Ehrler, T. Biggs, B. Wertz, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.50 |
| 7/24/2023 | Goldstein, Grant | Case Administration | Attend call with UCC advisors and creditor re: status update call | 0.70 |
| 7/24/2023 | Schiffrin, Javier | Case Administration | Attended M3 team meeting with J Magliano (M3) et. al. to review workstream status and objectives | 0.50 |
| 7/24/2023 | Goldstein, Grant | Case Administration | Description: Attend call with K. Ehrler, T. Biggs, A. Detrick, B. Wertz, J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.50 |
| 7/24/2023 | Gallic, Sebastian | Case Administration | Prepare data for third interim fee application per J. Schiffrin's (M3) comments | 2.10 |
| 7/24/2023 | Ehrler, Ken | Case Administration | Prepare for and attend M3 team meeting re: workstream updates and priorities | 0.50 |
| 7/24/2023 | Gallic, Sebastian | Case Administration | Prepare third interim fee application in accordance with the local rules | 2.70 |
| 7/24/2023 | Biggs, Truman | Case Administration | Review and prepare fee application for updated Interim Fee App | 0.30 |
| 7/24/2023 | Wertz, Benjamin | Case Administration | Review and revise emergence workstream tracker; correspond with Emmanuel Aidoo (PWP) re: the same | 0.20 |
| 7/24/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, T. Biggs, A. Detrick, B. Wertz, J. Bueno, S. Gallic, G. Goldstein (M3) regarding updates on mining, liquidity and key workstreams | 0.50 |
| 7/24/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to illustrative cash forecast scenario analysis re: updated assumptions | 2.20 |
| 7/24/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance liquidity slides re: timing of operating receipts | 0.60 |

36

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/24/2023 | Bueno, Julian | Cash Budget and Financing | Update illustrative cash forecast scenario analysis presentation re: projected liquidity deficit comparison analysis | 1.40 |
| 7/24/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slides and summary email prepared by J. Bueno (M3) | 0.60 |
| 7/24/2023 | Biaggi, Mario | Financial & Operational Matters | Attend call with key loan counterparty and UCC advisors re: key loan counterparty status update | 0.80 |
| 7/24/2023 | Biaggi, Mario | Financial & Operational Matters | Call with B.Wertz re: key loan counterparty update slide | 0.20 |
| 7/24/2023 | Bueno, Julian | Financial & Operational Matters | Continue weekly coin variance analysis presentation | 2.10 |
| 7/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: bridge explanations | 1.30 |
| 7/24/2023 | Biaggi, Mario | Financial & Operational Matters | Prepare for call with key loan counterparty and UCC advisors re: key loan counterparty status update | 0.50 |
| 7/24/2023 | Biaggi, Mario | Financial & Operational Matters | Prepare overview of key loan counterparty status update call | 0.40 |
| 7/24/2023 | Biaggi, Mario | Financial & Operational Matters | Prepare slide re: key loan counterparty status update | 0.60 |
| 7/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis reports and edits to presentations | 2.60 |
| 7/24/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise materials for committee meeting re: mining operations | 0.60 |
| 7/24/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on draft Mawson stay enforcement motion at request of W&C | 0.60 |
| 7/24/2023 | Magliano, John | Financial & Operational Matters | Review mining transition plan tracker prepared by G. Goldstein (M3) and provide comments | 0.30 |
| 7/24/2023 | Magliano, John | Financial & Operational Matters | Review Celsius historical financial and operating metrics and prepare summary tables | 1.20 |
| 7/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with E. Lucas (A&M) regarding Debtors weekly reporting | 0.60 |
| 7/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in securitize KYC call with A. Colodny (W&C), E. Aidoo (PWP) and T. Biggs (M3) | 0.50 |
| 7/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and revised M3 plan release and CEL settlement analyses for upcoming UCC presentation | 1.10 |
| 7/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise analysis and presentation re: potential employee releases, CEL settlement, cash flow, and other UCC updates | 2.30 |
| 7/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding updates on mining workstreams, discussions with mining counterparty and next steps | 0.20 |
| 7/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding updates on UCC presentation slides, discussions with mining counterparties and disclosure statement | 0.20 |
| 7/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with T Biggs (M3) re: third party distribution options | 0.20 |
| 7/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss and revise analysis re: potential releases with S Gallic et al (M3) | 0.40 |
| 7/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on candidates for litigation oversight board with UCC committee member | 0.60 |
| 7/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss updates for DS re: mining with K Wofford (W&C) | 0.60 |
| 7/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss updates to EIP and disclosure statement with R Campagna and S Schreiber (A&M) | 0.30 |
| 7/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with potential foreign distribution agent regarding foreign in-kind distributions to Creditors along with K. Ehrler (M3) and E. Aidoo (PWP) | 0.50 |
| 7/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis associated with proposed releases by Debtors | 0.60 |
| 7/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis of the various scenario treatment of the CEL token and its impact associated with various recoveries | 3.80 |
| 7/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review analysis regarding the fees for potential third-party distribution firm | 1.20 |
| 7/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare materials and exhibit regarding preferences for updated Disclosure Statement | 2.30 |
| 7/24/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments to the NewCo business plan | 1.40 |
| 7/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update summary of Celsius mining operations and performance for potential disclosure statement inclusion | 2.90 |
| 7/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Assess earn recoveries under potential CEL settlement | 0.40 |
| 7/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with distressed borrower re: potential repayment plans and liquidity | 0.80 |
| 7/24/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding the preparation of a summary of preference data analyses and key takeaways | 0.90 |
| 7/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding preference analyses for net earn withdrawals and net earn to custody transfers | 2.40 |
| 7/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Magliano (M3) regarding review of preference data for UCC presentation slides | 0.40 |
| 7/24/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding preference analyses for net earn withdrawals and net earn to custody transfers | 2.40 |
| 7/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with C. Koenig (K&E), A. Colodny (W&C), K. Ehrler (M3) et al and key counterparty regarding key counterparty's financial performance. | 1.00 |
| 7/24/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Participate in call with C. Koenig (K&E), A. Colodny (W&C), K. Ehrler (M3), T. Biggs (M3) and key counterparty regarding key counterparty's financial performance | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/24/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Participate in call with M. Biaggi (M3) regarding key counterparty for UCC meeting | 0.20 |
| 7/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Loan Counterparty situation overview call with A. Colodny (M3), K. Ehrler (M3), T. Biggs (M3), D. Wertz (M3) and D. Latona (K&E) | 0.40 |
| 7/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare litigation workstream synopsis for T. Biggs (M3) | 0.70 |
| 7/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare loan book analysis per T. Biggs (M3) comments | 2.90 |
| 7/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials associated with Celsius loan counterparty for upcoming UCC meeting | 0.30 |
| 7/24/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on counterparty financial performance ahead of UCC meeting | 0.90 |
| 7/24/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding the preparation of a summary of preference data analyses and key takeaways | 0.90 |
| 7/24/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding debrief of meeting with K. Ehrler (M3) on preference analysis and discussion of next steps | 0.30 |
| 7/24/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, S. Gallic (M3) regarding review of preference data for UCC presentation slides | 0.40 |
| 7/24/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform reconciliation of preference analysis included as part of UCC presentation | 0.70 |
| 7/25/2023 | Goldstein, Grant | Business Plan | Analyze and bridge rig deployment data for mining sites | 1.60 |
| 7/25/2023 | Goldstein, Grant | Business Plan | Analyze and create material for rig deployment data for Celsius mining sites | 1.20 |
| 7/25/2023 | Goldstein, Grant | Business Plan | Analyze and review capex for mining sites | 0.30 |
| 7/25/2023 | Ehrler, Ken | Business Plan | Analyze inbound offer for alternative NewCo plan re: asset composition, impact on recoveries, business plan risks and concerns | 1.20 |
| 7/25/2023 | Goldstein, Grant | Business Plan | Continue to analyze and review public mining companies | 1.20 |
| 7/25/2023 | Gallic, Sebastian | Business Plan | Prepare analysis of potential MiningCo sponsor per J. Magliano's request | 2.80 |
| 7/25/2023 | Goldstein, Grant | Business Plan | Prepared due diligence questions for mining site | 0.40 |
| 7/25/2023 | Goldstein, Grant | Business Plan | Review and revise comparable metric analysis per J. Magliano comments | 0.80 |
| 7/25/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence for potential mining strategic option | 0.20 |
| 7/25/2023 | Magliano, John | Business Plan | Research potential BTC mining counterparty and prepare summary of financial performance and operations | 0.60 |
| 7/25/2023 | Magliano, John | Business Plan | Perform due diligence and scenario analysis on CapEx related to potential mining strategic option | 0.70 |
| 7/25/2023 | Magliano, John | Business Plan | Prepare summary and notes of mining strategic option ahead of meeting with Celsius management and all advisors | 0.60 |
| 7/25/2023 | Goldstein, Grant | Case Administration | Assist S. Gallic in the preparation of the third interim fee application | 1.80 |
| 7/25/2023 | Biaggi, Mario | Case Administration | Attend call with T. Biggs, B. Wertz, A Detrick, J. Magliano, S. Gallic, G. Goldstein (M3) re: progress on disclosure statement workstreams | 0.10 |
| 7/25/2023 | Goldstein, Grant | Case Administration | Attend meeting with J. Magliano (M3) regarding updates on mining workstreams and next steps | 0.50 |
| 7/25/2023 | Wertz, Benjamin | Case Administration | Prepare for meeting with committee members regarding case status | 0.70 |
| 7/25/2023 | Magliano, John | Case Administration | Attend meeting with G. Goldstein (M3) regarding updates on mining workstreams and next steps | 0.50 |
| 7/25/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) re: updates to illustrative cash forecast scenario analysis | 0.20 |
| 7/25/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding Debtors cash flow scenario analysis | 0.20 |
| 7/25/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to pro forma cash forecast scenario analysis re: counterparty bankruptcy risk and hosting contract | 1.30 |
| 7/25/2023 | Bueno, Julian | Cash Budget and Financing | Prepare June intercompany transaction reconciliation analysis | 2.40 |
| 7/25/2023 | Magliano, John | Cash Budget and Financing | Prepare due diligence questions for expense reimbursement workstreams | 0.30 |
| 7/25/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) regarding Debtors cash flow scenario analysis | 0.20 |
| 7/25/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: updates to illustrative cash forecast scenario analysis | 0.20 |
| 7/25/2023 | Magliano, John | Cash Budget and Financing | Update illustrative cash flow analysis to assess Debtors liquidity | 0.40 |
| 7/25/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend meeting with J. Bueno (M3) re: weekly coin variance analysis explanations | 0.30 |
| 7/25/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with S. Gallic (M3) re: weekly coin variance analysis explanations | 0.30 |
| 7/25/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining update call with E. Aidoo (PWP), J. Magliano (M3) and K. Ehrler (M3) | 0.50 |
| 7/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: asset bridge explanation analysis | 2.40 |
| 7/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: liability bridge analysis | 0.90 |
| 7/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare June MOR analysis | 1.40 |
| 7/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (M3) regarding due diligence for potential mining strategic option and next steps | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Wofford (W&C), E. Aidoo (PWP), C. Ferraro, J. Golding (CEL), plan sponsor, et. al regarding the negotiation of potential hosting contract | 0.60 |
| 7/25/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J.Magliano, B. Wertz (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding updates on plan progress, released parties, EIP, claims, mining, litigation and other workstreams | 2.90 |
| 7/25/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J.Magliano, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding updates on plan progress, released parties, EIP, claims, mining, litigation and other workstreams | 2.90 |
| 7/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting and provide update re: releases, EIP plan, preference claim strategy, operational updates, and other matters | 2.90 |
| 7/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Call with G. Pesce (W&C) to discuss various case matters | 0.90 |
| 7/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Calls and meetings with M Meghji (M3), G Pesce, (W&C) et al re: litigation oversight board candidates, timing, and upcoming committee meetings | 1.60 |
| 7/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss litigation oversight board and answer questions re: scope and responsibilities with committee member | 0.60 |
| 7/25/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3), S. Duffy (UCC), T. DiFiore (UCC), K. Noyes (UCC) and T. Biggs (M3) | 2.90 |
| 7/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence from A Colodny (W&C) re: potential NewCo offer received | 0.60 |
| 7/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and lead call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) regarding review of mining disclosure statement summary | 0.50 |
| 7/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs, B. Wertz (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding updates on plan progress, released parties, EIP, claims, mining, litigation and other workstreams | 2.90 |
| 7/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis associated with liquid crypto distributions to various creditor classes underneath updated proposal | 2.80 |
| 7/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis comparing recoveries to various classes under Fahrenheit and updated proposal | 2.80 |
| 7/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis re: potential preference settlements | 0.60 |
| 7/25/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review and revise materials summarizing potential board candidates for NewCo | 2.30 |
| 7/25/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and revise plan of reorganization and disclosure schedules | 0.80 |
| 7/25/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed plan support agreement term sheet provided by new third-party to evaluate contemplated business plan and implications for creditor recoveries | 1.30 |
| 7/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update public BTC mining comparable company metrics prepared by G. Goldstein, S. Gallic (M3) | 1.40 |
| 7/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update summary of Celsius mining operations and performance for potential disclosure statement inclusion based on feedback from UCC Advisors | 1.80 |
| 7/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review rig deployment and Celsius mining profitability charts prepared by G. Goldstein (M3) and provide comments | 0.30 |
| 7/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding preference exposure stratification by claims analysis | 0.80 |
| 7/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding preference exposure stratification by claims analysis | 0.80 |
| 7/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and confirmation of withdrawals by an insider | 0.80 |
| 7/25/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and participate in discussions with K. Ehrler and S. Gallic (M3) regarding preference claims analysis | 1.90 |
| 7/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare exhibits and analysis re: preference materials | 2.10 |
| 7/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare June fee application in accordance with the local rules | 1.70 |
| 7/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials related to litigation workplan | 0.90 |
| 7/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare overview associated with preference analysis and potential litigation recoveries | 0.70 |
| 7/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare preference data related to insider activity | 1.90 |
| 7/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare transaction and withdrawal analysis per K. Ehrler's (M3) request | 0.70 |
| 7/25/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review complaint and prepare summary materials detailing timeline regarding counterparty litigation and correspond with K. Ehrler (M3) re: the same | 0.80 |
| 7/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 preference analysis | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis re: potential preference claim settlements | 0.80 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Analyze, model, and review historical financial damages at a mining site | 2.20 |
| 7/26/2023 | Ehrler, Ken | Business Plan | Attend weekly mining meeting with CEL management, K Wofford (W&C), E Aidoo (PWP) et al | 0.90 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Continue to analyze, model, and review historical financial damages at a mining site | 1.80 |
| 7/26/2023 | Ehrler, Ken | Business Plan | Meet with CEL management, E Aidoo (PWP), C O'Connell (W&C) re: staking business plan and technology | 0.50 |
| 7/26/2023 | Ehrler, Ken | Business Plan | Meet with potential capital provider re: questions on case | 0.60 |
| 7/26/2023 | Ehrler, Ken | Business Plan | Meet with T Biggs (M3) re: recovery waterfall under potential new plan proposal | 0.40 |
| 7/26/2023 | Bueno, Julian | Business Plan | Prepare edits to mining site profitability analysis re: breakeven + cost per BTC mined analysis for currently operational sites | 2.80 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with J. Magliano (M3) and plan sponsor RE: discussion on projected mining site capex | 0.40 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in a discussion with J. Magliano (M3) RE: Initial discussion for a mining site damages analysis | 0.50 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Prepare revisions to rig deployment forecast | 0.20 |
| 7/26/2023 | Ehrler, Ken | Business Plan | Review and revise analysis re: inbound plan term sheet from new potential plan sponsor | 0.40 |
| 7/26/2023 | Ehrler, Ken | Business Plan | Review and revise presentation re: new proposal received | 1.20 |
| 7/16/2023 | Goldstein, Grant | Business Plan | Review and revise the valuation analysis for potential mining site | 0.30 |
| 7/26/2023 | Magliano, John | Business Plan | Prepare for and participate in a discussion with G. Goldstein (M3) re: structure of mining counterparty financial analysis | 0.50 |
| 7/26/2023 | Magliano, John | Business Plan | Prepare for and participate in a discussion with G. Goldstein (M3) and plan sponsor re: CapEx for potential mining strategic option | 0.40 |
| 7/26/2023 | Magliano, John | Business Plan | Prepare mining site transition due diligence questions for plan sponsor | 1.20 |
| 7/26/2023 | Magliano, John | Business Plan | Evaluate and prepare summary of initial term sheet for potential mining hosting option | 0.40 |
| 7/26/2023 | Magliano, John | Business Plan | Evaluate and prepare questions on assessment of current mining hosting partner prepared by Celsius mining team | 0.30 |
| 7/26/2023 | Magliano, John | Business Plan | Update CEL mining performance trend analysis based on weekly reporting | 0.60 |
| 7/26/2023 | Magliano, John | Business Plan | Perform due diligence on potential capex and timing for mining strategic option based on discussion with plan sponsor and update due diligence questions | 0.90 |
| 7/26/2023 | Magliano, John | Business Plan | Create initial structure for evaluating historical financial and operational performance of mining hosting partner | 0.40 |
| 7/26/2023 | Magliano, John | Business Plan | Update summary charts based on diligence of potential mining strategic option | 0.40 |
| 7/26/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, B. Wertz, A Detrick, J. Magliano, M. Biaggi, S. Gallic, G. Goldstein (M3) re: progress on disclosure statement | 0.10 |
| 7/26/2023 | Goldstein, Grant | Case Administration | Attend call with T. Biggs, B. Wertz, A Detrick, J. Magliano, M. Biaggi, S. Gallic, J. Bueno (M3) re: progress on disclosure statement workstreams | 0.10 |
| 7/26/2023 | Wertz, Benjamin | Case Administration | Attend call with T. Biggs, J. Bueno, A Detrick, J. Magliano, M. Biaggi, S. Gallic, G. Goldstein (M3) re: progress on disclosure statement workstreams | 0.10 |
| 7/26/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare comments to disclosure statement analysis | 0.60 |
| 7/26/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare for and participate in a discussion with J. Magliano (M3), C. O'Connell (W&C), and K. Wofford (W&C) RE: disclosure statement revisions | 0.30 |
| 7/26/2023 | Goldstein, Grant | Business Plan | Prepare for and participate in discussion with the Mining Subcommittee | 0.90 |
| 7/26/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revise diligence questions to plan sponsor | 0.20 |
| 7/26/2023 | Magliano, John | Case Administration | Attend and participate in call with T. Biggs, B. Wertz, A Detrick, J. Magliano, M. Biaggi, S. Gallic, G. Goldstein (M3) re: progress on disclosure statement workstreams | 0.10 |
| 7/26/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding review of illustrative cash flow forecast scenario and next steps | 0.30 |
| 7/26/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to pro forma cash forecast scenario analysis model and presentation re: counterparty settlement and hosting contract analysis | 1.10 |
| 7/26/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) regarding review of illustrative cash flow forecast scenario and next steps | 0.30 |
| 7/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin variance analysis summary | 1.30 |
| 7/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: changes in cash, reserves and mark to market | 0.40 |
| 7/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: explanation bridge analysis | 0.90 |
| 7/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report: re liability bridge explanations analysis | 0.70 |
| 7/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis summary | 2.40 |
| 7/26/2023 | Magliano, John | Financial & Operational Matters | Review and assess site transition due diligence discussions prepared by G. Goldstein (M3) | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with G. Goldstein (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Brantley (A&M), M. Deeg (CEL), T. DiFiore (UCC), et. al regarding updates on mining strategic options, counterparties and hosting contracts | 0.80 |
| 7/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence and next steps for potential mining strategic option | 0.30 |
| 7/26/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, B. Wertz J. Magliano, M. Biaggi, S. Gallic, G. Goldstein (M3) re: progress on disclosure statement workstreams | 0.10 |
| 7/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Completed review of and comment on third-party plan support proposal to prepare summary of material terms and comparison to Fahrenheit structure | 1.50 |
| 7/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continued review of draft disclosure statement and notation of required additional information | 1.20 |
| 7/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with B Campagna, S Scheiber, et al (A&M) re: EIP plan and metrics | 0.30 |
| 7/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with team re: outstanding tasks for DS that need to be resolved | 0.70 |
| 7/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss disclosure statements exhibits and other materials with J. Magliano and K. Ehrler (M3) et al | 0.50 |
| 7/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss questions re: litigation oversight with committee member | 0.60 |
| 7/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss updates to DS and changes with A Colodny (W&C) | 0.40 |
| 7/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis related to crossover claims between Earn and Borrow creditors | 0.60 |
| 7/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review materials related to new third-party proposal received for Celsius' assets | 2.20 |
| 7/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review materials related to preferences to be included in Disclosure Statement | 1.90 |
| 7/26/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare overview of preference action and associated claims within the amended plan of reorganization | 0.40 |
| 7/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on additional mining disclosures | 0.40 |
| 7/26/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | Review and revise disclosure statement language regarding counterparty asset claims; correspond with K. Ehrler (M3) regarding the same | 2.80 |
| 7/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated filings proposed by Debtors related to Disclosure Statement, and prepare analysis relative to prior versions | 2.30 |
| 7/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed revised disclosure statement sections distributed to UCC advisors for comment, focusing on mining operations and potential treatment of preferential transfers | 1.40 |
| 7/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding EIP plan and metrics recovery waterfall under potential new plan proposal | 1.40 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding mining disclosure statement items | 0.10 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update potential mining counterparty overview slide prepared by K. Ehrler (M3) | 0.40 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining disclosure statement notes based on feedback from UCC advisors and plan sponsor | 2.30 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding next steps on mining disclosure statement notes | 0.10 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assess public communications made by other BTC miners for financial performance and operating results | 0.70 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in a discussion with G. Goldstein (M3), K. Wofford, C. O'Connell (W&C) regarding mining disclosure statement note updates and next steps | 0.30 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with W&C regarding potential mining notes for the disclosure statement | 0.20 |
| 7/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare draft narrative summarizing Celsius mining financial and operational results | 1.20 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with A. Detrick and K. Chung (M3) regarding preference database mapping | 0.30 |
| 7/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with A. Detrick and S. Gallic (M3) regarding preference database mapping | 0.30 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler and S. Gallic (M3) regarding preference claim analysis | 0.60 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, A. Detrick (M3) regarding preference settlement analysis | 0.50 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, S. Gallic (M3) regarding preference settlement analysis | 0.50 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic and K. Chung (M3) regarding preference database mapping | 0.30 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend follow-up call with A. Detrick and K. Chung (M3) regarding preference database analysis | 0.80 |
| 7/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend follow-up call with A. Detrick and S. Gallic (M3) regarding preference database analysis | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend follow-up call with S. Gallic and K. Chung (M3) regarding preference database analysis | 0.80 |
| 7/26/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Correspond with E. Lucas (A&M) regarding counterparty claim paydown | 0.20 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Discuss preference claim analysis with J. Magliano (M3) | 0.20 |
| 7/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with S Gallic, A Detrick (M3) re: preference analysis | 0.40 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in discussions with S. Gallic (M3) regarding underlying preference claim data | 0.60 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding top Earn withdrawal preference period transfers; participate in discussions with S. Gallic (M3) re: same | 1.40 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding top Earn-to-Custody preference period transfers; participate in discussions with S. Gallic (M3) re: same | 1.70 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and analyze preference claim distribution by size of claim | 2.60 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to mapping of preference data per K. Chung's (M3) comments | 2.60 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare overview and impact of Custody Settlement Agreement on potential preference actions | 0.70 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare preference data mapping for claims analysis | 2.90 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare preference exhibits for disclosure statement | 1.30 |
| 7/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated preference claims stratification originally prepared by A. Detrick (M3) | 1.70 |
| 7/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide comments on preference analysis for DS | 0.60 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise impacts of transfers on net preference exposure | 2.40 |
| 7/26/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review of underlying preference claim data | 0.70 |
| 7/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on second draft of M3 preference analysis | 0.90 |
| 7/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis re: potential preference settlements | 1.20 |
| 7/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Discuss preference claim analysis with S. Gallic (M3) | 0.20 |
| 7/27/2023 | Goldstein, Grant | Business Plan | Analyze and review amended business plan | 0.80 |
| 7/27/2023 | Ehrler, Ken | Business Plan | Attend call with potential plan sponsor re: new business plan proposal and expected recoveries to Earn | 0.70 |
| 7/27/2023 | Ehrler, Ken | Business Plan | Call with A Colodny (W&C) re: debrief on new potential business plan received | 0.30 |
| 7/27/2023 | Ehrler, Ken | Business Plan | Review and revise analysis re: liquid crypto recovery of potential new business plan | 0.40 |
| 7/27/2023 | Goldstein, Grant | Business Plan | Review and revise disclosure statement | 0.40 |
| 7/27/2023 | Goldstein, Grant | Business Plan | Review and revise the comparable metric analysis by reviewing additional companies per J. Magliano comments | 0.30 |
| 7/27/2023 | Goldstein, Grant | Business Plan | Review and revise the historical financial damages at a mining site per J. Magliano's comments | 0.30 |
| 7/27/2023 | Goldstein, Grant | Business Plan | Revise historical mining financial damages analysis and prepare presentation material | 2.20 |
| 7/27/2023 | Magliano, John | Business Plan | Assess trends in public bitcoin miner monthly financial and operating results relative to Celsius mining | 0.40 |
| 7/27/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence on CapEx of mining strategic option | 0.10 |
| 7/27/2023 | Magliano, John | Business Plan | Prepare CapEx analysis for potential strategic option based on equipment and invoices | 0.60 |
| 7/27/2023 | Magliano, John | Business Plan | Update due diligence questions for mining site transition plan | 0.30 |
| 7/27/2023 | Magliano, John | Business Plan | Research and prepare summary on mining counterparty to evaluate potential next steps | 0.40 |
| 7/27/2023 | Magliano, John | Business Plan | Review draft legal letter to mining counterparty to assess current situation and next steps | 0.60 |
| 7/27/2023 | Magliano, John | Business Plan | Perform due diligence on contracts related to potential mining strategic option | 1.10 |
| 7/27/2023 | Magliano, John | Cash Budget and Financing | Review and update illustrative cash flow scenario analysis prepared by J. Bueno (M3) and provide comments | 0.40 |
| 7/27/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare analysis of claims subject to preference data | 2.90 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) re: week over week coin variance explanations | 0.20 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to June MOR analysis re: MoM income statement and balance sheet changes | 0.20 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis presentation re: bridge analysis explanations | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: asset bridge explanations analysis | 1.10 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: cash variance analysis | 1.60 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: coins by limited entity variance analysis | 0.90 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: loan loss reserve analysis | 1.40 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: staking analysis | 0.40 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis presentation | 0.90 |
| 7/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis report | 2.10 |
| 7/27/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Magliano, J. Schiffrin (M3), A. Colodny (W&C), C. Koenig (K&E), K. Cofsky (PWP) et al regarding key case updates and upcoming deadlines | 1.10 |
| 7/27/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss new third-party plan proposal with C. Koenig (K&E), E. Aidoo (PWP), C. O'Connell (W&C), K. Ehrler (M3) and the potential plan sponsor | 1.40 |
| 7/27/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with M. Meghji A. Colodny (W&C), C. Koenig (K&E), C. Brantley (A&M), S. Saferstein (PWP) and K. Ehrler (M3) | 1.20 |
| 7/27/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, B. Wertz, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), R. Kielty (Centerview), B. Campagna (A&M), C. Koenig (K&E), et al regarding outstanding items and next steps for amended POR and DS | 1.20 |
| 7/27/2023 | Goldstein, Grant | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano (M3), C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) regarding mining strategic option, counterparties, hosting contracts and general mining next steps | 1.00 |
| 7/27/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, J. Magliano, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), R. Kielty (Centerview), B. Campagna (A&M), C. Koenig (K&E), et. al regarding outstanding items and next steps for amended POR and DS | 1.20 |
| 7/27/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), S. Duffy (UCC Co-Chair), K. Cofsky (PWP), and A. Colodny (M3), and back-up bidders et al regarding disclosure statement | 1.10 |
| 7/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in call to discuss new third-party plan proposal with J. Schiffrin (M3) C. Koenig (K&E), E. Aidoo (PWP), C. O'Connell (W&C), K. Ehrler (M3) and the potential plan sponsor | 0.70 |
| 7/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee update call with C. O'Connell (W&C), J. Magliano (M3), E. Aidoo (PWP) and S. Duffy (UCC) | 1.00 |
| 7/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.2) and participate (.5) in weekly all-advisor call with J. Schiffrin (M3) A. Colodny (W&C), C. Koenig (K&E), C. Brantley (A&M), S. Saferstein (PWP) and K. Ehrler (M3) | 0.70 |
| 7/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding mining workstream updates | 0.20 |
| 7/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, G. Goldstein (M3), C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) regarding mining strategic option, counterparties, hosting contracts and general mining next steps | 1.00 |
| 7/27/2023 | Wertz, Benjamin | Plan of Reorganization/Disclosure Statement | (.7) Continue to review and revise disclosure statement language; (.2) correspond with K. Ehrler (M3) re: the same | 0.90 |
| 7/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with UCC advisors and potential plan sponsor re: questions on disclosure statement, NewCo valuation, and recovery estimates | 1.20 |
| 7/27/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Correspond with A. Colodny and A. Swingle (W&C) regarding disclosure statements | 0.10 |
| 7/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3), A. Colodny (W&C) et al potential third-party acquirer of Celsius assets | 1.10 |
| 7/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with plan back-up bidder management, B. Lennon (Willkie Farr), K. Cofsky (PWP), A. Colodny (W&C), T. Biggs (M3) and K. Ehrler (M3) | 1.20 |
| 7/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare materials associated with an updated term sheet received from potential third-party bidder | 2.20 |
| 7/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise additional disclosures re: mining | 0.80 |
| 7/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated offer for international distribution agent and calculate total potential fee | 0.30 |
| 7/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare draft mining Q&A for the amended disclosure statement | 1.60 |
| 7/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update draft mining disclosure statement language based on comments from K. Ehrler (M3) | 0.70 |
| 7/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding draft mining disclosure statement language | 0.10 |
| 7/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding user level total preference exposure | 0.10 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding review of preference data request from K. Ehrler (M3) | 0.30 |
| 7/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare analysis of claims subject to preferences | 2.40 |
| 7/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare claims cross over related to preference actions | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis of preference claims and associated borrow claims | 0.90 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis of preference claims and associated custody claims | 0.90 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis of preference claims and associated earn claims | 1.20 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis of preference claims and associated withheld claims | 1.10 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review preference claims analysis: participate in discussions with S. Gallic & T. Biggs (M3) regarding the same | 1.50 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review preference claims analysis; participate in discussions with S. Gallic (M3) re: same | 1.20 |
| 7/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to preference outputs to be sent to W&C | 1.10 |
| 7/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare insider preference data re: insider activity | 1.90 |
| 7/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare mapping of data re: claims cross-overs related to preference actions | 2.70 |
| 7/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare overview of claims and preference actions associated with certain Insiders at request of counsel | 1.40 |
| 7/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to preference and unsecured claims per K. Ehrler's (M3) comments | 1.10 |
| 7/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare revisions to stratifications re: claimant preference exposure | 0.30 |
| 7/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare workplan re: remaining steps to prepare for post-effective litigation | 1.20 |
| 7/27/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise materials regarding key foreign litigation counterparties | 1.60 |
| 7/27/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Detrick (M3) regarding review of preference data request from K. Ehrler (M3) | 0.30 |
| 7/27/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Evaluate and analyze preferences and claims as part of assessment for disclosure statement | 2.30 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Analyze and compare mining site hosting agreements | 1.60 |
| 7/28/2023 | Ehrler, Ken | Business Plan | Attend call with mining team, A&M, K Wofford (W&C), et al re: mining updates and counterparty negotiations | 1.00 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Attend meeting with J. Magliano (M3) regarding a review and revision of the illustrative analysis of mining counterparty | 0.50 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Attend meeting with J. Magliano (M3) regarding illustrative analysis of mining counterparty | 0.40 |
| 7/28/2023 | Ehrler, Ken | Business Plan | Call with T Biggs (M3) re: feedback from Debtors on analysis of potential new plan sponsor proposal | 0.30 |
| 7/28/2023 | Ehrler, Ken | Business Plan | Calls with K Wofford and C O'Connell (W&C) to follow ups on mining negotiations and edits on draft hosting and asset purchase agreements | 0.60 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Create model on mining sites historical and projected curtailment revenue | 2.40 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Review and analyze public hosting options | 0.60 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Review and revise hosting mining site model | 0.80 |
| 7/28/2023 | Goldstein, Grant | Business Plan | Review and revise mining site model for sensitivity analyses | 2.60 |
| 7/28/2023 | Ehrler, Ken | Business Plan | Review and update revised analysis re: recovery waterfall in potential new business plan | 0.60 |
| 7/28/2023 | Meghji, Mohsin | Business Plan | Review various correspondence regarding mining updates and negotiations | 0.80 |
| 7/28/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding illustrative analysis of mining counterparty | 0.40 |
| 7/28/2023 | Magliano, John | Business Plan | Attend meeting with G. Goldstein (M3) regarding the review of and updates to the illustrative analysis of mining counterparty | 0.50 |
| 7/28/2023 | Magliano, John | Business Plan | Evaluate terms of potential mining hosting contract and prepare comparison to other hosting contracts | 2.90 |
| 7/28/2023 | Magliano, John | Business Plan | Update hosting contract comparison and prepare response based on feedback from K. Ehrler (M3) | 0.60 |
| 7/28/2023 | Magliano, John | Business Plan | Review and update analysis prepared by G. Goldstein (M3) evaluating potential hosting options | 2.20 |
| 7/28/2023 | Magliano, John | Business Plan | Perform due diligence on counterparty risks related to potential mining strategic option | 0.40 |
| 7/28/2023 | Wertz, Benjamin | Case Administration | Attend and participate in call with T. Biggs, J. Bueno, J. Magliano, G. Goldstein, S. Gallic (M3) regarding updates on liquidity and key workstreams | 0.40 |
| 7/28/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, G. Goldstein, J. Bueno (M3) regarding updates on key workstreams | 0.40 |
| 7/28/2023 | Goldstein, Grant | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.40 |
| 7/28/2023 | Ehrler, Ken | Case Administration | Calls with J Magliano and T Biggs (M3) re: workstream updates and priorities | 0.30 |
| 7/28/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding updates and next steps on mining workstreams | 0.20 |
| 7/28/2023 | Magliano, John | Case Administration | Attend and participate in call with T. Biggs, J. Bueno, B. Wertz, G. Goldstein, S. Gallic (M3) regarding updates on mining, liquidity and key workstreams | 0.40 |

44

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/28/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with C. Brantley, C. Dailey, S. Calvert, S. Schreiber (A&M), J. Magliano (M3) re: weekly cash variance reporting | 0.50 |
| 7/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly cash variance analysis report re: BTC roll forward analysis | 0.40 |
| 7/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly liquidity slides | 1.30 |
| 7/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance liquidity slides and email commentary for UCC | 2.20 |
| 7/28/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity slides and summary email prepared by J. Bueno (M3) and provide comments | 0.40 |
| 7/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: asset bridge mapping analysis | 1.30 |
| 7/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis report and presentation | 2.70 |
| 7/28/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to June MOR analysis re: MoM balance sheet variance analysis | 1.20 |
| 7/28/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend staking discussion with T. Biggs (M3), Company, and W&C | 0.50 |
| 7/28/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with B. Campagna, S. Schreiber, C. Dailey (A&M) et al regarding updated bid received for Celsius assets | 0.50 |
| 7/28/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with G. Bodnar (Celsius), R. Mann (Proof Group), C. O'Connell (W&C) et al regarding staking strategy | 0.50 |
| 7/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and lead call with C. Brantley, C. Dailey, S. Calvert, S. Schreiber (A&M), J. Bueno (M3) re: weekly cash variance reporting | 0.50 |
| 7/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding updates on due diligence for mining strategic option and next steps | 0.50 |
| 7/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler, G. Goldstein (M3), K. Wofford (W&C), S. Duffy (Latona (K&E), C. Ferraro (CEL), C. Brantley (A&M), et. al regarding mining counterparty, hosting contract and strategic option | 1.00 |
| 7/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in status update call with K. Wofford (K&E), C. Brantley (A&M), J. Magliano (M3) and Celsius mining team to review state of negotiations with site counterparty | 1.00 |
| 7/28/2023 | Goldstein, Grant | General Correspondence with UCC & UCC Counsel | Prepare for and participate in a discussion with the UCC RE: discussion on mining sites and next steps | 0.90 |
| 7/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O' Connell (W&C) regarding updates and next steps on mining workstreams | 0.40 |
| 7/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding mining language for disclosure statement | 0.10 |
| 7/28/2023 | Gallic, Sebastian | Miscellaneous Motions | Prepare insider transaction analysis re: insiders subject to releases | 2.10 |
| 7/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with R Campagna (A&M) and A Colodny (W&C) re: EIP metrics | 0.80 |
| 7/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare materials re: ongoing litigation workstreams and assets subject to ongoing litigation | 3.30 |
| 7/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare materials re: preference exposure thresholds and expected possible recoveries using settlements | 3.20 |
| 7/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Proofread and validate revised drafts of DS and Plan to be filed, send comments to A Golic (K&E), A Colodny (W&C) et al | 1.70 |
| 7/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review disclosure statements filings and update analysis on new bid received | 1.70 |
| 7/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review DS and Plan regarding EIP metrics and prepare summary to distribute to the M3 team | 0.30 |
| 7/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review proposal from third-party distribution agent for international parties and confirm plans for Custody distributions post-emergence | 0.40 |
| 7/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and assessed back-up bidder's NewCo valuation and MiningCo analysis to provide feedback to committee | 1.90 |
| 7/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on proposed internal distribution agent term sheet | 0.60 |
| 7/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised M3 comparison of Fahrenheit and third-party plan recovery waterfalls | 1.40 |
| 7/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and revised latest disclosure statement section re-drafts | 1.60 |
| 7/28/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in call with S. Gallic (M3) re: insider preference analysis | 0.70 |
| 7/28/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in call with S. Gallic (M3) re: retail preference exposure | 0.70 |
| 7/28/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with S. Duffy (UCC), Quinn Lawlor (CEL), K. Wofford (W&C) and J. Magliano (M3), to discuss Mawson hosting site contract dispute | 1.00 |
| 7/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to insider preference outputs per T. Biggs (M3) comments | 1.90 |
| 7/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to insider transaction analysis re: transactions during the Pause | 1.60 |
| 7/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare insider analysis on preference exposure | 2.70 |
| 7/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise preference analysis and other claims related to post-effective Litigation | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of litigation counterparties | 1.10 |
| 7/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare material related to claims and withdrawals for certain Insiders off the platform | 0.70 |
| 7/28/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding insider preference request from T. Biggs (M3) | 0.20 |
| 7/28/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of insider preferences | 0.40 |
| 7/29/2023 | Ehrler, Ken | Business Plan | Review APA draft and send mark ups to J Magliano (M3) re potential site acquisition | 0.70 |
| 7/29/2023 | Magliano, John | Business Plan | Review Purchase and Sale Agreement for potential mining strategic option and provide comments to W&C | 1.10 |
| 7/29/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to liquidity slides re: operating receipts and disbursements overview | 0.80 |
| 7/29/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to presentation slides regarding counterparty for potential causes of action | 0.60 |
| 7/29/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Create summary materials comprising list of potential defendants for causes of actions | 2.90 |
| 7/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding possible recoveries from litigation assets and associated sensitivities on each asset | 3.60 |
| 7/29/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare Company overview slide for Celsius counterparty to assess potential causes of action | 2.20 |
| 7/29/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare debtor limited entity analysis re: recent lawsuit | 1.30 |
| 7/29/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Perform diligence on litigation assets and summarize potential risks and opportunities | 1.60 |
| 7/29/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summary of preference claims and potential collectability for UCC review | 2.80 |
| 7/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding exposure key Celsius insiders have that will be transferred to Litigation assets | 3.10 |
| 7/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding historical Insider activity involving the CEL token, specifically transfers to exchanges, sales on exchanges, and communications with Insiders against sales and buybacks | 2.80 |
| 7/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding Insider sales of the CEL token against the Company's buybacks | 1.00 |
| 7/29/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise materials related to Celsius counterparty for potential causes of action | 1.60 |
| 7/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research Celsius counterparty for assessment of relationship history and potential causes of action | 2.90 |
| 7/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research potential Celsius causes of action for litigation | 1.20 |
| 7/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference action presentation slides prepared by A. Detrick (M3) and provide comments | 0.30 |
| 7/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare presentation slides on potential causes of action related to Celsius counterparty | 1.40 |
| 7/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research background information on potential counterparty for causes of action based on request from K. Ehrler (M3) | 0.90 |
| 7/30/2023 | Ehrler, Ken | Business Plan | Call w USBTC team re: mining updates and pending deployment plans | 0.60 |
| 7/30/2023 | Magliano, John | Business Plan | Prepare additional comments for draft PSA for potential mining strategic option | 0.10 |
| 7/30/2023 | Magliano, John | Business Plan | Prepare template for mining slides for weekly UCC presentation | 0.30 |
| 7/30/2023 | Detrick, Andrew | Case Administration | Participate in call with T. Biggs (M3) regarding key workstreams | 0.70 |
| 7/30/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly liquidity slides and email commentary for UCC | 0.60 |
| 7/30/2023 | Magliano, John | Cash Budget and Financing | Update weekly reporting chart and presentation prepared by J. Bueno (M3) and assess potential drivers of upcoming liquidity | 0.30 |
| 7/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding due diligence on potential mining strategic option | 0.20 |
| 7/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Correspond with Celsius mining team and plan sponsor regarding due diligence on potential mining strategic option | 0.10 |
| 7/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence for A&M regarding SOFA data and transaction types | 0.40 |
| 7/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare correspondence for W&C regarding document request related to causes of action | 0.30 |
| 7/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with Fahrenheit team re: audit progress and DS plan | 0.30 |
| 7/30/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with Fahrenheit management and K. Ehrler (M3) re: review audit work to date and collaboration with UCC and Debtors on relevant disclosure statement sections | 0.30 |
| 7/30/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review various correspondence regarding audit progress | 0.50 |
| 7/30/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in discussions with M3 team regarding workstream updates | 0.30 |
| 7/30/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare analysis of potential counterparty liquidation value in litigation scenario | 1.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: professional costs within case to estimate further costs to the estate post-emergence | 1.60 |
| 7/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review material re: relationship with Celsius and key loan counterparty prior to filing | 2.90 |
| 7/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review material regarding prior staking and trading counterparty | 2.50 |
| 7/30/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare Earn Withdrawals preference period transfer analysis | 1.80 |
| 7/30/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to debtor limited overview analysis re: key dates for litigation and presentation creation | 1.30 |
| 7/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare geographic mapping of preference data | 1.90 |
| 7/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials regarding various Celsius loan counterparties, both performing and non-performing, and their respective obligations and financial status | 2.50 |
| 7/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials surrounding Celsius loan counterparty and potential next steps | 0.50 |
| 7/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of loan collateral and LTV analysis on loan liquidation | 2.90 |
| 7/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of litigation counterparty timeline and claim amount | 2.10 |
| 7/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding key Celsius insider communications and Company CEL activity | 2.10 |
| 7/30/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise summary of causes of action and potential litigation workstream | 1.40 |
| 7/30/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise summary materials for litigation workplan | 0.80 |
| 7/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update slides for counterparty and potential causes of action based on feedback from K. Ehrler, T. Biggs (M3) | 1.60 |
| 7/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) regarding preference data slide request from K. Ehrler (M3) | 0.70 |
| 7/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference data presentation slides based on feedback from K. Ehrler (M3) | 2.70 |
| 7/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference database and prepare summary charts based on request from K. Ehrler (M3) | 1.40 |
| 7/31/2023 | Ehrler, Ken | Business Plan | Attend meeting with C O'Connell, K Wofford (W&C), J Magliano (M3) et al re: amendments to PSA with mining counterparty | 0.90 |
| 7/31/2023 | Ehrler, Ken | Business Plan | Attend meeting with D Latona (K&E), K Wofford (W&C), J Magliano (M3) et al re: mining counterparty negotiation | 0.70 |
| 7/31/2023 | Ehrler, Ken | Business Plan | Attend meeting with E Aidoo (PWP), K Wofford (W&C), J Magliano (M3) et al re: debrief on mining calls and strategy for multiple negotiations | 1.00 |
| 7/31/2023 | Ehrler, Ken | Business Plan | Discuss updates on mining business plan and counterparty negotiation with potential plan sponsor | 0.30 |
| 7/31/2023 | Ehrler, Ken | Business Plan | Prepare for and attend diligence meeting with potential plan sponsor counterparty | 0.60 |
| 7/31/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with CEL management team, K Wofford (W&C), J Magliano (M3) et al re: negotiation over potential site acquisition | 1.10 |
| 7/31/2023 | Magliano, John | Business Plan | Review rig deployment slide prepared by G. Goldstein (M3) and provide comments | 0.10 |
| 7/31/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano, B. Wertz, G. Goldstein, S. Gallic (M3) regarding updates on weekly cash variance, illustrative cash forecast scenario analysis and MOR workstreams | 0.20 |
| 7/31/2023 | Goldstein, Grant | Case Administration | Attend call with J. Magliano, B. Wertz, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 7/31/2023 | Wertz, Benjamin | Case Administration | Attend call with J. Magliano, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 7/31/2023 | Ehrler, Ken | Case Administration | Attend meeting with A Colodny, G Pesce, K Wofford (W&C), K Cofsky (PWP) et al re: prep for committee meeting, unsolicited plan sponsor offer, and board/NewCo discussions | 1.30 |
| 7/31/2023 | Ehrler, Ken | Case Administration | Call with G Pesce (W&C) re: litigation workplan and board progress | 0.30 |
| 7/31/2023 | Biaggi, Mario | Case Administration | Prepared situation overview slide in support of litigation matters | 0.80 |
| 7/31/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revise material for UCC presentation | 2.20 |
| 7/31/2023 | Magliano, John | Case Administration | Attend call with J. Bueno, B. Wertz, G. Goldstein, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 7/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to June MOR analysis re: MoM changes in balance sheet line items | 1.10 |
| 7/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits wo weekly coin variance analysis report & explanations re: bridge analysis explanations | 0.70 |
| 7/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), M. Deeg (CEL), D. Latona (K&E), et. al regarding strategy and next steps for discussions mining counterparty | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), M. Deeg (CEL) regarding planning for next steps in discussions with mining counterparty | 0.80 |
| 7/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), M. Deeg (CEL), J. Golding (CEL), plan sponsor, et. al regarding due diligence and documentation related to potential mining strategic option | 1.00 |
| 7/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with A Colodny, G Pesce, K Wofford (W&C), K Cofsky (PWP) et al re: prep for committee meeting, unsolicited plan sponsor offer, and board/NewCo discussions | 1.20 |
| 7/31/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), G. Pesce (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to prepare for 8/1/23 UCC meeting, third-party plan proposal and NewCo board issues | 1.30 |
| 7/31/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed UCC presentation deck to prepare for 8/1 meeting | 0.70 |
| 7/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) regarding abandonment and outstanding diligence items for potential mining strategic option | 0.30 |
| 7/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Haqqani (W&C) regarding coordination of materials for UCC presentation | 0.10 |
| 7/31/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Assess CEL claim recovery analysis based on pricing scenarios | 0.30 |
| 7/31/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and revise plan comparison presentation | 0.20 |
| 7/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), potential mining partner, et. al regarding an introductory call and initial due diligence | 0.80 |
| 7/31/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Summarize Debtor D&O policy (.6) and related filings and correspond (.2) with Ken Ehrler (M3) re: the same | 0.80 |
| 7/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic, G. Goldstein (M3) re: discovery document review workstream | 0.20 |
| 7/31/2023 | Biaggi, Mario | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic, G. Goldstein re: updates to discovery document review workstream | 0.10 |
| 7/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic, G. Goldstein, M. Biaggi (M3) re: updates to discovery document review workstream | 0.10 |
| 7/31/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic, J. Bueno (M3) re: discovery document review workstream | 0.20 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend follow up meeting with S. Gallic (M3) & K. Chung (M3) regarding preference claimant analysis | 0.40 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding insider preference analysis | 0.80 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler and S. Gallic (M3) regarding analysis of preference claims | 0.80 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding preference claimant analysis | 1.00 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend working session re: preference claims with J. Magliano (M3) | 1.30 |
| 7/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with UCC member re: litigation oversight committee progress and case updates | 0.80 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare updates to litigation overview slides | 1.80 |
| 7/31/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Continue to review, analyze, and compile notes on discovery material | 1.50 |
| 7/31/2023 | Biaggi, Mario | Potential Avoidance Actions/Litigation Matters | Continued preparation of discovery document overviews re: counterparty | 1.50 |
| 7/31/2023 | Biaggi, Mario | Potential Avoidance Actions/Litigation Matters | Continued research in support of discovery document review workstream | 0.60 |
| 7/31/2023 | Biaggi, Mario | Potential Avoidance Actions/Litigation Matters | Correspondence with M3 Team in support of updates to discovery document review workstream | 0.20 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in call with S. Gallic (M3) regarding insider preference analysis | 0.40 |
| 7/31/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Potential Avoidance Actions/Litigation Matters - Attend call with J. Bueno, S. Gallic, J. Magliano, M. Biaggi (M3) re: updates to discovery document review workstream | 0.10 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of assets held in counterparty exchange per T. Biggs (M3) direction | 0.40 |
| 7/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of W&C discovery documents related to debtor causes of action claims | 2.90 |
| 7/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise presentation for UCC re: litigation workplan, causes of action, potential recoveries | 4.00 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis on actionable preference claims | 0.90 |
| 7/31/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare Earn-to-Custody preference period transfer analysis | 1.80 |
| 7/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to debtor cause of action discovery document analysis re: counterparty loan analysis | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to discovery document debtor cause of action analysis re: debtor limited entity analysis | 2.30 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to litigation recovery and overviews per K. Ehrler's (M3) comments | 1.70 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to preference outputs per K. Ehrler's (M3) comments | 2.60 |
| 7/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for meeting with committee members re: litigation workplan | 0.80 |
| 7/31/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare materials on counterparty historical loan balances and collateral to assess historical coverage | 2.30 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview and mapping of preference data re: borrow transfers | 2.80 |
| 7/31/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare summaries of discovery material and update tracker | 2.20 |
| 7/31/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare summary analysis presentation re: debtor cause of action claims analysis | 1.90 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated mapping of preference claims | 2.10 |
| 7/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to litigation overview slides | 1.40 |
| 7/31/2023 | Biaggi, Mario | Potential Avoidance Actions/Litigation Matters | Research in support of updates to discovery document review workstream | 1.80 |
| 7/31/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review and analyze discovery materials | 0.90 |
| 7/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis and workplan to pursue other litigation assets and impact on potential recoveries | 2.60 |
| 7/31/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise situation overview materials re: counterparty historical assets and liabilities | 1.50 |
| 7/31/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review, analyze, and compile notes on discovery material | 2.40 |
| 7/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis and workplan re: litigation recoveries | 2.40 |
| 7/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise litigation workplan based on feedback from other advisors and UCC members | 1.70 |
| 7/31/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence regarding litigation workplan and other case updates | 1.60 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) on updates to preference database | 1.30 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with B. Murphy (M3) regarding preference analysis and strategy | 0.30 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, B. Murphy (M3) regarding post-effective date workplan and comparable cases | 0.30 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with R. Winning (M3) regarding review of comments on litigation-related presentation | 0.30 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler (M3) regarding updates on litigation-related presentation and next steps | 0.50 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update litigation-related presentation slides based on feedback from K. Ehrler (M3) and discussions with other team members | 2.90 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update litigation-related presentation slides based on feedback and comments from R. Winning (M3) | 1.60 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Coordinate discussions and M3 team research, overviews and findings for litigation-related presentation | 0.60 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend a working session with S. Gallic (M3) to review and update litigation related presentation | 0.70 |
| 7/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update litigation-related presentation for K. Ehrler (M3) | 1.90 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |
| Tenth | 5/1/23-5/31/23 | $1,314,835.00 | $2,489.43 | $1,317,324.43 |
| Eleventh | 6/1/23-6/30/23 | $883,065.00 | $1,108.76 | $884,173.76 |