AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**THIRTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2023 through August 31, 2023 |
| Fees Incurred: | $1,673,219.25 |
| 20% Holdback: | $334,643.85 |
| Total Compensation Less 20% Holdback: | $1,338,575.40 |
| Monthly Expenses Incurred: | $72,651.73 |
| Total Fees (80%) and Expenses Requested: | $1,411,227.13 |

This is a __x__ monthly _____interim _____final application

1.     Akin Gump Strauss Hauer & Feld LLP ("Akin"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirteenth Monthly Fee Statement") covering the period from August 1, 2023 through and including August 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745]. By the Thirteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin requests (a) interim allowance and payment of compensation in the amount of $1,338,575.40 (80% of $1,673,219.25) for fees on account of

---

[2]    The total amount for fees and expenses ($1,745,870.98) reflects voluntary reductions for the Compensation Period of $58,906.80 in fees (which total is based on the agreed-upon 10% discount) and $6,622.67 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

reasonable and necessary professional services rendered to the Debtors by Akin and (b) reimbursement of actual and necessary costs and expenses in the amount of $72,651.73 incurred by Akin during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin for services rendered to the Debtors are the same rates that Akin charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.    **Exhibit C** sets forth a complete itemization of tasks performed by Akin professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

6.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

3

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Thirteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.      Objections to this Thirteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **October 31, 2023 at**

**12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.       If no objections to this Thirteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.      If an objection to this Thirteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: October 17, 2023
      New York, New York

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Mitchell P. Hurley*
    Mitchell P. Hurley
    Dean L. Chapman Jr.
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    mhurley@akingump.com
    dchapman@akingump.com

    *Special Litigation Counsel*
    *for Debtors*

## Exhibit A

**Timekeeper Summary**

**TIMEKEEPER SUMMARY**

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman Jr. | Litigation | 2006 | $1,552.50 | 191.60 | $344,017.80 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 148.30 | $230,235.75 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 88.20 | $112,719.60 |
| Rosa A. Testani | Corporate | 1989 | $1,795.50 | 7.00 | $12,568.50 |
| **Partner Total:** | | | | **435.10** | **$699,541.65** |
| **Senior Counsel & Counsel** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Adam A. Bereston | Litigation | 2017 | $1,008.00 | 27.30 | $27,518.40 |
| Jeffrey A. Latov | Litigation | 2017 | $1,188.00 | 64.00 | $76,032.00 |
| Nicholas R. Lombardi | Litigation | 2018 | $1,188.00 | 255.60 | $303,652.80 |
| Jessica J. Mannon | Litigation | 2017 | $1,008.00 | 70.10 | $70,660.80 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 33.30 | $44,955.00 |
| **Senior Counsel & Counsel Total:** | | | | **450.30** | **$522,819.00** |
| **Associates** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Fatima M. Bishtawi | Litigation | 2021 | $864.00 | 16.20 | $13,996.80 |
| Michael Chen | Litigation | 2019 | $1,012.50 | 95.60 | $96,795.00 |
| Maddalena Desimone | Litigation | 2021 | $864.00 | 21.50 | $18,576.00 |
| Victoria Fydrych | Litigation | 2020 | $940.50 | 42.60 | $40,065.30 |
| Tina M. Jeffcoat | Litigation | 2020 | $814.50 | 19.60 | $15,964.20 |
| Christina Makarova | Litigation | 2022 | 661.50 | 6.80 | $4,498.20 |
| Kyle P. McGoey | Litigation | 2022 | $787.50 | 51.40 | $40,477.50 |
| Svetlana Pavlovic | Intellectual Property | 2019 | $1,012.50 | 15.40 | $15,592.50 |
| Jessica H. Ro | Litigation | 2019 | $891.00 | 7.80 | $6,949.80 |
| Rachel Sereix | Litigation | Not Yet Admitted | $711.00 | 8.90 | $6,327.90 |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| | | | | | |
|---|---|---|---|---|---|
| Michael Stanley | Litigation | 2022 | $661.50 | 181.80 | $120,260.70 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 17.20 | $13,545.00 |
| **Associate Total:** | | | | **484.80** | **$393,048.90** |
| **Paraprofessionals/ EDiscovery** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Russell J. Collins | Litigation | 1998 | $522.00 | 21.60 | $11,275.20 |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 31.80 | $14,596.20 |
| Donna P. Moye | Litigation | 2001 | $571.50 | 33.20 | $18,973.80 |
| David A. Smith | EDiscovery | N/A | $459.00 | 12.40 | $5,412.60 |
| Karen C. Woodhouse | Litigation | 2003 | $441.00 | 11.50 | $5,071.50 |
| Melodie Young | Litigation | 2003 | $477.00 | 5.20 | $2,480.40 |
| **Paraprofessional/EDiscovery Total:** | | | | **115.70** | **$57,809.70** |
| **Total Hours / Fees Requested:** | | | | **1,485.90** | **$1,673,219.25** |

| **ALL PROFESSIONALS** | **BLENDED RATE ($)** | **TOTAL BILLED HOURS** | **TOTAL COMPENSATION ($)** |
|---|---|---|---|
| Partners | $1,607.77 | 435.10 | $699,541.65 |
| Senior Counsel & Counsel | $1,607.77 | 450.30 | $522,819.00 |
| Associates | $810.74 | 484.80 | $393,048.90 |
| Paralegals/EDiscovery | $499.65 | 115.70 | $57,809.70 |
| **Blended All Timekeepers Rate:** | **$1,126.06** | **1,485.90** | **$1,673,219.25** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

### TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 49.90 | $57,955.05 |
| 3 | Retention of Professionals | 5.70 | $7,897.50 |
| 4 | Case Administration | 14.80 | $7,657.20 |
| 5 | Stone/KeyFi | 129.50 | $132,609.15 |
| 6 | Prime Trust | 0.20 | $157.50 |
| 8 | Hearings | 5.50 | $7,516.35 |
| 9 | Rhodium | 285.60 | $265,371.30 |
| 10 | Voyager Digital | 6.70 | $5,631.75 |
| 13 | StakeHound | 988.00 | $1,188,423.45 |
| **TOTAL:** | | **1,485.90** | **$1,673,219.25** |

## Exhibit C

**Itemized Fees**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2062420 |
| Invoice Date | 10/06/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/23 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 49.90 | $57,955.05 |
| 0003 | Retention of Professionals | 5.70 | $7,897.50 |
| 0004 | Case Administration | 14.80 | $7,657.20 |
| 0005 | Stone/KeyFi | 129.50 | $132,609.15 |
| 0006 | Prime Trust | 0.20 | $157.50 |
| 0008 | Hearings | 5.50 | $7,516.35 |
| 0009 | Rhodium | 285.60 | $265,371.30 |
| 0010 | Voyager Digital | 6.70 | $5,631.75 |
| 0013 | StakeHound | 988.00 | $1,188,423.45 |
| | TOTAL | 1485.90 | $1,673,219.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/01/23 | M P HURLEY | 0009 | Correspond with SC re Rhodium matters. | 0.20 | $359.10 |
| 08/01/23 | M P HURLEY | 0005 | Confer with lit team, UCC and FTI re upcoming discovery issues in Stone matter. | 0.30 | $538.65 |
| 08/01/23 | M P HURLEY | 0013 | Correspondence with US counsel for StakeHound (.2); correspondence with SC re same (.2); call with Locke Lord (.5); prep for hearing (3.3); call with Akin team re same (.3); call with team re alternative service motions (.2). | 4.70 | $8,438.85 |
| 08/01/23 | J F NEWDECK | 0002 | Review draft CEL June fee statement (.2); internal emails to K. Zaharis re same (.3); review portion of June fee statement for confidentiality, privilege and UST compliance (.4). | 0.90 | $1,215.00 |
| 08/01/23 | E M SCOTT | 0013 | Confer with Akin litigation team regarding hearing preparations (.3); review materials regarding same (.4); participate in calls with StakeHound regarding alternative service motion (1.5); review analysis regarding preliminary injunction request (.3); review proposal regarding alternative service motion (.2) and call with Akin team regarding same (.2). | 2.90 | $3,706.20 |
| 08/01/23 | D L CHAPMAN | 0005 | Confer with FTI, UCC and litigation team re: upcoming meet and confer. | 0.30 | $465.75 |
| 08/01/23 | D L CHAPMAN | 0013 | Turn edits to motion (4.2); draft memorandum re: next steps re: same (.7); participate in calls with opposing counsel re: case (1.5); attend internal call with team re: same (.3); review sur-reply (.5) and call with Akin team re: same (.2). | 7.40 | $11,488.50 |
| 08/01/23 | M STANLEY | 0005 | Review critical dates in Stone adversary. | 0.10 | $66.15 |
| 08/01/23 | M STANLEY | 0013 | Prepare materials for hearing on Celsius' motion for alternative service (.5); call with Akin team re same (.2); review the motion for alternative service (.2); review internal email summarizing call with StakeHound (.2); meet with Akin team re: hearing preparation (.3). | 1.40 | $926.10 |
| 08/01/23 | M STANLEY | 0010 | Draft a stipulation for a standstill. | 2.40 | $1,587.60 |
| 08/01/23 | A LAARAJ | 0013 | Coordinate preparation of StakeHound hearing binder. | 0.40 | $183.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/01/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.60 | $275.40 |
| 08/01/23 | J J MANNON | 0005 | Review correspondence from opposing counsel regarding discovery items (.9); attend call with lit team, UCC and FTI re same (.3); review evidence to compile record ahead of post-trial briefing (4.2). | 5.40 | $5,443.20 |
| 08/01/23 | N R LOMBARDI | 0013 | Prepare notes (1) and research (2.2) in connection with service motion and TRO; calls with opposing counsel re: same (1.1). | 4.30 | $5,108.40 |
| 08/01/23 | K M ZAHARIS | 0008 | Email to Akin team re upcoming hearings. | 0.10 | $78.75 |
| 08/01/23 | K M ZAHARIS | 0002 | Update June fee statement (.9); correspond with J. Newdeck re same (.3); revise same (.2). | 1.40 | $1,102.50 |
| 08/02/23 | M P HURLEY | 0013 | Prep for hearing (1.8); attend same (2.5); analyze issues re same (.2); confer with StakeHound counsel re hearing (.4)confer with D. Chapman re service motion (.5); correspondence with client re same (.9). | 6.30 | $11,311.65 |
| 08/02/23 | J F NEWDECK | 0002 | Various internal emails re June invoice (.4); review open issues for interim fee application (.5); consider issues re June expenses (.2); various internal emails to Akin members re same (.4). | 1.50 | $2,025.00 |
| 08/02/23 | E M SCOTT | 0013 | Analyze StakeHound surreply and cases cited in same (2.2); attend hearing on Motion for Alternative Service (2.5); call with Akin team regarding next steps in light of hearing (.6). | 5.00 | $6,390.00 |
| 08/02/23 | E M SCOTT | 0009 | Email to Akin team regarding ESI document review issues (.4); view open issues re draft Settlement Agreement (.2). | 0.60 | $766.80 |
| 08/02/23 | D L CHAPMAN | 0013 | Prepare for (.7) and attend (2.5) hearing on service motion; confer with M. Hurley re: same (.5); review and comment on memorandum re: same (.4); participate in team call re: next steps (.6); confer with FTI and third party re: discovery (.2); analyze issues re NFT sale (.8). | 5.70 | $8,849.25 |
| 08/02/23 | M  STANLEY | 0013 | Attend the hearing on our motion for alternative service (partial) (2.2); review StakeHound's surreply (.1); meet with team re: the hearing and next steps (.6). | 2.90 | $1,918.35 |
| 08/02/23 | M  STANLEY | 0005 | Revise issues re NFT sale agreements. | 0.20 | $132.30 |
| 08/02/23 | A  LAARAJ | 0004 | Monitor, update docket materials | 0.80 | $367.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and circulate to team (.6); prepare and circulate calendar markers (.2). | | |
| 08/02/23 | A LAARAJ | 0013 | Monitor, update docket materials and circulate to team (.2); assist with hearing prep binders (.4); prepare and circulate calendar marker (.2). | 0.80 | $367.20 |
| 08/02/23 | J J MANNON | 0005 | Review evidence to compile record ahead of post-trial briefing (4.2); attend hearing (partial) (.5); correspond with forensic experts regarding upcoming discovery (.4); email transaction information to opposing counsel for tracing purposes (.3). | 5.40 | $5,443.20 |
| 08/02/23 | N R LOMBARDI | 0013 | Revise Complaint (1.1); prepare hearing outline (.6); draft summaries of relates cases (.4); draft email to M. Hurley re hearing outline (1); attend service motion hearing (partial) (1.1); attend team call re next steps (.6); research on arbitration analysis (1.0); research in connection with amending Complaint (2.9). | 8.70 | $10,335.60 |
| 08/02/23 | K M ZAHARIS | 0002 | Prepare June fee statement (.6); correspond with Akin team re same (.4); revise same (.2). | 1.20 | $945.00 |
| 08/03/23 | M P HURLEY | 0009 | Review correspondence re Rhodium issues (.2); communications with team re settlement (.3). | 0.50 | $897.75 |
| 08/03/23 | M P HURLEY | 0005 | Analyze issues relating to NFT sale (.4); call with UCC and Akin re various Stone matters (.5). | 0.90 | $1,615.95 |
| 08/03/23 | M P HURLEY | 0013 | Confer with Akin team re updates and go forward matters (.8); correspondence with SC and UCC re hearing updates (.9); correspondence with J. Williams relating to arbitration and arbitrator (.3); review correspondence and documents from SAC (.4); correspondence with Locke Lord re same (.1); correspondence with clients re same (.2); review decisions re complaint (1.2); correspondence to team re same (.2). | 4.00 | $7,182.00 |
| 08/03/23 | J F NEWDECK | 0002 | Consider issues re interim fee application filing (.3); emails to Akin members re same (.2); review June fee statement (.3). | 0.80 | $1,080.00 |
| 08/03/23 | E M SCOTT | 0009 | Correspondence with document review team members regarding ESI review questions (.2); | 0.60 | $766.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | participate in call with J. Latov regarding Settlement Agreement drafting (.4). | | |
| 08/03/23 | E M SCOTT | 0013 | Review updates regarding Swiss arbitration (.2) and proposed Stipulation from StakeHound (.2); participate in Akin team call regarding next steps (.8); review materials in preparation for continued hearing (.3). | 1.50 | $1,917.00 |
| 08/03/23 | D L CHAPMAN | 0013 | Outline task list (1.5); review correspondence re: arbitration (.5); participate in team call re: next steps (.8); confer with FTI and team re: tracing issues (.4). | 3.20 | $4,968.00 |
| 08/03/23 | D L CHAPMAN | 0010 | Turn edits to standstill stipulation. | 0.50 | $776.25 |
| 08/03/23 | D L CHAPMAN | 0005 | Participate in call with UCC re: outstanding items in Stone matter (.5); participate in call with opposing counsel re same (.2); review discovery letter (.2); tun edits to NFT sale documents (.8); participate in call with M. Stanley third party re: discovery (.3). | 2.10 | $3,260.25 |
| 08/03/23 | J A LATOV | 0009 | Call with E. Scott re Rhodium settlement (.4); review materials re same (3.5). | 3.90 | $4,633.20 |
| 08/03/23 | M CHEN | 0013 | Attend weekly check in on status of StakeHound. | 0.80 | $810.00 |
| 08/03/23 | V FYDRYCH | 0009 | Correspond with lit team re document review (.1); review team correspondence re same (.1). | 0.20 | $188.10 |
| 08/03/23 | D P MOYE | 0009 | Analysis of case materials in preparation for call relating to upcoming document review. | 1.90 | $1,085.85 |
| 08/03/23 | M STANLEY | 0005 | Review advisory committee agreement (.1); call with D. Chapman and third party counsel re discovery matters (.3); prepare for same (.2); draft an email to UCC and Defendants re: productions from third-party subpoenas (.1). | 0.70 | $463.05 |
| 08/03/23 | M STANLEY | 0013 | Conduct research re: arbitration (1); confer with N. Lombardi re: same (.3); meet with FTI and Akin re: monitoring staked assets (.4); attend weekly meeting Akin re: ongoing workstreams and next steps (.8); conduct further research re: foreign arbitration (1.7). | 4.20 | $2,778.30 |
| 08/03/23 | A LAARAJ | 0013 | Order StakeHound hearing transcript (.2) and follow up email inquiry with Veritext re same (.2); circulate same to team (.2). | 0.60 | $275.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/03/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (1.4); prepare and circulate calendar marker (.2). | 1.60 | $734.40 |
| 08/03/23 | J J  MANNON | 0005 | Review evidence to compile record ahead of post-trial briefing (4.2); organize materials re same (.8). | 5.40 | $5,443.20 |
| 08/03/23 | N R  LOMBARDI | 0013 | Research and revise Amended Complaint (4.2); conduct arbitration research (1.1); call with M. Stanley re same (.3). | 5.60 | $6,652.80 |
| 08/03/23 | M  DESIMONE | 0009 | Review background materials re Rhodium document review (2.8); attend call with team re discovery issues (.5). | 3.30 | $2,851.20 |
| 08/04/23 | M P  HURLEY | 0013 | Review and comment proposed stipulation and order (2.1); correspond with UCC re same (.4); correspond to team re same (.6); further comments re draft stipulation (1.9). | 5.00 | $8,977.50 |
| 08/04/23 | M P  HURLEY | 0005 | Attend call with Stone counsel re Stone status and related considerations (partial). | 0.50 | $897.75 |
| 08/04/23 | R A  TESTANI | 0009 | Consider issues regarding proposed settlement (.7); review background materials (.3). | 1.00 | $1,795.50 |
| 08/04/23 | E M  SCOTT | 0009 | Prepare for (.1) and participate in call with document review team (.5); call with J. Latov regarding Settlement Agreement issues (.4); analyze issues re same (.2). | 1.20 | $1,533.60 |
| 08/04/23 | E M  SCOTT | 0013 | Review draft Stipulation from StakeHound (.2) and research regarding service issues (.1); email to Akin team regarding StakeHound issues (.1). | 0.40 | $511.20 |
| 08/04/23 | D L  CHAPMAN | 0013 | Review draft stipulation (.3); email team re same (.3); review legal research (.2); review account activity (.3). | 1.10 | $1,707.75 |
| 08/04/23 | D L  CHAPMAN | 0005 | Email with opposing counsel re: various Stone items (.3); review correspondence from opposing counsel, Akin and FTI re same (.3); prepare for (.1) and participate in (1.1) call with opposing counsel re Stone matters; participate in follow-up call with team and FTI re: same (.7); turn edits to NFT sale agreement (.2) and follow-up email with opposing counsel (.1). | 2.80 | $4,347.00 |
| 08/04/23 | D L  CHAPMAN | 0010 | Turn edits to standstill stipulation. | 0.30 | $465.75 |
| 08/04/23 | M  YOUNG | 0009 | Call with team to discuss | 0.50 | $238.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | reviewing documents produced pursuant to Rule 2004. | | |
| 08/04/23 | D A SMITH | 0009 | Assist attorneys with access to relativity. | 1.30 | $567.45 |
| 08/04/23 | J A LATOV | 0009 | Prepare for (.4) and participate on (.5) team call re doc review; review Rhodium discovery materials (1.1); review materials re Rhodium settlement (2.8); research re same (1.2); call with E. Scott re same (.4). | 6.40 | $7,603.20 |
| 08/04/23 | S PAVLOVIC | 0009 | Team call to discuss document review (.5); review materials re same (.6). | 1.10 | $1,113.75 |
| 08/04/23 | V FYDRYCH | 0009 | Call with document review team (.5); review background materials for document review (.9). | 1.40 | $1,316.70 |
| 08/04/23 | D P MOYE | 0009 | Review background materials re Rule 2004 production. | 0.80 | $457.20 |
| 08/04/23 | M STANLEY | 0005 | Review productions sent to Defendants in preparation of meeting with Defendant counsel (.1); attend meeting with FTI, Akin and counsel to Defendant (1.1); attend post-call meeting with Akin and FTI (.7). | 1.90 | $1,256.85 |
| 08/04/23 | M STANLEY | 0010 | Revise the stipulation regarding a standstill. | 0.50 | $330.75 |
| 08/04/23 | M STANLEY | 0013 | Conduct research re: arbitration matters (2.5); conduct research re: service (1). | 3.50 | $2,315.25 |
| 08/04/23 | M STANLEY | 0009 | Meet with Akin team re: document review. | 0.50 | $330.75 |
| 08/04/23 | A LAARAJ | 0002 | Review and update fee workbook with eleventh monthly fee statement numbers (1.4); emails with Akin team members re same (.3). | 1.70 | $780.30 |
| 08/04/23 | A LAARAJ | 0010 | Monitor, update Voyager docket materials and circulate to team. | 0.20 | $91.80 |
| 08/04/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 08/04/23 | A LAARAJ | 0013 | Prepare cases for M. Hurley (1.2); update and circulate calendar marker to team (.2). | 1.40 | $642.60 |
| 08/04/23 | J J MANNON | 0005 | Review production data to prepare for meet and confer (1.7); confer with e-discovery vendor regarding collection of certain data sources to respond to opposing counsel (.7); review transactions and hashes identified for meet and confer (2.1); draft email to opposing counsel (.5); perform targeted searches for certain information in question (1.3); meet and confer with opposing counsel, Akin and FTI (1.1); team | 8.10 | $8,164.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | conference following meet and confer (.7). | | |
| 08/04/23 | N R LOMBARDI | 0013 | Conduct analysis re arbitration matters (1.2); draft analysis of arbitration (1); review of cases for upcoming hearing (1.3). | 3.50 | $4,158.00 |
| 08/04/23 | R E SEREIX | 0009 | Attend meeting with litigation team to discuss document review. | 0.50 | $355.50 |
| 08/04/23 | M DESIMONE | 0009 | Prepare for (.1) and participate in meeting re review of documents (.5). | 0.60 | $518.40 |
| 08/05/23 | M P HURLEY | 0009 | Call with E. Scott and J. Latov re Rhodium settlement agreement (.2); review issues in connection with same (.3). | 0.50 | $897.75 |
| 08/05/23 | M P HURLEY | 0013 | Review and further revise proposed stipulation (2.8); correspondence with UCC re same (.6); correspondence with SC re same (.2); email team re same (.3). | 3.90 | $7,002.45 |
| 08/05/23 | E M SCOTT | 0009 | Participate in call with M. Hurley and J. Latov regarding draft Settlement Agreement (.2) and review documents regarding same (.1) and confer with J. Latov regarding same (.1); email to document review team regarding ESI review (.3). | 0.70 | $894.60 |
| 08/05/23 | E M SCOTT | 0013 | Review research regarding StakeHound matters. | 0.30 | $383.40 |
| 08/05/23 | D L CHAPMAN | 0013 | Turn edits to amended complaint. | 1.10 | $1,707.75 |
| 08/05/23 | D A SMITH | 0009 | Stage supplemental productions received from Rhodium for attorney review. | 1.10 | $480.15 |
| 08/05/23 | J A LATOV | 0009 | Draft long-form settlement agreement (3.2); prepare for (.5) and participate on call with M. Hurley and E. Scott re same (.2); review materials re same (1.7); confer with E. Scott re same (.1). | 5.70 | $6,771.60 |
| 08/05/23 | V FYDRYCH | 0009 | Review team correspondence re Rhodium updates. | 0.10 | $94.05 |
| 08/05/23 | M STANLEY | 0013 | Conduct research re: foreign proceedings. | 0.70 | $463.05 |
| 08/05/23 | N R LOMBARDI | 0013 | Conduct second level document review. | 4.80 | $5,702.40 |
| 08/06/23 | M P HURLEY | 0013 | Review and comment on stipulation draft (.9); prep for hearing (2.2). | 3.10 | $5,566.05 |
| 08/06/23 | E M SCOTT | 0013 | Review/analyze proposed Stipulation from StakeHound. | 0.60 | $766.80 |
| 08/06/23 | E M SCOTT | 0002 | Prepare insert for draft fee application (1.1); review materials regarding same (.8). | 1.90 | $2,428.20 |
| 08/06/23 | D L CHAPMAN | 0005 | Review tracing information. | 0.20 | $310.50 |
| 08/06/23 | D L CHAPMAN | 0013 | Review correspondence re: stipulation (.2); review legal | 0.70 | $1,086.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | research re same (.3); prepare for hearing (.2). | | |
| 08/06/23 | J A LATOV | 0009 | Draft long-form settlement agreement (2.9); research re same (1.2); review materials re same (1). | 5.10 | $6,058.80 |
| 08/06/23 | M CHEN | 0013 | Conduct research regarding arbitration provisions. | 4.50 | $4,556.25 |
| 08/06/23 | M STANLEY | 0013 | Conduct research re: StakeHound stipulation/complaint issues. | 0.70 | $463.05 |
| 08/06/23 | M STANLEY | 0009 | Conduct document review. | 1.30 | $859.95 |
| 08/06/23 | K M ZAHARIS | 0002 | Update third interim fee application (1.5); update third interim fee application workbook (1); emails to J. Newdeck re same (.1). | 2.60 | $2,047.50 |
| 08/07/23 | M P HURLEY | 0013 | Review and further comment draft stipulation (1.1); review correspondence to court (.6); prepare response (1.5) correspondence with UCC re same (.3); prep for resumed hearing (2); attend StakeHound resumed hearing (1); confer with D. Chapman re next steps in StakeHound matter (.3). | 6.80 | $12,209.40 |
| 08/07/23 | J F NEWDECK | 0002 | Review June invoice for privilege, confidential and UST compliance (7); update interim fee app (1.2). | 8.20 | $11,070.00 |
| 08/07/23 | R A TESTANI | 0009 | Review email correspondence regarding draft settlement offer terms for background to settlement agreement review. | 0.50 | $897.75 |
| 08/07/23 | E M SCOTT | 0013 | Review correspondence to the Court from StakeHound (.1); attend hearing regarding Motion for Alternative Service (1). | 1.10 | $1,405.80 |
| 08/07/23 | E M SCOTT | 0009 | Revise draft Settlement Agreement (1.4); email to Akin team re same (.2). | 1.60 | $2,044.80 |
| 08/07/23 | E M SCOTT | 0002 | Continue drafting fee application materials (2.4); review documents regarding same (.4). | 2.80 | $3,578.40 |
| 08/07/23 | D L CHAPMAN | 0002 | Prepare insert to fee application. | 1.40 | $2,173.50 |
| 08/07/23 | D L CHAPMAN | 0013 | Review correspondence from opposing counsel re Stakehound matters (.3) and work on response to same (.4); prepare for (.6) and attend hearing (1); edit protective order (.4); confer with M. Hurley re: next steps (.3); follow-up with expert re: same (.2). | 3.50 | $5,433.75 |
| 08/07/23 | D L CHAPMAN | 0005 | Review key document (.5) and follow-up with opposing counsel (.2) and third party (.2) re: same. | 0.90 | $1,397.25 |
| 08/07/23 | J A LATOV | 0009 | Revise settlement agreement (1.2); review materials re same | 6.50 | $7,722.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (2); analyze discovery matters (.8); review materials re settlement motion (1.5); research re same (1). | | |
| 08/07/23 | M CHEN | 0013 | Conduct research regarding motion to compel arbitration. | 4.40 | $4,455.00 |
| 08/07/23 | V FYDRYCH | 0009 | Review documents from production re: Rhodium dispute. | 1.30 | $1,222.65 |
| 08/07/23 | M STANLEY | 0013 | Conduct research re: automatic stay matters (3.1); draft a letter to chambers re same (.7); email to A. Laaraj re: filing the letter (.1); draft an email to chambers re: response to Defendant's surreply (.1); attend hearing re: motion for alternative service (1); draft confidentiality and protective order (.9); draft an email to M. Hurley summarizing research re automatic stay issues (.2); review precedent re alternative service motion (.4); revise stipulation and confidentiality order to reflect internal comments (.7). | 7.10 | $4,696.65 |
| 08/07/23 | A LAARAJ | 0010 | Update Voyager docket materials and circulate to team. | 0.20 | $91.80 |
| 08/07/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.60 | $275.40 |
| 08/07/23 | A LAARAJ | 0013 | Review status of hearing binder (.1); file response letter re alternative service on court docket (.5); order hearing transcript (.2). | 0.80 | $367.20 |
| 08/07/23 | J J MANNON | 0005 | Review emails from team re key Stone documents (.3); email opposing counsel re same (.2). | 0.50 | $504.00 |
| 08/07/23 | N R LOMBARDI | 0013 | Perform legal research re: TRO/PI (1.2); review revised Stipulation (.5); prepare talking points for hearing (1.8); research in preparation for hearing (1.9); preparing letter responding to StakeHound letter (.3); research in connection with Amended Complaint (2). | 7.70 | $9,147.60 |
| 08/07/23 | R E SEREIX | 0009 | Conduct document review for Rhodium. | 0.50 | $355.50 |
| 08/07/23 | M DESIMONE | 0009 | Review Rhodium ESI production re Rhodium dispute. | 3.60 | $3,110.40 |
| 08/08/23 | M P HURLEY | 0013 | Attend StakeHound status conference (.3); review proposal from StakeHound (.3); correspondence with team re same (.7); call with Akin, UCC and StakeHound re protective order (.3); calls with Celsius re same (.2); review and comment re proposed interim hold (.8); | 3.30 | $5,925.15 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | prepare letter to arbitrator (.4); analyze service issue (.3). | | |
| 08/08/23 | M P HURLEY | 0005 | Review correspondence re proposed sale. | 0.20 | $359.10 |
| 08/08/23 | J F NEWDECK | 0002 | Review draft narratives for interim application (.8); update application re same (.5); emails to Akin team re open questions re same (.2); consider information for exhibits (.3); emails to Akin members re same (.2); revise interim fee application for internal comments (1.2); continue to review June invoice (3). | 6.20 | $8,370.00 |
| 08/08/23 | R A TESTANI | 0009 | Review draft settlement agreement (.6); provide comments for internal discussion (.4). | 1.00 | $1,795.50 |
| 08/08/23 | E M SCOTT | 0009 | Call with J. Latov regarding preparing draft 9019 motion (.3); analyze certain third party filings (.2); confer with J. Latov regarding same (.1). | 0.60 | $766.80 |
| 08/08/23 | E M SCOTT | 0013 | Attend status conference hearing with the Court (.3); confer with N. Lombardi regarding draft Certificate of Service (.2) and review draft of same (.2) and documents regarding same (.1). | 0.80 | $1,022.40 |
| 08/08/23 | D L CHAPMAN | 0013 | Confer with client re: tokens (.7); turn edits to stipulation re: same (.4); prepare for (.2) and participate in (.3) conference with Court; confer with Akin, UCC, and opposing counsel re: protective order (.3); confer with team re: arbitration (.2). | 2.10 | $3,260.25 |
| 08/08/23 | D L CHAPMAN | 0005 | Confer with J. Mannon and M. Stanley re: outstanding discovery items (.3); confer with UCC and opposing counsel re: NFT (.5). | 0.80 | $1,242.00 |
| 08/08/23 | D L CHAPMAN | 0002 | Turn edits to fee application. | 0.80 | $1,242.00 |
| 08/08/23 | J A LATOV | 0009 | Draft Rhodium settlement agreement (3.1); call with E. Scott re same (.3); review materials re same (1.1); call with E. Scott re same (.1). | 4.60 | $5,464.80 |
| 08/08/23 | M CHEN | 0013 | Draft email memorandum re: motion to compel arbitration. | 6.70 | $6,783.75 |
| 08/08/23 | V FYDRYCH | 0009 | Review produced documents re: Rhodium dispute. | 1.10 | $1,034.55 |
| 08/08/23 | M STANLEY | 0013 | Attend StakeHound conference meeting (.3); draft joint stipulation between Celsius and StakeHound (.5); revise draft protective order (.4). | 1.20 | $793.80 |
| 08/08/23 | M STANLEY | 0005 | Review produced document from Defendants (.2); analyze | 1.00 | $661.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | notes from a meet & confer re: same (.2); confer with D. Chapman and J. Mannon re: same (.3); revise the document from Defendants to determine issues that need further analysis (.3). | | |
| 08/08/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.8); prepare and circulate calendar marker (.2). | 1.00 | $459.00 |
| 08/08/23 | J J  MANNON | 0005 | Analyze outstanding discovery questions from defendants (1.3); review documents to prepare evidentiary record (2.3); call with D. Chapman and M. Stanley re discovery issues (.3). | 3.90 | $3,931.20 |
| 08/08/23 | N R  LOMBARDI | 0013 | Research re TRO/PI motion (3.4); revise Stipulation (.3); prepare Affidavit of Service (.3); call with E. Scott re same (.2); research in connection with Amended Complaint (1.3). | 5.50 | $6,534.00 |
| 08/08/23 | K M  ZAHARIS | 0013 | Emails to Akin team re same. | 0.40 | $315.00 |
| 08/08/23 | M  DESIMONE | 0009 | Review document productions re Rhodium dispute. | 1.50 | $1,296.00 |
| 08/09/23 | M P  HURLEY | 0013 | Revise correspondence to Arbitrator (.9); consider rules related to proceedings (.6); correspondence to StakeHound counsel re open matters (.4). | 1.90 | $3,411.45 |
| 08/09/23 | M P  HURLEY | 0009 | Comment on draft settlement agreement. | 0.80 | $1,436.40 |
| 08/09/23 | R A  TESTANI | 0009 | Review draft settlement agreement (.5); provide internal comments re same (.5). | 1.00 | $1,795.50 |
| 08/09/23 | E M  SCOTT | 0009 | Review internal comments to the draft Settlement Agreement. | 0.20 | $255.60 |
| 08/09/23 | D L  CHAPMAN | 0005 | Confer with J. Mannon re tracing matters (.5); email to Stone re same. | 0.60 | $931.50 |
| 08/09/23 | D L  CHAPMAN | 0013 | Review legal research re StakeHound matters (.8) and confer with N. Lombardi re: same (.4); review various emails re: next steps (.5). | 1.70 | $2,639.25 |
| 08/09/23 | J A  LATOV | 0009 | Revise Rhodium settlement agreement (1.1); draft settlement motion (2.1). | 3.20 | $3,801.60 |
| 08/09/23 | S  PAVLOVIC | 0009 | Review notes related to document review (.3); review documents (1.4). | 1.70 | $1,721.25 |
| 08/09/23 | V  FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 3.70 | $3,479.85 |
| 08/09/23 | M  STANLEY | 0013 | Draft letter to the Swiss arbitrator (.6); conduct research re: related issues (.8); revise joint stipulation (.3). | 1.70 | $1,124.55 |
| 08/09/23 | F M  BISHTAWI | 0009 | Review Rhodium ESI production. | 1.00 | $864.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/09/23 | A  LAARAJ | 0002 | Review eleventh monthly fee statement (.7); emails with Akin team re same (.4); prepare for and file same on court docket (.3); prepare and circulate calendar markers for same (.3). | 1.70 | $780.30 |
| 08/09/23 | A  LAARAJ | 0013 | File AOC on court docket (.6); emails to N. Lombardi re same (.2); email to M. Hurley re continued hearing transcript (.2). | 1.20 | $550.80 |
| 08/09/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); update hearing calendar marker (.2). | 0.80 | $367.20 |
| 08/09/23 | J J MANNON | 0005 | Call with D. Chapman re tracing of subject property (.5); draft correspondence to opposing counsel re TRO (.5); review Defendants' productions to identify gaps and deficiencies (4.2). | 5.20 | $5,241.60 |
| 08/09/23 | N R LOMBARDI | 0013 | Research and draft Amended Complaint (3.1); research and draft legal analysis re: same (6.2); continue research re: PI/TRO motion (1.6); confer with D. Chapman re same (.4). | 11.30 | $13,424.40 |
| 08/09/23 | K M ZAHARIS | 0002 | Update June fee statement (.4); correspond with team re filing of same (.1). | 0.50 | $393.75 |
| 08/09/23 | M  DESIMONE | 0009 | Review documents re Rhodium dispute. | 1.50 | $1,296.00 |
| 08/10/23 | M P HURLEY | 0009 | Call with Akin team re draft settlement agreement. | 1.00 | $1,795.50 |
| 08/10/23 | M P HURLEY | 0005 | Call with FTI and Akin re tracing analysis. | 0.50 | $897.75 |
| 08/10/23 | M P HURLEY | 0013 | Review correspondence re StakeHound (.7); review transcript of hearing (.8); revise draft joint letter to arbitrator (1.7); correspondence to StakeHound re same (.4); review draft amended complaint (.7). | 4.30 | $7,720.65 |
| 08/10/23 | J F NEWDECK | 0002 | Update interim fee application (1); various emails to Akin team (.3) and to client (.1) re same. | 1.40 | $1,890.00 |
| 08/10/23 | J F NEWDECK | 0002 | Review July invoice for privilege, confidentiality and UST compliance (.7); email to Akin members re same (.1); update third interim fee application (1); email to client re same (.2). | 2.00 | $2,700.00 |
| 08/10/23 | R A TESTANI | 0009 | Participate in conference call with Akin lit team to discuss revised settlement agreement draft and comments to same (1); review and revise draft for internal Akin distribution (2). | 3.00 | $5,386.50 |
| 08/10/23 | E M SCOTT | 0009 | Review additional Akin team comments to draft Settlement | 1.30 | $1,661.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Agreement (.3); call with Akin team regarding same (1). | | |
| 08/10/23 | E M SCOTT | 0013 | Participate in call with the Akin team regarding next steps (.4) (partial). | 0.40 | $511.20 |
| 08/10/23 | D L CHAPMAN | 0005 | Participate in call with expert and Akin re tracing (.5); turn edits to response memorandum (1.2); emails to team re same (.2); communications with client (.4)and with third party counsel (.2) re: subpoena. | 2.30 | $3,570.75 |
| 08/10/23 | D L CHAPMAN | 0013 | Participate in team call re: next steps (.7); review and response to communications with UCC and opposing counsel re arbitration (.6); follow-up with Swiss counsel re same (.2); call with K. McGoey re research assignment (.2). | 1.70 | $2,639.25 |
| 08/10/23 | J A LATOV | 0009 | Revise settlement agreement (1.8); participate on call with Akin team re same (1); review materials re same (1.1). | 3.90 | $4,633.20 |
| 08/10/23 | M CHEN | 0013 | Attend weekly litigation team meeting (.7) and review research on arbitration issues (.3). | 1.00 | $1,012.50 |
| 08/10/23 | V FYDRYCH | 0009 | Review documents related to Rhodium dispute. | 1.20 | $1,128.60 |
| 08/10/23 | M STANLEY | 0005 | Meet with FTI and Akin re: tracing (.5); emails with Akin team re same (.2); conduct research re: circumstances for forensic analysis (2.5); review the protective order re privileged information (.2). | 3.40 | $2,249.10 |
| 08/10/23 | M STANLEY | 0013 | Email to A. Laaraj re: joint stipulation (.1); meet with Akin re: ongoing projects (.7); review StakeHound's edits to letter to the arbitrator (.1); conduct research re: foreign proceeding issues (1). | 1.80 | $1,190.70 |
| 08/10/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.60 | $275.40 |
| 08/10/23 | A LAARAJ | 0013 | Process veritext transcript invoice (.2); prepare and file joint stipulation on court docket (.5). circulate hearing transcript (.2). | 0.90 | $413.10 |
| 08/10/23 | J J MANNON | 0005 | Call with Akin and expert regarding wallet tracing of subject property (.5); correspond with Akin team re same (.2); draft correspondence to opposing counsel re TRO (.9); confer with e-discovery vendor regarding collection efforts (.9); review Defendants' productions to identify gaps and deficiencies | 3.60 | $3,628.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (1). | | |
| 08/10/23 | N R LOMBARDI | 0013 | Draft preliminary injunction (3); research in connection with Amended Complaint (2.5); research in connection with injunctive relief (1.6); call with team re go forward issues (.7). | 7.80 | $9,266.40 |
| 08/10/23 | K P MCGOEY | 0013 | Communicate with D. Chapman re: StakeHound research assignment. | 0.20 | $157.50 |
| 08/10/23 | K M ZAHARIS | 0004 | Correspondence to M. Hurley re upcoming Disclosure Statement hearing. | 0.30 | $236.25 |
| 08/10/23 | M DESIMONE | 0009 | Review documents re Rhodium dispute. | 2.20 | $1,900.80 |
| 08/11/23 | M P HURLEY | 0013 | Review and revise letter to arbitrator (.3); correspondence with Locke re same (.6). | 0.90 | $1,615.95 |
| 08/11/23 | M P HURLEY | 0009 | Review and comment on Rhodium agreement (2.2); correspondence with Akin team re same (.3); confer with J. Latov re same (1); correspondence with SC and UCC re same (.4). | 3.90 | $7,002.45 |
| 08/11/23 | J F NEWDECK | 0002 | Review interim fee application information (.5); various emails to Akin members re same (.2). | 0.70 | $945.00 |
| 08/11/23 | R A TESTANI | 0009 | Comment on revised draft of settlement agreement. | 0.50 | $897.75 |
| 08/11/23 | E M SCOTT | 0009 | Review additional Akin team comments to draft Settlement Agreement (.2); confer with document review team members regarding 2004 response review (.2); review certain third party filings (.1) and email to Akin team regarding same (.1); confer with eDiscovery team regarding additional document production (.1). | 0.70 | $894.60 |
| 08/11/23 | E M SCOTT | 0013 | Review draft letter to Arbitrator (.2) and correspondence with StakeHound's counsel regarding same (.1); review StakeHound's draft Stipulation and Scheduling Order (.2); review legal reesarch analysis and Amended Complaint issues (.3). | 0.80 | $1,022.40 |
| 08/11/23 | D L CHAPMAN | 0005 | Review information from opposing counsel re: Stone matter (.2); participate in call with opposing counsel, UCC, FTI and Akin re: same (.2); turn edits to email to opposing counsel (.2). | 0.60 | $931.50 |
| 08/11/23 | D L CHAPMAN | 0013 | Review and respond to correspondence with opposing counsel (.4); participate in calls with N. Lombardi and K. | 1.30 | $2,018.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | McGoey re research issues (.6); review memo re research summary (.3). | | |
| 08/11/23 | J A LATOV | 0009 | Revise Rhodium settlement agreement (1.8); review materials re same (.5); confer with M. Hurley re same (1); participate on call with document treview team re 2004 responses (.3). | 3.50 | $4,158.00 |
| 08/11/23 | M CHEN | 0013 | Propose revisions to draft of stipulation and scheduling order. | 2.10 | $2,126.25 |
| 08/11/23 | V FYDRYCH | 0009 | Review document review team's correspondence re Rhodium production issues. | 0.10 | $94.05 |
| 08/11/23 | M STANLEY | 0005 | Conduct research re: motions to compel (3.3); meet with UCC, Defendants, FTI, and Akin team members re Stone go forward issues (.2). | 3.50 | $2,315.25 |
| 08/11/23 | M STANLEY | 0013 | Conduct research re: StakeHound causes of action. | 5.60 | $3,704.40 |
| 08/11/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.9). prepare and circulate calendar markers (.3). | 1.20 | $550.80 |
| 08/11/23 | J J MANNON | 0005 | Draft response to opposing counsel re Stone issues (.4); review spreadsheet on transactions provided by opposing counsel (.3); review documents produced by defendants for use in briefing (1.3); confer with e-discovery vendor (.3); call with opposing counsel, FTI, UCC and Akin re Stone matters (.2). | 2.50 | $2,520.00 |
| 08/11/23 | N R LOMBARDI | 0013 | Legal research re: TRO/PI (1.2); draft and revise Stipulation and Order (3.1); review documents in connection with StakeHound strategy (2.2) and draft analysis for hearing strategy (1.3); analysis of causes of action for Amended Complaint (1.5); calls with D. Chapman and K. McGoey re research issues (.6). | 9.90 | $11,761.20 |
| 08/11/23 | K P MCGOEY | 0013 | Calls with D. Chapman and N. Lombardi re: matter research (.6); review complaint re same (1.5); research re causes of action (2.5); draft summary re same (1.3). | 5.90 | $4,646.25 |
| 08/11/23 | M DESIMONE | 0009 | Review documents re Rhodium dispute. | 1.30 | $1,123.20 |
| 08/12/23 | D A SMITH | 0009 | Stage supplemental productions received from Rhodium for attorney review. | 1.20 | $523.80 |
| 08/12/23 | M CHEN | 0013 | Conduct research causes of action. | 1.20 | $1,215.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/12/23 | M  STANLEY | 0009 | Conduct Rhodium document review. | 3.40 | $2,249.10 |
| 08/12/23 | M  STANLEY | 0013 | Analyze historical communications in connection with drafting motion for preliminary injunction (.5); revise motion for preliminary injunction (.5). | 1.00 | $661.50 |
| 08/12/23 | N R  LOMBARDI | 0013 | Research regarding (6.9) and revisions to (2.8) preliminary injunction and causes of action. | 9.70 | $11,523.60 |
| 08/12/23 | K P  MCGOEY | 0013 | Review related documents for preliminary injunction motion (3.5); emails to team re same (.4). | 3.90 | $3,071.25 |
| 08/13/23 | M P  HURLEY | 0013 | Revise StakeHound stipulation. | 1.90 | $3,411.45 |
| 08/13/23 | E M  SCOTT | 0013 | Review updated draft Stipulation and Scheduling Order proposal (.2); review Akin team correspondence regarding same (.2). | 0.40 | $511.20 |
| 08/13/23 | D L  CHAPMAN | 0013 | Review research in connection with preliminary injunction motion. | 0.40 | $621.00 |
| 08/13/23 | M  CHEN | 0013 | Review evidentiary support for allegations in draft motion for TRO (1.5); conduct additional research regarding motion to compel arbitration (5.2). | 6.70 | $6,783.75 |
| 08/13/23 | M  STANLEY | 0013 | Conduct research re: in connection with TRO (7.4); confer with N. Lombardi re: same (.1); review citations in the motion for a preliminary injunction (.6). | 8.10 | $5,358.15 |
| 08/13/23 | F M  BISHTAWI | 0009 | Review documents re Rhodium dispute. | 0.80 | $691.20 |
| 08/13/23 | N R  LOMBARDI | 0013 | Research re preliminary injunction motion (7.5); confer with M. Stanley re same (.1). | 7.60 | $9,028.80 |
| 08/13/23 | K P  MCGOEY | 0013 | Review brief citations (1.8); email to team re same (.5). | 2.30 | $1,811.25 |
| 08/13/23 | R E  SEREIX | 0009 | Conduct Rhodium document review. | 0.40 | $284.40 |
| 08/14/23 | M P  HURLEY | 0013 | Comment on proposed stipulation (1.4); confer with Celsius re same (.3); review caselaw relating to complaint and related matters (2.1). | 3.80 | $6,822.90 |
| 08/14/23 | M P  HURLEY | 0009 | Correspondence re proposed settlement (.9); call with Akin and Celsius teams re Rhodium updates (.5); correspondence re same (.2). | 1.60 | $2,872.80 |
| 08/14/23 | M P  HURLEY | 0008 | Attend disclosure statement hearing (partial). | 1.70 | $3,052.35 |
| 08/14/23 | J F  NEWDECK | 0002 | Update Akin interim fee application (.6); emails to Akin members re same (.2); review update interim fee | 3.30 | $4,455.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | application (.7); analyze exhibits in connection with filing (1); email to client (.1) and team (.1) re same; review final version of interim fee app for filing (.6). | | |
| 08/14/23 | E M SCOTT | 0008 | Attend disclosure statement hearing (2.8); draft brief update analysis regarding same (.2). | 3.00 | $3,834.00 |
| 08/14/23 | E M SCOTT | 0013 | Review research regarding arbitration matters. | 0.20 | $255.60 |
| 08/14/23 | E M SCOTT | 0009 | Participate in call with Celsius team regarding Rhodium updates (.5); analyze documents regarding same (.5); draft correspondence to Stris (.1); participate in call with J. Latov regarding Rhodium updates (.3). | 1.40 | $1,789.20 |
| 08/14/23 | D L CHAPMAN | 0013 | Review legal research (.7) and confer with litigation team re: same (.3); review Swiss law declaration (.4) and follow-up with N. Lombardi re: same (.1). | 1.50 | $2,328.75 |
| 08/14/23 | D L CHAPMAN | 0010 | Review edits to standstill stipulation (.2); review Voyager claim (.3). | 0.50 | $776.25 |
| 08/14/23 | J A LATOV | 0009 | Conduct review of production materials (3.8); call with E. Scott re same (.3). | 4.10 | $4,870.80 |
| 08/14/23 | M CHEN | 0013 | Draft research memorandum regarding motion to compel arbitration. | 4.30 | $4,353.75 |
| 08/14/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute (4.7); summarize hot documents (.3). | 5.00 | $4,702.50 |
| 08/14/23 | D P MOYE | 0009 | Analysis and review of documents produced from Rhodium. | 4.20 | $2,400.30 |
| 08/14/23 | M STANLEY | 0013 | Confer with N. Lombardi re: legal research (.5); conduct research re: StakeHound issue (3.4); draft an email to D. Chapman re: same (.3); analyze cases regarding motion to compel arbitration (.1); conduct research re: motion to compel arbitration (.6). | 4.90 | $3,241.35 |
| 08/14/23 | M STANLEY | 0010 | Revise stipulation re: a standstill (.7); analyze Voyager's proof of claim against Celsius (.1). | 0.80 | $529.20 |
| 08/14/23 | A LAARAJ | 0002 | File interim fee application (2); emails with Akin team re same (.2). | 0.40 | $183.60 |
| 08/14/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 08/14/23 | N R LOMBARDI | 0013 | Research in connection with Amended Complaint (1.7); research in connection with preliminary injunction (2.1); confer with M. Stanley re research assignment (.5); | 10.80 | $12,830.40 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | research in connection with arbitration issues and related matters (3.1); r revise preliminary injunction (2); revise Amended Complaint (1.4); revise scheduling order (.5); email to client re same (.6). | | |
| 08/14/23 | N R LOMBARDI | 0013 | Edit Scheduling Order (.5); and email to client re same (.1). | 0.60 | $712.80 |
| 08/14/23 | K M ZAHARIS | 0002 | Review portions of invoice for compliance with UST guidelines (1.9); prepare sections of fee application (1.7); emails with Akin team re same (.2). | 3.80 | $2,992.50 |
| 08/14/23 | K M ZAHARIS | 0010 | Review inquiries from lit team regarding Voyager proof of claim. | 0.20 | $157.50 |
| 08/14/23 | M  DESIMONE | 0009 | Review documents re Rhodium dispute. | 3.50 | $3,024.00 |
| 08/15/23 | M P HURLEY | 0005 | Call with team re case issues (.4); review disclosure materials (.4); review third party purchase agreement (.3). | 1.10 | $1,975.05 |
| 08/15/23 | M P HURLEY | 0009 | Review information in connection with Rhodium dispute (.6); correspondence to Akin team re same (.3). | 0.90 | $1,615.95 |
| 08/15/23 | E M SCOTT | 0009 | Review update from J. Latov regarding document review. | 0.10 | $127.80 |
| 08/15/23 | D L CHAPMAN | 0013 | Review legal research re: Stakehound issues (.8) and follow-up email to team re: same (.2). | 1.00 | $1,552.50 |
| 08/15/23 | D L  CHAPMAN | 0005 | Prepare email re: open items (.3); participate in team call re: same (.4); confer with opposing counsel re: NFT sale (.2); turn edits to asset purchase agreement (.4); review and edit communication to opposing counsel (.4); reach out to third party counsel re: production (.2). | 1.90 | $2,949.75 |
| 08/15/23 | M  CHEN | 0013 | Draft research memorandum on motion to compel arbitration. | 3.20 | $3,240.00 |
| 08/15/23 | D P MOYE | 0009 | Continue analysis and review of documents produced through discovery. | 1.40 | $800.10 |
| 08/15/23 | M  STANLEY | 0010 | Revise the joint standstill stipulation for internal comments. | 0.40 | $264.60 |
| 08/15/23 | M  STANLEY | 0013 | Conduct research re: motion to compel arbitration (4.2); draft memo analyzing research re: same (2.1); meet with FTI and N. Lombardi re: StakeHound (.5). | 6.80 | $4,498.20 |
| 08/15/23 | M  STANLEY | 0005 | Meet with Akin team members re: Stone findings (.4); review third party asset purchase agreement (.4); conduct research | 3.70 | $2,447.55 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | re: forensic analysis (1.9); draft an email to Akin summarizing the research forensic analysis (1). | | |
| 08/15/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.9). circulate calendar marker (.2). | 1.10 | $504.90 |
| 08/15/23 | J J MANNON | 0005 | Prepare materials and findings for draft presentation for defendants (2.1); prepare for (.3) and participate in (.4) call with team regarding go-forward strategy. | 2.80 | $2,822.40 |
| 08/15/23 | N R LOMBARDI | 0013 | Call with FTI (.3); review and revise preliminary injunction (3.3); review and revise Amended Complaint (2.2); research in connection with preliminary injunction (2.1); perform legal research re: TRO/PI (1.3). | 9.20 | $10,929.60 |
| 08/15/23 | K M ZAHARIS | 0006 | Prepare update email to members of lit team re Prime Trust bankruptcy filing and related issues. | 0.20 | $157.50 |
| 08/16/23 | M P HURLEY | 0013 | Call with Akin and Locke Lord re StakeHound matters (.5); correspondence with UCC (.3); confer with UCC and Akin re same (.3). | 1.10 | $1,975.05 |
| 08/16/23 | M P HURLEY | 0005 | Review correspondence re NFT sale (.2); confer with D. Chapman and UCC re same (.2). | 0.40 | $718.20 |
| 08/16/23 | E M SCOTT | 0013 | Analyze filings regarding StakeHound issues (.2); participate in call with UCC on stipulation and schedule (.3). | 0.50 | $639.00 |
| 08/16/23 | D L CHAPMAN | 0005 | Confer with UCC and M. Hurley re: NFT (.2); follow-up emails with opposing counsel re same (.2); review internal legal research re: discovery (.5). | 0.90 | $1,397.25 |
| 08/16/23 | D L CHAPMAN | 0013 | Participate in call with Akin and opposing counsel re StakeHound issues (.5); confer with team re: legal research items (.7). | 1.20 | $1,863.00 |
| 08/16/23 | D L CHAPMAN | 0010 | Circulate proposed stipulation to opposing counsel. | 0.20 | $310.50 |
| 08/16/23 | M CHEN | 0013 | Review documents re TRO motion (.5); exchange emails with Akin regarding research questions (.2); call with Akin members re same (.7). | 1.40 | $1,417.50 |
| 08/16/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 1.40 | $1,316.70 |
| 08/16/23 | D P MOYE | 0009 | Analysis of discovery documents relating to Rhodium dispute. | 1.70 | $971.55 |
| 08/16/23 | M STANLEY | 0013 | Review internal memo re: Swiss arbitration matters (.2); conduct research re: same (1); draft an | 1.30 | $859.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | email to Akin team re: same (.1). | | |
| 08/16/23 | M  STANLEY | 0010 | Review joint stipulation re standstill. | 0.10 | $66.15 |
| 08/16/23 | M  STANLEY | 0005 | Draft a declaration for FTI. | 2.50 | $1,653.75 |
| 08/16/23 | A  LAARAJ | 0010 | Monitor, update Voyager docket materials and circulate to team. | 0.20 | $91.80 |
| 08/16/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5). order hearing transcript (.2). emails to K. Zaharis re same (.1). | 0.80 | $367.20 |
| 08/16/23 | J J MANNON | 0005 | Prepare materials and findings for draft presentation for defendants. | 1.30 | $1,310.40 |
| 08/16/23 | N R LOMBARDI | 0013 | Review arbitration memo (1); document review and research other records in connection with Amended Complaint (4.8); revise preliminary injunction motion (1.8); revise Amended Complaint (4.5); participate in team call re research issues (.7). | 12.80 | $15,206.40 |
| 08/16/23 | M  DESIMONE | 0009 | Review documents re Rhodium dispute. | 2.10 | $1,814.40 |
| 08/17/23 | M P HURLEY | 0013 | Correspondence with team re stipulation (1.7); call with E. Scott and D. Chapman re StakeHound filings (.1); call with team re go forward issues (.6); review StakeHound transcript (.2); revise complaint (1.9). | 4.50 | $8,079.75 |
| 08/17/23 | M P HURLEY | 0005 | Review correspondence re Stone updates. | 0.50 | $897.75 |
| 08/17/23 | J F NEWDECK | 0002 | Review internal comments to July prebill for privilege, confidentiality and UST compliance (.8);consider issues re same (.2). | 1.00 | $1,350.00 |
| 08/17/23 | E M SCOTT | 0013 | Participate in call with Akin team regarding next steps (.1) (partial); analyze filings regarding same (.2) and confer with M. Hurley and D. Chapman regarding same (.1). | 0.40 | $511.20 |
| 08/17/23 | E M SCOTT | 0009 | Analyze documents flagged by document reviewers regarding ESI review (.4); email to document review team regarding review next steps (.1). | 0.50 | $639.00 |
| 08/17/23 | D L CHAPMAN | 0005 | Confer with J. Mannon re: next steps in Stone matter. | 0.10 | $155.25 |
| 08/17/23 | D L CHAPMAN | 0013 | Participate in team call re: workstreams (.6); internal correspondence re: stipulation (.3); confer with N. Lombardi re: amended complaint (.3) and review same (.1); call with M. Hurley and E. Scott re StakeHound filings (.2). | 1.50 | $2,328.75 |
| 08/17/23 | J A LATOV | 0009 | Conduct review of Rhodium | 1.60 | $1,900.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document production. | | |
| 08/17/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 1.60 | $1,504.80 |
| 08/17/23 | D P MOYE | 0009 | Review of documents produced in discovery relating to Rhodium dispute. | 3.00 | $1,714.50 |
| 08/17/23 | M STANLEY | 0013 | Participate in team call re StakeHound updates (.5); revise research re: complaint (.5); draft an exhibit to the complaint (.2); review StakeHound material (2.3); revise a draft email for M. Hurley re same (.1); meet with N. Lombardi and FTI re: StakeHound matters (.5). | 4.10 | $2,712.15 |
| 08/17/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6). circulate hearing transcript to team (.2). circulate calendar markers (.5). | 1.30 | $596.70 |
| 08/17/23 | J J MANNON | 0005 | Review hot documents for presentation materials (.9); confer with D. Chapman re next steps (.1); email with e-discovery vendor regarding production (.2). | 1.20 | $1,209.60 |
| 08/17/23 | N R LOMBARDI | 0013 | Call with FTI and M. Stanley re StakeHound issues (.5); weekly team call (.6); revise Amended Complaint (1.3); research in connection with preliminary injunction motion (1.7); call with D. Chapman re same (.3); revise preliminary injunction motion (2). | 6.40 | $7,603.20 |
| 08/17/23 | N R LOMBARDI | 0013 | Revise Amended Complaint. | 2.90 | $3,445.20 |
| 08/17/23 | R E SEREIX | 0009 | Conduct Rhodium document review. | 3.40 | $2,417.40 |
| 08/17/23 | M DESIMONE | 0009 | Review documents re Rhodium dispute. | 1.90 | $1,641.60 |
| 08/18/23 | M P HURLEY | 0013 | Confer with D. Chapman re stipulation (.4); correspondence re same (.3); review letter to Court from StakeHound U.S. counsel (.9); prepare response letter to Court (2.1); revise complaint (2.2). | 5.90 | $10,593.45 |
| 08/18/23 | M P HURLEY | 0005 | Correspondence with team re Stone next steps. | 0.40 | $718.20 |
| 08/18/23 | M P HURLEY | 0009 | Correspondence to and from Celsius team re Rhodium dispute. | 0.30 | $538.65 |
| 08/18/23 | J F NEWDECK | 0005 | Emails with Akin members re Stone next steps (.1); consider issues re same (.2). | 0.30 | $405.00 |
| 08/18/23 | E M SCOTT | 0013 | Analyze correspondence regarding draft stipulation and proposed schedule. | 0.20 | $255.60 |
| 08/18/23 | E M SCOTT | 0009 | Review updates from Celsius | 0.10 | $127.80 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | team regarding discussions with Rhodium. | | |
| 08/18/23 | D L CHAPMAN | 0005 | Review correspondence with Akin team re next steps in Stone matter. | 0.20 | $310.50 |
| 08/18/23 | D L CHAPMAN | 0013 | Review letter to Court by opposing counsel (.3); review draft response to same (.3) and email team re same (.6); call with M. Hurley re stipulation (.4); review edits to complaint (.3); confer with team re: TRO and PI papers (.5); review legal research re same (.8); turn edits to correspondence to Swiss counsel (.4); prepare correspondence re: budget (.5). | 4.10 | $6,365.25 |
| 08/18/23 | J A LATOV | 0009 | Conduct review of Rhodium documents. | 2.70 | $3,207.60 |
| 08/18/23 | M CHEN | 0013 | Multiple revisions to draft letter to Judge Glenn re scheduling. | 1.90 | $1,923.75 |
| 08/18/23 | D P MOYE | 0009 | Review of discovery documents relating to Rhodium dispute. | 5.50 | $3,143.25 |
| 08/18/23 | M STANLEY | 0013 | Review StakeHound materials. | 1.20 | $793.80 |
| 08/18/23 | F M BISHTAWI | 0009 | Review Rhodium ESI production. | 1.70 | $1,468.80 |
| 08/18/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6). circulate updated calendar marker (.1); coordinate payment of hearing transcript invoice (.2). | 0.90 | $413.10 |
| 08/18/23 | J J MANNON | 0005 | Review documents marked for inclusion in filings (3.6); email team regarding same (.5); confer with e-discovery vendor regarding new production (.4). | 4.50 | $4,536.00 |
| 08/18/23 | N R LOMBARDI | 0013 | Review StakeHound documents in connection with preliminary injunction and Complaint (5); draft email to Swiss counsel re arbitration matters (.8); revise preliminary injunction (3.7); revise amended complaint (1.7); review amended complaint (1.3). | 12.50 | $14,850.00 |
| 08/18/23 | R E SEREIX | 0009 | Conduct Rhodium document review. | 2.10 | $1,493.10 |
| 08/19/23 | M P HURLEY | 0013 | Revise complaint (1.2); review revised response to StakeHound letter (.9); review case law concerning motions (2.2). | 4.30 | $7,720.65 |
| 08/19/23 | E M SCOTT | 0013 | Analyze updates regarding draft stipulation, amended complaint, and response to StakeHound letter (.2) and review documents regarding same (.4). | 0.60 | $766.80 |
| 08/19/23 | E M SCOTT | 0009 | Email to Akin team regarding additional Rhodium document review (.1); analyze additional documents provided by Rhodium (.1). | 0.20 | $255.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/19/23 | D L CHAPMAN | 0013 | Review legal research (.8) and follow-up email to M. Stanley re: same (.2); turn edits to draft declaration (1.2); email to team re: outstanding research items (.3). | 2.50 | $3,881.25 |
| 08/19/23 | D A SMITH | 0009 | Retrieve supplemental productions received from Rhodium to be staged for attorney review. | 1.30 | $567.45 |
| 08/19/23 | M CHEN | 0013 | Draft declaration in support of TRO. | 4.30 | $4,353.75 |
| 08/19/23 | M STANLEY | 0013 | Review StakeHound materials. | 1.60 | $1,058.40 |
| 08/19/23 | F M BISHTAWI | 0009 | Review documents received from Rhodium. | 1.10 | $950.40 |
| 08/19/23 | N R LOMBARDI | 0013 | Research in connection with preliminary injunction motion (2); draft and revise preliminary injunction motion (8.3). | 10.30 | $12,236.40 |
| 08/19/23 | K P MCGOEY | 0013 | Review correspondence re: motion for preliminary injunction research. | 0.50 | $393.75 |
| 08/20/23 | M P HURLEY | 0013 | Review and revise amended complaint (3.1); review case law (1.7); correspondence with team (.9); revise letter to court (2.9); revise draft stipulation (.9); call with team re StakeHound go forward issues (.6). | 10.10 | $18,134.55 |
| 08/20/23 | E M SCOTT | 0013 | Participate in call with Akin team regarding next steps (.6); analyze research with respect to jurisdictional issues (.3); analyze draft letter to Court in response to StakeHound letter (.5); review research regarding draft amended complaint (.4). | 1.80 | $2,300.40 |
| 08/20/23 | E M SCOTT | 0009 | Analyze documents flagged during Rule 2004 ESI review. | 0.20 | $255.60 |
| 08/20/23 | D L CHAPMAN | 0013 | Participate in team call re: Stakehound (.6); turn edits to preliminary injunction brief (6); turn edits to supporting declaration (.3) and reach out to witness re: same (.3); review legal research (.5) and respond to same (.3); review and comment on scheduling order (.5). | 8.50 | $13,196.25 |
| 08/20/23 | M CHEN | 0013 | Prepare supporting exhibits (2.3) and apply revisions to PI declaration re same (1.4); multiple revisions to letter to Judge Glenn regarding scheduling issues (2.8); prepare exhibits to same (2.4). | 8.90 | $9,011.25 |
| 08/20/23 | M STANLEY | 0013 | Meet with Akin members re: PI motion (.6); conduct research re: same (4.4); prepare exhibits for the letter to the court (.7); draft | 7.80 | $5,159.70 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | protective order (1.4); review StakeHound materials (.7). | | |
| 08/20/23 | F M BISHTAWI | 0009 | Review documents received from Rhodium (1.9); email to team re same (.2). | 2.10 | $1,814.40 |
| 08/20/23 | A LAARAJ | 0013 | Order hearing transcript for N. Lombardi. | 0.30 | $137.70 |
| 08/20/23 | N R LOMBARDI | 0013 | Attend team call re PI motion and StakeHound issues (.6); draft and revise preliminary injunction (5.4); review of records in connection with PI (.9); review prior Celsius Order and analysis in connection with Complaint and PI (1.8); draft and revise Declarations in support of PI (1.2); draft preliminary injunction (3); call with team re StakeHound issues (.6). | 13.50 | $16,038.00 |
| 08/20/23 | K P MCGOEY | 0013 | Review correspondence re: motion for preliminary injunction research and drafting. | 0.80 | $630.00 |
| 08/21/23 | M P HURLEY | 0013 | Revise letter to court (2.9); exchange correspondence with team re StakeHound updates (.8); revise proposed stipulation (1.1); revise timeline for StakeHound analysis (.6); revise TRO brief (3.2); confer with D. Chapman and N. Lombardi re amended complaint (.3). | 8.90 | $15,979.95 |
| 08/21/23 | J F NEWDECK | 0003 | Various emails with Akin team (.2) and to Kramer Levin (.2) re FTI retention; analysis of issues re same (.5); review FTI engagement letter (.2). | 1.10 | $1,485.00 |
| 08/21/23 | E M SCOTT | 0013 | Review internal updates regarding preliminary issues. | 0.10 | $127.80 |
| 08/21/23 | E M SCOTT | 0009 | Email to Akin team regarding Rhodium ESI production and review (.2); review documents regarding same (.1). | 0.30 | $383.40 |
| 08/21/23 | R J COLLINS | 0009 | Review background materials for document review (.4); review documents for key issues (1.4). | 1.80 | $939.60 |
| 08/21/23 | D L CHAPMAN | 0013 | Review various drafts of witness declarations (1.5); confer with witnesses re: same (.6); review legal research (.7) and analyze issues re: same (.3); confer with M. Hurley and N. Lombardi re: amendment of complaint (.3); turn edits to letter to court (1) and review same (.3); review materials re: order to show cause (.6); analyze issues re briefing re: same (.4). | 5.70 | $8,849.25 |
| 08/21/23 | D L CHAPMAN | 0005 | Confer with team re: document review and third party discovery. | 0.30 | $465.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/21/23 | J A LATOV | 0009 | Conduct review of Rhodium production materials. | 2.50 | $2,970.00 |
| 08/21/23 | M CHEN | 0013 | Finalize letter regarding stipulation and proposed scheduling order with accompanying exhibits (4.7); revise drafts to witness PI declaration (1.4); draft additional witness PI declaration (1.4). | 7.50 | $7,593.75 |
| 08/21/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 0.70 | $658.35 |
| 08/21/23 | D P MOYE | 0009 | Review documents produced through discovery re Rhodium dispute. | 3.40 | $1,943.10 |
| 08/21/23 | M STANLEY | 0013 | Revise the proposed order (2.3); conduct research re: preliminary injunction issues (.5); revise letter to Chambers re stipulations and scheduling (.3); draft exhibits to same (1); email to paralegals re: gathering cases cited in the PI motion (.1); draft notice of hearing (.8); revise the motion for a preliminary injunction to incorporate internal edits (.6); conduct research re: foreign proceeding matters (1); draft Akin declaration in support of the preliminary injunction motion (1.4). | 8.00 | $5,292.00 |
| 08/21/23 | M STANLEY | 0005 | Confer with team re document production issues (.3); draft an outline for certain materials to include in a potential presentation outline (1). | 1.30 | $859.95 |
| 08/21/23 | A LAARAJ | 0013 | Follow up with Veritext re hearing transcript order (.2); finalize exhibits to letter to Judge (.4); prepare exhibits for amended complaint (.2). | 0.80 | $367.20 |
| 08/21/23 | A LAARAJ | 0010 | Monitor, update Voyager docket materials and circulate to team. | 0.20 | $91.80 |
| 08/21/23 | J J MANNON | 0005 | Analyze incoming production data (.4); confer with team regarding same (.3). | 0.70 | $705.60 |
| 08/21/23 | N R LOMBARDI | 0013 | Document review and research in connection with Amended Complaint (3.1) and revise accordingly (1); revise and research for TRO/brief (3.1); confer with M. Hurley and D. Chapman re complaint (.3). | 7.50 | $8,910.00 |
| 08/21/23 | K P MCGOEY | 0013 | Draft and revise notice of motion (2.1); review and summarize local rules in preparation for preliminary injunction motion (3.2); communicate with Akin attorneys and support staff re: filing-related tasks (1.6). | 6.90 | $5,433.75 |
| 08/21/23 | K M ZAHARIS | 0008 | Review issues in connection | 0.20 | $157.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with upcoming hearings (.1); email to team same re same (.1). | | |
| 08/22/23 | M P HURLEY | 0013 | Prep for status conference (2.1); continue to revise TRO brief (3.8); attend status conference (.5); confer with D. Chapman, E. Scott re same (.5); confer with team re next steps (.5); provide further revisions to complaint (1.8); prepare StakeHound proposal (.6); correspondence with SC re proposal (.6); correspondence with Locke re same (.3). | 10.70 | $19,211.85 |
| 08/22/23 | M P HURLEY | 0009 | Correspondence with Stris re Rhodium issues. | 0.30 | $538.65 |
| 08/22/23 | J F NEWDECK | 0003 | Analysis of certain FTI retention matters (.5); emails with Akin (.1) and FTI counsel (.1) re same. | 0.70 | $945.00 |
| 08/22/23 | J F NEWDECK | 0002 | Finalize July monthly fee statement exhibits (1.1); emails to K. Zaharis re same (.2). | 1.30 | $1,755.00 |
| 08/22/23 | E M SCOTT | 0013 | Attend status conference regarding document freezing and initial motions (.5); follow up call with M. Hurley and D. Chapman regarding same (.3); prepare revised draft stipulation (1.2) and email to Akin team regarding same (.2); review court orders regarding initial motions (.2); participate in call with Akin team regarding next steps (.5); confer with SC regarding draft stipulation (.2); review/revise draft amended complaint (1.4) and confer with Akin team regarding same (.2). | 4.70 | $6,006.60 |
| 08/22/23 | R J COLLINS | 0009 | Review documents for key issues. | 2.20 | $1,148.40 |
| 08/22/23 | D L CHAPMAN | 0013 | Prepare for (.3) and participate in (.5) status conference; confer with witnesses throughout day re: declarations (.9); turn edits to same (3.1); outline list of all filing workstreams for team (.8); review legal research (1.4) and confer with team re: amendment of complaint (.2); participate in team call re: drafting of papers (.5); participate in call with M. Hurley and E. Scott re: follow up from status conference und (.3); review StakeHound proposal (.2); review Court orders (.3); confer with team re: TRO papers (1); review draft motion (.5); turn edits to proposed order (.9). | 10.90 | $16,922.25 |
| 08/22/23 | V FYDRYCH | 0009 | Review documents re: Rhodium | 2.60 | $2,445.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | dispute. | | |
| 08/22/23 | D P MOYE | 0009 | Continue review of documents produced relating to Rhodium dispute. | 3.60 | $2,057.40 |
| 08/22/23 | M STANLEY | 0013 | Revise amended complaint (1.2);conduct research for PI motion (.4); revise declaration for PI motion (.2); attend status conference (.5); prepare for same (.4); draft an OSC for a TRO (.7); review status of ongoing StakeHound projects (.2); conduct research for PI motion (.7); review documents from Relativity to support the preliminary injunction (.5); revise memo in support of a TRO (2); draft Akin declaration in support of the TRO and PI motion (2.8); revise the declaration for internal comments (.7). | 10.20 | $6,747.30 |
| 08/22/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 08/22/23 | J J MANNON | 0005 | Compile outline of documents for further proofs. | 6.60 | $6,652.80 |
| 08/22/23 | N R LOMBARDI | 0013 | Draft proposed PI Order (1.2); draft Order to show cause (1.3); revise Amended Complaint and research on causes of action (3.8) and perform diligence re: same (4.3); research and revise TRO/PI papers (2.9); participate in StakeHound team call (.5) and prepare for same (.1). | 14.10 | $16,750.80 |
| 08/22/23 | K P MCGOEY | 0013 | Correspond with Akin attorneys and support staff re: filing-related tasks (.5); draft and revise affidavit of service (.9); attend Akin team update call (.5); review notes re same (.9). | 2.80 | $2,205.00 |
| 08/22/23 | K M ZAHARIS | 0002 | Finalize fee statement (.9); correspond with J. Newdeck re same (.2). | 1.10 | $866.25 |
| 08/23/23 | M P HURLEY | 0013 | Work on preliminary injunction and TRO submissions and filings (6.8); multiple exchange of emails with team, Court and adversary re same (1.8); prepare correspondence to Court (1.8); confer with client re same (.4); confer with team re same (.5). | 11.30 | $20,289.15 |
| 08/23/23 | J F NEWDECK | 0003 | Review UST comments to draft FTI retention order (.1); confer with D. Chapman re FTI retention materials (.3). | 0.40 | $540.00 |
| 08/23/23 | E M SCOTT | 0013 | Review updates regarding TRO filings and related issues. | 0.30 | $383.40 |
| 08/23/23 | R J COLLINS | 0009 | Review Rhodium documents for key issues. | 0.90 | $469.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/23/23 | D L CHAPMAN | 0003 | Review FTI materials (.3) and confer with J. Newdeck re: same (.3). | 0.60 | $931.50 |
| 08/23/23 | D L CHAPMAN | 0013 | Turn edits to motion, declarations, notice of motion, and order to show cause (5.1); confer with witnesses re: same (1.2); work to finalize same (2.7); call with M. Stanley re witness declaration (.1); review local rules (.3); review correspondence from Court (.3); various emails with team re upcoming filings (.6); confer with team re same (.5). | 10.80 | $16,767.00 |
| 08/23/23 | D A SMITH | 0009 | Stage supplemental productions received from Rhodium for attorney review (.4); prepare email to E. Scott re: same (.1). | 0.50 | $218.25 |
| 08/23/23 | M STANLEY | 0013 | Revise the memorandum in support of a TRO and Preliminary Injunction (2.8); revise Akin declaration in support of the motion for a TRO and Preliminary injunction (1.7); revise witness declaration in support of a motion for a TRO and Preliminary Injunction (1.6); prepare exhibits to declarations in support of a motion for a TRO and Preliminary Injunction (.8); emails with paralegals re: filings (.2); confer with team re: same (.5); confer with D. Chapman re: witness declaration (.1); revise same (.3); confer with K. McGoey re: filings (.2). | 8.20 | $5,424.30 |
| 08/23/23 | A LAARAJ | 0013 | Prepare and file motion for TRO, MOL for preliminary injunction and supporting declarations (1.7). emails with team re same (.9). | 2.60 | $1,193.40 |
| 08/23/23 | N R LOMBARDI | 0013 | Research in connection with TRO/PI brief (2.2); revise brief (3) declarations (1.9); proposed Orders (1.5); call with team re upcoming filings (.5); continue to review TRO/PI brief (4.9). | 14.00 | $16,632.00 |
| 08/23/23 | K P MCGOEY | 0013 | Review declarations and supporting exhibits (2.6); review brief for temporary restraining order (1.9); call with team re upcoming filings (.5); confer with M. Stanley re same (.2); prepare emails to Akin attorneys and support staff re: filing tasks (.8). | 6.10 | $4,803.75 |
| 08/24/23 | M P HURLEY | 0013 | Correspondence to team re StakeHound updates (.3); review issues re notice filing (.7); | 4.70 | $8,438.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with Locke re same (.6); call with D. Chapman re same (.4); prep for argument (2); correspondence with various parties re P.I. filings (.4); confer with D. Chapman re go forward strategy (.3). | | |
| 08/24/23 | J F NEWDECK | 0003 | Internal emails with team re FTI retention matters (.2); call with Akin and FTI re same (.3); follow up email to Akin team re same (.1); review updates FTI retention application for UST comment (.3); email to client re same (.2); email to KE re related question (.1); emails with Kramer Levin re FTI retention motion (.1). | 1.30 | $1,755.00 |
| 08/24/23 | E M SCOTT | 0013 | Review updated TRO filings and correspondence with Court regarding same (.2); confer with Akin team regarding notice of hearing (.1); review correspondence with Locke Lord (.1). | 0.40 | $511.20 |
| 08/24/23 | R J COLLINS | 0009 | Review documents for key issues (3.3); review background materials (.1). | 3.40 | $1,774.80 |
| 08/24/23 | D L CHAPMAN | 0005 | Participate in call with J. Mannon re: next steps (.3); reach out to opposing counsel (.1) and third party (.1) re same. | 0.50 | $776.25 |
| 08/24/23 | D L CHAPMAN | 0003 | Participate in call with Akin and FTI re: FTI retention (.3) and follow-up internal communications re: same re: same (.1). | 0.40 | $621.00 |
| 08/24/23 | D L CHAPMAN | 0013 | Participate in team call re: next steps (.5); turn edits to notice of hearing (.5); call with Akin re same (.1); confer with M. Hurley re notice filing (.4); turn edits to proposed order (.4); confer with Celsius re: token transfers (.4); confer with M. Hurley re: case strategy (.3); outline next steps (.3). | 2.80 | $4,347.00 |
| 08/24/23 | J A LATOV | 0009 | Review Rhodium production materials. | 1.60 | $1,900.80 |
| 08/24/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 0.80 | $752.40 |
| 08/24/23 | M STANLEY | 0013 | Conduct research re: TRO/PI matters (4.9); draft internal memo re: same (.9); draft proposed order for a preliminary injunction (2.1); meet with team re: ongoing projects (.5); revise the proposed order to incorporate internal edits (.2); draft notice for motion for a | 9.50 | $6,284.25 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | preliminary injunction (.5); review internal updates re StakeHound matters (.4). | | |
| 08/24/23 | A LAARAJ | 0013 | Monitor, update docket materials and circulate to team (.2). circulate calendar markers (.4). coordinate chambers copies (.5). | 1.10 | $504.90 |
| 08/24/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4). circulate calendar markers (.8). | 1.20 | $550.80 |
| 08/24/23 | J J MANNON | 0005 | Call with D. Chapman regarding Stone matters and updates (.3); review and revise draft chronology of documents and outline (1.3). | 1.60 | $1,612.80 |
| 08/24/23 | N R LOMBARDI | 0013 | Review proposed order for filing on Friday (1.2); draft analysis and statement of facts re arbitration issues (2.5); review research re bankruptcy and arbitration (1.7); draft requests for production (4.3). | 9.70 | $11,523.60 |
| 08/24/23 | K P MCGOEY | 0013 | Review correspondence re: discovery and upcoming hearing. | 0.30 | $236.25 |
| 08/24/23 | K M ZAHARIS | 0002 | Revise fee statement (.2); email to J. Newdeck re same (.1). | 0.30 | $236.25 |
| 08/25/23 | M P HURLEY | 0013 | Prepare pleadings on injunction motion (3.1); review TRO opposition papers (1.8); review redline re same (.4); correspondence with team re same (.6); prepare reply (1.8); meet with Akin team members and witness re declaration (1.1). | 8.80 | $15,800.40 |
| 08/25/23 | J F NEWDECK | 0002 | Update July fee statement (.3); email to Akin team (.1) and client (.1) re same; review June 1-page invoice (.1); email to KE re June fee statement (.1); review Swiss counsel invoice for privilege considerations (.3). | 1.00 | $1,350.00 |
| 08/25/23 | J F NEWDECK | 0003 | Follow up with Kirkland re query related to FTI retention order (.1); emails with client re FTI retention motion (.1); consider issues re same (.2). | 0.40 | $540.00 |
| 08/25/23 | E M SCOTT | 0013 | Emails with Akin team regarding PI filings (.1); review documents regarding same (.1); review updates regarding Motion to Dismiss and to Compel Arbitration (.3) and confer with Akin team regarding same (.2). | 0.70 | $894.60 |
| 08/25/23 | R J COLLINS | 0009 | Review documents for key issues (4.7); review project background material (.2). | 4.90 | $2,557.80 |
| 08/25/23 | D L CHAPMAN | 0005 | Confer with J. Mannon re: discovery. | 0.30 | $465.75 |
| 08/25/23 | D L CHAPMAN | 0013 | Turn edits to notice of motion | 8.30 | $12,885.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and proposed order (3.2); participate in call with witness and Akin re: declaration (1.1) and review same (.5); communications with team throughout day re: pleadings (.9); call with opposing counsel (.5); review briefing filed by opposing counsel (1.8); follow up with client re: filing (.3). | | |
| 08/25/23 | D A SMITH | 0009 | Stage supplemental productions received from Rhodium for attorney review (1.3); prepare update email to E. Scott re: same (.3). | 1.70 | $742.05 |
| 08/25/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 5.40 | $5,078.70 |
| 08/25/23 | M STANLEY | 0013 | Revise notice of motion (1.9); draft a second witness declaration in support of the preliminary injunction (1.2); meet with Akin and witness re: declaration (1.1); revise proposed order for a preliminary injunction (.9); revise the witness declaration to include internal feedback (1.3); prepare exhibits in support of witness declaration (.6); prepare filings re preliminary injunction (.4). | 7.40 | $4,895.10 |
| 08/25/23 | A LAARAJ | 0013 | Communications with Veritext re hearing transcript (.8); emails to Akin team re filings (.3). | 1.10 | $504.90 |
| 08/25/23 | J J MANNON | 0005 | Call with D. Chapman re discovery issues (.3); revise draft chronology of documents and outline (.7). | 1.00 | $1,008.00 |
| 08/25/23 | N R LOMBARDI | 0013 | Draft statement of facts for use in arbitration brief (2.2); participate call with Akin and witness re PI declaration (1.1); correspondence with Akin team re same (.4); review StakeHound motion to compel arbitration and cited cases (2); revise related papers for filing (.7). | 8.20 | $9,741.60 |
| 08/25/23 | K P MCGOEY | 0013 | Review correspondence re: updates on recent and upcoming filings. | 0.40 | $315.00 |
| 08/25/23 | R E SEREIX | 0009 | Conduct Rhodium document review. | 1.30 | $924.30 |
| 08/26/23 | M P HURLEY | 0013 | Preliminary review of motion to compel, motion to dismiss (3.5); correspondence with team re same (.8); further review TRO materials (1.3); prep for TRO hearing (.4); team call re same (.8). | 6.80 | $12,209.40 |
| 08/26/23 | E M SCOTT | 0013 | Review/analyze StakeHound | 5.40 | $6,901.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | response to TRO, Motion to Dismiss, Motion to Compel Arbitration, and Declaration in support (3.5); participate in call with Akin team regarding strategy for preparing responsive materials (.8); internal emails with team re same (.4); begin reviewing research in support of response (.7). | | |
| 08/26/23 | E M SCOTT | 0009 | Review updates regarding additional ESI productions (.1) and prepare analysis regarding same (.2) and email to Akin team regarding same (.1). | 0.40 | $511.20 |
| 08/26/23 | D L CHAPMAN | 0013 | Participate in team call re: workstreams (.8); review legal briefing, research and case law re: same (3.7); draft memorandum to team re: same (1.1); turn edits to workstream list (.3); turn edits to declaration (.4). | 6.30 | $9,780.75 |
| 08/26/23 | M STANLEY | 0013 | Read briefs for StakeHound (2.2); meet team re strategy related to same (.8); correspond with team re same (.2); conduct research re: TRO/PI motion (3.3); draft a memo to the team re: same (.9). | 7.40 | $4,895.10 |
| 08/26/23 | K P MCGOEY | 0013 | Review correspondence re: PI opposition. | 0.20 | $157.50 |
| 08/27/23 | M P HURLEY | 0013 | Review and revise draft reply (6.9); review and revise draft motion to file reply (1.8); prep for TRO argument (2.9); call (.6) and correspondence (.3) with team re same. | 12.50 | $22,443.75 |
| 08/27/23 | E M SCOTT | 0013 | Analyze case law cited in StakeHound's Motion to Dismiss (4) and analyze pleadings regarding same (1.1); call with T. Jeffcoat regarding research re motion to dismiss (.6); participate in call with Akin team regarding next steps for preparing responsive briefing (.6); participate in call with T. Jeffcoat and N. Lombardi regarding related arguments (.9); review materials regarding reply in support of TRO (.3). | 7.50 | $9,585.00 |
| 08/27/23 | E M SCOTT | 0009 | Review updates from Rhodium counsel regarding Rhodium ESI productions. | 0.20 | $255.60 |
| 08/27/23 | D L CHAPMAN | 0013 | Participate in team call re: workstreams (.6); review briefing and legal research (1.6); draft memorandum re: same | 4.50 | $6,986.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (1.8); review draft reply brief (.5). | | |
| 08/27/23 | M CHEN | 0013 | Confer with members of litigation team regarding various briefing and research workstreams (.6); draft motion for surreply shell (.9); conduct research regarding claims (3.9). | 5.40 | $5,467.50 |
| 08/27/23 | M STANLEY | 0013 | Meet with team re StakeHound briefing workstreams (.6); conduct research re: TRO/PI motion (1.5); conduct additional research re: same (1.8): revise M. Hurley's reply to the TRO (3.6); review D. Chapman's email re: our reply to the motion to compel arbitration (.2). | 7.70 | $5,093.55 |
| 08/27/23 | F M BISHTAWI | 0009 | Review documents received from Rhodium. | 4.50 | $3,888.00 |
| 08/27/23 | T M JEFFCOAT | 0013 | Confer with E. Scott regarding analysis of motion to dismiss first amended complaint (.6); research case law regarding same (3.5); confer with internal team regarding next steps related to same (.6); confer with E. Scott and N. Lombardi regarding response to motion to dismiss (.9). | 5.60 | $4,561.20 |
| 08/27/23 | N R LOMBARDI | 0013 | Research and draft analysis of reply ISO TRO (1.8); call with E. Scott and T. Jeffcoat re same (.9); draft outline of Obj to MTC Arbitration (2.8); research in connection with Obj to MTC Arbitration (1.4); draft outline of Obj to MTD (3.1); research in connection with MTD (1.8); document review in connection with PJ motion (.7); participate in team call (.6). | 13.10 | $15,562.80 |
| 08/27/23 | K P MCGOEY | 0013 | Review correspondence re: StakeHound research. | 0.30 | $236.25 |
| 08/28/23 | M P HURLEY | 0013 | Finalize reply (3.2); confer with M. Stanley re same (.2); prepare court correspondence seeking permission to file (.9); prepare for oral argument (4.1). | 8.40 | $15,082.20 |
| 08/28/23 | J F NEWDECK | 0003 | Revise FTI declaration re retention motion (.1); review emails from client and internally re same (.1); email client (.1) and FTI (.1) re same. | 0.40 | $540.00 |
| 08/28/23 | E M SCOTT | 0009 | Email to eDiscovery team regarding supplemental ESI productions (.2); confer with J. Latov regarding next steps (.1); participate in call with K. Woodhouse and J. Latov regarding ESI review (.4). | 0.70 | $894.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/28/23 | E M SCOTT | 0013 | Review workstreams re drafting response briefs and other next steps (.6); participate in call with A. Bereston regarding motion to dismiss briefing (.5); participate in call with members of Akin team regarding personal jurisdiction research (1); revise draft discovery requests (1.6) and review documents and research in support of same (.5); revise draft analysis in support of personal jurisdiction response (.3); continue reviewing research in support of personal jurisdiction response (1.3). | 5.80 | $7,412.40 |
| 08/28/23 | R J COLLINS | 0009 | Review documents for key issues (2.7); call with document review team (.4); emails with J. Latov re same (.3). | 3.50 | $1,827.00 |
| 08/28/23 | D L CHAPMAN | 0005 | Review internal outline re event chronologies. | 0.50 | $776.25 |
| 08/28/23 | D L CHAPMAN | 0004 | Update case budget. | 0.70 | $1,086.75 |
| 08/28/23 | D L CHAPMAN | 0013 | Turn edits to document requests (1.8) and email to team re: same (.2); review case law re MTD (.8); review TRO reply papers for filing (.5); email client re same (.3); prepare for hearing (.2). | 3.80 | $5,899.50 |
| 08/28/23 | M YOUNG | 0009 | Review documents produced pursuant to Rule 2004. | 2.20 | $1,049.40 |
| 08/28/23 | D A SMITH | 0009 | Retrieve supplemental productions received from Rhodium to be staged for attorney review. | 1.20 | $523.80 |
| 08/28/23 | J A LATOV | 0009 | Review Rhodium ESI productions (1.9); call with E. Scott re same (.1); correspond with R. Collins re same (.3); call with K. Woodhouse and E. Scott re same (.4). | 2.60 | $3,088.80 |
| 08/28/23 | A A BERESTON | 0013 | Telephone conference with E. Scott re response to motion to dismiss (.5); telephone conference with members of Akin team re response to motion to dismiss (1); telephone conference with N. Lombardi re research for same (.3); review pleadings and research for same (3.2); research case law for response to motion to dismiss (2.8); review email correspondence re outline for response to motion to dismiss (.2). | 8.00 | $8,064.00 |
| 08/28/23 | S PAVLOVIC | 0009 | Review documents in connection with Rhodium. | 3.10 | $3,138.75 |
| 08/28/23 | M CHEN | 0013 | Conduct research and draft write | 10.70 | $10,833.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| | | | up analysis regarding certain claims and StakeHound's objection (8.4); analyze relevant case law (1.2); prepare materials relates to same (1.1). | | |
| 08/28/23 | V FYDRYCH | 0009 | Correspond to J. Latov re document review (.1); review documents re: Rhodium dispute (5.6). | 5.70 | $5,360.85 |
| 08/28/23 | K C WOODHOUSE | 0009 | Team conference call with E. Scott and J. Latov to discuss document review protocols (.4); prepare for same (.1). | 0.50 | $220.50 |
| 08/28/23 | K C WOODHOUSE | 0009 | Review background case materials | 1.00 | $441.00 |
| 08/28/23 | D P MOYE | 0009 | Analyze documents produced addressing Rhodium dispute. | 4.90 | $2,800.35 |
| 08/28/23 | M STANLEY | 0013 | Confer with M. Hurley re: reply in support of our TRO (.2); revise the reply in support of our TRO and supporting materials for filing (2.2); conduct research re: TRO motion (1.1); review issues in connection with upcoming filing (.2); review related declaration (.6). | 4.30 | $2,844.45 |
| 08/28/23 | F M BISHTAWI | 0009 | Review documents received from Rhodium. | 0.30 | $259.20 |
| 08/28/23 | T M JEFFCOAT | 0013 | Review and analyze case law regarding motion to dismiss (3.7), confer with Akin team members regarding issues related to same (1). | 4.70 | $3,828.15 |
| 08/28/23 | A LAARAJ | 0013 | Email and monitor Veritext re 8/22 hearing transcript. | 0.90 | $413.10 |
| 08/28/23 | J J MANNON | 0005 | Draft update summary for new document review team (.2); consider materials re document review (.5); consider issues re same (.5). | 1.20 | $1,209.60 |
| 08/28/23 | N R LOMBARDI | 0013 | Draft objection to MTD (4.2); call with A. Bereston re research for same (.3); draft objection to MTC Arbitration (3.9); revise discovery motions and requests (2); review various correspondence from lit team re same (.5); call with Akin members re response to motion to dismiss (1). | 10.70 | $12,711.60 |
| 08/28/23 | K M ZAHARIS | 0008 | Review issues in connection with upcoming hearings (.2); prepare materials re same (.2); correspond to team re same (.1). | 0.50 | $393.75 |
| 08/28/23 | R E SEREIX | 0009 | Conduct Rhodium document review. | 0.70 | $497.70 |
| 08/29/23 | M P HURLEY | 0013 | Prep for hearing (2.6); attend hearing (1.8); confer with team re same (.5); review cases (3.9); | 12.00 | $21,546.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | prepare portions of requested Court submission (2.9); confer with team re same (.3). | | |
| 08/29/23 | E M SCOTT | 0013 | Prepare for (.3) and participate in TRO hearing (1.8); call with team re same (.5); analyze research in support of supplemental TRO brief (3.7); prepare draft inserts for supplemental brief (3.2); confer with team re Court submissions (.3); communications with team re supplemental TRO briefing (.4); emails with team re workstreams (.4). | 10.60 | $13,546.80 |
| 08/29/23 | E M SCOTT | 0009 | Confer with eDiscovery team, J. Latov regarding additional ESI productions and issues with respect to same. | 0.30 | $383.40 |
| 08/29/23 | R J COLLINS | 0009 | Review documents for key issues (1.7); confer with J. Latov re same (.4). | 2.10 | $1,096.20 |
| 08/29/23 | D L CHAPMAN | 0005 | Review correspondence with opposing counsel re: discovery. | 0.20 | $310.50 |
| 08/29/23 | D L CHAPMAN | 0013 | Review legal research re: motion to compel (.7); prepare follow-up email to Akin re: same (.3); prepare for (.3) and participate in TRO hearing (1.8); participate in follow-up call with team re: same (.5); perform legal research (2.3); draft memoranda (1.5) and inserts to brief re: same (1.5); emails with team re: workstreams (.4); communications with team throughout day re: drafting process (.9); turn edits to witness declaration (.7); turn edits to proposed order (.4). | 11.30 | $17,543.25 |
| 08/29/23 | M YOUNG | 0009 | Review documents produced pursuant to Rule 2004. | 2.50 | $1,192.50 |
| 08/29/23 | D A SMITH | 0009 | Stage supplemental productions received from Rhodium for attorney review (2.3); confer with L. Scott and J. Latov re: same (.3). | 2.60 | $1,134.90 |
| 08/29/23 | J A LATOV | 0009 | Review Rhodium ESI materials (1.5); confer with R. Collins re same (.4); draft correspondence re Rhodium production issues (.8); call with eDiscovery and E. Scott re additional productions (.3). | 3.00 | $3,564.00 |
| 08/29/23 | A A BERESTON | 0013 | Review outline for response to motion to dismiss (.4); email correspondence with Akin re same (.4); research case law for same (5.7); draft summary of research (.5). | 7.00 | $7,056.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/29/23 | S PAVLOVIC | 0009 | Review Rhodium document production. | 3.70 | $3,746.25 |
| 08/29/23 | M CHEN | 0013 | Emails with members of litigation team regarding ongoing workstreams (.4); confer with members of litigation team regarding TRO hearing (.5); conduct research re: PI/TRO motion (3.5); draft insert for preliminary injunction briefing (2.2). | 6.60 | $6,682.50 |
| 08/29/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 5.30 | $4,984.65 |
| 08/29/23 | K C WOODHOUSE | 0005 | Attend team conference call to discuss case document review process. | 1.00 | $441.00 |
| 08/29/23 | D P MOYE | 0009 | Continue document review relating to Rhodium dispute. | 2.80 | $1,600.20 |
| 08/29/23 | M STANLEY | 0013 | Conduct research re: TRO/PI motion (1); meet with team re hearing (.5); emails with team re workstreams (.2); draft further declaration in support of the TRO (1.1); revise same (.4); analyze caselaw re TRO matters (1.7); conduct research re: same (6.1); meet with team re further court submissions (.5). | 11.50 | $7,607.25 |
| 08/29/23 | J H RO | 0005 | Review internal correspondence re document review (.2); review internal outline for background information on matter (1.8); review correspondence re document review protocol (.1); attend document review call with litigation team members (1); review document review protocols (.5). | 3.60 | $3,207.60 |
| 08/29/23 | T M JEFFCOAT | 0013 | Review and analyze issues related to TRO matters. | 2.90 | $2,362.05 |
| 08/29/23 | J J MANNON | 0005 | Prepare materials for document review (.3); review and revise outline of key documents (.4); prepare materials re case history and key issues for reviewers (1.1); compile case materials for review team (1.2); conduct document review call with team (1.0). | 4.00 | $4,032.00 |
| 08/29/23 | N R LOMBARDI | 0013 | Draft section of supplemental brief (3.3); research issuers same (2.1); attend hearing (1.8); draft obj to MTD (2.2); draft obj to MTC arbitration (3); participate in team call re TRO hearing and related follow up (.5). | 12.90 | $15,325.20 |
| 08/29/23 | K P MCGOEY | 0013 | Review motion to compel arbitration and related correspondence (1.3); attend | 9.40 | $7,402.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | internal follow-up meeting (.5) and review related correspondence (.4); research re: arbitration issues (.3); review proposed order (.1); research for supplemental TRO brief (4.4); attend Akin call re same (.5); draft summary of research re: same (1.9). | | |
| 08/29/23 | K M ZAHARIS | 0013 | Review plan in connection with question re StakeHound issues (2); draft analysis of same (.6). | 2.60 | $2,047.50 |
| 08/30/23 | M P HURLEY | 0013 | Participate in various team calls re finalizing documents for filing (1); review and revise briefing identified in research (6.4); review and revise proposed stay enforcement order (.6); correspondence with StakeHound counsel re proposal (.4); prepare correspondence to Court re case matters (.5); prepare correspondence to StakeHound re same (.3); prepare correspondence to arbitrator re same (.4); call with Celsius re same (.4); correspondence with Celsius re same (.2). | 10.20 | $18,314.10 |
| 08/30/23 | J F NEWDECK | 0003 | Email to Akin re FTI retention motion (.1); emails to Kramer Levin re same (.1). | 0.20 | $270.00 |
| 08/30/23 | E M SCOTT | 0013 | Continue drafting supplemental brief sections (2.7); review additional research in support of same (1.9); attend various Akin calls re same (1); prepare additional insert for supplemental brief (1.7) and review documents regarding same (.6); confer with Court regarding draft proposed order (.2); confer with Akin team re arbitration motion (.5); review/revise updated draft supplemental brief (1.3); consider filing issues (.6); communications with team re same (.6). | 11.10 | $14,185.80 |
| 08/30/23 | R J COLLINS | 0009 | Review documents for key issues. | 1.20 | $626.40 |
| 08/30/23 | D L CHAPMAN | 0013 | Participate in team calls re: filing (1); review case law (1); draft inserts to brief (3.2); turn edits to brief (2.6); review same in connection with filing (.5). | 8.30 | $12,885.75 |
| 08/30/23 | D A SMITH | 0009 | Continue to stage supplemental productions received from Rhodium for attorney review. | 1.50 | $654.75 |
| 08/30/23 | A A BERESTON | 0013 | Research case law for opposition | 3.70 | $3,729.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | to motion to dismiss (3.2); draft summary of research (.4); email with Akin re same (.1). | | |
| 08/30/23 | S  PAVLOVIC | 0009 | Review documents produced by Rhodium. | 1.60 | $1,620.00 |
| 08/30/23 | M  CHEN | 0013 | Conferences with members of litigation team regarding supplemental briefing (1); conduct research in connection with preliminary injunctive relief for cases (2.5); draft brief insert regarding the same (1.4); conduct research regarding same (2.6). | 7.50 | $7,593.75 |
| 08/30/23 | K C  WOODHOUSE | 0009 | First level review of documents for Rhodium matter. | 4.10 | $1,808.10 |
| 08/30/23 | M  STANLEY | 0013 | Various team calls re supplemental briefing filing (1); revise supplemental brief and corresponding documents in preparation of filing (5.2); conduct research re: TRO matters (1.8); revise declaration in support of TRO (.8); revise the proposed order (.3); communications with team re TRO declaration (.3); meet with team re: filing (.5); call with team re motion to compel arbitration (.5). | 9.00 | $5,953.50 |
| 08/30/23 | J H  RO | 0005 | Review issues in connection with access to document review site (.8) conduct review of documents sent by opposing counsel (.8). | 1.60 | $1,425.60 |
| 08/30/23 | F M  BISHTAWI | 0009 | Review Rhodium documents regarding key issues. | 1.70 | $1,468.80 |
| 08/30/23 | C  MAKAROVA | 0005 | Confer with J. Mannon re KeyFi document review (.6); review case background materials and document review protocols (1.3). | 1.90 | $1,256.85 |
| 08/30/23 | T M  JEFFCOAT | 0013 | Conduct research in connection with response in opposition to defendant's motion to dismiss. | 1.10 | $895.95 |
| 08/30/23 | J J  MANNON | 0005 | Review demand and undertaking from opposing counsel (.6); summarize same for team (.5); confer with C. Makarova re documents review (.6); prepare for reviewer training (.3); review new production from defendants to determine next steps (.3). | 2.30 | $2,318.40 |
| 08/30/23 | K P  MCGOEY | 0013 | Research re: causes of action (2.4); draft and revise brief insert (2.6); correspondence with team re: same (1.5); attend internal Akin team calls re: supplemental TRO brief (1); review correspondence re: filing (1.2); review and edit brief (.4); attend | 9.60 | $7,560.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | team call re: arbitration motion (.5). | | |
| 08/30/23 | K M ZAHARIS | 0013 | Review plan in connection with StakeHound question (.8); draft analysis of same (1). | 1.80 | $1,417.50 |
| 08/31/23 | M P HURLEY | 0013 | Call with team re upcoming filings (.5); call with Celsius re case matters (.3); prep call agenda (.3); review MTC brief and related cases (1.5). | 2.60 | $4,668.30 |
| 08/31/23 | M P HURLEY | 0009 | Call with Akin and Rhodium counsel re document production (.4); review draft settlement agreement (.8) correspondence with UCC and team re same (.4). | 1.60 | $2,872.80 |
| 08/31/23 | M P HURLEY | 0005 | Call with team re go forward strategy (.5); review information concerning sale of certain NFT (.3). | 0.80 | $1,436.40 |
| 08/31/23 | J F NEWDECK | 0003 | Emails with Kramer Levin (.1) and to client (.1) re FTI retention motion. | 0.20 | $270.00 |
| 08/31/23 | E M SCOTT | 0013 | Revise draft outline regarding MTD response brief (.7) and research regarding same (.3); participate in call with Akin team regarding next steps for briefing and strategy regarding same (.5); confer with T. Jeffacat and A. Bereston re response to motion to dismiss (.7); further confer with T. Jeffcoat and A. Bereston regarding response to motion to dismiss (.8). | 3.30 | $4,217.40 |
| 08/31/23 | E M SCOTT | 0009 | Review analyses and documents regarding issues with document productions (.2); revise draft correspondence regarding same (.2); confer with Akin and Rhodium's counsel re: same (.4). | 0.80 | $1,022.40 |
| 08/31/23 | R J COLLINS | 0009 | Review new productions (.4); draft email to J. Latov regarding new productions (.2); review documents for key issues (.2); confer with J. Latov re same (.8). | 1.60 | $835.20 |
| 08/31/23 | D L CHAPMAN | 0005 | Confer with client re: Stone budget (.3); review information re: NFT sale (.4); review undertaking (.2); prepare email to team re: research re: same (.4); participate in team call re go forward strategy (.5). | 1.40 | $2,173.50 |
| 08/31/23 | D L CHAPMAN | 0013 | Participate in team call (.5); review legal research (2.3); email team re: arbitration (.3). | 3.10 | $4,812.75 |
| 08/31/23 | J A LATOV | 0009 | Confer with R. Collins re Rhodium production issues (.8); evaluate same (1.4); draft correspondence to team re production materials (.5); review | 3.10 | $3,682.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | settlement materials (.4). | | |
| 08/31/23 | A A BERESTON | 0013 | Telephone conference with E. Scott and T. Jeffcoat re opposition to motion to dismiss (.7); telephone conference with E. Scott and T. Jeffcoat re opposition to motion to dismiss (.8); conduct research for opposition to motion to dismiss (2.1); research case law and publicly available information for opposition to motion to dismiss (5.1); review email correspondence Akin team re discovery requests (.3). | 8.60 | $8,668.80 |
| 08/31/23 | S PAVLOVIC | 0009 | Review documents produced by Rhodium. | 4.20 | $4,252.50 |
| 08/31/23 | M CHEN | 0013 | Confer with members of litigation team at weekly check in on ongoing workstreams (.5); draft discovery letter, deposition notice and revise discovery requests (2.1); conduct additional research regarding claims (3.9). | 6.50 | $6,581.25 |
| 08/31/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 5.00 | $4,702.50 |
| 08/31/23 | K C WOODHOUSE | 0009 | Conduct first level review of documents. | 2.50 | $1,102.50 |
| 08/31/23 | K C WOODHOUSE | 0005 | Conduct first level review of KeyFi documents. | 2.40 | $1,058.40 |
| 08/31/23 | M STANLEY | 0013 | Meet with Akin re: upcoming briefs (.5); conduct research re: complaint (1.5); analyze the examiner report (1). | 3.00 | $1,984.50 |
| 08/31/23 | M STANLEY | 0005 | Attend team call re: work streams and ongoing projects (partial). | 0.30 | $198.45 |
| 08/31/23 | J H RO | 0005 | Review correspondence from J. Mannon re documents in review (.1); correspond with J. Mannon with questions re same (.1). conduct review of documents sent by opposing counsel (1.9); attend call with team re status of workstreams (.5). | 2.60 | $2,316.60 |
| 08/31/23 | F M BISHTAWI | 0009 | Review documents produced by Rhodium in response to Rule 2004 order. | 3.00 | $2,592.00 |
| 08/31/23 | C MAKAROVA | 0005 | Conduct KeyFi document review. | 4.90 | $3,241.35 |
| 08/31/23 | T M JEFFCOAT | 0013 | Research and analyze issues related to motion to dismiss (3.3); confer with E. Scott and A. Bereston regarding response to motion to dismiss (.7); confer with internal StakeHound litigation team regarding issues related to adversary proceeding | 5.30 | $4,316.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.5); confer with L. Scott and A. Bereston regarding response to motion to dismiss (.8). | | |
| 08/31/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 08/31/23 | A  LAARAJ | 0013 | Attend Akin team meeting. | 0.50 | $229.50 |
| 08/31/23 | J J  MANNON | 0005 | Prepare for team call (.5); team call regarding upcoming strategy (.5); communications with reviewers to answer questions regarding review (.8); identify and summarize hot documents (.3); review correspondence from opposing counsel (.8). | 2.90 | $2,923.20 |
| 08/31/23 | K P  MCGOEY | 0013 | Correspondence re: team call (.3); attend team call (.5); conduct arbitration research (1). | 1.80 | $1,417.50 |

|  | Total Hours | 1,485.90 |
|--|-------------|----------|

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P  HURLEY | 191.60 | at | $1795.50 | = | $344,017.80 |
| R A  TESTANI | 7.00 | at | $1795.50 | = | $12,568.50 |
| E M  SCOTT | 88.20 | at | $1278.00 | = | $112,719.60 |
| D L  CHAPMAN | 148.30 | at | $1552.50 | = | $230,235.75 |
| J F  NEWDECK | 33.30 | at | $1350.00 | = | $44,955.00 |
| J A  LATOV | 64.00 | at | $1188.00 | = | $76,032.00 |
| A A  BERESTON | 27.30 | at | $1008.00 | = | $27,518.40 |
| J J  MANNON | 70.10 | at | $1008.00 | = | $70,660.80 |
| N R  LOMBARDI | 255.60 | at | $1188.00 | = | $303,652.80 |
| S  PAVLOVIC | 15.40 | at | $1012.50 | = | $15,592.50 |
| M  CHEN | 95.60 | at | $1012.50 | = | $96,795.00 |
| V  FYDRYCH | 42.60 | at | $940.50 | = | $40,065.30 |
| M  STANLEY | 181.80 | at | $661.50 | = | $120,260.70 |
| J H  RO | 7.80 | at | $891.00 | = | $6,949.80 |
| F M  BISHTAWI | 16.20 | at | $864.00 | = | $13,996.80 |
| C  MAKAROVA | 6.80 | at | $661.50 | = | $4,498.20 |
| T M  JEFFCOAT | 19.60 | at | $814.50 | = | $15,964.20 |
| K P  MCGOEY | 51.40 | at | $787.50 | = | $40,477.50 |
| K M  ZAHARIS | 17.20 | at | $787.50 | = | $13,545.00 |
| R E  SEREIX | 8.90 | at | $711.00 | = | $6,327.90 |
| M  DESIMONE | 21.50 | at | $864.00 | = | $18,576.00 |
| R J  COLLINS | 21.60 | at | $522.00 | = | $11,275.20 |
| M  YOUNG | 5.20 | at | $477.00 | = | $2,480.40 |
| K C  WOODHOUSE | 11.50 | at | $441.00 | = | $5,071.50 |
| D P  MOYE | 33.20 | at | $571.50 | = | $18,973.80 |
| A  LAARAJ | 31.80 | at | $459.00 | = | $14,596.20 |
| D A  SMITH | 12.40 | at | $436.50 | = | $5,412.60 |

|  | Current Fees | $1,673,219.25 |
|--|--------------|---------------|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,753.87 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $507.50 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $63,592.99 |
| Computerized Legal Research - Westlaw - out of contract | $10.66 |
| Courier Service/Messenger Service- Off Site | $602.39 |
| Duplication - In House | $81.70 |
| Meals - Overtime | $20.00 |
| Overtime - Admin Staff | $0.00 |
| Professional Fees - Miscellaneous | $4,629.01 |
| Professional Fees - Translation Services | $195.00 |
| Research | $173.94 |
| Deposition | $82.80 |
| Transcripts | $297.60 |
| Travel - Ground Transportation | $276.57 |
| Local Transportation - Overtime | $427.70 |

| | |
|---|---:|
| Current Expenses | $72,651.73 |

**Total Amount of This Invoice**                    **$1,745,870.98**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $1,753.87 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $507.50 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $63,592.99 |
| Computerized Legal Research - Westlaw - out of contract | $10.66 |
| Courier Service/Messenger Service - Off Site | $602.39 |
| Duplication - In House | $81.70 |
| Meals - Overtime | $20.00 |
| Professional Fees - Miscellaneous | $4,629.01 |
| Professional Fees - Translation Services | $195.00 |
| Research | $173.94 |
| Deposition | $82.80 |
| Transcripts | $297.60 |
| Travel - Ground Transportation | $276.57 |
| Local Transportation - Overtime | $427.70 |
| **Total:** | **$72,651.73** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2062420 |
| Invoice Date | 10/06/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/23 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,753.87 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $507.50 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $63,592.99 |
| Computerized Legal Research - Westlaw - out of contract | $10.66 |
| Courier Service/Messenger Service- Off Site | $602.39 |
| Duplication - In House | $81.70 |
| Meals - Overtime | $20.00 |
| Professional Fees - Miscellaneous | $4,629.01 |
| Professional Fees - Translation Services | $195.00 |
| Research | $173.94 |
| Deposition | $82.80 |
| Transcripts | $297.60 |
| Travel - Ground Transportation | $276.57 |
| Local Transportation - Overtime | $427.70 |

Current Expenses                                                                 $72,651.73

| Date | | Value |
|---|---|---|
| 08/01/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/1/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $722.40 |
| 08/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/01/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 97993 DATE: 8/15/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1579267; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/01/2023 | $29.45 |
| 08/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/02/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: 8/11/2023 Taxi/Car Service/Public Transport, 08/02/23, M. Hurley Uber from Stakehound Hearing to office re Celsius, Uber | $73.73 |
| 08/02/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: 8/11/2023 Taxi/Car Service/Public Transport, 08/02/23, Uber to Stakehound Hearing re Celsius, Uber | $42.51 |
| 08/02/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/2/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $962.60 |
| 08/02/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHAPMAN DEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.29 |
| 08/02/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOMBARDI NICHOLAS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.43 |
| 08/02/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOMBARDI NICHOLAS; Charge Type: DOC | $208.52 |

| Date | Description | Amount |
|---|---|---|
| | ACCESS; Quantity: 3.0 | |
| 08/03/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COMPANY PROFILES; Employee: YANAGIMACHI  JUN; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 08/03/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: YANAGIMACHI JUN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $277.20 |
| 08/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/3/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,444.80 |
| 08/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/03/23 | Deposition  VENDOR: VERITEXT INVOICE#: 6753716 DATE: 8/3/2023 Veritext expense for Celsius/Stakehound hearing transcript invoice | $82.80 |
| 08/04/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/06/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/6/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $192.52 |
| 08/06/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/6/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 08/07/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/7/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $3,487.73 |
| 08/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 8/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/07/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: | $41.98 |

| | 8/11/2023 | |
| | Taxi/Car Service/Public Transport, 08/07/23, M. Hurley Uber re Celsius to Stakehound hearing, Uber | |
| 08/07/23 | Travel - Ground Transportation | $50.00 |
| | VENDOR: MITCHELL P. HURLEY INVOICE#: 6099863108112105 DATE: 8/11/2023 | |
| | Taxi/Car Service/Public Transport, 08/07/23, M. Hurley Uber to city re Celsius Stakehound Hearing, Uber | |
| 08/07/23 | Travel - Ground Transportation | $62.70 |
| | VENDOR: DEAN L. CHAPMAN INVOICE#: 6094936308081705 DATE: 8/8/2023 | |
| | Taxi/Car Service/Public Transport, 08/07/23, Taxi back to office from court after hearing, Uber | |
| 08/07/23 | Local Transportation - Overtime | $58.46 |
| | VENDOR: DEAN L. CHAPMAN INVOICE#: 6095637908082201 DATE: 8/8/2023 | |
| | Working Late in Office Taxi/Car/etc, 08/07/23, Review correspondence from opposing counsel and work with team on response to same; editing protective order., Uber | |
| 08/08/23 | Duplication - In House  Photocopy - Lombardi, Nicholas, NY, 212 page(s) | $21.20 |
| 08/08/23 | Computerized Legal Research - Westlaw - out of contract  User: LOMBARDI NICHOLAS R Date: 8/8/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $5.33 |
| 08/08/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/8/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,793.86 |
| 08/08/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/8/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $4,469.35 |
| 08/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/08/23 | Local Transportation - Overtime | $45.86 |
| | VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 | |
| | Working Late in Office Taxi/Car/etc, 08/08/23, Transportation home after hours, UBER | |
| 08/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; | $5.56 |

| | Quantity: 1.0 | |
|---|---|---|
| 08/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/9/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: LATOV  JEFFREY; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 3.0 | $10.61 |
| 08/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 5.0 | $17.67 |
| 08/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LATOV JEFFREY; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.96 |
| 08/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/9/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,167.20 |
| 08/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/9/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $851.20 |
| 08/09/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6765970 DATE: 8/9/2023 Transcript Services re Celsius | $49.20 |
| 08/09/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6108018608171610 DATE: 8/17/2023 Working Late in Office Taxi/Car/etc, 08/09/23, Late night Uber home after working on Celsius matter., Uber | $50.00 |
| 08/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: STANELY  MICHAEL; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 30.0 | $105.75 |
| 08/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STANELY MICHAEL; Charge Type: DOC ACCESS; Quantity: 6.0 | $21.16 |
| 08/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STANELY MICHAEL; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.87 |
| 08/10/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 8/10/2023 AcctNumber: 1000812018 | $2,695.28 |

|  |  |  |
|---|---|---|
|  | ConnectTime: 0.0 |  |
| 08/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/11/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 8/11/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 08/11/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/11/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $640.24 |
| 08/12/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/12/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,429.72 |
| 08/13/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/13/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,732.68 |
| 08/13/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/13/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $714.85 |
| 08/13/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-197 DATE: 8/13/2023 Dean Chapman - Trattoria Trecolori - 8/7/2023 - Overtime Meal | $20.00 |
| 08/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/14/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $192.52 |
| 08/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/14/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 08/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/14/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,217.62 |
| 08/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: | $5.56 |

|  |  |  |
|---|---|---|
|  | COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 08/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/15/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/15/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,540.15 |
| 08/15/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/15/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $192.52 |
| 08/16/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/16/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $361.20 |
| 08/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/16/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Working Late in Office Taxi/Car/etc, 08/16/23, After hours transportation home, UBER | $47.82 |
| 08/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/17/23 | Professional Fees - Translation Services VENDOR: TRANSPERFECT TRANSLATIONS INTNL (WIRE) INVOICE#: 2884869 DATE: 8/17/2023 Translation Services | $195.00 |
| 08/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/17/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/17/23 | Research  VENDOR: THOMSON REUTERS - WEST (41-1426973) INVOICE#: 6156058657 DATE: 8/17/2023 Westlaw Court Express research. | $173.94 |
| 08/17/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6781773 DATE: 8/17/2023 | $248.40 |

|  |  |  |
|---|---|---|
|  | Hearing Transcript ordered by M. Hurley's Celsius team. |  |
| 08/18/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/18/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,393.90 |
| 08/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 08/18/23 | Professional Fees - Miscellaneous VENDOR: HOMBURGER AG (WIRE) INVOICE#: 94869800 DATE: 8/18/2023 Professional  through July 31, 2023 | $4,629.01 |
| 08/19/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHAPMAN DEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.14 |
| 08/19/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.18 |
| 08/19/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: CHAPMAN  DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.16 |
| 08/19/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/19/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $577.56 |
| 08/20/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/20/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,117.72 |
| 08/20/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/20/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 08/20/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.36 |
| 08/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/21/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 8/21/2023 | $128.80 |

| | | |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 08/21/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98101 DATE: 8/31/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1581250; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/21/2023 | $49.45 |
| 08/21/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98101 DATE: 8/31/2023 SENDER'S NAME: N.Lombardi; JOB NUMBER: 1581276; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/21/2023 | $39.45 |
| 08/21/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CUATT JENNIFER Date: 8/21/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $478.80 |
| 08/21/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 8/21/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $239.40 |
| 08/21/23 | Duplication - In House  Photocopy - Lombardi, Nicholas, NY, 138 page(s) | $13.80 |
| 08/22/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 8/22/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $770.08 |
| 08/22/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: CHAPMAN  DEAN; Charge Type: DOC ACCESS; Quantity: 12.0 | $471.11 |
| 08/22/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; Employee: LOVELL  MELISSA; Charge Type: DOCKET UPDATE; Quantity: 1.0 | $3.53 |
| 08/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 6.0 | $21.20 |
| 08/23/23 | Computerized Legal Research - Courtlink | $49.96 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: SEARCH; Employee: LOVELL MELISSA; Charge Type: ACCESS CHARGE; Quantity: 1.0 |  |
| 08/24/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E343-23 DATE: 8/26/2023 |TRACKING #: 1Z02E52E0190069291; SHIP DATE: 08/24/2023; SENDER: Mitchell Hurley; NAME: Jeffrey Kramer, Esq COMPANY: Locke Lord LLP ADDRESS: Brookfield Place, New York, NY 102815525 US; | $22.98 |
| 08/24/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E343-23 DATE: 8/26/2023 |TRACKING #: 1Z02E52E0192887902; SHIP DATE: 08/24/2023; SENDER: Mitchell Hurley; NAME: Jonathan Young, Esq. COMPANY: Locke Lord LLP ADDRESS: 701 8th Steet, N.W., Washington, DC 200013965 US; | $32.65 |
| 08/24/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E343-23 DATE: 8/26/2023 |TRACKING #: 1Z02E52E0196360740; SHIP DATE: 08/24/2023; SENDER: Mitchell Hurley; NAME: Stephanie Wickouski COMPANY: Locke Lord LLP ADDRESS: Brookfield Place, New York, NY 102815525 US; | $22.98 |
| 08/24/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E343-23 DATE: 8/26/2023 |TRACKING #: 1Z02E52E0197870750; SHIP DATE: 08/24/2023; SENDER: Mitchell Hurley; NAME: Sean  Feener, Esq. COMPANY: Locke Lord LLP ADDRESS: Brookfield Place, New York, NY 102815525 US; | $22.72 |
| 08/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/24/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/24/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $447.72 |
| 08/24/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/24/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $577.56 |
| 08/25/23 | Computerized Legal Research - Westlaw | $192.52 |

| | | |
|---|---|---|
| | - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/25/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 08/25/23 | Duplication - In House  Photocopy - Stanley, Michael, NY, 70 page(s) | $7.00 |
| 08/25/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/25/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98101 DATE: 8/31/2023 SENDER'S NAME: N. LOMBARDI; JOB NUMBER: 1581717; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/25/2023 | $29.45 |
| 08/25/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98101 DATE: 8/31/2023 SENDER'S NAME: M.Stanley; JOB NUMBER: 1581774; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/25/2023 | $29.45 |
| 08/26/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/26/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,032.74 |
| 08/26/23 | Courier Service/Messenger Service- Off Site  VENDOR: SPECIAL DELIVERY SERVICE, INC INVOICE#: 699555 DATE: 8/26/2023 NICHOLAS LOMBARDY - from: SPECIAL DELIVERY PROCESS DEPT - to: NICHOLAS LOMBARDI | $254.91 |
| 08/26/23 | Duplication - In House  Photocopy - Lombardi, Nicholas, NY, 316 page(s) | $31.60 |
| 08/26/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 8/26/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 08/27/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/27/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,711.60 |
| 08/27/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/27/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,657.87 |
| 08/27/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 8/27/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $577.56 |
| 08/27/23 | Local Transportation - Overtime | $50.00 |

|  |  |  |
|---|---|---|
|  | VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Working Late in Office Taxi/Car/etc, 08/27/23, Needed phone and computer access on drive, UBER |  |
| 08/28/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Working Late in Office Taxi/Car/etc, 08/28/23, Transportation after hours, UBER | $45.27 |
| 08/28/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98101 DATE: 8/31/2023 SENDER'S NAME: N.LOMBARDI; JOB NUMBER: 1581815; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/28/2023 | $29.45 |
| 08/28/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/28/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/28/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/28/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $137.30 |
| 08/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/28/23 | Duplication - In House  Photocopy - Chen, Michael, NY, 81 page(s) | $8.10 |
| 08/29/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/29/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 8/29/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/29/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/29/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $6,128.15 |
| 08/29/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/29/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $770.08 |
| 08/29/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $385.04 |

|          |                                                                                                                                                                                                                          |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | STANLEY MICHAEL Date: 8/29/2023 AcctNumber: 1000812018 ConnectTime: 0.0                                                                                                                                                   |            |
| 08/29/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHAPMAN DEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0                                                                         | $220.39    |
| 08/29/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 2.0                                                                      | $140.99    |
| 08/29/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Working Late in Office Taxi/Car/etc, 08/29/23, After hours transportation, UBER                                      | $53.91     |
| 08/29/23 | Travel - Ground Transportation VENDOR: GREGORY TOMEY INVOICE#: 6181846909251510 DATE: 9/25/2023 Taxi/Car Service/Public Transport, 08/29/23, Trip to Court for Filing, MTA NYC Transit                                     | $5.65      |
| 08/30/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HICKS ADRIA Date: 8/30/2023 AcctNumber: 1000532285 ConnectTime: 0.0                                                                                | $962.60    |
| 08/30/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98101 DATE: 8/31/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1582246; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 08/30/2023 | $39.45     |
| 08/30/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/30/2023 AcctNumber: 1000193694 ConnectTime: 0.0                                                                          | $1,732.68  |
| 08/30/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/30/2023 AcctNumber: 1000193694 ConnectTime: 0.0                                                                               | $3,622.05  |
| 08/30/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 8/30/2023 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                | $770.08    |
| 08/30/23 | Computerized Legal Research - Westlaw - out of contract  User: CHEN MICHAEL Date: 8/30/2023 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                        | $5.33      |
| 08/30/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type:                                                                                        | $5.55      |

| | | |
|---|---|---|
| | OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 08/31/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/31/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 8/31/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/31/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 8/31/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,099.90 |
| 08/31/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 8/31/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 08/31/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6145211709061506 DATE: 9/6/2023 Working Late in Office Taxi/Car/etc, 08/31/23, Review legal research; review information re: NFT Sale; review undertaking, Uber | $76.38 |

Current Expenses  $72,651.73

**Total Amount of This Invoice**  **$1,745,870.98**