**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF THIRTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS,
LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Thirteenth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From August 1, 2023 Through August 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 2779 ¶ 3.a.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *First Amended Order (I) Establishing Procedures for Interim*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**")[2]; (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following service of this Monthly Statement**, by (i) M3 and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 2779 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

---

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures

Dated:  October 27, 2023           Respectfully submitted,
         New York, New York

                                 M3 Partners, LP
                                 */s/ Mohsin Y. Meghji*
                                 Name:  Mohsin Y. Meghji
                                 Title:  Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[3] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**COVER SHEET TO**
**THIRTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR**
**INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL**
**ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of* August 1, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | August 1, 2023 – August 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $947,795.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $758,236.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $189,559.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $1,443.53 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $949,238.53 |

---

[3]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $759,679.53 |
|---|---|

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period and hereby requests that the Debtors promptly pay an aggregate amount of $759,679.53, consisting of 80% of the $947,795.00 in fees earned during the monthly period and 100% of the $1,443.53 in expenses incurred during the case.

### Professional Services Rendered and Expense Disbursements Incurred

1.     **Exhibit A** sets forth a timekeeper summary that includes:  (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $784.40[5]

2.     **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the

---

[4]     Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]     The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.      M3 will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients [*see* Docket No. 2779 ¶ 3.a.] in accordance with the Interim Compensation Order.

| Dated: | October 27, 2023 New York, New York | Respectfully submitted, |
|---|---|---|

M3 Partners, LP
*/s/ Mohsin Y. Meghji*
Name:  Mohsin Y. Meghji
Title:  Managing Partner of M3 Partner

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 25.6 | $34,560.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 56.9 | $65,435.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 208.6 | $239,890.00 |
| Biggs, Truman | Vice President | $750.00 | 74.8 | $56,100.00 |
| Detrick, Andrew | Vice President | $750.00 | 130.5 | $97,875.00 |
| Wertz, Benjamin | Vice President | $750.00 | 31.8 | $23,850.00 |
| Magliano, John | Vice President | $750.00 | 280.6 | $210,450.00 |
| Biaggi, Mario | Associate | $550.00 | 1.8 | $990.00 |
| Bueno, Julian | Associate | $550.00 | 124.5 | $68,475.00 |
| Gallic, Sebastian | Associate | $550.00 | 214.9 | $118,195.00 |
| Goldstein, Grant | Associate | $550.00 | 57.4 | $31,570.00 |
| Chung, Kevin | Analyst | $450.00 | 0.9 | $405.00 |
| **Total** | | | **1,208.3** | **$947,795.00** |

*Average Billing Rate* *$784.40*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 89.1 | $81,545.00 |
| Case Administration | 83.5 | $59,285.00 |
| Cash Budget and Financing | 23.8 | $15,570.00 |
| Claims/Liabilities Subject to Compromise | 36.9 | $25,315.00 |
| Court Attendance/Participation | 3.7 | $4,255.00 |
| Financial & Operational Matters | 106.2 | $64,330.00 |
| General Correspondence with Debtor & Debtors' Professionals | 58.0 | $50,020.00 |
| General Correspondence with UCC & UCC Counsel | 106.9 | $103,175.00 |
| Plan of Reorganization/Disclosure Statement | 349.1 | $289,765.00 |
| Potential Avoidance Actions/Litigation Matters | 351.1 | $254,535.00 |
| **Total** | **1,208.3** | **$947,795.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.8 | $1,080.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 4.7 | $5,405.00 |
| Ehrler, Ken | Managing Director | $1,150 | 35.3 | $40,595.00 |
| Magliano, John | Vice President | $750 | 39.5 | $29,625.00 |
| Bueno, Julian | Associate | $550 | 2.7 | $1,485.00 |
| Gallic, Sebastian | Associate | $550 | 3.9 | $2,145.00 |
| Goldstein, Grant | Associate | $550 | 2.2 | $1,210.00 |
| **Total** | | | **89.1** | **$81,545.00** |

*Average Billing Rate* | | | | *$915.21*

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Case Administration*

On an ongoing basis, M3 conferred with the Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 2.4 | $2,760.00 |
| Ehrler, Ken | Managing Director | $1,150 | 11.8 | $13,570.00 |
| Biggs, Truman | Vice President | $750 | 4.3 | $3,225.00 |
| Detrick, Andrew | Vice President | $750 | 2.9 | $2,175.00 |
| Wertz, Benjamin | Vice President | $750 | 5.6 | $4,200.00 |
| Magliano, John | Vice President | $750 | 11.4 | $8,550.00 |
| Biaggi, Mario | Associate | $550 | 1.4 | $770.00 |
| Bueno, Julian | Associate | $550 | 4.0 | $2,200.00 |
| Gallic, Sebastian | Associate | $550 | 36.3 | $19,965.00 |
| Goldstein, Grant | Associate | $550 | 3.4 | $1,870.00 |
| **Total** | | | **83.5** | **$59,285.00** |

*Average Billing Rate* | | | | *$710.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Cash Budget and Financing***
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 0.7 | $805.00 |
| Magliano, John | Vice President | $750 | 10.3 | $7,725.00 |
| Bueno, Julian | Associate | $550 | 12.8 | $7,040.00 |
| **Total** | | | **23.8** | **$15,570.00** |
| | | | | |
| *Average Billing Rate* | | | | *$654.20* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 4.8 | $5,520.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.3 | $345.00 |
| Biggs, Truman | Vice President | $750 | 6.3 | $4,725.00 |
| Magliano, John | Vice President | $750 | 8.0 | $6,000.00 |
| Biaggi, Mario | Associate | $550 | - | $0.00 |
| Bueno, Julian | Associate | $550 | 82.6 | $45,430.00 |
| Gallic, Sebastian | Associate | $550 | 4.2 | $2,310.00 |
| Goldstein, Grant | Associate | $550 | - | $0.00 |
| **Total** | | | **106.2** | **$64,330.00** |
| | | | | |
| *Average Billing Rate* | | | | *$605.74* |

6

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.8 | $7,830.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 6.6 | $7,590.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.4 | $2,760.00 |
| Biggs, Truman | Vice President | $750 | 5.0 | $3,750.00 |
| Detrick, Andrew | Vice President | $750 | 2.4 | $1,800.00 |
| Magliano, John | Vice President | $750 | 33.0 | $24,750.00 |
| Gallic, Sebastian | Associate | $550 | 2.4 | $1,320.00 |
| Goldstein, Grant | Associate | $550 | 0.4 | $220.00 |
| **Total** | | | **58.0** | **$50,020.00** |

*Average Billing Rate*        *$862.41*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***General Correspondence with UCC & UCC Counsel***
On an ongoing basis, M3 will communicate with the Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 7.0 | $9,450.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 14.6 | $16,790.00 |
| Ehrler, Ken | Managing Director | $1,150 | 32.7 | $37,605.00 |
| Biggs, Truman | Vice President | $750 | 9.8 | $7,350.00 |
| Detrick, Andrew | Vice President | $750 | 2.3 | $1,725.00 |
| Wertz, Benjamin | Vice President | $750 | 8.8 | $6,600.00 |
| Magliano, John | Vice President | $750 | 31.1 | $23,325.00 |
| Gallic, Sebastian | Associate | $550 | 0.6 | $330.00 |
| **Total** | | | **106.9** | **$103,175.00** |
| | | | | |
| *Average Billing Rate* | | | | *$965.15* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Plan of Reorganization/Disclosure Statement*
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and
distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 9.8 | $13,230.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 14.3 | $16,445.00 |
| Ehrler, Ken | Managing Director | $1,150 | 90.4 | $103,960.00 |
| Biggs, Truman | Vice President | $750 | 15.1 | $11,325.00 |
| Detrick, Andrew | Vice President | $750 | 15.1 | $11,325.00 |
| Wertz, Benjamin | Vice President | $750 | - | $0.00 |
| Magliano, John | Vice President | $750 | 105.3 | $78,975.00 |
| Biaggi, Mario | Associate | $550 | 0.4 | $220.00 |
| Bueno, Julian | Associate | $550 | 14.3 | $7,865.00 |
| Gallic, Sebastian | Associate | $550 | 77.4 | $42,570.00 |
| Goldstein, Grant | Associate | $550 | 7.0 | $3,850.00 |
| **Total** | | | **349.1** | **$289,765.00** |

*Average Billing Rate*                                                                 *$830.03*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

***Potential Avoidance Actions/Litigation Matters***
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.2 | $2,970.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 6.3 | $7,245.00 |
| Ehrler, Ken | Managing Director | $1,150 | 33.4 | $38,410.00 |
| Biggs, Truman | Vice President | $750 | 34.3 | $25,725.00 |
| Detrick, Andrew | Vice President | $750 | 100.6 | $75,450.00 |
| Wertz, Benjamin | Vice President | $750 | 17.4 | $13,050.00 |
| Magliano, John | Vice President | $750 | 27.4 | $20,550.00 |
| Bueno, Julian | Associate | $550 | 8.1 | $4,455.00 |
| Gallic, Sebastian | Associate | $550 | 78.5 | $43,175.00 |
| Goldstein, Grant | Associate | $550 | 42.0 | $23,100.00 |
| Chung, Kevin | Analyst | $450 | 0.9 | $405.00 |
| **Total** | | | **351.1** | **$254,535.00** |
| | | | | |
| *Average Billing Rate* | | | | *$724.96* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $1,232.37 |
| Conference calls | $48.23 |
| Taxi/Car Service | $162.93 |
| **Total (a)** | **$1,443.53** |

**Note:**

(a) Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period. As such, future monthly reports may
include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 6/12/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/14/2023 | $14.25 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/20/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/21/2023 | $14.64 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/26/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/27/2023 | $14.64 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/28/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 6/28/2023 | $49.77 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 7/5/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/17/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/18/2023 | $15.13 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/19/2023 | $17.64 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/19/2023 | $19.93 | Taxi/Car Service | Benjamin Wertz | Late night car home from office |
| 7/19/2023 | $20.00 | Business Meals | Benjamin Wertz | Business Meals: Local Working Dinner |
| 7/21/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/22/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/23/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/24/2023 | $18.26 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 7/25/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/25/2023 | $19.60 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/26/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/26/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/27/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/27/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/27/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/28/2023 | $19.01 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/28/2023 | $12.39 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 7/29/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/30/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 7/30/2023 | $20.00 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 7/30/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 7/31/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 8/1/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/2/2023 | $25.80 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 8/2/2023 | $14.64 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 8/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/2/2023 | $15.95 | Taxi/Car Service | John Magliano | Late night car home from office |
| 8/3/2023 | $20.00 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 8/4/2023 | $15.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/4/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 8/5/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/6/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/7/2023 | $15.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/8/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 8/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/8/2023 | $32.55 | Taxi/Car Service | Grant Goldstein | Late night car home from office |
| 8/8/2023 | $20.00 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 8/9/2023 | $14.25 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/9/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/10/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/12/2023 | $17.92 | Business Meals | Andrew Detrick | Business Meals: Local Working Dinner |
| 8/13/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/14/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/15/2023 | $20.00 | Business Meals | Andrew Detrick | Business Meals: Local Working Dinner |
| 8/15/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/16/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/17/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/21/2023 | $15.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/21/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/21/2023 | $20.00 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 8/22/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 8/22/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/22/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/23/2023 | $18.93 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 8/23/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/25/2023 | $15.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 8/28/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/29/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/30/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/31/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 8/31/2023 | $48.23 | Conference calls | M3 Team | Teleconference services |

**Total**     **$1,443.53**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 UCC meeting presentation deck | 0.90 |
| 8/1/2023 | Ehrler, Ken | Case Administration | Review and provide comments on materials for UCC update meeting | 0.80 |
| 8/1/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Prepare and review summary of borrow claims analysis re: actionable preference settlements | 0.50 |
| 8/1/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Reviewed and analyzed preference claims re: potential recovery to Estate | 2.40 |
| 8/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report to ensure correct logging custody withdrawals | 1.30 |
| 8/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to MOR diligence question list to analyze and ensure accuracy of month over month movements in financial statement | 2.10 |
| 8/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: coins by legal entity analysis | 0.90 |
| 8/1/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend UCC meeting re: alternative plan proposals, CEL settlement, emergence workplan updates, mining updates with K. Ehrler (M3) | 1.60 |
| 8/1/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, J. Magliano, K. Ehrler (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding plan progress, mining updates and other key workstreams | 2.30 |
| 8/1/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with K. Wofford (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 3.10 |
| 8/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding plan progress, mining updates and other key workstreams | 2.70 |
| 8/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with UCC member re: updates on mining negotiations and litigation workplan | 0.40 |
| 8/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with G Pesce, K Wofford (W&C), M Meghji (M3) et al re: litigation workplan and recovery priorities | 1.40 |
| 8/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC meeting re: alternative plan proposals, CEL settlement, emergence workplan updates, mining updates | 3.10 |
| 8/1/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft plan sponsor management agreement | 1.20 |
| 8/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on draft management agreement for plan sponsor based on W&C request | 0.40 |
| 8/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare presentation summarizing illustrative analysis related to potential litigation items | 0.40 |
| 8/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with A Colodny (W&C) re: questions on recovery analysis | 0.60 |
| 8/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback on Plan Sponsor management agreement | 0.80 |
| 8/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford (W&C) re: Plan Sponsor management agreement | 0.30 |
| 8/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare update to preference analysis based on updated mapping procedures | 1.30 |
| 8/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review preference / claim set off analysis re: impact to overall recovery of Estate claims | 2.80 |
| 8/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise preference exposure summary analysis re: recovery to Estate | 0.60 |
| 8/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of preference exposure population re: individual settlement thresholds | 1.00 |
| 8/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare illustrative fee sensitivity of preference recoveries for litigation trust | 0.40 |
| 8/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare litigation trust presentation re: illustrative recoveries | 0.20 |
| 8/1/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise litigation trust materials, outlining key assets for potential monetization | 1.10 |
| 8/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on recovery scenario analysis prepared by S. Gallic (M3) | 1.30 |
| 8/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on preference model/analysis prepared by S. Gallic (M3) | 1.30 |
| 8/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on the analysis of CEL recoveries under various scenarios and impact across creditor classes | 1.50 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Participate in discussion with S. Gallic and A. Detrick (M3) regarding preference analysis | 0.40 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Participate in working session with A. Detrick (M3) regarding preference analysis request from K. Ehrler (M3) | 1.00 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update analysis and workplan for related to litigation based on a request from K. Ehrler (M3) | 2.90 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare preference analysis based on a request from K. Ehrler (M3) | 1.80 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research Celsius counterparty and prepare a situation overview summary | 1.60 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of fee structures of litigation and liquidating trusts to understand funding required for post-effective Litigation Trust | 1.10 |
| 8/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare 90-day pre-emergence plan for litigation-related workstreams | 1.20 |
| 8/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare litigating trustee compensation overview analysis to analyze changes to the proposed fee structure for the litigating trustee | 2.40 |
| 8/1/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue litigating trustee compensation overview analysis re: compensation structure comps presentation | 2.60 |
| 8/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for meeting with committee re: litigation workplan | 1.60 |
| 8/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief with M Meghji (M3) re: follow ups on litigation workplan | 0.30 |
| 8/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare scenario analysis of potential CEL settlement recoveries and impact on earn | 1.70 |
| 8/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with K Wofford (W&C) re: litigation workplan and other mining and Plan Sponsor management agreement follow ups | 0.80 |
| 8/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with G Pesce (W&C) and M Meghji (M3) re: litigation workplan | 0.30 |
| 8/1/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend committee meeting with G Pesce, K Wofford (W&C), K. Ehrler (M3) et al re: litigation workplan and recovery priorities | 1.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Participate in discussion with A. Detrick and J. Magliano (M3) regarding preference analysis | 0.40 |
| 8/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated preference analysis for request by K. Ehrler (M3) | 2.10 |
| 8/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare an analysis re: claimant recovery profile under various opt in opt out scenarios for NewCo | 2.40 |
| 8/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare updated preference analysis based on updated mapping procedures | 0.80 |
| 8/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of on-chain data event re: counterparty | 1.10 |
| 8/2/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on analysis of mining executory contracts | 1.00 |
| 8/2/2023 | Magliano, John | Business Plan | Review and update hosting contract analysis prepared by G. Goldstein (M3) | 0.30 |
| 8/2/2023 | Ehrler, Ken | Business Plan | Attend weekly meeting with CEL management team, E Aidoo (PWP), K Wofford (W&C) et al re: site plans, ongoing negotiation, hosting decisions | 1.30 |
| 8/2/2023 | Ehrler, Ken | Business Plan | Prepare analysis of mining contracts for potential assumption or rejection and cost/benefit analysis | 1.60 |
| 8/2/2023 | Ehrler, Ken | Business Plan | Discuss feedback from mining meeting with UCC committee co-chair | 0.70 |
| 8/2/2023 | Detrick, Andrew | Case Administration | Attend call with J. Schiffrin, J. Magliano, B. Wertz, J. Bueno, G. Goldstein, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 8/2/2023 | Wertz, Benjamin | Case Administration | Attend call with J. Schiffrin, J. Magliano, A. Detrick, G. Goldstein, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 8/2/2023 | Goldstein, Grant | Case Administration | Review potential plan sponsor transaction proposal and potential impacts to Mining | 0.40 |
| 8/2/2023 | Goldstein, Grant | Case Administration | Attend call with J. Schiffrin, J. Magliano, B. Wertz, A. Detrick, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 8/2/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, J. Bueno, B. Wertz, A. Detrick, G. Goldstein, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 8/2/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding MOR, liquidity and other workstream updates | 0.60 |
| 8/2/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, J. Magliano, B. Wertz, A. Detrick, G. Goldstein, S. Gallic (M3) regarding updates on mining profitability, illustrative cash forecast scenario analysis and weekly coin variance analysis workstreams | 0.20 |
| 8/2/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, J. Magliano, B. Wertz, A. Detrick, G. Goldstein, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 8/2/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare for and attend call with C. Dailey (A&M) re: claim recovery analysis | 0.20 |
| 8/2/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare claims analysis re: liquid vs crypto: request from Counsel | 2.80 |
| 8/2/2023 | Schiffrin, Javier | Court Attendance/Participation | Prepared for and attended bankruptcy court hearing regarding counterparty under TRO to understand impact on illiquid asset value | 0.90 |
| 8/2/2023 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend hearing re: counterparty under TRO to understand arguments raised by counterparty under TRO and impact on illiquid asset value | 0.90 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: bridge analysis to assess the treatment of staking positions | 1.30 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare June MOR diligence question list re: month over month balance sheet changes | 1.30 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing June MOR diligence question list re: month over month income statement changes | 1.60 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing June MOR diligence question list re: accounts payable & accrued expenses trend analysis | 0.80 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing June MOR diligence question list re: monthly cash receipts and disbursements | 0.70 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to June MOR diligence question list based on comments from J. Magliano (M3) | 2.10 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Update June MOR diligence question list based on entity-level balance sheet support provided by the Debtors | 1.90 |
| 8/2/2023 | Bueno, Julian | Financial & Operational Matters | Update June MOR diligence question list based on entity-level income statement support provided by the Debtors | 1.30 |
| 8/2/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano, S. Gallic (M3), A. Ciriello, B. Wadzita (A&M), et. al regarding SOFA 3 institutional data | 0.30 |
| 8/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with M. Meghji, J. Magliano (M3), E. Aidoo (PWP), Dave Albers (CEL) and Quinn Lawlor (CEL) | 1.60 |
| 8/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), D. Albert (CEL), S. Duffy (UCC), D. Latona (K&E), C. Brantley (A&M), et. al regarding updates from mining counterparty, potential strategic option, hosting contract and operations | 1.40 |
| 8/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence of capital expenditures for mining strategic option | 0.40 |
| 8/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Detrick, S. Gallic (M3), A. Ciriello, B. Wadzita (A&M), et. al regarding SOFA 3 institutional data | 0.30 |
| 8/2/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with A. Detrick, J. Magliano (M3), A. Ciriello, B. Wadzita (A&M), et. al regarding SOFA 3 institutional data | 0.30 |
| 8/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding mining hosting contract and potential strategic option | 0.30 |
| 8/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to questions from A Colodny (W&C), S Schreiber (A&M) et al re: earn/borrow settlement and recovery waterfall | 1.20 |
| 8/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Magliano (M3) re: request from W&C | 0.30 |
| 8/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in weekly mining subcommittee call with K. Ehrler, J. Magliano (M3), E. Aidoo (PWP), Dave Albers (CEL) and Quinn Lawlor (CEL) | 1.50 |
| 8/2/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare overview and comments on revised potential Plan Sponsor term sheet | 0.40 |
| 8/2/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare and review analysis of disclosure statement claim recovery | 0.90 |
| 8/2/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler and S. Gallic (M3) regarding claims recovery and disclosure statement language | 0.30 |
| 8/2/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of draft disclosure statement revisions | 1.60 |
| 8/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare waterfall of distributable value re: amended plan | 2.60 |
| 8/2/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review illustrative preference recovery analysis for litigation trust | 2.30 |
| 8/2/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler and J. Magliano (M3) regarding litigation trust analysis | 0.30 |
| 8/2/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis of U.S. preference exposure and actionable settlements to the benefit of the Estate | 1.40 |
| 8/2/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of A&M proposed preference definitions; correspond with S. Gallic (M3) re: same | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/2/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Correspond with A. Detrick and K. Ehrler (M3) re: counterparty with potential litigation claim | 0.30 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare illustrative analysis to assess litigation-related recoveries and timelines | 2.90 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary deck related to potential litigation recoveries analysis | 0.30 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare updated illustrative litigation-related analysis based on feedback from K. Ehrler (M3) | 1.20 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) regarding preference analysis structuring and updates | 2.10 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of potential causes of action and create presentation slide for a counterparty | 1.30 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare analysis summarizing preference exposure based on request from K. Ehrler (M3) | 1.60 |
| 8/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare illustrative analysis of recoveries and timeline for potential causes of action | 0.40 |
| 8/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare presentation for committee on litigation workplan 90 day plan | 0.80 |
| 8/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise litigation workplan and analysis of potential cost/benefit of various causes of action | 2.80 |
| 8/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review litigation workplan with M Meghji (M3) | 1.10 |
| 8/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise litigation plan per feedback from M Meghji (M3) | 0.90 |
| 8/2/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Respond to inquiries from G. Goldstein (M3) regarding preference transaction data for settlement analyses | 0.20 |
| 8/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare an overview of strategic litigations that may impact Day 1 assets for NewCo | 2.30 |
| 8/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding preference analysis structuring and updates | 2.10 |
| 8/3/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence on potential mining strategic option | 0.10 |
| 8/3/2023 | Magliano, John | Business Plan | Prepare summary analysis of CapEx and other costs for potential mining strategic option | 1.30 |
| 8/3/2023 | Magliano, John | Business Plan | Perform due diligence on capital expenditures for potential mining strategic option | 0.40 |
| 8/3/2023 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee call with K Wofford (W&C), E Aidoo (PWP), UCC Chairs, et al | 1.20 |
| 8/3/2023 | Ehrler, Ken | Business Plan | Attend call with K Wofford (W&C), Potential Plan Sponsor, CEL re: hosting and mining plans | 1.30 |
| 8/3/2023 | Ehrler, Ken | Business Plan | Attend call with A Colodny (W&C) re: backup bids and wind down recoveries | 0.60 |
| 8/3/2023 | Wertz, Benjamin | Case Administration | Attend all advisor meeting re: emergence planning, workstream updates, etc. with K. Ehrler (M3) | 0.80 |
| 8/3/2023 | Ehrler, Ken | Case Administration | Attend all advisor meeting with M. Meghji (M3) re: emergence planning, workstream updates, etc. | 0.80 |
| 8/3/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare trend analysis of fee applications over time to assess costs based on request from K. Ehrler (M3) | 0.30 |
| 8/3/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare summary of claims based on equitable subordination request from W&C | 1.10 |
| 8/3/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update equitable subordination analysis prepared by S. Gallic (M3) | 2.90 |
| 8/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis presentation to assess the movement of DeFi positions | 0.70 |
| 8/3/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update June MOR diligence question list based on entity-level financial information provided by the Debtors | 1.20 |
| 8/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to June MOR diligence question list re: interco transactions based on comments from J. Magliano (M3) | 1.30 |
| 8/3/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update June MOR diligence question list based on monthly changes in the Debtors financial statements | 2.20 |
| 8/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to June MOR diligence question list re: loan adjustments based on comments from J. Magliano (M3) | 1.10 |
| 8/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to June MOR diligence question list re: crypto holdings based on comments from J. Magliano (M3) | 1.60 |
| 8/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding mining strategic option and other mining workstreams | 0.40 |
| 8/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), K. Cofsky (PWP), E. Jones (K&E), B. Campagna (A&M), R. Kielty (Centerview), et. al regarding updates on disclosure statement and next steps ahead of 8/10 hearing | 0.50 |
| 8/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Review UCC plan support letter and prepare an updated recovery table based on a request from A. Colodny (W&C) | 0.70 |
| 8/3/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend all advisor meeting with K. Ehrler (M3) re: emergence planning, workstream updates, etc. | 0.60 |
| 8/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with A. Colodny, K. Wofford (W&C), S. Duffy (UCC), et. al regarding updates on disclosure statement and plan and other case workstreams | 1.00 |
| 8/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding updates on potential strategic option, mining counterparties and other related workstreams | 1.40 |
| 8/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepared summary of Earn Ad Hoc group based on request from A. Colodny (W&C) | 1.20 |
| 8/3/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Participate in call with T. Biggs (M3) regarding bid waterfall analysis | 0.20 |
| 8/3/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare overview of scheduled / filed for / claims by Celsius in bankruptcy counterparty's court docket | 0.60 |
| 8/3/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of Plan / Disclosure Statement language re: claims and preference claims | 0.30 |
| 8/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze recovery waterfall in latest DS in response to questions from Earn Ad hoc group | 0.40 |
| 8/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with potential partner to manage KYC process for distribution | 0.60 |
| 8/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis in response to Earn Ad hoc questions on recovery waterfall | 1.30 |
| 8/3/2023 | Biaggi, Mario | Plan of Reorganization/Disclosure Statement | Prepare summary of claims re: actionable preference actions | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review various correspondence regarding recovery waterfall | 0.90 |
| 8/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview of litigation workstream fees as it relates to litigation trust cash burn | 1.40 |
| 8/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare equity share of NewCo it relates to the ad hoc borrow group | 2.80 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in a discussion with G. Goldstein and S. Gallic (M3) RE: preference data modeling and action plan | 1.30 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) to discuss A&M proposed preference transaction types and treatment | 0.80 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of Debtor preference data | 0.70 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler (M3) regarding proposed preference definitions | 0.20 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise summary of preference definitions to be included in Disclosure Statement | 0.40 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of transfers during certain macro events re: actionable preference claims | 1.80 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare litigation trust overview and discussion materials | 0.30 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Correspond and participate in call with G. Goldstein (M3) regarding user preference exposure | 0.40 |
| 8/3/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of preference population re: actionable preferences by class | 0.30 |
| 8/3/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in a discussion with A. Detrick and S. Gallic (M3) RE: preference action data modeling and action plan | 1.30 |
| 8/3/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare analysis preference data and standardize preference calculations amongst claimants | 2.70 |
| 8/3/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Write proprietary data processing code to review, analyze, and clean up preference data | 2.40 |
| 8/3/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Create database of preference claims to help the estate's recovery | 1.80 |
| 8/3/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review, analyze, and clean up preference database per A. Detrick's (M3) comments | 1.60 |
| 8/3/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare presentation material regarding the top preference claims and potential next steps | 1.30 |
| 8/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze and summarize retail preferences based on various thresholds of value | 0.60 |
| 8/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update litigation-related presentation slides prepared by K. Ehrler (M3) | 0.40 |
| 8/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare responses for request from K. Ehrler (M3) regarding institutional loans | 0.30 |
| 8/3/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare litigation fees analysis to compare fees charged by various law firms on the case | 0.70 |
| 8/3/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue litigation fees comparison analysis to assess fee categories during the case | 2.40 |
| 8/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis of litigation assets' cost/benefit | 0.80 |
| 8/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on schedule of preference definitions and categories from K&E/A&M | 1.10 |
| 8/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise litigation workplan and prepare presentation for UCC re: same | 1.30 |
| 8/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in a discussion with A. Detrick and S. Gallic (M3) re: preference data modeling and action plan | 1.60 |
| 8/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare an overview of on-chain activity re: potential counterparty claims | 2.10 |
| 8/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview and analysis of preference equation and flow of funds | 2.30 |
| 8/4/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) re: bridge analysis diligence questions | 0.20 |
| 8/4/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Bueno (M3) re: updated cash forecast bridge analysis | 0.20 |
| 8/4/2023 | Magliano, John | Cash Budget and Financing | Prepare diligence questions based on Debtors weekly reporting and updated cash flow forecast | 0.30 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with E. Lucas, S. Calvert, C. Brantley, R. Campagna (A&M), J. Magliano (M3) re: updated cash forecast & weekly cash variance reporting | 0.40 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) re: updated cash forecast bridge analysis | 0.20 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3) re: bridge analysis diligence questions | 0.20 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance and updated forecast liquidity slides | 1.40 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Continue to update liquidity slides re: updated forecast assumptions | 1.30 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to cash variance analysis re: mined BTC analysis over time | 0.90 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly liquidity slides and summary overview per comments from J. Magliano (M3) | 1.40 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Prepare pro forma cash analysis to assess potential funding needs prior to emergence | 1.30 |
| 8/4/2023 | Bueno, Julian | Cash Budget and Financing | Prepare updates to pro forma cash analysis based on discussion with J. Magliano (M3) | 1.10 |
| 8/4/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update W&C equitable subordination request based on comments from K. Ehrler (M3) | 1.60 |
| 8/4/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding backup bid comparison request from K. Ehrler (M3) | 0.20 |
| 8/4/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare overview of insider claims and edits associated with prior analysis per K. Ehrler's (M3) comments | 1.80 |
| 8/4/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on issues list for plan sponsor and mining management services agreements | 1.10 |
| 8/4/2023 | Magliano, John | Financial & Operational Matters | Attend call with J. Bueno (M3) re: June MOR analysis diligence questions | 0.60 |
| 8/4/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with J. Magliano (M3) re: June MOR analysis diligence questions | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/4/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis report re: loan write down analysis to ensure accuracy of reported coin movements | 0.60 |
| 8/4/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to June MOR analysis diligence question list re: support file comparison analysis to ensure accuracy of month over month changes in financial statement line items | 1.70 |
| 8/4/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to cash variance Excel model re: updated cash forecast liquidity shortfall analysis to analyze major assumption updates from new forecast and their impact on cash receipts and disbursements throughout emergence | 0.80 |
| 8/4/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attend call with K&E regarding preference analysis and transactions | 0.60 |
| 8/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), E. Aidoo (PWP), J. Norman (K&E), B. Campagna (A&M), O. Blonstein (CEL), et. al regarding international crypto distribution strategy | 0.70 |
| 8/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with E. Lucas, S. Calvert, C. Brantley, R. Campagna (A&M), J. Bueno (M3) re: updated cash forecast & weekly cash variance reporting | 0.40 |
| 8/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler, A. Detrick (M3), J. Tilsner (A&M), E. Jones (K&E), et. al regarding preference analysis and transactions | 0.70 |
| 8/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with A. Colodny (W&C), B. Allen (K&E), et. al regarding preparation for equitable subordination interview with CEL employee | 0.50 |
| 8/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), C. Koenig (K&E), B. Campagna (A&M), et. al regarding disclosure statement objections and follow-ups | 1.00 |
| 8/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call regarding plan sponsor management agreement | 1.90 |
| 8/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford, A. Ericksen (W&C), et. al regarding comments on plan sponsor's management agreement | 2.00 |
| 8/4/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with  A Colodny (W&C), A Detrick (M3) et al re: responses to questions from creditors on DS recoveries | 0.80 |
| 8/4/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with K Wofford, A Colodny (W&C), C Koenig (K&E) et al re: DS objections and replies | 1.20 |
| 8/4/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with K Wofford (W&C) re: management agreement and other updates | 0.30 |
| 8/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on list of services in plan's sponsor's mining agreement | 0.20 |
| 8/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of plan sponsor's mining business plan based on request from K. Ehrler (M3) | 1.20 |
| 8/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding backup bid comparison request from K. Ehrler (M3) | 0.20 |
| 8/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of backup bid comparison and analysis | 0.40 |
| 8/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review backup bid analysis prepared by S. Gallic (M3) and provide comments | 0.40 |
| 8/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting on distribution options with E Aidoo (PWP), A Colodny (W&C), J Norman (K&E) et al | 1.10 |
| 8/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with A Colodny, C Gurland (W&C), C Koenig (K&E) et al re: prep for UCC interview of potential released party | 0.50 |
| 8/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford, AJ Erickson (W&C), E Aidoo (PWP) et al re: Plan Sponsor/Mining Management Partner management agreements | 2.00 |
| 8/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark up Mining Management Partner management agreement and send to W&C | 1.60 |
| 8/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare correspondence regarding DS objections and recoveries | 1.50 |
| 8/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of backup bid comparison and analysis | 0.40 |
| 8/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare preliminary analysis of wind-down toggle plan comparisons | 2.90 |
| 8/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to toggle plan side-by-side analysis per discussions with J. Magliano (M3) | 2.20 |
| 8/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare edits to side-by-side analysis of potential toggle plans | 1.80 |
| 8/4/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Prepare analysis of institutional preference exposure | 0.20 |
| 8/4/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Participate in call with G. Goldstein (M3) regarding preference data set analysis | 0.30 |
| 8/4/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Attend and participate in call with K. Ehrler, J. Magliano (M3), J. Tilsner (A&M), E. Jones (K&E), et. al regarding preference analysis and transactions | 0.70 |
| 8/4/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Review and prepare analysis of institutional preference transfers | 2.60 |
| 8/4/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Review and prepare analysis of customer preference exposure | 2.10 |
| 8/4/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation  Matters | Participate in call with A. Detrick (M3) regarding preference data set analysis | 0.30 |
| 8/4/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation  Matters | Participate in a discussion with W&C RE: preference claims | 1.00 |
| 8/4/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation  Matters | Update the preference exposure calculation methodology per guidance from S. Gallic (M3) | 2.40 |
| 8/4/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation  Matters | Prepare updated queries re: preference data per S. Gallic (M3) comments | 1.90 |
| 8/4/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation  Matters | Prepare summary analysis of updated preference exposures | 1.70 |
| 8/4/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation  Matters | Participate in call with K&E, A&M, and M3 teams regarding preference transaction definitions | 0.70 |
| 8/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation  Matters | Attend call with K. Ehrler (M3) and potential partner regarding SOFA data and institutional loans | 0.40 |
| 8/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation  Matters | Discuss feedback on litigation trust workplan with M Meghji (M3) | 0.30 |
| 8/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation  Matters | Review and reply to questions from creditor re: preference exposure | 0.60 |
| 8/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation  Matters | Prepare for and attend call with K&E and A&M re: preference definitions and ballot calculations | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with G. Goldstein (M3) regarding SOFA 3 and 4 transaction data for preference analyses | 0.70 |
| 8/4/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Discuss litigation trust workplan with K. Ehrler | 0.30 |
| 8/5/2023 | Ehrler, Ken | Business Plan | Call with S Duffy (UCC) re: case updates and mining business plan | 1.30 |
| 8/5/2023 | Ehrler, Ken | Business Plan | Call w J Magliano (M3) re: mining updates | 0.20 |
| 8/5/2023 | Meghji, Mohsin | Business Plan | Prepare correspondence regarding mining business plan and case updates | 0.80 |
| 8/5/2023 | Magliano, John | Cash Budget and Financing | Review, provide comments on and update weekly reporting analysis, slides and summary prepared by J. Bueno (M3) | 1.30 |
| 8/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to analysis summarizing updated cash forecast assumption changes for the weekly UCC meeting | 1.60 |
| 8/5/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with S. Gallic (M3) regarding review of equitable subordination analysis | 0.20 |
| 8/5/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Updated equity subordination analysis based on feedback from K. Ehrler (M3) | 0.10 |
| 8/5/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare claim analysis of insiders re: equity subordination | 1.20 |
| 8/5/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding review of equitable subordination analysis | 0.20 |
| 8/5/2023 | Bueno, Julian | Financial & Operational Matters | Continue June MOR analysis diligence question list refinement re: support file comparison analysis to ensure accuracy of month over month movements in financial statement line items | 1.40 |
| 8/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in management agreement call with K&E, W&C | 1.00 |
| 8/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), A. Ericksen (W&C), E. Aidoo (PWP), S. Toth (K&E), S. Schreiber (A&M), D. Bendetson (Centerview), S. Duffy (UCC), C. Ferraro (CEL), plan sponsor, et. al regarding discussion of and feedback on management agreements | 1.30 |
| 8/5/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and analyze creditor settlement material | 2.10 |
| 8/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan sponsor's mining management agreement | 0.40 |
| 8/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding plan sponsor's mining management agreement | 0.20 |
| 8/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with W&C, K&E, Plan Sponsor: management agreement markups | 1.30 |
| 8/5/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to side-by-side toggle plan analysis per K. Ehrler's comments | 1.40 |
| 8/5/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and summarize counterparty business plan and potential settlement options | 0.80 |
| 8/5/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Correspond with G. Goldstein (M3) re: Loan Counterparty business plan summary | 0.50 |
| 8/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise litigation workplan per feedback from UCC members and counsel | 1.40 |
| 8/6/2023 | Magliano, John | Cash Budget and Financing | Prepare illustrative cash flow scenario analysis to assess Debtors liquidity | 0.90 |
| 8/6/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity analysis, presentation and summary email prepared by J. Bueno (M3) | 0.70 |
| 8/6/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise updates to presentation for UCC re: CEL settlement and backup bids | 2.30 |
| 8/6/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Continue to review and analyze creditor settlement material | 1.90 |
| 8/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update backup bid comparison slides prepared by S. Gallic (M3) | 0.40 |
| 8/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of mining business plan and assumptions | 0.30 |
| 8/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare overview slide of backup bid terms and changes | 0.30 |
| 8/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare recovery analysis in response to questions from W&C for the DS response | 1.80 |
| 8/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with A Colodny (W&C) re: wind down plans | 0.50 |
| 8/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updated slides on toggle plan side-by-side comparisons per K. Ehrler's (M3) comments | 1.30 |
| 8/6/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise G. Goldstein (M3) work product re: Loan Counterparty business plan summary and provide edits | 0.50 |
| 8/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review counterparty business plan and assess business plan viability vs. historical results | 1.70 |
| 8/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise litigation workplan based on feedback from UCC counsel | 0.80 |
| 8/7/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of mining business plan assessment | 0.10 |
| 8/7/2023 | Magliano, John | Business Plan | Perform due diligence on potential capital expenditures for mining strategic option | 0.30 |
| 8/7/2023 | Magliano, John | Business Plan | Evaluate power hedge proposal from Celsius mining team to assess financial impact | 0.10 |
| 8/7/2023 | Magliano, John | Business Plan | Update diligence questions and review potential capital expenditures for mining strategic option | 0.70 |
| 8/7/2023 | Ehrler, Ken | Business Plan | Attend calls with J Magliano (M3), C O'Connell (W&C) re: mining agreements and contract drafts | 0.40 |
| 8/7/2023 | Ehrler, Ken | Business Plan | Attend call with Mining Management Partner and UCC member re: negotiation priorities for potential site acquisition | 1.10 |
| 8/7/2023 | Ehrler, Ken | Business Plan | Attend call with K Wofford (W&C), Mining Management Partner, re: site negotiation and management agreement | 0.90 |
| 8/7/2023 | Detrick, Andrew | Case Administration | Preparation of fee application in accordance with local rules | 0.60 |
| 8/7/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on PF cash forecast and MOR workstreams | 0.20 |
| 8/7/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding mining, liquidity and disclosure statement workstream updates | 0.30 |
| 8/7/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on PF cash forecast and MOR workstreams | 0.20 |
| 8/7/2023 | Ehrler, Ken | Case Administration | Revise team workplan and priorities for DS and confirmation | 1.60 |
| 8/7/2023 | Ehrler, Ken | Case Administration | Call with M3 team re: workstream priorities and upcoming deadlines | 0.40 |
| 8/7/2023 | Biaggi, Mario | Case Administration | Assist S. Gallic (M3) in the preparation of the July fee application in accordance with the local rules | 1.10 |
| 8/7/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 2.80 |
| 8/7/2023 | Gallic, Sebastian | Case Administration | Prepare June fee application in accordance with the local rules | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/7/2023 | Magliano, John | Cash Budget and Financing | Create presentation for illustrative cash flow analysis assessing Debtors liquidity | 1.10 |
| 8/7/2023 | Magliano, John | Cash Budget and Financing | Updated professional fee analysis as part of assessment of Debtors liquidity | 0.40 |
| 8/7/2023 | Magliano, John | Cash Budget and Financing | Update illustrative cash flow analysis and presentation based on feedback from K. Ehrler (M3) | 0.80 |
| 8/7/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to PF cash forecast illustrative scenario analysis | 0.70 |
| 8/7/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended continued bankruptcy court hearing | 0.50 |
| 8/7/2023 | Bueno, Julian | Financial & Operational Matters | Review June 2023 MOR to evaluate changes in Debtors financial condition and prepare diligence questions | 2.20 |
| 8/7/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to June MOR diligence question list on monthly changes to the Debtors financial statements | 1.10 |
| 8/7/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare a detailed overview of case fees as it relates to roll forward amount through end of Case | 2.20 |
| 8/7/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining agreement call with K. Ehrler, J. Magliano (M3), C. Brantley and S. Schreiber (A&M) | 0.50 |
| 8/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), B. Campagna, C. Brantley, S. Schreiber (A&M) regarding plan sponsor's mining management agreement | 0.50 |
| 8/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Update insider analysis for UCC presentation based on W&C request | 0.40 |
| 8/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Correspond with W&C regarding equitable subordination and releases analyses | 0.20 |
| 8/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and comment on draft materials for UCC meeting | 0.60 |
| 8/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with E Aidoo (PWP) on debrief from Plan Sponsor call | 0.30 |
| 8/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise slides for committee presentation re: CEL treatment, cash projections, progress on management agreements | 1.20 |
| 8/7/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of changes between filed Amended DS and revised draft DS | 2.20 |
| 8/7/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of preference exposure language in draft DS | 0.70 |
| 8/7/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Correspond with K. Ehrler and S. Gallic (M3) regarding draft DS language | 0.10 |
| 8/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with E. Aidoo (PWP) and market participant regarding reference call for potential Celsius distribution partner | 0.90 |
| 8/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assess Celsius backup bid and prepare summary slide of key terms | 0.80 |
| 8/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and prepare comments on the Disclosure Statement draft | 2.90 |
| 8/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate terms of plan sponsor management agreements for NewCo and mining and prepare summary | 1.30 |
| 8/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare NewCo reporting costs overview analysis as part of mining analysis presentation | 0.50 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with Plan Sponsor group re: emergence plan and DS | 0.30 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with C Brantley (A&M); J Magliano (M3) et al re: mining management agreement | 0.50 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on new DS draft from A Swingle (W&C) | 1.40 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with T Biggs, A Detrick (M3) re: edits on DS | 0.40 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with A Swingle, A Colodny (W&C) et al re: DS edits | 0.40 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback to J Magliano (M3) re: DS edits | 0.60 |
| 8/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze preference examples in DS and correspond with A&M team re: same | 0.80 |
| 8/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare detailed overview of changes to disclosure statement to the prior draft | 1.90 |
| 8/7/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of draft disclosure statement and preference language | 2.40 |
| 8/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated disclosure statement draft, specifically recovery scenarios, and prepare comments and send to counsel | 0.60 |
| 8/7/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of inbound / outbound preference exposure | 1.90 |
| 8/7/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of customer transactions by type and impact to preference exposure | 0.40 |
| 8/7/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of institutional preference exposure | 0.80 |
| 8/7/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of interest payment / liquidation preference data | 0.70 |
| 8/7/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Continue to revise analysis re: institutional preference exposure | 1.20 |
| 8/7/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Call with S. Schreiber, E Lucas (A&M), K.Ehrler (M3) regarding defaulted counterparty | 0.50 |
| 8/7/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Draft email summary of key issues surrounding defaulted counterparty at request of K. Ehrler (M3) | 0.60 |
| 8/7/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare situation update slides on defaulted counterparty at request of K. Ehrler (M3) | 2.90 |
| 8/7/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Revise situation update slides on defaulted counterparty per K. Ehrler (M3) comments | 1.60 |
| 8/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on defaulted counterparty (.7) and call with S Schreiber, E Lucas (A&M), B Wertz (M3) re same (.5) | 1.20 |
| 8/8/2023 | Goldstein, Grant | Business Plan | Prepare materials and analysis of mining rig deployment scenarios | 2.20 |
| 8/8/2023 | Bueno, Julian | Business Plan | Prepare analysis of public mining companies as part of Debtors mining business plan assessment | 1.10 |
| 8/8/2023 | Detrick, Andrew | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, J. Bueno, G. Goldstein, S. Gallic, M. Biaggi (M3) regarding updates on key workstreams | 0.30 |
| 8/8/2023 | Wertz, Benjamin | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, A. Detrick, J. Bueno, G. Goldstein, S. Gallic, M. Biaggi (M3) regarding updates on key workstreams | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2023 | Goldstein, Grant | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, G. Goldstein, S. Gallic, M. Biaggi (M3) regarding updates on key workstreams | 0.30 |
| 8/8/2023 | Schiffrin, Javier | Case Administration | Participated in M3 team catchup call | 0.30 |
| 8/8/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding disclosure statement and mining workstream updates and next steps | 0.30 |
| 8/8/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, T. Biggs, J. Bueno, B. Wertz, A. Detrick, G. Goldstein, S. Gallic, M. Biaggi (M3) regarding updates on mining, liquidity and disclosure statement workstreams | 0.30 |
| 8/8/2023 | Magliano, John | Case Administration | Assist in preparation of July 2023 fee application in accordance with local rules | 1.70 |
| 8/8/2023 | Biaggi, Mario | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, G. Goldstein and S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 8/8/2023 | Gallic, Sebastian | Case Administration | Prepare June fee application in accordance with the local rules | 2.80 |
| 8/8/2023 | Gallic, Sebastian | Case Administration | Continue to Prepare June fee application in accordance with the local rules | 1.40 |
| 8/8/2023 | Gallic, Sebastian | Case Administration | Prepare edits to June fee application from review with J. Schiffrin and K. Ehrler (M3) | 2.10 |
| 8/8/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, G. Goldstein, J. Bueno, M. Biaggi (M3) regarding updates on key workstreams | 0.30 |
| 8/8/2023 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, J. Bueno, J. Magliano, B. Wertz, A. Detrick, G. Goldstein, S. Gallic, M. Biaggi (M3) regarding updates on key workstreams | 0.30 |
| 8/8/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with J. Tilsner (A&M) regarding preference transfer definitions | 0.50 |
| 8/8/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, G. Goldstein (M3), J. Tinsley, A. Ciriello (A&M), et. al regarding review of preference language in the disclosure statement | 0.50 |
| 8/8/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, A. Detrick, S. Gallic, J. Magliano (M3), J. Tinsley, A. Ciriello (A&M), et. al regarding review of preference language in the disclosure statement | 0.40 |
| 8/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler, A. Detrick, S. Gallic, G. Goldstein (M3), J. Tinsley, A. Ciriello (A&M), et. al regarding review of preference language in the disclosure statement | 0.50 |
| 8/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with K. Ehrler (M3), C. Brantley (A&M), M. Deeg, D. Albert, Q. Lawlor (CEL) regarding review of and discussion on plan sponsor's mining management agreement | 1.00 |
| 8/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), C. Brantley (A&M), E. Jones (K&E), K. Wofford (W&C), et.al regarding discussion of mining-related language in the disclosure statement | 0.50 |
| 8/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), E. Aidoo (PWP), D. Latona (K&E), S. Duffy (UCC), plan sponsor, et. al regarding discussion on comments on and updates to plan sponsor management agreements | 0.50 |
| 8/8/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, A. Detrick, J. Magliano, G. Goldstein (M3), J. Tinsley, A. Ciriello (A&M), et. al regarding review of preference language in the disclosure statement | 0.50 |
| 8/8/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), E. Aidoo (PWP), D. Latona (K&E), S. Duffy (UCC), plan sponsor, et. al regarding discussion on comments on and updates to plan sponsor management agreements | 3.20 |
| 8/8/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, K. Noyes (UCC), et. al regarding disclosure statement updates, equitable subordination, released parties, CEL token holders and other workstreams | 2.10 |
| 8/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with A. Colodny (W&C), M. Rahmani (PWP), C. Warren (UCC), K. Ehrler (M3) and K. Cofsky (PWP) | 2.10 |
| 8/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs, B. Wertz (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, K. Noyes (UCC), et. al regarding disclosure statement updates, equitable subordination, released parties, CEL token holders and other workstreams | 2.10 |
| 8/8/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: CEL negotiation, DS updates, management agreements, rig deployment, with K Wofford, A Colodny (W&C), UCC Members, et al | 2.00 |
| 8/8/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with S. Duffy, T. DiFiore (UCC Co-Chairs), K. Ehrler (M3), K. Cofsky (PWP), A. Colodny (W&C) et al regarding key case workstreams and upcoming deadlines | 2.10 |
| 8/8/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of preference language and example transactions in draft DS | 1.30 |
| 8/8/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Participate in call with J. Tilsner (A&M) regarding preference transaction definitions | 0.10 |
| 8/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with P. Walsh (K&E), K. Wofford (W&C) and plan sponsor and its counsel to discuss management agreement | 0.70 |
| 8/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review disclosure statement language and examples on preferences, discuss with M3 team and provide comments | 1.20 |
| 8/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare breakdown of services included as part plan sponsor's management agreement and assess potential measurement metrics | 2.90 |
| 8/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Assess the Disclosure Statement of a BTC mining competitor to evaluate the impact on Celsius and its Disclosure Statement | 0.20 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise DS draft | 0.80 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for (.2) and call with A&M team re: preference definitions and examples in DS (.5) | 0.70 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with C Brantley (A&M), CEL management, J Magliano (M3) et al re: feedback on mining management agreement and debrief following call on next steps | 0.90 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with E Jones (K&E), C Brantley (A&M), et al re: mining feedback on DS | 0.50 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with K Wofford (W&C), J Hu (W&C), et al re: mark ups to NewCo management agreements | 3.30 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise DS and mining management agreement updates | 1.20 |
| 8/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with Mining Management Partner re: mining agreement (.3) and revisions to service levels in management agreement per discussion (.5) | 0.80 |
| 8/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated disclosure statement draft and prepare and send comments for counsel | 1.20 |
| 8/8/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Conduct research and prepare summary regarding database solutions for preference data | 0.60 |
| 8/8/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, J. Magliano, G. Goldstein, and S. Gallic (M3) regarding preference data analysis | 0.30 |
| 8/8/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in discussions with G. Goldstein (M3) regarding preference start date data analysis | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Preparation of preference impact transaction matrix | 1.50 |
| 8/8/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of claimants' preference exposure as it relates to overall recoveries | 2.60 |
| 8/8/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise updated preference database and summary output | 2.30 |
| 8/8/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Participate in discussions with A. Detrick (M3) regarding preference start data analysis | 0.50 |
| 8/8/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, A. Detrick, S. Gallic, J. Magliano (M3) regarding preference data analysis | 0.30 |
| 8/8/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review, analyze, clean up, and prepare preference data | 1.80 |
| 8/8/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Continue to review, analyze, clean up, and prepare preference data per A. Detrick (M3) comments | 2.40 |
| 8/8/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Create summary analysis of preference data and prepare materials | 1.60 |
| 8/8/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Update preference materials per comments from A. Detrick (M3) | 2.70 |
| 8/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, A. Detrick, S. Gallic, G. Goldstein (M3) regarding preference data analysis | 0.30 |
| 8/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J Magliano, S Gallic, et al (M3) re: preference calculation methodology and analysis needed | 0.60 |
| 8/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, J. Magliano, G. Goldstein, and A. Detrick(M3) regarding preference data analysis | 0.30 |
| 8/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review deployment activity re: assets under TRO and draft diligence request | 1.10 |
| 8/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, A. Detrick, J. Magliano, G. Goldstein (M3) regarding preference data analysis | 0.30 |
| 8/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and mapping of preference formula and mapping | 2.60 |
| 8/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding aggregate Celsius preference exposure at request of counsel | 2.10 |
| 8/9/2023 | Magliano, John | Business Plan | Update illustrative rig deployment analysis and presentation slides | 2.70 |
| 8/9/2023 | Magliano, John | Business Plan | Review and update illustrative mining capital expenditure analysis and presentation slide prepared by S. Gallic (M3) | 1.40 |
| 8/9/2023 | Ehrler, Ken | Business Plan | Attend mining meeting with E Aidoo (PWP), K Wofford, C O'Connell (W&C), J Magliano (M3) et al re: rig plans, energy contracts, transition plans, etc. | 1.00 |
| 8/9/2023 | Gallic, Sebastian | Business Plan | Review and draft overview of MiningCo deployment activities | 1.60 |
| 8/9/2023 | Detrick, Andrew | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, B. Wertz, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 8/9/2023 | Wertz, Benjamin | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Bueno, J. Magliano, A. Detrick, S. Gallic (M3) regarding updates on mining, liquidity and other key workstreams | 0.30 |
| 8/9/2023 | Goldstein, Grant | Case Administration | Prepare and review M3 fee application in accordance with local rules | 2.20 |
| 8/9/2023 | Magliano, John | Case Administration | Participate in call with K. Ehrler, T. Biggs, J. Bueno, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on mining, liquidity and other key workstreams | 0.30 |
| 8/9/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on cash forecast scenario analysis, mining profitability analysis, coin variance analysis and cash variance reporting workstreams | 0.30 |
| 8/9/2023 | Ehrler, Ken | Case Administration | Discuss next steps on board selection with G Pesce (W&C) | 0.30 |
| 8/9/2023 | Ehrler, Ken | Case Administration | Correspond with S Schreiber (A&M), J Magliano (M3) et al re: DS updates | 0.50 |
| 8/9/2023 | Ehrler, Ken | Case Administration | Attend call with M Meghji (M3) and S Duffy (UCC) re: litigation workplan | 0.50 |
| 8/9/2023 | Ehrler, Ken | Case Administration | Meet with M3 team re: workstream check ins and priorities | 0.50 |
| 8/9/2023 | Gallic, Sebastian | Case Administration | Prepare and finalize June fee application in accordance with the local rules | 2.70 |
| 8/9/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, B. Wertz, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 8/9/2023 | Gallic, Sebastian | Case Administration | Prepare updates to June fee application in accordance with the local rules | 2.20 |
| 8/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee call with K. Wofford (W&C), S. Duffy (UCC), E. Aidoo (PWP), C. Ferraro (CEL), | 1.20 |
| 8/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), S. Schreiber (A&M), R. Kielty (Centerview), E. Aidoo (PWP), C. Koenig (K&E), et. al regarding discussion of changes to the disclosure statement | 1.00 |
| 8/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), D. Albert (CEL), S. Duffy (UCC), D. Latona (K&E), C. Brantley (A&M), et. al regarding updates on mining counterparties, potential strategic option, energy management, rig deployment | 1.00 |
| 8/9/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of amended disclosure statement | 0.60 |
| 8/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on the Disclosure Statement draft | 2.60 |
| 8/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare reconciliation to assess mining figures included in the Disclosure Statement | 0.80 |
| 8/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3), plan sponsor regarding discussion of services in the mining management agreement | 1.00 |
| 8/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on scope of services and potential SLAs as part of plan sponsor's mining management agreement | 2.90 |
| 8/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding plan sponsor's mining management agreement | 0.20 |
| 8/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to mining counterparty convertible notes side by side analysis to analyze recent updates to counterparty disclosure statement and projected recovery for the Debtors | 1.20 |
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for (.4) and attend (1) meeting with S Schreiber (A&M), R Kielty (CVP), A Colodny (W&C) et al re: updates to DS | 1.40 |
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with K Wofford (W&C) re: management agreement edits | 0.40 |
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with E Aidoo (PWP) and Plan Sponsor et al re: management agreement | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with A Colodny (W&C) re: DS updates | 0.40 |
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise markups to mining agreement | 0.50 |
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise mining management agreement and discuss same with Mining Management Partner | 2.40 |
| 8/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with J Magliano (M3) and Mining Management Partner on mining management agreement | 0.50 |
| 8/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and provide comments on disclosure statement edits | 1.70 |
| 8/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated disclosure statement against prior versions, create variance analyses and comments for counsel / debtors | 2.20 |
| 8/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review filed disclosure statement exhibits and prepare summary notes in advance of upcoming call with Earn Ad Hoc Group | 0.80 |
| 8/9/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis of preference period activity for institutional loan counterparty | 1.40 |
| 8/9/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of loan position and agreements related to preference claimant | 1.20 |
| 8/9/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare claimant summary of preference exposure | 0.40 |
| 8/9/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of revised preference exposure data and definitions | 2.10 |
| 8/9/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare list of diligence questions to help pursue potential causes of action for defaulted counterparty | 1.70 |
| 8/9/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Correspond with counterparty advisors, S. Schreiber, E Lucas (A&M) to set-up meeting to discuss defaulted loans | 0.10 |
| 8/9/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Prepare for (.4) and attend (.5) call with K. Ehrler (M3) and S Duffy (UCC) re: litigation workplan | 0.90 |
| 8/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis data preference analysis using historical data for specific customers / institutional parties | 2.60 |
| 8/10/2023 | Magliano, John | Business Plan | Update rig deployment and illustrative capital expenditure analyses and presentation | 1.40 |
| 8/10/2023 | Magliano, John | Business Plan | Evaluate and summarize recent financial and operational performance of mining comparable companies | 0.30 |
| 8/10/2023 | Bueno, Julian | Business Plan | Prepare edits to public mining comps analysis re: mining efficiency metrics as part of Debtors business plan assessment | 0.30 |
| 8/10/2023 | Ehrler, Ken | Business Plan | Attend weekly mining sub-committee re: updated capex plans, rig strategy and management agreements | 1.10 |
| 8/10/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) re: progress on MOR and pro forma cash forecast workstreams | 0.50 |
| 8/10/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) re: progress on MOR and pro forma cash forecast workstreams | 0.50 |
| 8/10/2023 | Ehrler, Ken | Case Administration | Discuss next week workplan with J Magliano and T Biggs (M3) | 0.40 |
| 8/10/2023 | Ehrler, Ken | Case Administration | Prepare for and attend weekly all advisors meeting with K&E, W&C, A&M, PWP, et al | 0.60 |
| 8/10/2023 | Gallic, Sebastian | Case Administration | Prepare third interim fee application in accordance with the local rules | 2.70 |
| 8/10/2023 | Gallic, Sebastian | Case Administration | Continue to prepare third interim fee application in accordance with the local rules | 1.60 |
| 8/10/2023 | Gallic, Sebastian | Case Administration | Prepare June fee application in accordance with the local rules | 1.80 |
| 8/10/2023 | Biggs, Truman | Case Administration | Prepare and review entries to July Fee Application in accordance with local rules | 1.10 |
| 8/10/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash report distributed by E. Lucas (A&M) | 0.30 |
| 8/10/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with J. Bueno (M3) re: coin variance loan collateral analysis | 0.10 |
| 8/10/2023 | Magliano, John | Financial & Operational Matters | Review and update June 2023 MOR due diligence questions on Debtor income statement changes prepared by J. Bueno (M3) | 0.80 |
| 8/10/2023 | Bueno, Julian | Financial & Operational Matters | Update MOR diligence question list regarding monthly changes in the Debtors financial statements | 0.60 |
| 8/10/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) re: coin variance loan collateral analysis | 0.10 |
| 8/10/2023 | Bueno, Julian | Financial & Operational Matters | Review Celsius' loan counterparty updated financial projections and prepare summary and analysis relative to historical performance | 1.60 |
| 8/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisor call with C. Koenig (K&E), K. Wofford (W&C) | 0.40 |
| 8/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford (W&C), M. Rahmani (PWP), B. Beasley (Centerview), J. Norman (K&E), S. Schreiber (A&M), et al regarding management agreements and other pre-emergence workstreams | 0.40 |
| 8/10/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Colodny (W&C), members of the Earn Ad Hoc, K. Ehrler (M3), C. Koenig (K&E), and S. Schreiber (A&M) et al regarding questions outstanding | 1.80 |
| 8/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee call with M. Meghji (M3), K. Wofford (W&C), and S. Duffy (UCC) | 1.10 |
| 8/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee meeting with K. Noyes (UCC), A. Colodny (W&C), S. Duffy (UCC), C. Warren (UCC) | 0.80 |
| 8/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), et. al regarding mining counterparties and strategic options, plan sponsor's mining management agreement and other mining workstreams | 1.10 |
| 8/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with A. Colodny (W&C), K. Noyes, C. Warren (UCC), et. al regarding NewCo board, disclosure statement and other workstream updates | 1.00 |
| 8/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from K Wofford (W&C) et al re: backup bids | 0.40 |
| 8/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in mining subcommittee call with K. Ehrler (M3), K. Wofford (W&C), and S. Duffy (UCC) | 1.20 |
| 8/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with B. Wertz (M3), S. Schreiber (A&M), and loan counterparty advisors regarding update on loan counterparty go-forward projections | 1.20 |
| 8/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update Celsius backup bid overview presentation for key terms and milestones | 1.10 |
| 8/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare scope of services and responsible party overview for mining management agreement | 2.10 |
| 8/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and prepare comments on latest plan sponsor management agreement | 0.60 |
| 8/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to mining counterparty convertible note summary presentation | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback on mgmt. agreement and NewCo roles with J Magliano (M3) | 0.40 |
| 8/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with earn ad hoc group re: questions on DS, recoveries, business plan | 2.00 |
| 8/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise Plan Sponsor management agreement | 0.60 |
| 8/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark up Plan Sponsor management agreement | 1.60 |
| 8/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J Hu, K Wofford (W&C), E Aidoo (PWP) et al re: mark ups to management agreement | 2.00 |
| 8/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview and summary of coin reporting material for A. Detrick (M3) | 0.80 |
| 8/10/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Research and prepare summary of preference claim bankruptcy code and defenses | 1.80 |
| 8/10/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in discussions with R. Winning (M3) regarding bankruptcy code treatment and defenses of preference claims | 0.40 |
| 8/10/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare preference claim recovery workplan re: potential workstreams and associated costs | 2.40 |
| 8/10/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Participate in call with T. Biggs (M3), S. Schreiber (A&M), and loan counterparty advisors regarding update on loan counterparty go-forward projections. | 1.20 |
| 8/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss next steps on litigation workplan with UCC committee member | 0.30 |
| 8/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and analyze on-chain data re: assets under TRO | 1.80 |
| 8/11/2023 | Magliano, John | Business Plan | Review and update trend analysis of mining comparable companies prepared by J. Bueno (M3) | 1.80 |
| 8/11/2023 | Magliano, John | Business Plan | Evaluate and summarize recent financial and operational performance of mining comparable companies as part of NewCo messaging strategy | 0.60 |
| 8/11/2023 | Ehrler, Ken | Business Plan | Meet with potential backup plan sponsor re mining business plans and capabilities | 1.20 |
| 8/11/2023 | Gallic, Sebastian | Business Plan | Prepare summary of MiningCo realized hashrate metric for performance incentives within NewCo | 1.20 |
| 8/11/2023 | Detrick, Andrew | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 8/11/2023 | Wertz, Benjamin | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, A. Detrick, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 8/11/2023 | Schiffrin, Javier | Case Administration | Participated in M3 team catchup call | 0.30 |
| 8/11/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, J. Schiffrin, T. Biggs, J. Bueno, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on mining, liquidity and other key workstreams | 0.30 |
| 8/11/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on preference resource analysis and MOR workstreams | 0.30 |
| 8/11/2023 | Ehrler, Ken | Case Administration | Prepare for and attend M3 team meeting re: workstream updates and priorities | 0.40 |
| 8/11/2023 | Gallic, Sebastian | Case Administration | Prepare June Fee Application in accordance with the local rules | 2.90 |
| 8/11/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 8/11/2023 | Biggs, Truman | Case Administration | Review and edit fee application entries for July Fee Application in accordance with local rules | 1.20 |
| 8/11/2023 | Biggs, Truman | Case Administration | Participate in call with K. Ehrler, J. Magliano, J. Bueno (M3) et al regarding key case workstreams and upcoming deadlines | 0.30 |
| 8/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 cash/liquidity presentation for UCC meeting | 0.40 |
| 8/11/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly liquidity slides and summary prepared by J. Bueno (M3) | 0.20 |
| 8/11/2023 | Magliano, John | Cash Budget and Financing | Update professional fee analysis as part of assessment of Debtors liquidity | 0.40 |
| 8/11/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides to summarize drivers of the primary variances' drivers | 0.40 |
| 8/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on back-up bid term sheet proposal | 0.80 |
| 8/11/2023 | Magliano, John | Financial & Operational Matters | Review and update June 2023 MOR diligence questions on Debtor balance sheet changes prepared by J. Bueno (M3) | 1.30 |
| 8/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis using material from key Celsius loan counterparty regarding go-forward projections against historical levels | 1.40 |
| 8/11/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding statements made by Celsius key loan counterparty and upcoming cash forecast | 0.80 |
| 8/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding feedback on latest draft of the plan sponsor's mining management agreement | 0.40 |
| 8/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and attend call to take notes with J. Schiffrin, K. Ehrler (M3), M. Rahmani (PWP), K. Wofford (W&C), potential back-up bidder regarding an initial overview of the backup bid and diligence | 1.00 |
| 8/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with S Duffy (UCC) and K Wofford (W&C) re: feedback from earn ad hoc meeting | 0.20 |
| 8/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend various calls and review correspondence regarding mining business plans | 0.70 |
| 8/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call with A. Colodny (W&C) and earn claimants | 2.50 |
| 8/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in introductory and overview call with back-up bidder | 1.20 |
| 8/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from A. Colodny regarding plan open issues | 0.20 |
| 8/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on draft of scope of services from the mining management agreement prepared by K. Ehrler (M3) | 0.30 |
| 8/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with Earn Ad Hoc group, W&C, UCC members re: questions on governance and financial matters | 2.50 |
| 8/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise and distribute roles and responsibilities and revised scope of services for NewCo management agreements | 2.40 |
| 8/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of recent Mining bid proposals | 1.70 |
| 8/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare a summary overview of economic variances between back-up bids | 2.60 |
| 8/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare analysis regarding updated bids received from potential back-up bidders | 2.30 |
| 8/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review updated disclosure statement against prior versions and prepare updated bridge between liquid crypto distribution amounts between scenarios. | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Revise summarized preference analysis prepared by junior team member | 2.30 |
| 8/11/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of preference claimant exposure with corresponding claims | 0.80 |
| 8/11/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of top claimants' preference exposure | 0.60 |
| 8/12/2023 | Magliano, John | Business Plan | Prepare correspondence to K. Ehrler (M3) regarding key terms and situation with mining hosting provider | 0.30 |
| 8/12/2023 | Magliano, John | Business Plan | Update analysis of financial and operational metrics related to comparable bitcoin miners for NewCo's messaging strategy | 0.60 |
| 8/12/2023 | Ehrler, Ken | Business Plan | Review and provide comments on revised backup bid proposal | 0.30 |
| 8/12/2023 | Wertz, Benjamin | Case Administration | Review and edit fee application entries for July Fee Application in accordance with local rules | 1.60 |
| 8/12/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update claims database and prepare summary of top Celsius claimholders based on request from T. Biggs (M3) | 0.80 |
| 8/12/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with A. Ciriello (A&M) regarding institutional lending activity | 0.10 |
| 8/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed email correspondence from W&C regarding excluded parties/retained causes of action | 0.20 |
| 8/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate and prepare comparison of the terms of revised bid for Celsius platform to those of the plan sponsor | 0.30 |
| 8/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding Celsius bid comparison slides | 0.10 |
| 8/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Provide comments on plan sponsor's mining management agreement based on discussions with M. Deeg (CEL) | 0.10 |
| 8/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update mining bid comparison presentation slides prepared by S. Gallic (M3) | 2.10 |
| 8/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare an overview of new bid proposals per J. Magliano's (M3) comments | 2.60 |
| 8/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding Celsius bid comparison slides | 0.10 |
| 8/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and summarize proposed statement by backup bidder regarding plan and disclosure statement | 0.40 |
| 8/12/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summary of institutional claimant preference period transfers | 2.80 |
| 8/12/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of institutional lending activity | 2.50 |
| 8/12/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler and T. Biggs (M3) regarding institutional preference exposure | 0.40 |
| 8/12/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summary of top preference claims | 0.20 |
| 8/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis re potential avoidance action claims | 0.40 |
| 8/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding key preference claims and other claims. | 0.80 |
| 8/13/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on illustrative mining valuation comparison slides prepared by J. Magliano (M3) for UCC presentation | 1.20 |
| 8/13/2023 | Ehrler, Ken | Business Plan | Call with M Deeg (CEL) and J Magliano (M3) re mining management agreement | 0.80 |
| 8/13/2023 | Wertz, Benjamin | Case Administration | Continue to review and edit fee application entries for July Fee Application in accordance with local rules | 0.70 |
| 8/13/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Review and revise summary of top claimants | 0.20 |
| 8/13/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Correspond with K. Ehrler and T. Biggs (M3) regarding top claimants and preference claimants | 0.20 |
| 8/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3) and M. Deeg (CEL) regarding comments on scope of services for plan sponsor's mining management agreement and other mining initiatives | 0.80 |
| 8/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with D. Albert (CEL) regarding discussions on mining hosting counterparty | 0.50 |
| 8/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for call with W&C on latest draft of plan sponsor's mining management agreement | 0.30 |
| 8/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler (M3), K. Wofford, J. Hu (W&C), et. al regarding comments on plan sponsor's mining management agreement and next steps | 1.60 |
| 8/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised plan sponsor management agreements | 1.20 |
| 8/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on revised schedules of equitably subordinated parties | 0.40 |
| 8/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on back-up bidder disclosure statement filing re: reservation of rights | 0.30 |
| 8/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on draft UCC responses regarding disclosure statement reservation of rights | 1.00 |
| 8/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining bid comparison presentation slides prepared by S. Gallic (M3) | 0.60 |
| 8/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Provide comments on scope of services for plan sponsor's mining management agreement based on call with K. Ehrler (M3) and M. Deeg (CEL) | 0.30 |
| 8/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining bid comparison slides based on feedback from K. Ehrler (M3) | 0.40 |
| 8/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on draft pleading related to the Disclosure Statement | 0.30 |
| 8/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare comments on plan sponsor's mining management agreement | 2.60 |
| 8/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise responses to potential reservation of rights to DS | 1.30 |
| 8/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford, J Hu (W&C) et al re edits to mining management agreement | 1.60 |
| 8/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare revisions to bid side-by-side presentation per K. Ehrler's (M3) comments | 1.90 |
| 8/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare responses to questions listed by the backup bidder in its potential filing regarding the disclosure statement at the direction of counsel | 0.90 |

24

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/13/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise summary of top preference claimants | 0.20 |
| 8/14/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding mining strategic option, capital deployment, and other pre-emergence workstreams | 0.30 |
| 8/14/2023 | Magliano, John | Business Plan | Prepare summary of changes to the Purchase and Sale Agreement for mining strategic option | 0.30 |
| 8/14/2023 | Detrick, Andrew | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 8/14/2023 | Schiffrin, Javier | Case Administration | Attend M3 team catchup meeting | 0.20 |
| 8/14/2023 | Magliano, John | Case Administration | Participate in meeting with J. Schiffrin, T. Biggs, A. Detrick, S. Gallic (M3) regarding updates on mining, liquidity and other key workstreams | 0.20 |
| 8/14/2023 | Magliano, John | Case Administration | Assist in preparation of July 2023 fee application in accordance with local rules | 1.30 |
| 8/14/2023 | Gallic, Sebastian | Case Administration | Prepare June Fee Application in accordance with the local rules | 2.10 |
| 8/14/2023 | Biggs, Truman | Case Administration | Attend meeting with J. Schiffrin, J. Magliano, A. Detrick, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 8/14/2023 | Magliano, John | Cash Budget and Financing | Review proforma mining liquidity provided by A&M and update cash flow analyses and weekly liquidity slides | 1.70 |
| 8/14/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler and J. Magliano (M3) regarding CEL denominated claims | 0.20 |
| 8/14/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Attend meeting with J. Magliano (M3) regarding CEL denominated claims | 0.30 |
| 8/14/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Attend meeting with J. Magliano (M3) regarding review of CEL-denominated claims analysis | 0.10 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend follow-up meeting with S. Gallic (M3) regarding review of CEL-denominated claims analysis | 0.20 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with S. Gallic (M3) regarding the structure of CEL-denominated claims analysis | 0.10 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler and A. Detrick (M3) regarding CEL-denominated claims | 0.20 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with A. Detrick (M3) regarding CEL-denominated claims | 0.30 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend follow-up meeting with A. Detrick (M3) regarding review of CEL-denominated claims analysis | 0.10 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare CEL-denominated claims analysis based on request from K. Ehrler (M3) and W&C | 2.90 |
| 8/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update CEL-denominated claims analysis based on feedback from K. Ehrler (M3) | 0.70 |
| 8/14/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend follow-up meeting with J. Magliano (M3) regarding the structure of CEL-denominated claims analysis | 0.10 |
| 8/14/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend meeting with J. Magliano (M3) regarding review of CEL-denominated claims analysis | 0.20 |
| 8/14/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to draft on-chain summary report of claimants with high preference exposure | 1.90 |
| 8/14/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on disclosure statement | 1.10 |
| 8/14/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: DS approval to hear comments from judge re: UCC position | 0.30 |
| 8/14/2023 | Biggs, Truman | Financial & Operational Matters | Review recently uploaded materials by Celsius' loan counterparty and prepare summary analysis for internal distribution | 2.10 |
| 8/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with C. Brantley (A&M), M. Deeg, Q. Lawlor, D. Albert (CEL) regarding scope of services in mining management agreement | 0.90 |
| 8/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A Colodny (W&C), J Magliano (M3) et al re: DS hearing questions and follow ups | 0.80 |
| 8/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend status conference related to mining counterparty in order to opine on ongoing Mining operations | 0.80 |
| 8/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update the scope of services in the plan sponsor's mining management agreement based on updates from K. Ehrler (M3) | 0.30 |
| 8/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update Celsius mining bid comparison presentation prepared by S. Gallic (M3) | 2.40 |
| 8/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on illustrative analysis prepared as part of a mining business backup bid | 0.80 |
| 8/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with M. Deeg (CEL) regarding the scope of services in plan sponsor's mining management agreement | 0.30 |
| 8/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update scope of services and potential SLAs for mining management agreement based on feedback from the Celsius mining team | 0.80 |
| 8/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with J Magliano (M3) re: DS hearing, next steps on workplan | 0.30 |
| 8/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise latest mining management agreement draft | 0.60 |
| 8/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise backup bid presentations per. J. Magliano (M3) comments | 1.40 |
| 8/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review materials regarding upcoming disclosure statement marketing process | 2.70 |
| 8/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Disclosure Statements and respond to questions from counsel in advance of August 14, 2023 hearing | 0.20 |
| 8/14/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare updates to analysis of institutional preference exposure | 1.30 |
| 8/14/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise institutional preference exposure presentation | 1.40 |
| 8/14/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summary presentation of top user preference exposure | 2.30 |
| 8/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on (.2), and call with A Detrick (.2) re: analysis of potential avoidance actions | 0.40 |
| 8/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J Magliano, A Detrick (M3) re: CEL claims analysis | 0.40 |
| 8/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of on-chain research re: preference claimants and associated assets | 2.60 |
| 8/14/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials related to Preference Analysis, specifically templates and standardized analysis related to individuals with material preference exposure | 1.30 |
| 8/15/2023 | Magliano, John | Business Plan | Prepare summary of mining topics as part of plan outreach strategy | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/15/2023 | Magliano, John | Business Plan | Review comparable bitcoin mining operational press releases as part of preparation of mining plan outreach | 0.40 |
| 8/15/2023 | Gallic, Sebastian | Case Administration | Prepare edits to professional fee tracker re: run rate fees during case | 0.70 |
| 8/15/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Prepare geographic summary of claimants; re: litigation trust presentation | 2.20 |
| 8/15/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Prepare analysis of large claim holders | 2.70 |
| 8/15/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Correspond with J. Magliano (M3) and S. Gallic (M3) regarding analysis of largest claim holders | 0.40 |
| 8/15/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update CEL-based claim analysis based on feedback from K. Ehrler (M3) and prepare summary email | 2.80 |
| 8/15/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Correspond with S. Gallic and A. Detrick (M3) regarding analysis of largest claim holders | 0.40 |
| 8/15/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare revisions to CEL claim analysis prepared by J. Magliano (M3) | 1.10 |
| 8/15/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare edits to CEL-denominated claims analysis | 1.30 |
| 8/15/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with J. Magliano (M3), C. O'Connell (W&C) and plan sponsor principals to discuss mining services | 0.50 |
| 8/15/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with A. Ciriello (A&M) regarding institutional loan activity | 0.20 |
| 8/15/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend weekly UCC meeting with K. Ehrler (M3) re: DS follow ups, outreach plan, backup process, CEL treatment, et al | 1.00 |
| 8/15/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), C. Warren, K. Noyes (UCC), et. al regarding discussion of disclosure statement hearing, mining updates, Debtors liquidity and other workstream updates | 1.80 |
| 8/15/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting | 1.80 |
| 8/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), plan sponsor regarding discussion and review of potential SLAs for the mining management agreement | 0.50 |
| 8/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), A. Colodny (W&C), K. Cofsky (PWP), C. Warren, K. Noyes (UCC), et. al regarding discussion of disclosure statement hearing, mining updates, Debtors' liquidity and other workstream updates | 1.80 |
| 8/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for mining, management agreement and liquidity discussions in UCC meeting | 0.40 |
| 8/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with D Duffy (UCC) re: post-DS outreach plan | 0.30 |
| 8/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with K Wofford (W&C) re: post-DS outreach | 0.20 |
| 8/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re: DS follow ups, outreach plan, backup process, CEL treatment, et al | 1.00 |
| 8/15/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), C. Warren, K. Noyes (UCC), et. al regarding discussion of disclosure statement hearing, mining updates, Debtors liquidity and other workstream updates | 1.80 |
| 8/15/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Prepare plan outreach materials re: largest claimants and claimants with significant CEL exposure | 0.20 |
| 8/15/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Preparation of plan outreach presentation: educational materials for plan vote | 2.10 |
| 8/15/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Correspond with A. Swingle (W&C) regarding POR voting class structure | 0.20 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with plan sponsor on potential SLAs for the mining management agreement | 0.20 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler and A. Detrick (M3) regarding plan outreach strategy | 0.20 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update comments in plan sponsor's mining management agreement and prepare summary for discussion with the plan sponsor | 0.80 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining business for Celsius backup bid | 0.30 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create presentation slides summarizing initial plan outreach strategy for plan sponsor and mining business | 1.10 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Correspond with S. Gallic (M3) regarding next steps on plan outreach workstream | 0.30 |
| 8/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and summarize mining analysis prepared by Celsius backup bidder | 0.70 |
| 8/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J Magliano (M3) re: post-DS outreach plan | 0.20 |
| 8/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend call with Plan Sponsor, Mining Management Partner, and UCC team re: mining management agreement | 0.60 |
| 8/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Correspond with J. Magliano (M3) regarding next steps on plan outreach workstream | 0.30 |
| 8/15/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summaries of users with largest preference exposure | 1.30 |
| 8/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare a summary of fee structures for litigation comps | 0.30 |
| 8/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare claims analysis re: top preference holders | 1.30 |
| 8/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare claims data re: top claimants by geographic location | 2.40 |
| 8/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of preference actions by top claims | 2.70 |
| 8/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of counterparty filings and potential impact to MiningCo | 0.40 |
| 8/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze on-chain movements re: top preference exposure holdings | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/15/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare overview associated with major preference exposure claimants | 2.30 |
| 8/15/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare summary of recently uploaded documents into Celsius loan counterparty's data room | 0.60 |
| 8/16/2023 | Magliano, John | Business Plan | Review BTC mining comparable company financial and operational updates and summarize messaging as part of plan outreach strategy | 0.60 |
| 8/16/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Attend meeting with 3rd party asset manager regarding preference claim exposure | 0.30 |
| 8/16/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Ciriello (A&M) regarding loan counterparty relationship | 0.10 |
| 8/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Meghji, J. Magliano (M3), K. Wofford (W&C), S. Duffy (UCC), C. Brantley (A&M), D. Latona (K&E), Q. Lawlor (CEL), plan sponsor, et. al regarding mining strategic option, hosting contracts and financial and operational updates | 1.30 |
| 8/16/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin (M3), K. Wofford (W&C), S. Duffy (UCC), C. Brantley (A&M), D. Latona (K&E), Q. Lawlor (CEL), plan sponsor, et. al regarding mining strategic option, hosting contracts and financial and operational updates | 1.30 |
| 8/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with A. Rudolph (W&C) regarding UCC mining discussion point request | 0.20 |
| 8/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano (M3), K. Wofford (W&C), S. Duffy (UCC), C. Brantley (A&M), D. Latona (K&E), Q. Lawlor (CEL), plan sponsor, et. al regarding mining strategic option, hosting contracts and financial and operational updates | 0.80 |
| 8/16/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Participate in call with S. Gallic (M3) and A. Swingle (W&C) regarding defined terms of the POR | 0.10 |
| 8/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review mining business plan for backup bid and prepare diligence questions | 2.60 |
| 8/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update comparison presentation related to backup mining bids | 2.10 |
| 8/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare detailed list of mining-related talking points for UCC members based on W&C request | 2.90 |
| 8/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary overview of mining-related talking points for UCC members based on W&C request | 1.30 |
| 8/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare presentation slide on mining outreach strategy based on feedback from K. Ehrler (M3) | 0.40 |
| 8/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Participate in call with A. Detrick (M3) and A. Swingle (W&C) regarding defined terms of the POR | 0.10 |
| 8/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare list of outreach parties re: ballots and plan voting | 2.20 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) to discuss preference claimant exposure | 0.20 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review preference claimant exposure and prepare summary analysis | 1.20 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler (M3) regarding preference period transfers | 0.20 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summaries of users with largest preference exposure | 2.80 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summary of largest institutional users with preference exposure | 1.40 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) regarding institutional lending preference exposure | 0.40 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend follow-up meeting with K. Ehrler (M3) regarding institutional lending preference exposure | 0.20 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding insider preference exposure analysis | 0.30 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of net loan activity transfers re: impact to preference calculations | 1.60 |
| 8/16/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise claimant preference exposure presentation | 1.70 |
| 8/16/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare mapping of insider transactions based on request from W&C | 1.10 |
| 8/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with A Detrick (M3) re: avoidance action analysis | 0.20 |
| 8/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for call with outside party re: potential avoidance actions | 0.30 |
| 8/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with third party re: potential avoidance action treatment in the plan | 0.30 |
| 8/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with A Detrick (M3) re: follow ups on avoidance action analysis | 0.30 |
| 8/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding insider preference exposure analysis | 0.30 |
| 8/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Correspond with B. Wertz (M3) re: data request | 0.10 |
| 8/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of preference exposure for specific claimant | 0.70 |
| 8/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of preference actions by specific insider | 2.80 |
| 8/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis and slide deck of preference exposure by specified insider at direction of W&C | 3.30 |
| 8/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of specified account re: preference actions | 0.40 |
| 8/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Celsius key loan counterparty information uploaded to data room and update analysis and summary based on latest material | 1.90 |
| 8/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare overview related to the large preference holders and summary of key information on each | 1.70 |
| 8/17/2023 | Magliano, John | Business Plan | Prepare correspondence with mining counterparty regarding diligence on strategic option | 0.10 |
| 8/17/2023 | Magliano, John | Case Administration | Prepare summary of court documents and press releases for potential NewCo board member | 0.40 |
| 8/17/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano, K. Ehrler (M3), K. Wofford (W&C), S. Duffy (UCC), et. al regarding updates on mining strategic initiatives and plan outreach next | 0.50 |
| 8/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), S. Duffy (UCC), et. al regarding updates on mining strategic initiatives and plan outreach next steps | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC mining subcommittee call with W&C and UCC members | 0.20 |
| 8/17/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review back-up bid and prepare summary re: same | 1.30 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review backup bidder's mining presentation and analysis and prepare due diligence questions | 2.30 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare responses on mining backup bids for K. Ehrler (M3) | 0.40 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining backup bid comparison presentation and diligence questions based on feedback from K. Ehrler (M3) | 1.20 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare illustrative contribution analysis for Celsius mining backup bid | 2.60 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining due diligence questions for Celsius backup bids | 0.60 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of energy management programs and performance as part of UCC mining talking points for plan outreach | 1.10 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary charts and tables for key metrics and trends from backup bidder's mining business plan presentation | 0.70 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update UCC mining talk points based on the revised draft provided by A. Rudolph (W&C) | 0.40 |
| 8/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare responses for questions related to the plan sponsor's staking business based on request from K. Ehrler (M3) | 2.40 |
| 8/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with potential board member candidate re: case and business plan overview | 1.10 |
| 8/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend NewCo board interviews | 2.60 |
| 8/17/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend NewCo Board Interviews | 1.50 |
| 8/17/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Review and revise claimant preference exposure presentation | 1.70 |
| 8/17/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Prepare summary reports of preference data analysis | 1.40 |
| 8/17/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Prepare analysis of user preference exposure | 1.80 |
| 8/17/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Prepare presentation of top users with preference exposure | 2.70 |
| 8/17/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Review and prepare summary of preference transaction impacts | 0.40 |
| 8/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation  Matters | Review and provide comments on insider preference and claims presentation prepared by S. Gallic (M3) | 0.30 |
| 8/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation  Matters | Correspond with A. Detrick (M3) re: claims preferences database mapping | 0.20 |
| 8/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation  Matters | Correspond with A. Detrick (M3) re: insider preference settlement materials | 0.20 |
| 8/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation  Matters | Prepare materials for upcoming UCC Meeting based on updated information from loan counterparty | 1.30 |
| 8/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation  Matters | Prepare materials for upcoming UCC Meeting on aggregate preference exposure | 1.20 |
| 8/18/2023 | Magliano, John | Business Plan | Update due diligence questions for potential mining strategic option | 0.40 |
| 8/18/2023 | Detrick, Andrew | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz (M3) regarding workstream updates and next steps | 0.10 |
| 8/18/2023 | Wertz, Benjamin | Case Administration | Attend call with T. Biggs, A. Detrick, J. Magliano (M3) regarding workstream updates and next steps | 0.10 |
| 8/18/2023 | Magliano, John | Case Administration | Participate in call with T. Biggs, A. Detrick, B. Wertz (M3) regarding workstream updates and next steps | 0.10 |
| 8/18/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare analysis, UCC slide and summary email | 0.40 |
| 8/18/2023 | Magliano, John | Cash Budget and Financing | Update illustrative pro forma cash flow analysis and presentation based on recent case events | 0.30 |
| 8/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with C. Brantley, S. Calvert (A&M) regarding Debtors weekly reporting and mining workstreams | 0.50 |
| 8/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with A. Rudolph (W&C) regarding mining workstream updates | 0.10 |
| 8/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare response on insider claims based on question from W&C | 0.10 |
| 8/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update illustrative contribution analysis for Celsius mining backup bid | 2.20 |
| 8/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary outline of plan outreach strategy for plan sponsor | 0.20 |
| 8/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence questions for mining backup bids | 1.80 |
| 8/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding mining strategic option and plan outreach strategy | 0.20 |
| 8/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review draft proposal from plan sponsor and perform analysis to evaluate economic implications | 1.10 |
| 8/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary charts for illustrative contribution analysis for mining backup bid | 1.70 |
| 8/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend NewCo board interviews | 1.80 |
| 8/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and correspond with K Wofford (W&C), J Magliano (M3) re: interim mining management agreement | 0.30 |
| 8/18/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend NewCo Board Interviews | 1.20 |
| 8/18/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Prepare summary of top users with preference exposure | 2.10 |
| 8/18/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Prepare summary analysis of users with preference analysis | 1.60 |
| 8/18/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation  Matters | Review and revise presentation of top users with preference exposure | 0.80 |
| 8/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation  Matters | Review materials in data room for loan counterparty in advance of presentation to committee during follow week's UCC Meeting. | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/19/2023 | Wertz, Benjamin | Case Administration | Review and revise July fee application in accordance with the local rules | 0.50 |
| 8/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis to assess terms of draft mining agreement for plan sponsor | 0.80 |
| 8/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with Mining Management Partner and its legal counsel re: mining management agreement and interim agreement | 1.10 |
| 8/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E Aidoo (PWP) re: follow ups on mining management agreement | 0.50 |
| 8/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with legal counsel of plan sponsor re: interim mining management agreement | 0.60 |
| 8/20/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare materials summarizing loan counterparty negotiations, proposed forbearance and next steps. | 0.90 |
| 8/21/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft distressed counterparty presentation for UCC | 0.80 |
| 8/21/2023 | Schiffrin, Javier | Business Plan | Participated in meeting with backup bidder to review UCC diligence questions | 1.00 |
| 8/21/2023 | Magliano, John | Business Plan | Review public financials of mining comparable company and prepare initial summary of financials and key highlights | 0.70 |
| 8/21/2023 | Magliano, John | Business Plan | Review and update backup bid analyses and slides prepared by S. Gallic and G. Goldstein (M3) | 0.80 |
| 8/21/2023 | Magliano, John | Business Plan | Perform due diligence on capital expenditures related to potential mining strategic option | 0.40 |
| 8/21/2023 | Magliano, John | Business Plan | Update due diligence questions for potential mining strategic option | 0.60 |
| 8/21/2023 | Magliano, John | Business Plan | Prepare slides summarizing the Celsius mining backup bids | 0.80 |
| 8/21/2023 | Bueno, Julian | Business Plan | Prepare analysis of energy management for public mining comps analysis re: assessment of the Debtors business plan | 1.10 |
| 8/21/2023 | Ehrler, Ken | Business Plan | Review and revise notes ahead of meetings on mining management agreement and business plan | 0.40 |
| 8/21/2023 | Ehrler, Ken | Business Plan | Attend calls with M Deeg (CEL) and J Magliano (M3) re: prep for call with mining counterparty | 0.80 |
| 8/21/2023 | Ehrler, Ken | Business Plan | Attend meeting with mining counterparty re: site diligence and construction plans | 0.80 |
| 8/21/2023 | Ehrler, Ken | Business Plan | Revise presentation for discussion with committee re: distressed counterparty | 1.20 |
| 8/21/2023 | Ehrler, Ken | Business Plan | Attend meeting with backup bid counterparty re: diligence on their business plan | 1.00 |
| 8/21/2023 | Detrick, Andrew | Case Administration | Attend call with J. Schiffrin, T. Biggs, B. Wertz, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.30 |
| 8/21/2023 | Wertz, Benjamin | Case Administration | Attend and participate in call with J. Schiffrin, T. Biggs, J. Bueno, J. Magliano, A. Detrick, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.30 |
| 8/21/2023 | Goldstein, Grant | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 8/21/2023 | Schiffrin, Javier | Case Administration | Attended M3 team catchup meeting | 0.20 |
| 8/21/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on illustrative recovery analysis for Celsius investment and mining comps workstreams | 0.30 |
| 8/21/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding mining workstream updates and next steps | 0.60 |
| 8/21/2023 | Magliano, John | Case Administration | Attend and participate in call with J. Schiffrin, T. Biggs, J. Bueno, B. Wertz, A. Detrick, S. Gallic, G. Goldstein (M3) regarding updates on mining, liquidity, disclosure statement and other key workstreams | 0.30 |
| 8/21/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on illustrative note recovery analysis and mining comps workstreams | 0.30 |
| 8/21/2023 | Bueno, Julian | Case Administration | Attend call with J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, S. Gallic, G. Goldstein (M3) regarding updates on mining site profitability and cash variance workstreams | 0.30 |
| 8/21/2023 | Ehrler, Ken | Case Administration | View interviews for NewCo board members and compile feedback on interviews | 1.10 |
| 8/21/2023 | Gallic, Sebastian | Case Administration | Prepare July Fee Application in accordance with the local rules | 1.30 |
| 8/21/2023 | Gallic, Sebastian | Case Administration | Prepare tracker of professional fees and go forward spend | 0.80 |
| 8/21/2023 | Biggs, Truman | Case Administration | Participate in call with J. Magliano and J. Bueno (M3) et al regarding key case updates and workstreams | 0.50 |
| 8/21/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slides for UCC presentation | 0.10 |
| 8/21/2023 | Bueno, Julian | Cash Budget and Financing | Prepare July cash reconciliation analysis to ensure accuracy of reported cash position and cash fluctuations throughout the month | 0.60 |
| 8/21/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Correspond with J. Bueno (M3) regarding questions on ETH and coin balance mapping to assess rationale and changes in Celsius's coin assets over time | 0.20 |
| 8/21/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare summary report of claims associated with top preference claimants | 0.60 |
| 8/21/2023 | Magliano, John | Financial & Operational Matters | Attend call with J. Bueno (M3) re: ETH bridge analysis to assess trends in Celsius's ETH balance over time | 0.30 |
| 8/21/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Gallic (M3) re: DeFi ETH balance bridge analysis | 0.50 |
| 8/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to DeFi bridge analysis re: excel bridge mapping and overview commentary | 1.10 |
| 8/21/2023 | Bueno, Julian | Financial & Operational Matters | Prepare DeFi April to July bridge analysis and email summary overview to ensure accuracy of reported DeFi coin movements | 1.70 |
| 8/21/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with J. Magliano (M3) re: Lido stETH bridge analysis | 0.30 |
| 8/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Bueno (M3) re: DeFi ETH balance bridge analysis | 0.50 |
| 8/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of DeFi deployments to assist J. Bueno (M3) | 0.70 |
| 8/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining strategic option call with D. Albert (CEL), K. Ehrler (M3), C. O'Connell (W&C), and M. Deeg (CEL) | 1.00 |
| 8/21/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in follow-up call with J. Magliano (M3), S. Schreiber (A&M), B. Beasley (Centerview) and back-up bidder management to review back-up bid | 1.00 |
| 8/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding debrief and next steps for discussions with potential mining strategic partner | 0.10 |
| 8/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), C. O'Connell (W&C), E. Aidoo (PWP), T. DiFiore (UCC), M. Deeg (CEL), plan sponsor, potential strategic partner, et. al regarding introductory diligence call and timing of next steps | 0.30 |
| 8/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), R. Moon (PWP), B. Beasley (Centerview), B. Campagna (A&M), potential backup plan sponsor regarding initial diligence and overview of potential backup plan and strategy | 1.00 |
| 8/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence questions and follow-ups for potential mining strategic option | 0.30 |
| 8/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M on potential mining strategic option and cash flow forecast questions | 0.10 |
| 8/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C) and B. Young (Elementus) to discuss CEL expert reports | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/21/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with E. Aidoo (PWP), C. O'Connell, A. Rudolph (W&C), S. Duffy, T. DiFiore (UCC), plan sponsor regarding mining outreach strategy and plan | 0.80 |
| 8/21/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review sponsor bids and compose comparison materials | 2.70 |
| 8/21/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revise sponsor bids materials per J. Magliano's comments | 0.30 |
| 8/21/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Reviewed and commented on backup bid summary presentation for UCC | 0.90 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Ehrler (M3) regarding backup bid comparison analysis | 0.30 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding discussion of mining backup bid comparison | 0.20 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with potential mining strategic partner, Celsius, UCC and advisors related to capital expenditures for mining strategic option | 0.40 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding review of mining backup bid comparison | 0.20 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding mining outreach plan and strategy | 0.30 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update backup bid comparison presentation slides prepared by K. Ehrler (M3) | 0.30 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on and prepare questions related to mining backup bids | 1.20 |
| 8/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update illustrative contribution analysis for mining backup bid and summary slides | 1.70 |
| 8/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare an illustrative recovery analysis re: Debtors investment in a mining counterparty | 2.10 |
| 8/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare summary of backup bid proposals for UCC meeting | 1.30 |
| 8/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend interviews for NewCo board members | 0.90 |
| 8/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A Colodny (W&C), M Galka (Elementus) et al re: reports ahead of confirmation litigation | 0.60 |
| 8/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with K Wofford, A Rudolph (W&C) re: mining and NewCo management agreements | 1.60 |
| 8/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with management member of plan sponsor re: NewCo plans | 0.30 |
| 8/21/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend NewCo Board/Oversight Committee Interviews | 2.80 |
| 8/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: backup bid comparison analysis | 0.30 |
| 8/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: review of mining backup bid comparison analysis | 0.20 |
| 8/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides re: Winddown side by side comparison analysis | 1.30 |
| 8/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare and review responses to third-party regarding movements in the coin report | 0.70 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with G. Goldstein and T. Biggs (M3) regarding insider preference exposure | 0.20 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler and S. Gallic (M3) regarding insider preference exposure | 0.30 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and review insider preference transfer presentation | 2.30 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise top user preference analysis | 0.80 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise top user preference presentation | 0.60 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Participate in discussions with S. Gallic (M3) regarding preference analysis | 0.40 |
| 8/21/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise insider preference analysis that was prepared by S. Gallic (M3) | 1.30 |
| 8/21/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and revise materials related to counterparty loan, proposed forbearance and timeline milestones per comment from K. Ehrler (M3) | 1.10 |
| 8/21/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Detrick and T. Biggs (M3) regarding insider preference exposure | 0.20 |
| 8/21/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Update the logic for calculating preference claims and rerun analysis | 2.60 |
| 8/21/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Update the logic for calculating preference claims per comments from A. Detrick (M3) | 2.30 |
| 8/21/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Continue to update the logic for calculating preference claims v and update summary output materials | 2.10 |
| 8/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on M3 insider transaction analysis for UCC presentation | 1.20 |
| 8/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding request from W&C on insider transaction analysis | 0.20 |
| 8/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on insider transactions and presentation for committee re: same | 1.60 |
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: W&C insider transaction analysis | 0.20 |
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler and A. Detrick (M3) regarding insider preference exposure | 0.30 |
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare insider analysis re: CEL transfers during specified timeframe at request of Counsel | 1.10 |
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare correspondence to Elementus re: on chain CEL transfer data | 0.30 |
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to preference transfer and claim analysis of insider per W&C request | 2.80 |
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to slides and analysis re: insider claim and preference analysis | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis of loan and withdrawal timeline data per K. Ehrler's (M3) request | 2.30 |
| 8/22/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on backup bidder business plans | 0.70 |
| 8/22/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of evaluation of mining business plan | 0.20 |
| 8/22/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding historical capital expenditures for Celsius mining | 0.10 |
| 8/22/2023 | Magliano, John | Business Plan | Perform due diligence on mining counterparty to evaluate next steps | 0.60 |
| 8/22/2023 | Ehrler, Ken | Business Plan | Review and revise diligence requirements and business plans for backup bidders | 0.90 |
| 8/22/2023 | Ehrler, Ken | Business Plan | Attend call with M Deeg (CEL), management member of plan sponsor re: follow ups with mining counterparty | 0.30 |
| 8/22/2023 | Bueno, Julian | Case Administration | Attend meeting with G. Goldstein (M3) re: solvency expert report workstream overview | 0.50 |
| 8/22/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence re: UCC meeting agenda and documents | 0.60 |
| 8/22/2023 | Ehrler, Ken | Case Administration | Attend call with M Rahman (PWP) re: follow up items on backup bids and NewCo plans | 0.30 |
| 8/22/2023 | Gallic, Sebastian | Case Administration | Prepare June Fee application in accordance with the local rules | 0.70 |
| 8/22/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with K. Ehrler, T. Biggs (M3) re: stETH bridge analysis | 0.60 |
| 8/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare trend analysis of historical DeFi coin movements based on a request from K. Ehrler (M3) | 2.60 |
| 8/22/2023 | Bueno, Julian | Financial & Operational Matters | Continue to prepare historical DeFi coin movement analysis per request from K. Ehrler (M3) | 2.10 |
| 8/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to historical DeFi coin movement analysis re: freeze reports based on comments from T. Biggs (M3) | 2.20 |
| 8/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of deployment activities re: coin report analysis | 0.30 |
| 8/22/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare comments to reconciliation prepared by M3 team regarding coin movements in response to questions from third-party | 0.40 |
| 8/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with M. Deeg (CEL), C. Brantley, S. Calvert (A&M) regarding due diligence and overview of potential mining strategic option | 0.50 |
| 8/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), C. Ferraro (CEL), C. Brantley (A&M), D. Latona (K&E), plan sponsor, et. al regarding strategy and next steps relating to mining strategic counterparty | 0.70 |
| 8/22/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with K&E, Plan Sponsor, A&M, W&C, PWP re: negotiation plan for distressed counterparty | 0.60 |
| 8/22/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend weekly Committee meeting with K. Ehrler (M3) re: backup bid progress, negotiations with mining counterparties, NewCo plans, Confirmation | 1.50 |
| 8/22/2023 | Detrick, Andrew | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, B. Wertz (M3), E. Aidoo (PWP), A. Colodny, S. Duffy, K. Noyes, (UCC), et. al regarding board process, solicitation, management agreements, insider transfers and excluded parties, and backup bids | 1.80 |
| 8/22/2023 | Wertz, Benjamin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, A. Detrick, J. Magliano (M3), E. Aidoo (PWP), A. Colodny, S. Duffy, K. Noyes, (UCC), et. al regarding board process, solicitation, management agreements, insider transfers and excluded parties, and backup bids | 2.60 |
| 8/22/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee call | 2.60 |
| 8/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler, T. Biggs, A. Detrick, B. Wertz (M3), E. Aidoo (PWP), A. Colodny, S. Duffy, K. Noyes, (UCC), et. al regarding board process, solicitation, management agreements, insider transfers and excluded parties, and backup bids | 2.60 |
| 8/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly Committee meeting with M. Meghji (M3) re: backup bid progress, negotiations with mining counterparties, NewCo plans, Confirmation | 2.60 |
| 8/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, A. Detrick, B. Wertz (M3), E. Aidoo (PWP), A. Colodny, S. Duffy, K. Noyes, (UCC), et. al regarding board process, solicitation, management agreements, insider transfers and excluded parties, and backup bids | 2.60 |
| 8/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy (UCC), plan sponsor, et. al regarding weekly check-in on mining, management agreements and other pre-emergence workstreams | 0.50 |
| 8/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation summarizing illustrative mining contribution analysis | 0.80 |
| 8/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare outline of topics and next steps for plan outreach strategy | 2.30 |
| 8/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update illustrative contribution analysis for potential mining backup bid | 0.60 |
| 8/22/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence question lists for Celsius backup mining bids | 1.70 |
| 8/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with E Aidoo (PWP), K Wofford (W&C), Plan Sponsor, et al re: NewCo plans | 0.80 |
| 8/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with K Wofford, C O'Connell (W&C), E Aidoo (PWP) re: NewCo management agreements | 0.80 |
| 8/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with backup bidder re: feedback on proposal and next steps | 0.60 |
| 8/22/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise insider preference exposure presentation | 0.80 |
| 8/22/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise insider preference exposure analysis | 1.60 |
| 8/22/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise claimant preference exposure analysis | 0.90 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review and revise the updated preference claims calculations and perform a variance analysis | 2.30 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Continue to review and revise the updated preference claims calculations and perform a variance analysis | 0.40 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Bueno (M3) re: solvency expert report workstream overview | 0.50 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare insolvency materials re: expert report | 1.40 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review and analyze internal preference transaction data with S. Gallic (M3) | 0.40 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in a discussion with T. Biggs (M3) to discuss the solvency report and project next steps | 0.30 |
| 8/22/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Create a diligence list for the solvency report | 0.70 |
| 8/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding insider transfer analysis questions | 0.50 |
| 8/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research and prepare summary related to retail clawbacks based on request from K. Ehrler (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of insider preference data and associated account transfers | 2.80 |
| 8/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for (1.1) and attend (.4) working session with G. Goldstein (M3) re: insider preference and account transfers | 1.50 |
| 8/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare mapping of insider transactions across accounts | 2.40 |
| 8/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze on chain coin movements to confirm account transfers | 2.20 |
| 8/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss upcoming Expert Report with G. Goldstein (M3) | 0.50 |
| 8/23/2023 | Ehrler, Ken | Business Plan | Discuss next steps on backup bid diligence with J Magliano (M3) | 0.20 |
| 8/23/2023 | Ehrler, Ken | Business Plan | Attend weekly mining meeting with CEL management team, Plan Sponsor, W&C, PWP, Debtors' Advisors re: operational updates, site plans, acquisitions, and strategic planning | 1.20 |
| 8/23/2023 | Ehrler, Ken | Business Plan | Meet with backup bidder, K Wofford (W&C), K Cofsky (PWP), et al re: bid details and business plan | 1.60 |
| 8/23/2023 | Gallic, Sebastian | Business Plan | Prepare variance analysis re: capex estimates by potential plan sponsor | 1.10 |
| 8/23/2023 | Detrick, Andrew | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.40 |
| 8/23/2023 | Wertz, Benjamin | Case Administration | Attend and participate in call with K. Ehrler, J. Schiffrin, T. Biggs, J. Bueno, J. Magliano, A. Detrick, S. Gallic (M3) regarding updates on key workstreams | 0.40 |
| 8/23/2023 | Schiffrin, Javier | Case Administration | Attended M3 team catchup meeting | 0.40 |
| 8/23/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding update on mining and backup bid workstreams and next steps | 0.20 |
| 8/23/2023 | Magliano, John | Case Administration | Attend and participate in call with K. Ehrler, J. Schiffrin, T. Biggs, J. Bueno, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on mining, disclosure statement and other key workstreams | 0.40 |
| 8/23/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on mining site profitability, PF cash forecast and coin movement summary workstreams | 0.40 |
| 8/23/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates and priorities | 0.40 |
| 8/23/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, J. Schiffrin, T. Biggs, J. Magliano, B. Wertz, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.40 |
| 8/23/2023 | Biggs, Truman | Case Administration | Participate in call with M3 team regarding ongoing workstreams and upcoming key case deadlines | 0.50 |
| 8/23/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in UCC weekly mining call with K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), Quinn Lawlor (CEL), D. Albert (CEL) | 1.20 |
| 8/23/2023 | Magliano, John | Financial & Operational Matters | Review July 2023 MOR to evaluate changes in Debtors financial condition and prepare preliminary due diligence questions | 1.20 |
| 8/23/2023 | Bueno, Julian | Financial & Operational Matters | Continue to prepare historical DeFi coin movement analysis | 1.90 |
| 8/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare due diligence question list based on historical DeFi coin movements | 0.30 |
| 8/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to DeFi coin movement analysis for specific coin types based on comments from K. Ehrler (M3) | 1.40 |
| 8/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary of rationale for DeFi coin movements based on a request from K. Ehrler (M3) | 1.10 |
| 8/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare a consolidated summary of all historical DeFi coin movements per request from K. Ehrler (M3) | 1.60 |
| 8/23/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing consolidated March to present coin movement summary analysis per request from K. Ehrler (M3) | 1.40 |
| 8/23/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with A. Ciriello (A&M) regarding institutional loan activity | 0.10 |
| 8/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (A&M) regarding due diligence on backup plan sponsor's mining business plan | 0.10 |
| 8/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (A&M) regarding illustrative mining contribution analysis for potential backup bidder | 0.10 |
| 8/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), D. Albert (CEL), E. Lucas (A&M), D. Latona (K&E), plan sponsor, et. al regarding mining strategic options and counterparties, operations and other key workstreams | 1.20 |
| 8/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), K. Cofsky (PWP), backup plan sponsor regarding mining business plan diligence questions | 1.60 |
| 8/23/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participated in call on backup bid with backup plan sponsor, K. Wofford (W&C) and K. Cofsky (PWP) | 1.60 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding due diligence questions on backup bid | 0.30 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review presentation and prepare due diligence questions on wind-down for proposed backup bid | 2.60 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler (M3) regarding discussion of backup plan administration and preparation for call with the backup plan sponsor | 0.30 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding plan outreach strategy and next steps | 0.50 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update plan outreach presentation slides prepared by S. Gallic (M3) | 0.60 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence questions for mining backup bid | 0.30 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with backup bidder on its mining business plan and strategy | 0.40 |
| 8/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform analysis on mining plan of a backup bidder as part of due diligence process | 0.70 |
| 8/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with R Campagna (A&M) re: plan administrator requirements | 0.80 |
| 8/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss management agreements with Plan Sponsor group | 0.90 |
| 8/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with Plan Sponsor, Mining Management Partner, and their counsel, re: management agreements, interim agreements, and PSA terms | 1.80 |
| 8/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend NewCo Board Interviews | 1.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding plan outreach strategy and next steps | 0.50 |
| 8/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding due diligence questions on backup bid | 0.30 |
| 8/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare scope of plan administrator slides per J. Magliano's (M3) direction | 2.80 |
| 8/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare plan outreach materials re: potential questions and modes of communication | 2.10 |
| 8/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to plan outreach presentation per J. Magliano's (M3) comments | 1.20 |
| 8/23/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise insider preference exposure analysis | 0.70 |
| 8/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed W&C source materials to prepare confirmation litigation support | 0.60 |
| 8/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review materials from W&C re: reports required for confirmation litigation | 0.70 |
| 8/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend calls with Elementus (.5), T Biggs (.3) re: report outlines and diligence needs for confirmation | 0.80 |
| 8/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare outline of solvency report for W&C litigation | 1.60 |
| 8/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise outline to solvency report for W&C litigation | 0.60 |
| 8/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare correspondence to E. Kohli (Elementus) re: on chain token information for select insider | 0.40 |
| 8/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare claim list re: large preference claimants | 0.20 |
| 8/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence request list for upcoming expert report | 0.80 |
| 8/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss upcoming expert reports with M. Galka, U. Kohli (Elementus) and K. Ehrler (M3) et al | 0.50 |
| 8/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss upcoming expert report with K. Ehrler (M3) | 0.50 |
| 8/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updated due diligence checklist with regard to the upcoming solvency expert report | 0.40 |
| 8/24/2023 | Magliano, John | Business Plan | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), plan sponsor regarding potential mining strategic option capital expenditures and next steps | 0.80 |
| 8/24/2023 | Magliano, John | Business Plan | Prepare summary of proposed project workplan for potential mining strategic option | 1.20 |
| 8/24/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence on potential mining strategic option | 0.10 |
| 8/24/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting with C O'Connell (W&C), T DiFiore (UCC), J Magliano (M3) et al | 0.50 |
| 8/24/2023 | Ehrler, Ken | Business Plan | Correspond with Mining Management Partner and CEL re: follow ups on site diligence, development costs | 0.30 |
| 8/24/2023 | Ehrler, Ken | Business Plan | Call with Mining Management Partner and CEL re: site development diligence and workplan | 0.80 |
| 8/24/2023 | Ehrler, Ken | Business Plan | Call with Mining Management Partner team to discuss updates to site development plan | 0.30 |
| 8/24/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with CEL, UCC advisors, Mining Management Partner re: mining counterparty strategy and negotiation | 1.10 |
| 8/24/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding coin balance movement analysis and other workstream updates | 0.40 |
| 8/24/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and update analysis, UCC presentation slide and summary email | 0.40 |
| 8/24/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with K. Ehrler (M3) re: DeFi coin variance analyses | 0.30 |
| 8/24/2023 | Bueno, Julian | Financial & Operational Matters | Update DeFi historical coin movement analysis related to a liquidity assessment of largest DeFi positions | 1.10 |
| 8/24/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update historical DeFi coin movement analysis and prepare a summary explaining changes over time | 2.20 |
| 8/24/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary explaining changes in historical coin movement within the DeFi portfolio based on request from K. Ehrler (M3) | 1.90 |
| 8/24/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss and provide feedback on coin report variance analysis with J Bueno (M3) | 0.30 |
| 8/24/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with A. Ciriello (A&M), S. Gallic and T. Biggs (M3) regarding institutional loan activity | 0.30 |
| 8/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), B. Campagna, S. Schreiber, C. Brantley (A&M) regarding diligence on mining business plans and backup bid process | 0.80 |
| 8/24/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence on potential mining strategic option | 0.10 |
| 8/24/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend meeting with K. Ehrler (M3), E Aidoo (PWP), UCC chairs, K Wofford (W&C) re: Plan Sponsor management agreements and final business terms | 1.10 |
| 8/24/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend meeting with A. Ciriello (A&M), A. Detrick and T. Biggs (M3) regarding institutional loan activity | 0.30 |
| 8/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Ehrler (M3), K. Wofford, A. Rudolph (W&C), T. DiFiore (UCC) regarding weekly updates on mining workstreams | 0.70 |
| 8/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare summary of diligence call with backup bidder on its mining business plan | 0.30 |
| 8/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare responses to creditor questions provided by W&C for town hall based on request from K. Ehrler (M3) | 0.20 |
| 8/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with A Colodny, A Rudolph (W&C), re: town hall | 0.40 |
| 8/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare agenda items for town hall discussion | 0.60 |
| 8/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC committee meeting to discuss and rehearse town hall event with A Colodny (W&C), UCC members, et al | 2.20 |
| 8/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare responses on orderly wind-down questions from K. Ehrler (M3) | 0.60 |
| 8/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare initial summary of mining due diligence information provided by backup bidder | 0.40 |
| 8/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare talking points on NewCo and Wind-Down for UCC town hall based on request from K. Ehrler (M3) | 0.90 |
| 8/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining business of backup bidder | 1.40 |
| 8/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on mining market capitalization trend analysis prepared by S. Gallic (M3) | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E Aidoo (PWP), K Wofford (W&C), S Duffy (UCC) re: prep for negotiation with Plan Sponsor | 1.40 |
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with M. Meghji (M3), E Aidoo (PWP), UCC chairs, K Wofford (W&C) re: Plan Sponsor management agreements and final business terms | 1.40 |
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss management agreement proposed terms and conditions with Plan Sponsor group principals | 0.60 |
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare financial model to analyze proposed fee constructs and terms in Plan Sponsor management agreements | 0.60 |
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss fee structures and counter proposal to Plan Sponsor terms with E Aidoo (PWP), K Wofford (W&C) | 0.80 |
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford, A Rudolph (W&C) re: Plan Sponsor agreements and updated terms | 0.30 |
| 8/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis re: Plan Sponsor fee and term structures | 0.70 |
| 8/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare additional questions re: plan of reorg for plan outreach | 1.70 |
| 8/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare benchmarking analysis re: plan incentive equity options for potential sponsor | 2.10 |
| 8/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare responses to questions re: plan of reorg by creditors | 1.10 |
| 8/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare option analysis re: plan sponsor equity option vesting thresholds | 1.60 |
| 8/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call with A. Colodny, A. Rudolph (W&C) and K. Ehrler (M3) regarding upcoming Town Hall | 0.70 |
| 8/24/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding insider preference transfers | 0.30 |
| 8/24/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise insider preference transfer summary | 1.40 |
| 8/24/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of institutional loan activity re: institutional loan preference exposure | 1.10 |
| 8/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Detrick (M3) regarding insider preference transfer | 0.30 |
| 8/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend loan call with A. Ciriello (A&M), T. Biggs and A. Detrick (M3) | 0.50 |
| 8/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to plan outreach materials per J. Magliano's (M3) comments | 1.40 |
| 8/25/2023 | Ehrler, Ken | Business Plan | Call with Mining Management Partner team re: mining service levels, development plans | 0.40 |
| 8/25/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Call with creditor to answer questions on disclosure statement, avoidance actions, and case timeline | 1.10 |
| 8/25/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare claims overview re: convenience size and value amount per K. Ehrler's (M3) request | 0.30 |
| 8/25/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare revisions of claims overview per W&C direction | 0.70 |
| 8/25/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update a summary of rationale for historical DeFi coin movement changes | 2.60 |
| 8/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to historical DeFi coin movement summary analysis | 2.70 |
| 8/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Dieeg (CEL) and plan sponsor regarding due diligence and next steps on potential mining strategic option | 0.30 |
| 8/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Dieeg (CEL) regarding mining hosting contract and potential strategic option | 0.20 |
| 8/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with E. Lucas (A&M) regarding Debtors weekly reporting and variances | 0.40 |
| 8/25/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call with potential plan sponsor re: MiningCo plan with K. Ehrler (M3), E. Aidoo (PWP), Centerview, and A&M | 1.00 |
| 8/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and revise speaking points for creditor town hall | 1.80 |
| 8/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend and present in UCC Twitter spaces town hall | 1.60 |
| 8/25/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend discussion with K. Kuethman (W&C) re: claims data request | 0.10 |
| 8/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on operations of mining business for Celsius backup bid | 0.10 |
| 8/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E Aidoo (PWP) re: prep for negotiation with Plan Sponsor | 0.80 |
| 8/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with E Aidoo (PWP), Plan Sponsor, re: follow ups on management agreements | 0.30 |
| 8/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K Wofford (W&C), E Aidoo (PWP) re: counterproposal on Plan Sponsor management agreement | 0.40 |
| 8/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with W&C team re: timelines for DS hearing and plan supplement | 0.20 |
| 8/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss Plan Sponsor management terms and counter with E Aidoo (PWP) | 0.60 |
| 8/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise financial model of various management fee structures and counters per discussions with UCC advisors | 0.80 |
| 8/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare claims analysis re: equitable subordination candidates per Counsel's request | 1.80 |
| 8/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of equity option vesting per K. Ehrler's (M3) request | 2.70 |
| 8/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare list of parties recommended for plan outreach initiatives | 2.90 |
| 8/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in Town Hall (which included parties from M3) regarding go-forward plan and prepare summary for internal purposes | 2.00 |
| 8/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise solvency report outline from T Biggs (M3) | 0.30 |
| 8/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis for W&C re: equitable subordination | 0.40 |
| 8/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and comment on Solvency Report prepared by K. Ehrler (M3) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Refine and distribute fee analysis to E Aidoo (PWP), K Wofford (W&C) | 0.80 |
| 8/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E Aidoo (PWP) re: management agreement counter | 1.10 |
| 8/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Draft and send proposed Plan Sponsor management terms to E Aidoo (PWP), K Wofford (W&C) | 0.40 |
| 8/27/2023 | Ehrler, Ken | Business Plan | Attend call with Mining Management Partner re: site development budget | 0.40 |
| 8/27/2023 | Ehrler, Ken | Business Plan | Attend Call with E Aidoo (PWP), CEL re: site development budget | 0.50 |
| 8/27/2023 | Ehrler, Ken | Business Plan | Correspond with Mining Management Partner and UCC advisors re: comments on site development budget | 0.40 |
| 8/28/2023 | Magliano, John | Business Plan | Review mining memo from plan sponsor and prepare follow-up questions | 1.40 |
| 8/28/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding debrief and next steps following call with plan sponsor | 0.20 |
| 8/28/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), plan sponsor regarding analysis evaluating potential mining strategic option and next steps | 0.80 |
| 8/28/2023 | Magliano, John | Business Plan | Perform due diligence on potential mining strategic option | 1.30 |
| 8/28/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3) regarding debrief and next steps following call with plan sponsor | 0.20 |
| 8/28/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3), plan sponsor regarding analysis evaluating potential mining strategic option and next steps | 0.80 |
| 8/28/2023 | Ehrler, Ken | Business Plan | Review and comment on diligence requests from potential backup plan sponsor | 0.30 |
| 8/28/2023 | Ehrler, Ken | Business Plan | Call with K Wofford (W&C) and E Aidoo (PWP) re: mining management agreement and pending negotiations | 0.40 |
| 8/28/2023 | Detrick, Andrew | Case Administration | Attend call with J. Magliano, B. Wertz, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.10 |
| 8/28/2023 | Wertz, Benjamin | Case Administration | Attend call with J. Magliano, S. Gallic, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.10 |
| 8/28/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: updates to coin variance analysis and MOR workstreams | 0.40 |
| 8/28/2023 | Magliano, John | Case Administration | Discuss request from W&C on insider transactions with S. Gallic (M3) | 0.20 |
| 8/28/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding updates on mining strategic option and W&C request | 0.20 |
| 8/28/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on coin movement summary, loan book summary and cash variance reporting workstreams | 0.10 |
| 8/28/2023 | Ehrler, Ken | Case Administration | Attend call with J. Magliano (M3) re: updates on coin variance analysis and MOR workstreams | 0.40 |
| 8/28/2023 | Ehrler, Ken | Case Administration | Attend call with J. Magliano (M3) regarding updates on mining strategic option and W&C request | 0.20 |
| 8/28/2023 | Gallic, Sebastian | Case Administration | Review and revise team workplan and priorities for the week | 1.10 |
| 8/28/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano, B. Wertz, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.10 |
| 8/28/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 2.10 |
| 8/28/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity slide and summary email | 0.10 |
| 8/28/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing March to present coin movement summary analysis based on request from K. Ehrler (M3) | 2.30 |
| 8/28/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Gallic (M3) re: weekly coin variance reporting bridge explanation and asset overviews | 0.30 |
| 8/28/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update rationale for changes in historical coin movement summary analysis based on request from K. Ehrler (M3) | 1.30 |
| 8/28/2023 | Bueno, Julian | Financial & Operational Matters | Update rationale for historical coin movement analysis related to CNL | 1.90 |
| 8/28/2023 | Bueno, Julian | Financial & Operational Matters | Update rationale for historical coin movement analysis related to LLC | 2.10 |
| 8/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Bueno (M3) re: weekly coin variance reporting bridge explanation and asset overviews | 0.30 |
| 8/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding mining counterparties, due diligence on strategic options and other mining updates | 0.90 |
| 8/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (A&M) regarding question on mining backup bid proposal | 0.10 |
| 8/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), plan sponsor, et al. regarding diligence on the build-out of a potential mining strategic option and next steps | 1.50 |
| 8/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Jaoude (W&C) regarding overview of equitable subordination request | 0.20 |
| 8/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), plan sponsor, et al. regarding diligence on the build-out of a potential mining strategic option and next steps | 1.50 |
| 8/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Reply to correspondence from W&C re: claims analysis | 0.20 |
| 8/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend various calls and review correspondence regarding POR workstreams | 0.50 |
| 8/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence questions for mining backup bid | 0.60 |
| 8/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Discuss potential backup bid plan sponsor questions with S. Gallic (M3) | 0.30 |
| 8/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on mining backup bidder's assets and operations and prepare summary | 2.80 |
| 8/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on operations and capabilities of platform backup-bidder | 1.20 |
| 8/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with J Hu (W&C) re: management agreement edits | 0.20 |
| 8/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and reply to correspondence with K Wofford, J Hu, et al (W&C) re: updates to management agreements and key economic terms | 1.20 |
| 8/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare notes re: potential backup bidder's diligence responses | 0.40 |
| 8/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare diligence information on potential plan sponsor counterparty involvement | 2.20 |
| 8/28/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding top users' preference analysis | 0.30 |
| 8/28/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) regarding institutional preference analysis | 0.20 |
| 8/28/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise top preference insider analysis and presentation | 1.40 |
| 8/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Detrick (M3) regarding institutional preference analysis | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise outline and draft of solvency report | 2.10 |
| 8/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M3 team re: solvency report outline | 0.40 |
| 8/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare on chain analysis of top preference claimants | 2.90 |
| 8/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of insider preference actions 90-day prior to filing | 2.30 |
| 8/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material in response to questions from W&C regarding upcoming confirmation trial, specifically related to CEL report | 2.70 |
| 8/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report materials related to upcoming confirmation trial | 1.60 |
| 8/29/2023 | Magliano, John | Business Plan | Prepare summary of mining comparable company information based on request from K. Ehrler (M3) | 0.60 |
| 8/29/2023 | Magliano, John | Business Plan | Prepare capital expenditures analysis for potential mining strategic option | 1.70 |
| 8/29/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of illustrative cost to complete and return profile of mining strategic option | 0.50 |
| 8/29/2023 | Magliano, John | Business Plan | Update illustrative capital expenditure and return profile analysis for mining strategic option based on feedback from K. Ehrler (M3) | 1.20 |
| 8/29/2023 | Magliano, John | Business Plan | Prepare sources and uses and illustrative return profile for potential mining strategic option | 2.10 |
| 8/29/2023 | Ehrler, Ken | Business Plan | Prepare summary of mining comparable company information based on request from J. Magliano (M3) | 0.60 |
| 8/29/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3) regarding review of illustrative cost to complete and return profile of mining strategic option | 0.50 |
| 8/29/2023 | Ehrler, Ken | Business Plan | Review illustrative capital expenditure and return profile analysis for mining strategic option prepared by J. Magliano (M3) | 1.20 |
| 8/29/2023 | Ehrler, Ken | Business Plan | Review research on potential backup bidder and prepare questions for upcoming meeting | 0.60 |
| 8/29/2023 | Ehrler, Ken | Business Plan | Meet with potential backup bidder re: mining and crypto asset management capabilities | 1.80 |
| 8/29/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler and S. Gallic (M3) regarding discussion of insider transaction analysis for W&C and overview of potential backup bidder | 1.00 |
| 8/29/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: coin movement summary, reconciliation analyses and MOR workstreams | 0.40 |
| 8/29/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler and T. Biggs (M3) regarding debrief of W&C call on insider transactions and expert reports | 0.20 |
| 8/29/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: coin movement summary, reconciliation analyses and MOR workstreams | 0.40 |
| 8/29/2023 | Ehrler, Ken | Case Administration | Attend call with J. Magliano and S. Gallic (M3) regarding discussion of insider transaction analysis for W&C and overview of potential backup bidder | 1.00 |
| 8/29/2023 | Ehrler, Ken | Case Administration | Attend call with J. Magliano and T. Biggs (M3) regarding debrief of W&C call on insider transactions and expert reports | 0.20 |
| 8/29/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano and K. Ehrler (M3) re:  discussion of insider transaction analysis for W&C and overview of potential backup bidder | 1.00 |
| 8/29/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 1.30 |
| 8/29/2023 | Biggs, Truman | Case Administration | Attend call with K. Ehrler and J. Magliano (M3) regarding debrief of W&C call on insider transactions and expert reports | 0.20 |
| 8/29/2023 | Bueno, Julian | Cash Budget and Financing | Prepare cash and intercompany reporting analyses to reconcile weekly and monthly reporting from the Debtors | 1.30 |
| 8/29/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to historical coin movement summary per comments from J. Magliano (M3) | 1.10 |
| 8/29/2023 | Bueno, Julian | Financial & Operational Matters | Update historical coin movement summary analysis re: general coin movement overview and rationale | 2.10 |
| 8/29/2023 | Bueno, Julian | Financial & Operational Matters | Prepare July MOR analysis & diligence question list based on monthly changes in the Debtors financial statements | 2.20 |
| 8/29/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with A. Ciriello and S. Colangelo (A&M) regarding customer preference exposure | 0.30 |
| 8/29/2023 | Detrick, Andrew | General Correspondence with UCC & UCC Counsel | Correspond with A. Rudolph (W&C) regarding preference exposure set-off treatment | 0.20 |
| 8/29/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with T. Biggs, S. Gallic (M3), A. Colodny (W&C), et. al regarding insider transaction analysis and CEL token and solvency expert reports | 0.50 |
| 8/29/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, T. Biggs (M3), E. Aidoo (PWP), A. Colodny, K. Wofford (W&C), S. Duffy, K. Noyes (UCC), et. al regarding board selection, management agreements, mining, liquidity and other workstreams | 1.80 |
| 8/29/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Participate in call with J. Magliano, T. Biggs (M3), E. Aidoo (PWP), A. Colodny, K. Wofford (W&C), S. Duffy, K. Noyes (UCC), et. al regarding board selection, management agreements, mining, liquidity and other workstreams | 1.80 |
| 8/29/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Take notes during call with T. Biggs (M3), E. Aidoo (PWP), A. Colodny (W&C) et. al. re: insider transaction and expert reports | 0.50 |
| 8/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, T. Biggs (M3), E. Aidoo (PWP), A. Colodny, K. Wofford (W&C), S. Duffy and K. Noyes (UCC) at regarding board selection, management agreements, mining, etc. | 1.80 |
| 8/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss upcoming confirmation trial expert report workplans with K. Gunderson (W&C) | 0.30 |
| 8/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding overview of mining bid comparison slide | 0.20 |
| 8/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of and potential changes to the proposed SLAs for the plan sponsor's mining management agreement | 1.10 |
| 8/29/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare mining back up bid side by side analysis presentation | 0.90 |
| 8/29/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: mining bid comparison slide | 0.20 |
| 8/29/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare a comparison of Mining backup bids | 2.40 |
| 8/29/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare customer preference analysis | 1.60 |
| 8/29/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review and revise insider preference analysis | 0.60 |
| 8/29/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Research and summarize preference exposure treatment in accordance with the plan | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler (M3) regarding claimant preference exposure inquiries | 0.20 |
| 8/29/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Perform scenario analysis on preference settlement scenarios | 0.40 |
| 8/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding overview of insider transaction analysis and next steps | 0.20 |
| 8/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend follow-up call with S. Gallic (M3) regarding review of the updates to the insider transaction analysis | 0.20 |
| 8/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update and reconcile insider transaction analysis based on discussion with K. Ehrler and S. Gallic (M3) | 1.60 |
| 8/29/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare due diligence questions related to insider transactions ahead of discussion with W&C | 0.50 |
| 8/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with A Detrick (M3) regarding claimant preference exposure inquiries | 0.20 |
| 8/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Update and reconcile insider transaction analysis based on discussion with J. Magliano and S. Gallic (M3) | 1.60 |
| 8/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: overview of insider transaction analysis and next steps | 0.20 |
| 8/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend follow-up call with J. Magliano (M3) re: progress and overview of insider transaction analysis | 0.20 |
| 8/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction mapping analysis provided by J. Magliano (M3) | 1.40 |
| 8/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare on-chain investigation report on preference claimants | 2.80 |
| 8/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare responses for questions and requests sent by W&C related to ongoing and upcoming litigation | 1.80 |
| 8/30/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining strategic option analysis | 0.20 |
| 8/30/2023 | Magliano, John | Business Plan | Update analysis to evaluate potential mining strategic option | 2.90 |
| 8/30/2023 | Magliano, John | Business Plan | Prepare analysis and summary tables related to mining strategic option for plan sponsor | 1.80 |
| 8/30/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano (M3) regarding review of mining strategic option analysis | 0.20 |
| 8/30/2023 | Detrick, Andrew | Case Administration | Attend call with J. Magliano, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.10 |
| 8/30/2023 | Magliano, John | Case Administration | Attend call with J. Bueno, A. Detrick, S. Gallic (M3) regarding updates on mining, disclosure statement and other key workstreams | 0.10 |
| 8/30/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano, A. Detrick, S. Gallic (M3) regarding updates on coin movement summary, loan book summary, MOR and cash variance workstreams | 0.10 |
| 8/30/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.10 |
| 8/30/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Correspond with claimant counsel regarding preference set-off claims treatment | 0.10 |
| 8/30/2023 | Bueno, Julian | Financial & Operational Matters | Update July MOR diligence question list based on entity-level financial statement support provided by the Debtors | 0.40 |
| 8/30/2023 | Bueno, Julian | Financial & Operational Matters | Continue to prepare historical coin movement summary analysis and the corresponding rationale for the coin movements | 2.10 |
| 8/30/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Colangelo (A&M) re: DeFi ETH coin variance explanations | 0.20 |
| 8/30/2023 | Bueno, Julian | Financial & Operational Matters | Update July MOR diligence question list per comments from J. Magliano (M3) | 0.70 |
| 8/30/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update historical coin movement summary analysis to map changes across entities and coin types over time | 1.70 |
| 8/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), D. Albert, C. Ferraro (CEL), D. Latona (K&E), E. Lucas (A&M), plan sponsor, et. al regarding mining strategic option, strategy with mining counterparties and other operational updates | 1.00 |
| 8/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call re: insider transaction data inquiry with J. Tilsner (A&M), A. Detrick, and S. Gallic (M3) | 0.30 |
| 8/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), C. Ofner (W&C), E. Aidoo (PWP), S. Toth (K&E), et. al regarding PSA for potential mining strategic option | 0.60 |
| 8/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding review of analysis on mining strategic option | 0.40 |
| 8/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), S. Duffy (UCC), M. Deeg (CEL) regarding analysis on mining strategic option and SLAs for mining management agreement | 0.60 |
| 8/30/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), C. Ferraro, Q. Lawlor (CEL), plan sponsor, mining counterparty regarding discussions on Celsius mining contract with the counterparty | 0.60 |
| 8/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), C. Ofner (W&C), E. Aidoo (PWP), S. Toth (K&E), et. al regarding PSA for potential mining strategic option | 0.60 |
| 8/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Meghji (M3), J. Magliano (M3), S. Duffy (UCC), M. Deeg (CEL) regarding analysis on mining strategic option and SLAs for mining management agreement | 0.60 |
| 8/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), S. Duffy, T. DiFiore (UCC), C. Ferraro, Q. Lawlor (CEL), plan sponsor, mining counterparty regarding discussions on Celsius mining contract with the counterparty | 0.60 |
| 8/30/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend call re: insider transaction data inquiry with J. Tilsner (A&M), A. Detrick, and J. Magliano (M3) | 0.30 |
| 8/30/2023 | Detrick, Andrew | General Correspondence with UCC & UCC Counsel | Correspond with A. Rudolph (W&C) regarding ballot elections and treatment | 0.30 |
| 8/30/2023 | Detrick, Andrew | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence from A Colodny (W&C), UCC members, et al re: potential litigation, counterparty issues, management agreement, upcoming committee meetings | 0.80 |
| 8/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.4) and participate (.6) in call with K. Ehrler (M3) J. Magliano (M3), S. Duffy (UCC), M. Deeg (CEL) regarding analysis on mining strategic option and SLAs for mining management agreement | 1.00 |
| 8/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in NewCo Board Interview | 0.50 |
| 8/30/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Research and prepare summary regarding ballot elections and treatment | 1.80 |
| 8/30/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Correspond with K. Ehrler (M3) regarding ballot elections and treatment | 0.10 |
| 8/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare and update mining bid and business partner comparison presentation | 2.80 |
| 8/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review proposed SLAs for mining management agreement and provide comments | 1.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update institutional loan book summary analysis re: counterparty terms as part of go-forward strategy assessment for the asset class | 0.70 |
| 8/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare institutional loan book summary analysis as part of go-forward strategy assessment for the asset class | 1.10 |
| 8/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue to prepare institutional loan summary analysis & presentation re: loan status classifications as part of go-forward strategy assessment for the asset class | 1.20 |
| 8/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Update institutional loan book summary analysis re: consolidated loan statistics as part of go-forward strategy assessment for the asset class | 1.60 |
| 8/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze and correspond with team re: preference election options on voting ballot | 0.30 |
| 8/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and prepare summary comparison of NewCo board interviews for UCC committee members | 3.20 |
| 8/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Refine analysis on comparable case litigation trust terms and management terms for UCC review | 1.60 |
| 8/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise summary of key deal terms for Plan Sponsor agreement and send to E Aidoo (PWP), K Wofford, J Hu (W&C) et al | 0.90 |
| 8/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with G Pesce (W&C) re: litigation administrator plan supplement | 0.60 |
| 8/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare search of potential claimant preference and claim amounts for A. Detrick (M3) | 0.30 |
| 8/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Finalize summary analysis of on-chain preference claimant assets | 2.70 |
| 8/30/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend call re: insider transaction data inquiry with J. Tilsner (A&M), S. Gallic, and J. Magliano (M3) | 0.30 |
| 8/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of litigation trust comp fee structures based on a request from K. Ehrler (M3) | 0.30 |
| 8/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare on-chain analysis of top preference claimants' assets | 1.10 |
| 8/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to transaction mapping of specific insider as it relates to equity subordination | 1.40 |
| 8/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare overview of on-chain data re: top pref claimants | 3.30 |
| 8/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of counterparty assets re: assets potentially under TRO | 0.40 |
| 8/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare expert report for upcoming confirmation trial, specifically CEL statistics | 2.80 |
| 8/30/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review historical financials for exhibits to use in the upcoming confirmation trial | 0.90 |
| 8/31/2023 | Magliano, John | Business Plan | Update mining bid comparison presentation based on feedback from K. Ehrler (M3) | 1.60 |
| 8/31/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of assessment of mining business plan | 0.20 |
| 8/31/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding CapEx plan for potential mining strategic option | 0.30 |
| 8/31/2023 | Magliano, John | Business Plan | Review and update mining backup bid slides prepared by S. Gallic (M3) | 0.70 |
| 8/31/2023 | Ehrler, Ken | Business Plan | Attend meeting with E Aidoo (PWP), J Butler (W&C) re: mining agreements | 0.60 |
| 8/31/2023 | Schiffrin, Javier | Case Administration | Attended weekly all-advisor meeting with C. Koenig et. al. (K&E), A. Colodny et. al. (W&C) and K. Ehrler et. al. (M3) | 0.10 |
| 8/31/2023 | Ehrler, Ken | Case Administration | Attended weekly all-advisor meeting with C. Koenig et. al. (K&E), A. Colodny et. al. (W&C) and J. Schiffrin et. al. (M3) | 0.10 |
| 8/31/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Wertz (M3) regarding historical payments made by Celsius counterparty | 0.10 |
| 8/31/2023 | Magliano, John | Cash Budget and Financing | Prepare summary of historical payments made to Celsius by a loan counterparty | 0.40 |
| 8/31/2023 | Magliano, John | Financial & Operational Matters | Review contract with mining counterparty and prepare assessment of negotiation topics | 0.70 |
| 8/31/2023 | Magliano, John | Financial & Operational Matters | Update daily mining metrics as part of trend analysis of Celsius Mining's operational performance | 0.80 |
| 8/31/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Gallic (M3) re: March to present coin movement summary | 0.20 |
| 8/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare updates to the historical coin movement summary analysis and rationale for coin movements | 2.10 |
| 8/31/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing historical coin movement overview and the corresponding explanations for coin movements | 0.70 |
| 8/31/2023 | Bueno, Julian | Financial & Operational Matters | Continue to update July MOR diligence question list based on a review of monthly changes in the Debtors income statement and balance sheet | 1.30 |
| 8/31/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J Bueno (M3) re: March to present coin movement summary | 0.20 |
| 8/31/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding mining management agreement and SLAs | 1.00 |
| 8/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding updates on mining counterparties and mining management agreement | 1.20 |
| 8/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Participate in call with J. Magliano (M3), E. Aidoo (PWP), K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding updates on mining counterparties and mining management agreement | 1.20 |
| 8/31/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend UCC committee meeting to review NewCo director interviews and voting process | 2.90 |
| 8/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding mining bid comparison presentation | 0.20 |
| 8/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update backup plan sponsor mining business plan exhibits and prepare presentation slides | 2.10 |
| 8/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend follow-up call with S. Gallic (M3) regarding mining backup bid presentation slides | 0.20 |
| 8/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on finance and operational matters related to mining backup bids | 1.20 |
| 8/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on proposed SLAs for mining management agreement based on discussion with M. Deeg (CEL) | 0.90 |
| 8/31/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to institutional loan book summary based on request from K. Ehrler (M3) | 1.40 |
| 8/31/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to institutional loan book summery overview per comments from T. Biggs (M3) | 1.40 |
| 8/31/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare institutional loan book summary overview presentation based on request from K. Ehrler (M3) | 1.90 |
| 8/31/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend committee meeting re: NewCo director interviews and voting | 3.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: August 1 2023 - August 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/31/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with UCC members re: feedback on director interviews, post-effective date litigation, potential recoveries on causes of action | 1.80 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding mining backup bid presentation slides | 0.20 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend follow-up call with J. Magliano (M3) regarding mining bid comparison presentation | 0.20 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise analysis re: back-up bidder capex analysis prepared by J. Magliano (M3) | 0.60 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to the loan analysis prepared by J. Bueno (M3) re: institutional loan workout summaries | 2.40 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of mining back-up bid valuation prepared by a potential backup bidder and key discussion points | 2.10 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis of MiningCo's equity splits in the context of the proposed transaction of back-up bidder | 1.10 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides and overview of pro forma MiningCo fleet within the context of potential backup sponsor | 1.40 |
| 8/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to institutional loan book analysis prepared by J. Bueno (M3) | 0.80 |
| 8/31/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding historical payments made by Celsius counterparty | 0.10 |
| 8/31/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler (M3) regarding potential issues with complaint related to counterparty loans | 0.40 |
| 8/31/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review, revise and compare complaint against loan counterparty against existing data to ensure accuracy. | 1.40 |
| 8/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on analysis of counterparty credit risk | 0.40 |
| 8/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with B. Wertz (M3) regarding potential issues with complaint related to counterparty loans | 0.40 |
| 8/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on counterparty credit concerns | 0.80 |
| 8/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare workplan and outline for upcoming expert report for confirmation and send around to internal team | 2.30 |
| 8/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material associated with requests from counsel in advance of upcoming confirmation trial | 1.40 |
| 8/31/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare responses to questions asked by W&C regarding ongoing litigation matters | 1.10 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|--------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |
| Tenth | 5/1/23-5/31/23 | $1,314,835.00 | $2,489.43 | $1,317,324.43 |
| Eleventh | 6/1/23-6/30/23 | $883,065.00 | $1,108.76 | $884,173.76 |
| Twelfth | 7/1/23-7/31/23 | $1,000,325.00 | $1,162.19 | $1,001,487.19 |