**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF FOURTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Fourteenth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From September 1, 2023 Through September 30, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 2779 ¶ 3.a.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *First Amended Order (I) Establishing Procedures for Interim*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**")[2]; (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following service of this Monthly Statement**, by (i) M3 and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 2779 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

---

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures

Dated:  October 27, 2023                    Respectfully submitted,
        New York, New York

                                            M3 Partners, LP
                                            */s/ Mohsin Y. Meghji*
                                            Name:  Mohsin Y. Meghji
                                            Title:  Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[3] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**COVER SHEET TO**
**FOURTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR**
**INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL**
**ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of* August 1, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | September 1, 2023 – September 30, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $824,400.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $659,520.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $164,880.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $2,132.98 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $826,532.98 |

---

[3] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $661,652.98 |
|---|---|

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period and hereby requests that the Debtors promptly pay an aggregate amount of $661,652.98, consisting of 80% of the $824,400.00 in fees earned during the monthly period and 100% of the $2,132.98 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.    **Exhibit A** sets forth a timekeeper summary that includes:  (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $772.20[5]

2.    **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

Compensation Period.

3.    **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.    **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.    **Exhibit F** sets forth a summary of prior monthly reports submitted.

## **Reservation of Rights**

7.    Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.    M3 will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients [*see* Docket No. 2779 ¶ 3.a.] in accordance with the Interim Compensation Order.

Dated:    October 27, 2023          Respectfully submitted,
          New York, New York

                              M3 Partners, LP
                              */s/ Mohsin Y. Meghji*
                              Name:  Mohsin Y. Meghji
                              Title:  Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 26.7 | $36,045.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 27.7 | $31,855.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 203.9 | $234,485.00 |
| Winning, Robert | Managing Director | $1,150.00 | 1.1 | $1,265.00 |
| Biggs, Truman | Vice President | $750.00 | 123.8 | $92,850.00 |
| Detrick, Andrew | Vice President | $750.00 | 8.5 | $6,375.00 |
| Wertz, Benjamin | Vice President | $750.00 | 3.2 | $2,400.00 |
| Magliano, John | Vice President | $750.00 | 245.7 | $184,275.00 |
| Bueno, Julian | Associate | $550.00 | 194.8 | $107,140.00 |
| Gallic, Sebastian | Associate | $550.00 | 227.8 | $125,290.00 |
| Goldstein, Grant | Associate | $550.00 | 4.4 | $2,420.00 |
| **Total** | | | **1,067.6** | **$824,400.00** |

*Average Billing Rate* $772.20

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 62.4 | $54,360.00 |
| Case Administration | 39.9 | $26,505.00 |
| Cash Budget and Financing | 12.9 | $8,535.00 |
| Claims/Liabilities Subject to Compromise | 8.4 | $5,360.00 |
| Court Attendance/Participation | 6.1 | $7,815.00 |
| Financial & Operational Matters | 54.6 | $36,670.00 |
| General Correspondence with Debtor & Debtors' Professionals | 25.3 | $18,975.00 |
| General Correspondence with UCC & UCC Counsel | 88.0 | $87,180.00 |
| Miscellaneous Motions | 1.4 | $1,050.00 |
| Plan of Reorganization/Disclosure Statement | 249.0 | $200,410.00 |
| Potential Avoidance Actions/Litigation Matters | 519.6 | $377,540.00 |
| **Total** | **1,067.6** | **$824,400.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 0.4 | $460.00 |
| Ehrler, Ken | Managing Director | $1,150 | 17.6 | $20,240.00 |
| Magliano, John | Vice President | $750 | 43.8 | $32,850.00 |
| **Total** | | | **62.4** | **$54,360.00** |

*Average Billing Rate* *$871.15*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 3.1 | $3,565.00 |
| Biggs, Truman | Vice President | $750 | 1.6 | $1,200.00 |
| Detrick, Andrew | Vice President | $750 | 1.8 | $1,350.00 |
| Wertz, Benjamin | Vice President | $750 | 2.0 | $1,500.00 |
| Magliano, John | Vice President | $750 | 8.1 | $6,075.00 |
| Bueno, Julian | Associate | $550 | 6.8 | $3,740.00 |
| Gallic, Sebastian | Associate | $550 | 15.7 | $8,635.00 |
| Goldstein, Grant | Associate | $550 | 0.8 | $440.00 |
| **Total** | | | **39.9** | **$26,505.00** |
| *Average Billing Rate* | | | | *$664.29* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Cash Budget and Financing*
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 0.5 | $575.00 |
| Magliano, John | Vice President | $750 | 5.7 | $4,275.00 |
| Bueno, Julian | Associate | $550 | 6.7 | $3,685.00 |
| **Total** | | | **12.9** | **$8,535.00** |
| | | | | |
| *Average Billing Rate* | | | | *$661.63* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 5.6 | $6,440.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.0 | $4,600.00 |
| Magliano, John | Vice President | $750 | 4.4 | $3,300.00 |
| Bueno, Julian | Associate | $550 | 33.5 | $18,425.00 |
| Gallic, Sebastian | Associate | $550 | 7.1 | $3,905.00 |
| **Total** | | | **54.6** | **$36,670.00** |

| | | |
|---|---|---|
| *Average Billing Rate* | | *$671.61* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Detrick, Andrew | Vice President | $750 | 0.8 | $600.00 |
| Magliano, John | Vice President | $750 | 21.5 | $16,125.00 |
| Bueno, Julian | Associate | $550 | 1.3 | $715.00 |
| Gallic, Sebastian | Associate | $550 | 0.7 | $385.00 |
| **Total** | | | **25.3** | **$18,975.00** |
| *Average Billing Rate* | | | | *$750.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with UCC & UCC Counsel***
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 13.1 | $17,685.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 19.2 | $22,080.00 |
| Ehrler, Ken | Managing Director | $1,150 | 14.3 | $16,445.00 |
| Biggs, Truman | Vice President | $750 | 13.2 | $9,900.00 |
| Detrick, Andrew | Vice President | $750 | 0.1 | $75.00 |
| Magliano, John | Vice President | $750 | 27.7 | $20,775.00 |
| Gallic, Sebastian | Associate | $550 | 0.4 | $220.00 |
| **Total** | | | **88.0** | **$87,180.00** |
| | | | | |
| *Average Billing Rate* | | | | *$990.68* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g., First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Magliano, John | Vice President | $750 | 1.4 | $1,050.00 |
| **Total** | | | **1.4** | **$1,050.00** |
| | | | | |
| *Average Billing Rate* | | | | *$750.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Plan of Reorganization/Disclosure Statement*
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and
distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.3 | $7,155.00 |
| Ehrler, Ken | Managing Director | $1,150 | 73.5 | $84,525.00 |
| Biggs, Truman | Vice President | $750 | 9.9 | $7,425.00 |
| Detrick, Andrew | Vice President | $750 | 2.5 | $1,875.00 |
| Magliano, John | Vice President | $750 | 63.2 | $47,400.00 |
| Bueno, Julian | Associate | $550 | 76.1 | $41,855.00 |
| Gallic, Sebastian | Associate | $550 | 18.5 | $10,175.00 |
| **Total** | | | **249.0** | **$200,410.00** |

*Average Billing Rate* | | | | *$804.86*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.7 | $4,995.00 |
| Ehrler, Ken | Managing Director | $1,150 | 90.3 | $103,845.00 |
| Winning, Robert | Managing Director | $1,150 | 1.1 | $1,265.00 |
| Biggs, Truman | Vice President | $750 | 99.1 | $74,325.00 |
| Detrick, Andrew | Vice President | $750 | 1.9 | $1,425.00 |
| Wertz, Benjamin | Vice President | $750 | 1.2 | $900.00 |
| Magliano, John | Vice President | $750 | 67.6 | $50,700.00 |
| Bueno, Julian | Associate | $550 | 70.4 | $38,720.00 |
| Gallic, Sebastian | Associate | $550 | 180.7 | $99,385.00 |
| Goldstein, Grant | Associate | $550 | 3.6 | $1,980.00 |
| **Total** | | | **519.6** | **$377,540.00** |
| | | | | |
| *Average Billing Rate* | | | | *$726.60* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $637.52 |
| Conference calls | $45.95 |
| Taxi/Car Service | $1,440.51 |
| Internet | $9.00 |
| **Total (a)** | **$2,132.98** |

**Note:**

(a) Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period. As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 4/5/2023 | $9.00 | Internet | Kenneth Ehrler | WiFi while working on flight |
| 6/23/2023 | $177.77 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 6/24/2023 | $160.58 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 7/18/2023 | $166.72 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 7/19/2023 | $150.33 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 8/2/2023 | $163.19 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 8/8/2023 | $17.92 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 8/10/2023 | $190.06 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 8/21/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 8/28/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/1/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/3/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/4/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/5/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/6/2023 | $19.60 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/7/2023 | $166.38 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 9/8/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/8/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/10/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/11/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/12/2023 | $29.99 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/13/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/13/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/13/2023 | $30.00 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/14/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/14/2023 | $21.85 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/15/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/15/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/15/2023 | $18.89 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/17/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/17/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/18/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/18/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/18/2023 | $19.03 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/19/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/19/2023 | $20.98 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/20/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 9/20/2023 | $37.93 | Taxi/Car Service | John Magliano | Late night car home from office |
| 9/20/2023 | $44.99 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 9/20/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/20/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/20/2023 | $20.91 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/21/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/21/2023 | $20.91 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 9/22/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/22/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/25/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/28/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/29/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 9/30/2023 | $45.95 | Conference calls | M3 Team | Teleconference services |

**Total**       **$2,132.98**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/1/2023 | Magliano, John | Business Plan | Update analysis related to potential capital expenditures and illustrative return profile of a potential mining strategic option | 0.80 |
| 9/1/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence on capital expenditures and next steps for mining strategic option | 0.20 |
| 9/1/2023 | Ehrler, Ken | Business Plan | Revise mining service levels for Mining Management Partner management agreement | 0.40 |
| 9/1/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 1.90 |
| 9/1/2023 | Magliano, John | Cash Budget and Financing | Prepare diligence questions ahead of weekly cash flow call with A&M | 0.40 |
| 9/1/2023 | Magliano, John | Cash Budget and Financing | Update analysis, presentation slides and summary email for weekly reporting prepared by J. Bueno (M3) | 0.60 |
| 9/1/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides to analyze week over week variances and their drivers | 0.70 |
| 9/1/2023 | Bueno, Julian | Cash Budget and Financing | Prepare updated cash forecast diligence questions to analyze week over week variances and their drivers | 0.30 |
| 9/1/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare query mapping of preference calculations and claims database | 1.20 |
| 9/1/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare creditor claims overview per Counsel's request | 0.40 |
| 9/1/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and revise institutional loan analysis prepared by J. Bueno (M3) | 2.90 |
| 9/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding next steps on mining management agreement | 0.10 |
| 9/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Bueno (M3), E. Lucas, S. Calvert, C. Dailey, C. Brantley (A&M) re: updated cash forecast and weekly cash variance reporting | 0.50 |
| 9/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding review and updates to proposed SLAs for mining management agreement | 0.80 |
| 9/1/2023 | Bueno, Julian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), E. Lucas, S. Calvert, C. Dailey, C. Brantley (A&M) re: updated cash forecast and weekly cash variance reporting | 0.50 |
| 9/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), K. Wofford, J. Hu (W&C), E. Aidoo (PWP), et. al regarding review and comments on the plan sponsor management agreement | 1.00 |
| 9/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), K. Wofford, J. Hu (W&C), E. Aidoo (PWP), et. al regarding review and comments on the mining management agreement for the plan sponsor | 1.70 |
| 9/1/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), K. Wofford, C. Ofner (W&C), E. Aidoo (PWP), et. al regarding review and comments on the Celsius interim services management agreement for mining | 1.30 |
| 9/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining management agreement SLAs based on comments from K. Ehrler (M3) | 1.60 |
| 9/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update SLAs for mining management agreement based on feedback from M. Deeg (CEL) | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 9/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding next steps on exhibit for mining management agreement | 0.30 |
| 9/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary schedule of illustrative project costs for mining strategic option and management agreement | 1.80 |
| 9/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: institutional loan book overview analysis | 0.20 |
| 9/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: institutional loan book overview presentation | 0.20 |
| 9/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare institutional loan book analysis to assess counterparty ability to pay and recovery to NewCo | 2.40 |
| 9/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing institutional loan book analysis to provide recommendation on which loans to prioritize in litigation | 2.10 |
| 9/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to institutional loan book analysis per K. Ehrler's (M3) comments re: performing vs non-performing loans | 1.30 |
| 9/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing institutional loan book analysis per K. Ehrler's (M3) comments re: performing vs non-performing loans | 2.60 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3), K. Wofford, J. Hu (W&C), E. Aidoo (PWP), et. al regarding review and comments on the plan sponsor management agreement | 1.00 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3), K. Wofford, J. Hu (W&C), E. Aidoo (PWP), et. al regarding review and comments on the mining management agreement for the plan sponsor | 1.70 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3), K. Wofford, C. Ofner (W&C), E. Aidoo (PWP), et. al regarding review and comments on the Celsius interim services management agreement for mining | 1.30 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding next steps on exhibit for mining management agreement | 0.30 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K Wofford, J Hu (W&C) et al re: issues list and review of management agreements | 1.60 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford (W&C) re: scheduling working sessions | 0.20 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford (W&C) re: edits to issues list sent by W&C | 0.20 |
| 9/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise edits to management agreement schedule provided by J Magliano (M3) | 0.70 |
| 9/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updated pricing scenario re: institutional loan book | 1.60 |
| 9/1/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare analysis of preference claims for select individuals at request of Counsel | 0.30 |
| 9/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary overview of insider preference actions and associated settlement materials | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/1/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare outline and key points for Celsius Expert Report, specifically sections regarding Company buybacks | 1.90 |
| 9/1/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare outline and key points for Celsius Expert Report, specifically sections regarding Insider CEL Token activity | 1.10 |
| 9/2/2023 | Ehrler, Ken | Business Plan | Call with Mining Management Partner team re: management agreements and pending mining matters | 0.60 |
| 9/2/2023 | Magliano, John | Cash Budget and Financing | Prepare scenario analysis on Debtors updated cash forecast to assess liquidity impact | 0.40 |
| 9/2/2023 | Detrick, Andrew | Claims/Liabilities Subject to Compromise | Prepare claimant recovery summary re: external party request | 1.40 |
| 9/2/2023 | Magliano, John | Financial & Operational Matters | Prepare diligence questions based on a review of weekly operational report prepared from Celsius Mining | 0.10 |
| 9/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding plan sponsor mining management agreement and potential mining strategic option | 0.40 |
| 9/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review disclosure statement and update claims recovery analysis | 0.10 |
| 9/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with UCC member re: follow ups on management agreements | 0.80 |
| 9/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with E Aidoo (PWP) re: management agreement negotiations | 0.30 |
| 9/3/2023 | Ehrler, Ken | Business Plan | Call with E Aidoo (PWP) and Mining Management Partner re: management agreement | 0.80 |
| 9/3/2023 | Ehrler, Ken | Business Plan | Call with E Aidoo (PWP) re: management agreement negotiations | 0.60 |
| 9/3/2023 | Ehrler, Ken | Business Plan | Call with CEL management team re: mining management agreement negotiations | 0.30 |
| 9/3/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing analysis of aggregate principal and interest owed for defaulted institutional loan counterparties | 1.90 |
| 9/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3) and M. Deeg (CEL) regarding SLAs for mining management agreement | 0.40 |
| 9/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence on mining strategic option | 0.10 |
| 9/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update proposed SLAs for plan sponsor's mining management agreement | 0.10 |
| 9/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing institutional loan book analysis re: performing vs non-performing loans to assess counterparty ability to pay | 1.30 |
| 9/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to institutional loan book analysis per K. Ehrler's (M3) comments re: counterparty status and historical success | 2.80 |
| 9/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of aggregate principal and interest owed for defaulted institutional loan counterparties | 2.20 |
| 9/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to institutional loan book analysis per K. Ehrler's (M3) comments re: foreclosure on collateral | 1.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

<u>**Exhibit E - Time Detail by Task by Professional**</u>

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/4/2023 | Magliano, John | Business Plan | Update illustrative return analysis and prepare sensitivity analyses for potential mining strategic option | 0.60 |
| 9/4/2023 | Meghji, Mohsin | Business Plan | Review correspondence regarding plan sponsor on mining management agreement | 0.60 |
| 9/4/2023 | Bueno, Julian | Financial & Operational Matters | Update coin movement summary to ensure correct logging of DeFi and staking position movements | 0.70 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), plan sponsor regarding discussion on terms of the mining management agreement | 0.70 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare mining management fee comparison analysis based on request from K. Ehrler (M3) | 2.60 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3), E. Aidoo (PWP) regarding next steps for discussion with plan sponsor on the mining management agreement | 0.30 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining backup bid annual fee trend analysis | 0.10 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3) and E. Aidoo (PWP) regarding preparation for call with plan sponsor on mining management agreement | 0.50 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in follow-up call with K. Ehrler (M3), E. Aidoo (PWP), plan sponsor regarding SLAs and terms of the mining management agreement | 0.70 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis to assess changes in operational performance of the Celsius mining business | 1.80 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with M. Deeg (CEL) regarding prep for SLA discussion with plan sponsor | 0.50 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), M. Deeg (CEL), plan sponsor regarding discussion of potential SLA metrics for the mining management agreement | 0.80 |
| 9/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with PWP, M. Deeg (CEL) and plan sponsor regarding proposed SLA changes for mining management agreement | 0.20 |
| 9/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare institutional loan book presentation | 2.10 |
| 9/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing institutional loan book presentation | 2.30 |
| 9/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to institutional loan book analysis per K. Ehrler's (M3) comments re: counterparty status and historical success | 1.90 |
| 9/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with E Aidoo (PWP), J Magliano (M3), plan sponsor, re: mining mgmt. agreement | 0.70 |
| 9/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with J Magliano (M3) E Aidoo (PWP) re: next steps on management agreement | 0.30 |
| 9/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Participate in call with J. Magliano (M3) and E. Aidoo (PWP) regarding preparation for call with plan sponsor on mining management agreement | 0.50 |
| 9/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend follow-up call with J. Magliano (M3), E. Aidoo (PWP), plan sponsor regarding SLAs and terms of the mining management agreement | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3), E. Aidoo (PWP), M. Deeg (CEL), plan sponsor regarding discussion of potential SLA metrics for the mining management agreement | 0.80 |
| 9/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with plan sponsor re: audit progress, board, management agreement | 0.80 |
| 9/4/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and summarize information re: litigation assets and correspond with J Bueno (M3) regarding the same. | 0.30 |
| 9/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare responses to W&C questions regarding ongoing litigation discussions | 0.50 |
| 9/5/2023 | Magliano, John | Business Plan | Perform due diligence on potential capital expenditures for mining strategic option | 0.60 |
| 9/5/2023 | Magliano, John | Business Plan | Update scenario analysis to evaluate an opportunity related to a mining strategic option | 2.70 |
| 9/5/2023 | Magliano, John | Business Plan | Prepare capital expenditure analysis for mining strategic option | 1.80 |
| 9/5/2023 | Magliano, John | Business Plan | Update summary schedules for potential mining strategic option based on request from K. Ehrler (M3) | 0.70 |
| 9/5/2023 | Detrick, Andrew | Case Administration | Prepare August fee application | 1.10 |
| 9/5/2023 | Goldstein, Grant | Case Administration | Prepare and review M3 August fee application | 0.80 |
| 9/5/2023 | Gallic, Sebastian | Case Administration | Prepare August fee application in accordance with the local rules | 2.80 |
| 9/5/2023 | Magliano, John | Cash Budget and Financing | Update illustrative cash flow analysis to assess Debtors liquidity prior to Emergence | 0.30 |
| 9/5/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare revisions to list of claims by insider as request from counsel | 0.70 |
| 9/5/2023 | Bueno, Julian | Financial & Operational Matters | Update coin movement summary re: March to April top movers and explanations to ensure accuracy | 0.40 |
| 9/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (M3) regarding mining strategic option diligence | 0.30 |
| 9/5/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding weekly UCC committee meeting to discuss DOJ request and board selection | 3.00 |
| 9/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting with M. Meghji (M3) re: case update, negotiations, operational updates, and NewCo matters | 3.30 |
| 9/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Follow up correspondence and calls with UCC members, W&C, re: litigation priorities | 0.40 |
| 9/5/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting with K. Ehrler (M3) re: case update, negotiations, operational updates, and NewCo matters | 1.80 |
| 9/5/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), et. al regarding weekly UCC committee meeting to discuss DOJ request and board selection | 3.00 |
| 9/5/2023 | Magliano, John | Financial & Operational Matters | Review July 2023 MOR summary prepared by J. Bueno (M3) and provide comments | 0.60 |
| 9/5/2023 | Magliano, John | Financial & Operational Matters | Prepare 2023 historical trend analysis of MOR financial information as part of diligence of Debtors financials | 1.10 |
| 9/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare July MOR diligence question list re: month over month income statement and balance sheet variance analysis | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/5/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing July MOR diligence question list using A&Ms MOR support file | 1.40 |
| 9/5/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing July MOR analysis diligence question list | 2.10 |
| 9/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence related to potential NewCo board members based on request from W&C | 0.40 |
| 9/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark up sponsor agreement and attend call with W&C corporate team re: same to provide comments to Plan Sponsor | 2.60 |
| 9/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E Aidoo (PWP) and M Deeg (CEL) re: mining service levels and management agreement | 0.70 |
| 9/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare summary of latest negotiation among debtors, UCC, Mining Management Partner re: mining management agreement | 1.20 |
| 9/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls with UCC Committee members re: post-effective date litigation priorities, work to complete pre-effective date | 1.80 |
| 9/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepared mapping queries re: automated scripts for preference queries | 2.10 |
| 9/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare mapping queries re: automated scripts for preference queries | 1.30 |
| 9/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare database structure for standardized preference queries | 1.80 |
| 9/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Company material and provide responses to litigation-related requests from counsel | 2.50 |
| 9/6/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding illustrative capital expenditure analysis and next steps with mining strategic option | 0.20 |
| 9/6/2023 | Magliano, John | Business Plan | Update summary tables and charts relating to analysis of potential mining strategic option | 0.40 |
| 9/6/2023 | Magliano, John | Business Plan | Update sensitivity analysis to evaluate scenarios for mining strategic option | 0.70 |
| 9/6/2023 | Magliano, John | Business Plan | Update analysis evaluating and summarizing mining strategic option | 1.20 |
| 9/6/2023 | Magliano, John | Business Plan | Update recent mining rig sale analysis as part of business plan assessment | 0.20 |
| 9/6/2023 | Magliano, John | Business Plan | Update summary charts for mining strategic option based on correspondence with plan sponsor | 0.40 |
| 9/6/2023 | Magliano, John | Business Plan | Correspond with plan sponsor regarding mining strategic option and presentation tables | 0.30 |
| 9/6/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with CEL, PWP, W&C, et al re: energy strategy and ongoing vendor negotiations | 1.20 |
| 9/6/2023 | Wertz, Benjamin | Case Administration | Attend call with T. Biggs, J. Bueno, B. Wertz, S. Gallic (M3) regarding updates on key workstreams | 0.10 |
| 9/6/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, B. Wertz, S. Gallic (M3) regarding updates and next steps on mining, emergence and other key workstreams | 0.10 |
| 9/6/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, S. Gallic (M3) regarding updates on institutional loan book recommendation analysis and MOR analysis workstreams | 0.10 |
| 9/6/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, J. Bueno M3) regarding updates on key workstreams | 0.10 |
| 9/6/2023 | Magliano, John | Case Administration | Assist in the preparation of the August 2023 fee application | 0.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/6/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report to ensure correct logging of custody withdrawals and staking rewards | 0.80 |
| 9/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Wofford (W&C), J. Golding, C. Ferraro (CEL), C. Koenig (K&E), plan sponsor, mining counterparty, et. al regarding PSA markups and next steps for mining strategic option | 0.50 |
| 9/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with E. Aidoo (PWP), K. Wofford (W&C), J. Golding, M. Deeg (CEL) regarding mining contract assumption and rejection | 1.30 |
| 9/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler, T. Biggs (M3), B. Campagna, C. Brantley (A&M), et. al regarding contract assumption and rejection and plan supplement workstreams | 0.50 |
| 9/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with S. Gallic (M3), J. Tilsner, A. Ciriello (A&M) regarding SOFA data and insider transaction questions | 0.20 |
| 9/6/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with J. Bueno (M3), J. Tilsner, A. Ciriello (A&M) regarding SOFA data and insider transaction questions | 0.20 |
| 9/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), J. Hu, K. Wofford (PWP), et. al regarding comments on the plan sponsor's management agreement | 0.50 |
| 9/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in follow-up call K. Wofford, J. Butler (PWP), et. al regarding comments on the plan sponsor's management and IP agreements | 1.00 |
| 9/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, T. Biggs, S. Gallic (M3), C. Walker, M. Jaoude (W&C), et. al regarding discussion on equitable subordination request | 0.30 |
| 9/6/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing July MOR diligence question list to ensure accuracy of MoM line item movements on financial statements | 1.80 |
| 9/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on business plans of mining backup bidders | 1.30 |
| 9/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review plan and disclosure statement on mining comparable company to assess treatment of Celsius claims | 1.10 |
| 9/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) re: institutional loan recovery recommendations | 0.20 |
| 9/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare institutional loan book priority schedule based on counterparty willingness / ability to pay | 1.40 |
| 9/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing institutional loan book priority schedule re: contracts to assume vs reject | 1.90 |
| 9/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark comments on latest management issues list from W&C | 0.80 |
| 9/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with W&C corporate and RX teams and redline management agreements to respond to edits from Brown Rudnick | 1.60 |
| 9/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on edits to management agreement issues list | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with C Brantley, S Schreiber (A&M), T Biggs (M3) et al re: plan supplement and contract assumptions/rejections | 0.50 |
| 9/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue review and revisions to Plan Sponsor/Mining Management Partner management agreements per feedback received from other UCC advisors | 2.70 |
| 9/6/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and provide comments to the Plan Sponsor management agreements | 1.70 |
| 9/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: institutional loan recovery recommendation | 0.20 |
| 9/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with UCC member re: feedback on litigation priorities and focus areas for the case | 1.30 |
| 9/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with K Wofford, G Pesce (W&C) re: litigation priorities from UCC members | 0.70 |
| 9/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Magliano (M3), W&C team, et al re: diligence requests for insider transfer analysis | 0.50 |
| 9/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise workplan and supporting analysis for litigation recoveries per feedback from UCC members | 3.60 |
| 9/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare insider transaction summary re: request from counsel for settlement case | 2.10 |
| 9/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare remapping of transaction data re: insider transactions over time at request of counsel | 1.70 |
| 9/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare mapping queries to update preference claims analysis | 2.80 |
| 9/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare a summary report of internal Company insolvency discussion materials | 2.90 |
| 9/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report for upcoming Confirmation Trial, specifically related to the background information sections | 1.80 |
| 9/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Gather and synthesize Company data for litigation responses at request of counsel | 1.30 |
| 9/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss litigation items with A. Ciriello (A&M) in advance of brief | 0.60 |
| 9/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and edit proposed brief and stipulation expected to be filed on 9.6.23 | 0.40 |
| 9/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with K. Wofford (W&C), S. Duffy (UCC) and other UCC members, K. Cofsky (PWP) and K. Ehrler (M3) | 3.00 |
| 9/7/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding analysis on capital expenditures for potential mining strategic option | 0.20 |
| 9/7/2023 | Magliano, John | Business Plan | Attend follow-up meeting with plan sponsor regarding updates to analysis on mining strategic option capital expenditures | 0.30 |
| 9/7/2023 | Magliano, John | Business Plan | Participate in call with K. Ehrler (M3), plan sponsor regarding review of capital expenditures for mining strategic option | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/7/2023 | Magliano, John | Business Plan | Review and update analysis prepared by plan sponsor to evaluate potential mining strategic option | 0.60 |
| 9/7/2023 | Magliano, John | Business Plan | Update rig deployment illustrative analysis as part of evaluation of various mining strategic options | 1.20 |
| 9/7/2023 | Magliano, John | Business Plan | Update analysis of capital expenditures and illustrative return profile for mining strategic option | 2.70 |
| 9/7/2023 | Biggs, Truman | Case Administration | Prepare claims analysis material requested by PWP | 0.40 |
| 9/7/2023 | Magliano, John | Case Administration | Assist in preparation of August 2023 fee application | 0.40 |
| 9/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence on capital expenditures for mining strategic option | 0.40 |
| 9/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) and plan sponsor regarding capital expenditures and next steps on diligence for mining strategic option | 0.30 |
| 9/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), M. Deeg (CEL) regarding mining strategic option and discussions with mining counterparty | 0.50 |
| 9/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), M. Deeg (CEL) regarding due diligence on capital expenditures for mining strategic option | 0.30 |
| 9/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend calls with A. Rudolph (W&C) regarding changes to contract assumption and rejection (0.1) and feedback on the changes W&C (0.1) | 0.20 |
| 9/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) and A. Rudolph (W&C) regarding contract assumption and rejection schedule | 0.10 |
| 9/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with S. Duffy, T. DiFiore (UCC), A. Colodny (W&C), et. al regarding board selection, cooperating witnesses and other case updates | 0.80 |
| 9/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining UCC subcommittee meeting re: negotiation status, management agreement, and other items | 0.50 |
| 9/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Litigation Administrator Discussion with K. Ehrler (M3) | 1.10 |
| 9/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC committee meeting with K. Ehrler (M3) re: litigation workplan, priorities, and potential recoveries | 0.60 |
| 9/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for (.3) and attend (.5) weekly mining UCC subcommittee meeting re: negotiation status, management agreement, and other items with K. Ehrler (M3) | 0.80 |
| 9/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise management agreement and share feedback with K Wofford (W&C) et al | 0.60 |
| 9/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revisions on mining management agreement | 0.40 |
| 9/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare for and participate in call A&M and Celsius teams regarding institutional loan decision making | 0.60 |
| 9/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform due diligence on ALCO reports as part of solvency expert report | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs S. Gallic (M3) re: solvency expert report outline | 0.50 |
| 9/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of net CEL token assets and liabilities over time for expert report | 2.60 |
| 9/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of net coin positions by major coin type over time for expert report | 2.70 |
| 9/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of treasury CEL vs non-treasury CEL over time for expert report | 2.20 |
| 9/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with UCC member re: feedback on litigation workplan | 1.20 |
| 9/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls with UCC members re: feedback on litigation priorities and workplan | 1.00 |
| 9/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with UCC committee re: litigation workplan, priorities, and potential recoveries | 1.20 |
| 9/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise outline and shell of M3 report in support of plan confirmation litigation, meet with T Biggs and S Gallic (M3) re same | 1.80 |
| 9/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Refine analysis and messaging for litigation support report | 1.60 |
| 9/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with T. Biggs and J. Bueno (M3) re: solvency expert report outline | 0.50 |
| 9/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare cleaned data set re: insider withdrawals and transfers off platform | 1.70 |
| 9/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare materials re: insolvency prior to bankruptcy for equitable subordination | 2.40 |
| 9/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft materials re: insolvency modeling for equitable subordination | 1.90 |
| 9/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare exhibits to materials re: insolvency prior to bankruptcy specifically with respect to CEL token | 2.40 |
| 9/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Gather data and prepare responses for upcoming W&C brief | 2.80 |
| 9/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and populate shell report in anticipation of upcoming discussions regarding Expert Report | 1.40 |
| 9/7/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in meeting with S. Gallic and J. Bueno (M3) regarding upcoming expert report | 0.50 |
| 9/7/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court omnibus hearing to review plan vote solicitation status | 1.00 |
| 9/7/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining committee call | 0.50 |
| 9/8/2023 | Magliano, John | Business Plan | Prepare summary of mining energy management for comparable companies based on request from K. Ehrler (M3) | 0.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/8/2023 | Magliano, John | Business Plan | Prepare and update illustrative analyses to assess economics of mining strategic option | 1.70 |
| 9/8/2023 | Ehrler, Ken | Business Plan | Meet with company, Mining Management Partner, UCC teams re: site plans and interim agreement | 1.20 |
| 9/8/2023 | Ehrler, Ken | Business Plan | Revise and distribute analysis re: cost benchmark for interim management agreement | 1.30 |
| 9/8/2023 | Ehrler, Ken | Business Plan | Calls with J Magliano (M3), E Aidoo (PWP), M Deeg (CEL) re: interim agreement and mining follow ups | 1.00 |
| 9/8/2023 | Wertz, Benjamin | Case Administration | Attend call with T. Biggs, J. Bueno, J. Magliano, A. Detrick, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 9/8/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on solvency expert report, MORs and loan book overview workstreams | 0.40 |
| 9/8/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding mining workstream updates (0.1), solvency expert report next steps (0.1), structure of solvency report analysis (0.3), discussion on ALCO and MLO reports for solvency analysis (0.5) | 1.00 |
| 9/8/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on mining, disclosure statement and key workstreams | 0.20 |
| 9/8/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on solvency expert report, MORs and loan book overview workstreams | 0.40 |
| 9/8/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs (M3) re: institutional loan book analysis progress | 0.10 |
| 9/8/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, A. Detrick, S. Gallic (M3) regarding updates on MOR analysis and solvency expert report analysis | 0.20 |
| 9/8/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, A. Detrick, J. Bueno(M3) regarding updates on key workstreams | 0.20 |
| 9/8/2023 | Magliano, John | Cash Budget and Financing | Update illustrative cash flow analysis to assess Debtors liquidity | 0.20 |
| 9/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare claims analysis per T. Biggs (M3) comments re: loan counterparties | 0.60 |
| 9/8/2023 | Bueno, Julian | Financial & Operational Matters | Continue updating coin movement summary re: March to April to ensure accuracy | 0.40 |
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding due diligence and illustrative return profile on mining strategic option | 0.50 |
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with E. Aidoo (PWP), C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), plan sponsor regarding mining strategic option and next steps | 0.40 |
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (A&M) on mining, liquidity and plan supplement workstream updates (0.2) and mining contract assumption and rejection (0.1) | 0.30 |
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend working session with M. Deeg (CEL) and plan sponsor regarding analysis evaluating mining strategic option | 0.40 |
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding debrief from call with plan sponsor and next steps (0.1) and review of analysis for mining strategic option (0.1) | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), C. Ferraro, M. Deeg (CEL) regarding evaluation of mining strategic option | 0.40 |
| 9/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with J. Bueno (M3), E. Lucas, S. Calvert, S. Schreiber, C. Dailey, C. Brantley (A&M) re: weekly cash variance reporting | 0.30 |
| 9/8/2023 | Bueno, Julian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), E. Lucas, S. Calvert, S. Schreiber, C. Dailey, C. Brantley (A&M) re: weekly cash variance reporting | 0.20 |
| 9/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding contract assumption and rejection and mining workstream updates (0.3), follow-ups on mining contract assumption and rejection rationale (0.3) and next steps on mining contract assumption and rejection (0.1) | 0.70 |
| 9/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with A. Rudolph (W&C) regarding follow-ups on contract assumption and rejection | 0.10 |
| 9/8/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to expert report analyses re: net coins by major coin type and net CEL token over time | 2.10 |
| 9/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with W&C team re: walkthrough of remaining business issues and mark ups to management agreements | 1.30 |
| 9/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with A Rudolph, K Wofford, J Hu (W&C) et al re: management agreement issues list | 1.00 |
| 9/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with W&C, Mining Management Partner, Brown Rudnick, PWP re: mining management agreement negotiation | 3.30 |
| 9/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise litigation administrator agreement in plan supplement | 0.60 |
| 9/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Debtors proposal regarding Institutional Loans to approve / reject | 1.80 |
| 9/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and comment on material prepared by M3 team regarding institutional loan book | 1.20 |
| 9/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Discuss institutional loan plans with C. O'Connell (W&C) | 0.30 |
| 9/8/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Review and summarize information re: litigation assets and correspond with K. Ehrler and T. Biggs (M3) regarding the same. | 0.20 |
| 9/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze ALCO and MLO reports as part of preparation of solvency expert report | 2.60 |
| 9/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) re: expert report analysis progress | 0.20 |
| 9/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to expert report analyses per comments from T. Biggs (M3) | 1.70 |
| 9/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing updates to expert report per comments from T. Biggs (M3) | 1.90 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: solvency expert report analysis progress | 0.20 |
| 9/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to deck re: insolvency prior to bankruptcy | 2.10 |
| 9/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit supporting materials and mapping re: insolvency analysis | 2.60 |
| 9/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review internal solvency reports and stress test re: liquidity prior to filing | 2.70 |
| 9/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare modeling of solvency via coin reporting materials per J. Magliano's (M3) comments | 1.70 |
| 9/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review financial information related to Expert Report for Confirmation Trial | 2.20 |
| 9/8/2023 | Schiffrin, Javier | Financial & Operational Matters | Attended call with K. Wofford (W&C), E. Aidoo (PWP), K. Ehrler (M3) and Plan Sponsor management to review Mining Manager and potential mining site agreements | 2.20 |
| 9/9/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance liquidity slides | 1.10 |
| 9/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with E Aidoo, K Wofford re: mining agreement | 0.60 |
| 9/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and prepare correspondence regarding mining agreement | 1.00 |
| 9/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Create template for and structure of MLO reporting solvency analysis | 2.80 |
| 9/10/2023 | Detrick, Andrew | Case Administration | Preparation of August fee application | 0.70 |
| 9/10/2023 | Wertz, Benjamin | Case Administration | Review and revise entries for August fee application | 1.10 |
| 9/10/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity slides and summary prepared by J. Bueno (M3) and provide comments | 0.20 |
| 9/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with E Aidoo and K Wofford re: progress on mining agreements | 0.30 |
| 9/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various discussions regarding progress on mining agreements | 0.80 |
| 9/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare analysis to assess liquidity tiers by coin for solvency expert report | 2.10 |
| 9/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare model re: insolvency scenario litigation workstream | 2.90 |
| 9/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare model re: insolvency scenario litigation workstream | 1.30 |
| 9/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend discussion re: insolvency report w/ J. Magliano (M3) | 0.20 |
| 9/11/2023 | Magliano, John | Business Plan | Update illustrative rig deployment analysis as part of mining strategy evaluation | 0.30 |
| 9/11/2023 | Magliano, John | Business Plan | Review due diligence materials and draft PSA to prepare a summary of outstanding items | 1.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/11/2023 | Ehrler, Ken | Business Plan | Attend meeting with CEL management team, E Aidoo (PWP), K Wofford (W&C) re: site due diligence. | 1.00 |
| 9/11/2023 | Ehrler, Ken | Business Plan | Attend weekly mining meeting with company and UCC teams re: operating results. | 1.00 |
| 9/11/2023 | Wertz, Benjamin | Case Administration | Attend call with T. Biggs, J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 9/11/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, B. Wertz, S. Gallic (M3) regarding updates on mining, emergence and other key workstreams | 0.20 |
| 9/11/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on institutional loan book analysis, MOR analysis and expert report workstreams | 0.70 |
| 9/11/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on institutional loan book analysis, MOR analysis and expert report workstreams | 0.70 |
| 9/11/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, S. Gallic (M3) regarding updates on coin movement summary and solvency expert report analysis workstreams | 0.20 |
| 9/11/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 9/11/2023 | Biggs, Truman | Case Administration | Attend call with J. Bueno, J. Magliano, B. Wertz, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 9/11/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin movement summary analysis re: March to April movements to ensure correct logging | 0.70 |
| 9/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare professional fee tracker as it relates to go forward expected professional fees | 0.60 |
| 9/11/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with A. Ciriello (A&M) regarding preference settlement acceptance deadline | 0.30 |
| 9/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), K. Wofford (W&C), C. Brantley (A&M), C. Ferraro, J. Golding (CEL), S. Toth (K&E), plan sponsor regarding due diligence on mining strategic option and next steps on PSA | 1.00 |
| 9/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), C. Brantley (A&M), Q. Lawlor, J. Golding (CEL), D. Latona (K&E), plan sponsor regarding mining strategic option, strategy around mining counterparties and operational updates | 1.00 |
| 9/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding Celsius mining contract assumption and rejection | 0.20 |
| 9/11/2023 | Detrick, Andrew | General Correspondence with UCC & UCC Counsel | Correspond with A. Swingle (W&C) regarding preference settlement acceptance deadline | 0.10 |
| 9/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C) regarding discussion and feedback on management agreements | 0.70 |
| 9/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), U. Kohli, A. Mologoko (Elementus), M. Jaoude, K. Gundersen (W&C), et. al regarding updates and next steps on CEL token and solvency expert reports | 0.40 |
| 9/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly mining meeting with company and UCC teams with K. Ehrler (M3)  re: operating results. | 1.30 |
| 9/11/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3), U. Kohli, A. Mologoko (Elementus), M. Jaoude, K. Gundersen (W&C), et. al regarding updates and next steps on CEL token and solvency expert reports | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise issues list re: Plan Sponsor and Mining Management Partner agreements | 0.80 |
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with K Wofford, J Hu (W&C) et al re: management agreements. | 1.30 |
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise mining management agreement per feedback from counsel and potential negotiations. | 1.60 |
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with K Wofford (W&C) re: management agreement issues list | 0.40 |
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare notes for follow up call on management agreements. | 0.60 |
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K Wofford, A Rudolph (W&C) re: issues list | 1.20 |
| 9/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare analysis on equity distributions per management agreement. | 1.80 |
| 9/11/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler (M3) regarding preference settlement acceptance deadline | 0.10 |
| 9/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend discussion with S. Gallic (M3) re: solvency stress test modeling at request of counsel | 0.50 |
| 9/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend follow-up discussion with S. Gallic (M3) re: solvency modeling and stress test outputs and exhibits | 0.30 |
| 9/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare graphs and presentation slides related to solvency expert report | 2.70 |
| 9/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update solvency stress test modeling prepared by S. Gallic (M3) | 1.10 |
| 9/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to expert report analysis re: CEL liabilities and assets vs total assets and liabilities over time | 1.90 |
| 9/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to expert report analysis re: net assets & liabilities by major coin type over time | 1.10 |
| 9/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with W&C, Elementus, M3 re: discovery and data for expert report. | 0.40 |
| 9/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend follow up meeting with W&C Elementus M3 re: planning for expert report | 1.20 |
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of avoidance action correspondence and responses from Debtors | 0.40 |
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare insolvency tests over time re: user liabilities against tiered liquid and non-liquid assets | 2.30 |
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare edits to insolvency modeling as it relates to stress scenarios over time | 2.60 |
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to exhibits re: overview of Company CEL token balance and top market share of assets over time | 2.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with J. Magliano (M3) re: solvency stress test modeling at request of counsel | 0.50 |
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend follow-up discussion with J. Magliano (M3) re: solvency modeling and stress test outputs and exhibits | 0.30 |
| 9/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare counterparty analysis re: on-chain assets and preference data | 0.60 |
| 9/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare materials regarding various interactions with the OTC desk, employees, customers, etc. | 2.10 |
| 9/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Company communications and cross-reference against Company interest, buybacks, and rewards | 2.40 |
| 9/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in Expert Report call with K. Ehrler (M3), U. Kohli (Elementus), A. Colodny (W&C) et al | 1.00 |
| 9/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on slides regarding CEL Manipulation Report. | 0.80 |
| 9/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Attended weekly catchup call with Plan Sponsor management, K. Wofford (W&C) and A. Colodny (W&C) | 0.50 |
| 9/12/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding due diligence checklist for mining strategic option (0.2), illustrative capital expenditure analysis (0.2), follow-up on PSA diligence items (0.1) and evaluation of illustrative economics and timing for strategic option (0.2) | 0.70 |
| 9/12/2023 | Magliano, John | Business Plan | Prepare and update due diligence checklist for mining strategic option | 2.20 |
| 9/12/2023 | Magliano, John | Business Plan | Update illustrative analysis evaluating mining strategic option | 0.40 |
| 9/12/2023 | Magliano, John | Business Plan | Prepare analysis assessing timeline of potential capital expenditures and project milestones for mining strategic option | 2.10 |
| 9/12/2023 | Magliano, John | Business Plan | Prepare illustrative analysis to evaluate near-term impact of mining strategic option | 0.40 |
| 9/12/2023 | Ehrler, Ken | Business Plan | Call with Mining Management Partner re: mining management agreement | 0.50 |
| 9/12/2023 | Ehrler, Ken | Business Plan | Review and revise edits to management agreement per meeting with Mining Management Partner | 0.60 |
| 9/12/2023 | Ehrler, Ken | Business Plan | Review and revise budget comparison for potential mining project. | 0.70 |
| 9/12/2023 | Gallic, Sebastian | Case Administration | Prepare files for Third Interim Fee Application Examiner request | 0.40 |
| 9/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin movement summary analysis re: Altcoin sales to ensure correct logging | 2.20 |
| 9/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin movement summary analysis re: March to April movements to ensure accuracy | 2.70 |
| 9/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin movement summary analysis re: March to present movements to ensure accuracy | 2.10 |
| 9/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin movement summary analysis re: DeFi portfolio movements to ensure accuracy | 1.40 |
| 9/12/2023 | Bueno, Julian | Financial & Operational Matters | Continue coin movement summary analysis re: freeze report checks to ensure accuracy | 1.70 |
| 9/12/2023 | Ehrler, Ken | Financial & Operational Matters | Call with C. Brantley (A&M) re: liquidity projections and potential cap. Ex budget for mining | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Correspond with J. Tilsner and A. Ciriello (A&M) regarding claimant inquiry over preference exposure | 0.20 |
| 9/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Deeg (CEL), C. Brantley (A&M) regarding illustrative capital expenditures for mining strategic option | 0.60 |
| 9/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), C. Brantley (A&M) regarding illustrative capital expenditures for mining strategic option | 0.50 |
| 9/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Correspond with Celsius legal and mining teams and plan sponsor regarding diligence on mining strategic option | 0.10 |
| 9/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), E. Aidoo (W&C), C. Warren, S. Duffy (UCC), et. al regarding management agreements, govern, liquidity update and other workstreams | 3.00 |
| 9/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with G Pesce, A Colodny, K Wofford (W&C), UCC members, et al re: case updates | 3.10 |
| 9/12/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with C. Ellison and S. Duffy (UCC), K. Ehrler (M3), K. Wofford (W&C) et al regarding upcoming litigation issues, ongoing key case workstreams, and upcoming key case deadlines | 4.00 |
| 9/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review management agreements and other governance documents to assess impact of mining strategic option | 0.80 |
| 9/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise management agreements for latest negotiation on mining terms | 1.70 |
| 9/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise mining management agreement per counsel feedback. | 0.80 |
| 9/12/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic and G. Goldstein (M3) regarding claimant inquiry on preference exposure | 0.80 |
| 9/12/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Review preference exposures for inquiries | 1.20 |
| 9/12/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic and A. Detrick (M3) regarding claimant inquiry on preference exposure | 0.80 |
| 9/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with Koenig (K&E), A Colodny (W&C), et al re: potential questions on preference claims | 0.50 |
| 9/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with A. Ciriello (A&M), A. Detrick (M3) et al re: questions on preference claims | 0.40 |
| 9/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend discussion with K. Ehrler (M3) re: key litigation workstreams | 0.70 |
| 9/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare framework and overview of preference settlement platform | 2.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare matric comparison and analysis tools to estimate preference settlements | 1.70 |
| 9/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summaries of data metrics to analyze and present re: preference settlements for individual users | 1.90 |
| 9/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare framework for preference settlement estimation with respect to on chain analysis | 1.30 |
| 9/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Detrick and G. Goldstein (M3) regarding claimant inquiry on preference exposure | 0.80 |
| 9/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials related to upcoming expert report submission at confirmation trial. | 3.00 |
| 9/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updated Litigation presentation for Confirmation Trial, specifically related to Celsius history with CEL Token | 1.00 |
| 9/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with committee members, K. Wofford (W&C) et. al. and K. Ehrler (M3) et. al. | 3.00 |
| 9/13/2023 | Magliano, John | Business Plan | Review illustrative mining analysis from A&M and prepare illustrative scenarios | 2.20 |
| 9/13/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding capital expenditures timeline for mining strategic option | 0.10 |
| 9/13/2023 | Magliano, John | Business Plan | Update illustrative analysis to assess economics of mining strategic option | 0.60 |
| 9/13/2023 | Ehrler, Ken | Business Plan | Attend meeting with M. Meghji, Company, W&C, A&M, K&E, UCC Chairs re: mining plans and counter party negotiations. | 0.90 |
| 9/13/2023 | Ehrler, Ken | Business Plan | Prepare for and attend call with B Campagna, S. Schreiber (A&M). Plan administrator and wind down plan | 0.60 |
| 9/13/2023 | Ehrler, Ken | Business Plan | Call with J Block (Plan Sponsor) re: audit progress and new co plans. | 0.50 |
| 9/13/2023 | Ehrler, Ken | Business Plan | Discuss diligence follow ups with J Magliano (M3) re: potential site acquisition | 0.40 |
| 9/13/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) re: progress on coin movement summary analysis and other workstreams | 0.10 |
| 9/13/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) re: progress on MOR, cash variance and coin variance workstreams | 0.20 |
| 9/13/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) re: progress on coin movement summary analysis and other workstreams | 0.10 |
| 9/13/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Bueno (M3) re: progress on MOR, cash variance and coin variance workstreams | 0.20 |
| 9/13/2023 | Magliano, John | Financial & Operational Matters | Update daily trend analysis of mining operations to assess performance | 0.80 |
| 9/13/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance presentations to ensure correct logging of DeFi, staking and custody withdrawal movements | 2.60 |
| 9/13/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing coin movement summary analysis re: March to July movements | 0.90 |
| 9/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with J. Golding, M. Deeg (CEL), plan sponsor regarding diligence checklist for mining strategic option | 0.70 |
| 9/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), C. Brantley (A&M), S. Duffy (UCC), C. Ferraro, J. Golding (CEL), D. Latona (K&E), plan sponsor, et. al regarding updates on mining strategic option, mining counterparty strategy and operations update | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), J. Golding (CEL), plan sponsor regarding follow-up diligence items for mining strategic option | 0.40 |
| 9/13/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review contract assumption and rejections and prepare response based on W&C request | 0.30 |
| 9/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C), M Meghji (M3) re: Litigation trust workplan | 0.50 |
| 9/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3), company, W&C, A&M, K&E, UCC Chairs re: mining plans and counter party negotiations. | 0.90 |
| 9/13/2023 | Detrick, Andrew | Plan of Reorganization/Disclosu re Statement | Research and respond to claimant inquiry regarding ballot elections and preference settlement agreement | 1.40 |
| 9/13/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze historical relationship between Celsius and various counterparties as part of litigation strategy | 1.40 |
| 9/13/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of excluded and released parties based on request from A. Detrick (M3) | 0.40 |
| 9/13/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with S. Gallic (M3) regarding preference settlement dashboard | 0.30 |
| 9/13/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update analysis related to Debtor's historical liquidity and solvency | 1.80 |
| 9/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) re: progress on CEL expert report analysis | 0.20 |
| 9/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review expert report materials and prepare summary overview | 1.60 |
| 9/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review expert report draft and prepare edits | 1.70 |
| 9/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review expert report materials prepare edits per comments from K. Ehrler (M3) | 1.10 |
| 9/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing expert report draft and prepare list of edits per request from K. Ehrler (M3) | 1.20 |
| 9/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and prepare comments on CEL valuation report | 0.40 |
| 9/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with W&C litigation team, Elementus, M3 re: CEL valuation report | 0.90 |
| 9/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revisions to expert report, correspond with B Young (Elementus) re: same | 1.60 |
| 9/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with B Young, (Elementus), T Biggs (M3) et al re: feedback on expert report | 0.70 |
| 9/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding preference settlement dashboard | 0.30 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare dashboard metrics re: summary reports for preference claimants | 2.80 |
| 9/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare summary reports of individual preference action summaries by top claimants | 2.20 |
| 9/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of system flow for preference work and recoveries as well as discussion slides on the related | 1.90 |
| 9/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of Company CEL purchasing behavior via OTC | 2.70 |
| 9/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Update materials per comments from Counsel regarding buybacks | 1.30 |
| 9/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Update materials per comments from Counsel regarding CEL interest and rewards | 2.70 |
| 9/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Ehrler (M3), B. Young (Elementus), A. Colodny (W&C) et al regarding ongoing litigation expert report | 1.00 |
| 9/13/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee call with K. Wofford (W&C) and J. Magliano et. al. (M3) | 0.50 |
| 9/14/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding capital expenditures for mining strategic option | 0.20 |
| 9/14/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding diligence items for PSA (0.1), review of illustrative capital expenditures budget (0.3) and discussion of settlement motion (0.1) | 0.50 |
| 9/14/2023 | Magliano, John | Business Plan | Review remaining diligence items and provide comments on mining PSA | 2.20 |
| 9/14/2023 | Magliano, John | Business Plan | Review and provide comments on proposed capital expenditures for mining strategic option | 2.40 |
| 9/14/2023 | Magliano, John | Business Plan | Attend meeting with J. Bueno (M3) re: mining counterparty site analysis | 0.10 |
| 9/14/2023 | Ehrler, Ken | Business Plan | Discuss liquidity projections with J Magliano (M3) | 0.20 |
| 9/14/2023 | Ehrler, Ken | Business Plan | Review and revise mining management agreement and budget for potential site expansion | 0.40 |
| 9/14/2023 | Magliano, John | Cash Budget and Financing | Prepare illustrative analysis of Debtors projected liquidity at emergence | 1.80 |
| 9/14/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with J. Bueno (M3) re: pro forma liquidity analysis | 0.20 |
| 9/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) re: pro forma liquidity shortfall analysis | 0.20 |
| 9/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend meeting with J. Magliano (M3) re: mining counterparty site valuation analysis | 0.10 |
| 9/14/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with K. Ehrler, J. Schiffrin, J. Magliano (M3), E. Lucas, S. Schreiber, C. Brantley, B. Campagna (A&M), C. Ferraro (Celsius) re: sources and uses for emergence | 0.90 |
| 9/14/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare summary of preference actions and responses to Creditors re: additional analyses provided to settlement participants | 1.80 |
| 9/14/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with R Campagna, S Schreiber, C Brantley (A&M), J Magliano (M3) et al re: liquidity projections and plans for emergence | 0.90 |
| 9/14/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss projected liquidity and sources/uses at emergence with J Magliano, J Bueno (M3) | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/14/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler, J. Schiffrin, J. Bueno (M3), E. Lucas, S. Schreiber, C. Brantley, B. Campagna (A&M) C. Ferraro (Celsius) re: liquidity planning for emergence | 0.90 |
| 9/14/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend expert report discussion with A&M and T. Biggs (M3) | 0.50 |
| 9/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), K. Wofford, C. O'Connell (W&C),  T. DiFiore, C. Warren, S. Duffy (UCC). et. al regarding updates on mining strategic option, strategy with mining counterparties and other mining updates | 0.60 |
| 9/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with A. Colodny (W&C), T. DiFiore, C. Warren, S. Duffy (UCC), et. al regarding plan supplement, mining and other workstream updates | 1.00 |
| 9/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding mining PSA and settlement motion | 0.10 |
| 9/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with K Wofford re: board and management agreement follow ups | 0.30 |
| 9/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Weekly Status Update. | 0.60 |
| 9/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various correspondence regarding budget and mining management agreement | 0.60 |
| 9/14/2023 | Magliano, John | Miscellaneous Motions | Review and provide comments on mining settlement motions and court docs | 0.60 |
| 9/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare comments on mining management agreement based on request from K. Ehrler (M3) | 0.40 |
| 9/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare summary of historical case objection filings for risk mitigation efforts prior to emergence | 1.40 |
| 9/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of liquid crypto and claims by major coin type based on request from J. Magliano (M3) | 2.70 |
| 9/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue summary of historical case objection filings overview per request from K. Ehrler (M3) | 1.30 |
| 9/14/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare DeFi portfolio summary overview to identify high liquidity risk assets and determine liquidation timelines | 1.30 |
| 9/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue revision on mining management agreement, send to Mining Management Partner and counsel | 0.70 |
| 9/14/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs (M3), B. Young, M. Galka, U. Kohli (Elementus) re: progress on CEL token expert report progress | 0.60 |
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise expert report from Elementus and provide edits to B Young (Elementus) | 1.80 |
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with Elementus, T Biggs (M3) et al re: expert report feedback | 1.00 |
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss expert report with A Colodny (W&C) | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss expert report with M Galka (Elementus) | 0.60 |
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and analysis of expert report and CEL valuation | 1.20 |
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report re: CEL valuation | 0.80 |
| 9/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revisions to expert report and correspond with Elementus re: same | 1.80 |
| 9/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of OTC transactions and buyback analysis re: CEL expert report | 1.10 |
| 9/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and trade database of Company CEL purchases via OTC and centralized exchanges | 2.70 |
| 9/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare discussion materials on preference settlement dashboard and estimation | 2.90 |
| 9/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of claims against counterparty | 1.40 |
| 9/14/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material related to CEL buybacks against trading metrics for upcoming Expert Report | 3.00 |
| 9/14/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare materials related to data provided by A&M regarding upcoming Expert Report | 1.20 |
| 9/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in mining subcommittee call with K. Wofford (W&C), J. Magliano et. al. (M3) and CEL mining management | 0.30 |
| 9/14/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in call to review liquidity at emergence with A&M and J. Magliano et. al. (M3) | 0.50 |
| 9/14/2023 | Schiffrin, Javier | Financial & Operational Matters | Continued liquidity at emergence call with A&M and J. Magliano et. al. (M3) | 0.40 |
| 9/15/2023 | Magliano, John | Business Plan | Prepare template for mining energy management analysis | 0.10 |
| 9/15/2023 | Magliano, John | Business Plan | Prepare summary schedules for mining capital expenditure plan and follow-up diligence questions | 2.80 |
| 9/15/2023 | Wertz, Benjamin | Case Administration | Attend call with T. Biggs, J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.20 |
| 9/15/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on coin movement summary, PF liquidity and other workstreams | 0.80 |
| 9/15/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, B. Wertz, S. Gallic (M3) regarding updates on mining, emergence, and other key workstreams | 0.20 |
| 9/15/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding updates on mining and plan supplement workstreams | 0.20 |
| 9/15/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on coin movement summary, PF liquidity and other workstreams | 0.80 |
| 9/15/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, S. Gallic (M3) regarding updates on coin movement summary, plan admin vs. EIP fees analysis and solvency expert report workstreams | 0.20 |
| 9/15/2023 | Ehrler, Ken | Case Administration | Calls with M Meghji (M3) and J Block (Plan Sponsor) re: audit/listing progress | 0.60 |
| 9/15/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano (M3) regarding updates on mining and plan supplement workstreams | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/15/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Wertz, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 9/15/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slides and summary prepared by J. Bueno (M3) | 0.30 |
| 9/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides and summary overview | 1.10 |
| 9/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report diligence question list | 0.50 |
| 9/15/2023 | Bueno, Julian | Financial & Operational Matters | Attend call with S. Gallic (M3) re: CEL token buyback analysis | 0.20 |
| 9/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Bueno (M3) re: CEL token buyback analysis | 0.20 |
| 9/15/2023 | Detrick, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with J. Tilsner (M3), A. Ciriello (A&M), and S. Gallic (M3) regarding preference disputes and dispute process | 0.30 |
| 9/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Bueno (M3), C. Brantley, E. Lucas, S. Calvert (A&M) re: weekly cash variance reporting | 0.20 |
| 9/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), J. Hu, K. Wofford (W&C), S. Duffy (UCC), S. Toth (K&E), C. Brantley (A&M), plan sponsor, et. al regarding negotiations of plan sponsor and mining management agreements | 2.00 |
| 9/15/2023 | Bueno, Julian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), C. Brantley, E. Lucas, S. Calvert (A&M) re: weekly cash variance reporting | 0.20 |
| 9/15/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), T. Williams, J. Selendy (S&G), K. Noyes, T. DiFiore (UCC), U. Kohli (Elementus) et. al regarding review of memo on Celsius counterparty and next steps | 0.50 |
| 9/15/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC Meeting (.6) + SGE (.4) | 1.00 |
| 9/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on interim mining management agreement | 1.30 |
| 9/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan sponsor mining management agreement | 1.10 |
| 9/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: plan administrator financial analysis | 0.80 |
| 9/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan administrator financial analysis prepared by J. Bueno (M3) | 0.40 |
| 9/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: plan administrator vs EIP compensation analysis | 0.80 |
| 9/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) re: plan administrator compensation analysis | 0.50 |
| 9/15/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare EIP vs Plan Administrator fee comparison analysis based on request from K. Ehrler (M3) | 2.60 |
| 9/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and make comments to latest draft of management agreements from Plan Sponsor | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss plan administrator agreement with R Campagna (A&M) | 0.30 |
| 9/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with K Wofford, J Hu (W&C) et al re: management agreement feedback | 0.60 |
| 9/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with W&C, BR, Plan Sponsor, K&E, et al re: negotiation on management agreements | 3.10 |
| 9/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with T Biggs (M3), A Genoot (Mining Management Partner) re management agreements and items needed for filing | 0.80 |
| 9/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: plan administrator compensation analysis | 0.50 |
| 9/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis treasury vs non-treasury CEL for expert report | 1.40 |
| 9/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare summary overview of debtor cause of action claims for litigation trust | 0.90 |
| 9/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Research and prepare notes re: arguments for expert report | 0.40 |
| 9/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with B Young, M Galka (Elementus), T Biggs (M3) re: expert report and prepare follow up notes | 2.20 |
| 9/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Selendy (SGE), UCC members, J Magliano (M3) et al re: update on litigation progress | 0.40 |
| 9/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue research and analysis on relevant facts to improve expert report | 1.30 |
| 9/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with A Colodny (W&C), M Galka (Elementus), T Biggs (M3) et al re: progress on expert report | 0.70 |
| 9/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of CEL purchasing activity via financial metrics re: Expert Report Support | 2.90 |
| 9/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare summary of CEL purchasing activity via financial metrics | 1.80 |
| 9/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary charts re: CEL denominated assets vs circulating supply over time | 2.20 |
| 9/15/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare various analyses re: financials metrics, CEL buybacks, non-treasury CEL assets in response to K. Ehrler's (M3) comments | 2.70 |
| 9/15/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Ehrler (M3) and B. Young and M. Galka (Elementus) regarding Expert Report | 2.00 |
| 9/15/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with A. Colodny (W&C) and B. Young and M. Galka (Elementus) regarding Expert Report | 0.70 |
| 9/16/2023 | Magliano, John | Financial & Operational Matters | Update and provide comments on July 2023 MOR questions on changes in Debtors financial position prepared by J. Bueno (M3) | 1.80 |
| 9/16/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to July MOR diligence question list based on comments from J. Magliano (M3) | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/16/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare structure and summary of Celsius counterparty as part of litigation strategy | 0.90 |
| 9/16/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue summary overview of debtor cause of action claims for litigation trust | 0.90 |
| 9/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise expert report re: CEL valuation | 3.40 |
| 9/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with G Pesce (W&C), M Meghji (M3) et al re: litigation trust plans | 0.40 |
| 9/16/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of CEL assets on platform prior to filing re: CEL expert report support | 2.20 |
| 9/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Expert Report prepared by Elementus and provide comments / feedback on key points regarding CEL wallet structure | 1.70 |
| 9/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Expert Report prepared by Elementus and provide comments / feedback on key points regarding methodology and overview | 1.80 |
| 9/17/2023 | Ehrler, Ken | Case Administration | Call with M Meghji (M3) and Plan Sponsor re: listing progress | 0.40 |
| 9/17/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing July MOR diligence question list re: MoM line item movements on financial statements | 2.50 |
| 9/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of background information for CEL token expert report | 2.20 |
| 9/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare supporting data and charts and provide comments for CEL token expert report | 2.40 |
| 9/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform research into market factors as part of CEL Token report write-up | 1.80 |
| 9/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare total coin liabilities variance analysis between pause and petition date for expert report | 0.60 |
| 9/17/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Cross-reference expert report with examiner report to ensure accuracy | 1.20 |
| 9/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with A Colodny (W&C) re: expert report | 0.80 |
| 9/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise expert report workplan and call with S Gallic (M3) re: same | 0.80 |
| 9/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Ehrler (M3) re: expert report workstreams and analyses | 0.50 |
| 9/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare expert report workstream tracker per K. Ehrler's (M3) comments | 1.10 |
| 9/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise expert report workstream tracker per K. Ehrler's comments | 1.70 |
| 9/18/2023 | Magliano, John | Business Plan | Prepare mining strategic option capital expenditure summary template for plan sponsor | 0.40 |
| 9/18/2023 | Magliano, John | Business Plan | Prepare for and attend call with plan sponsor regarding mining strategic option capital expenditures | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/18/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on coin movement summary, MOR, liquidity reporting and expert report workstreams | 0.50 |
| 9/18/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding management agreement, contingency planning and other workstreams | 0.30 |
| 9/18/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on coin movement summary, MOR, liquidity reporting and expert report workstreams | 0.50 |
| 9/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), K. Cofsky (PWP), G. Pesce, A. Colodny, K. Wofford (W&C) regarding contingency planning | 0.70 |
| 9/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in wind-down contingency planning call with G. Pesce (W&C), K. Cofsky (PWP)K. Ehrler and J. Schiffrin (M3) | 0.80 |
| 9/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and meet with K Wofford, G Pesce, A Colodny (W&C), J Schiffrin (M3), K Cofsky (PWP) et al re: prep for confirmation hearing | 0.70 |
| 9/18/2023 | Wertz, Benjamin | Potential Avoidance Actions/Litigation Matters | Prepare for, attend and take notes on counterparty TRO hearing | 0.70 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3), M. Galka, B. Young, U. Kohli (Elementus) re: progress on CEL token expert report | 0.50 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review background information and workstream tracker to prepare for call with Elementus | 0.40 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report progress | 0.70 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report updates | 0.60 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report progress and workstream allocation | 0.90 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: CEL token expert report progress | 0.20 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: CEL token regression analysis | 0.70 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update CEL token OTC analysis for expert report prepared by S. Gallic (M3) | 2.90 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare CEL OTC analysis for expert report based on employee data provided by W&C | 0.70 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare CEL Token transaction analysis relative to market pricing for expert report | 2.70 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend calls with T. Biggs (M3) regarding CEL OTC transaction data (0.2), updates on OTC analysis (0.1), expert report graphs (0.1) and market pricing analysis (0.2) | 0.60 |
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare and update CEL token expert report charts | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend calls with S. Gallic (M3) regarding OTC transaction data (0.1), review of OTC transaction analysis (0.2), progress update on expert report (0.2), discussion on market pricing analysis (0.2), review of market pricing analysis (0.3) and expert report workstream planning (0.2) | 1.20 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs (M3) re: CEL token correlation analysis | 0.10 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare expert report analysis re: CEL token 7-day moving average, bi-monthly and monthly price averages | 2.90 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3), M. Galka, B. Young, U. Kohli (Elementus) re: progress on CEL token expert report | 0.50 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of AMAs for expert report | 1.60 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report progress and workstream allocation | 0.90 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare buyback correlation analysis for expert report re: 2020 to Petition vs Pause to Petition | 2.30 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: CEL token regression analysis | 0.70 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report progress on workstreams | 0.70 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: CEL token expert report progress | 0.20 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report update on workstreams | 0.50 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of largest claims by coin over time for expert report | 1.20 |
| 9/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of CEL token price average vs. buybacks for expert report | 1.70 |
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with Elementus team, S Gallic, T Biggs (M3) et al re: expert report outline and plan to complete | 1.80 |
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with K Gundersen, A Colodny (W&C), T Biggs, J Magliano (M3), M Galka, B Young (Elementus) et al re: comments on expert report outline | 1.10 |
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise expert report on CEL valuation - background and fact base on CEL token, company practices, etc. | 2.80 |
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback on expert report with M Galka, B Young (Elementus) | 0.60 |
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend check in meeting with Elementus and M3 re: expert report and review updates to document | 0.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend second check in meeting with Elementus and M3 re: expert report updates | 1.00 |
| 9/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report draft, send to W&C for review | 2.20 |
| 9/18/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend Discovery Dispute Conference | 1.30 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, J. Bueno (M3), M. Galka, B. Young, U. Kohli (Elementus) re: progress on CEL token expert report | 0.50 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, J. Bueno(M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report progress and workstream allocation | 0.90 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report updates | 0.60 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report progress | 0.70 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend calls with J. Magliano (M3) regarding OTC transaction data (0.1), review of OTC transaction analysis (0.2), progress update on expert report (0.2), discussion on market pricing analysis (0.2), review of market pricing analysis (0.3) and expert report workstream planning (0.2) | 1.20 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to CEL pricing re: expert report exhibits | 0.40 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated workstream tracker with edits from UCC advisors | 1.70 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare responses to K. Gunderson (W&C) re: CEL expert report data diligence | 0.70 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated responses and correspondence with K. Gunderson (W&C) and U. Kohli (Elementus) | 0.20 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare exhibits re: CEL activity mapped out over company operating metrics per T. Biggs (M3) comments | 2.90 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare exhibits and charts re: CEL expert report overview of Buybacks | 1.80 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare and update CEL expert report workstream tracker | 0.80 |
| 9/18/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare charting and exhibits re: volatility and various company metrics to support CEL expert report | 2.10 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically portion related to Celsius Wallet Structure | 2.10 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically portion related to the CEL Token in Circulation Over Time | 2.50 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically portion related to the CEL Token Market Share Over Time | 1.80 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, assisting in drafting the various methodologies discussed, specifically the Bid-Ask and Volatility | 1.30 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, assisting in drafting the various methodologies discussed, specifically the Bid-Ask methodology | 1.30 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Bueno, J. Magliano, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report progress and workstream allocation | 0.90 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Bueno, J. Magliano, S. Gallic (M3), M. Galka, B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report progress | 0.70 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Bueno, J. Magliano, S. Gallic (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report updates | 0.60 |
| 9/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Bueno, J. Magliano, S. Gallic (M3), M. Galka, B. Young, U. Kohli (Elementus) re: progress on CEL token expert report | 0.50 |
| 9/18/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in Plan Sponsor management status update call | 0.50 |
| 9/18/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in wind-down contingency planning call with G. Pesce (W&C), K. Cofsky (PWP), K. Ehrler (M3), and M. Meghji | 0.70 |
| 9/19/2023 | Magliano, John | Business Plan | Update mining strategic option capital expenditures template prepared by plan sponsor | 1.20 |
| 9/19/2023 | Ehrler, Ken | Business Plan | Attend call with K Wofford, J Hu, A Rudolph (W&C), E Aidoo (PWP) et al re: potential mining site development plan | 0.60 |
| 9/19/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend Hearing on Staking Counterparty's Motion to Amend TRO | 1.10 |
| 9/19/2023 | Bueno, Julian | Financial & Operational Matters | Prepare fee analysis of law firm counterparties re: litigation trust | 1.60 |
| 9/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare OTC transaction summary table and correspondence for A&M as part of data reconciliation for CEL Token expert report | 0.60 |
| 9/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), K. Wofford, C. Ofner (W&C), et. al regarding feedback on mining interim services agreement | 1.60 |
| 9/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler (M3), A. Colodny, K. Wofford (W&C), K. Cofsky (PWP), K. Noyes (UCC), et. al regarding board observers and litigation oversight, liquidity and other confirmation workstream updates | 1.80 |
| 9/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting re: case updates, litigation trust, and upcoming filing deadlines | 2.00 |
| 9/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for call with W&C on mining interim services agreement | 0.30 |
| 9/19/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare plan administrator vs. EIP fees comparison analysis and presentation based on request from K. Ehrler (M3) | 2.60 |
| 9/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare summary of plan administrator economics for committee meeting | 1.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss plan administrator budget and overall case catch up with R Campagna (A&M) | 0.60 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, S. Gallic (M3) regarding progress update on CEL token expert report | 0.20 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare monthly trend chart for CEL Token expert report based on feedback from W&C | 1.10 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update CEL token and market pricing trend and comparative analysis for expert report | 1.60 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze historical customer and employee CEL transaction data to assess trends for expert report | 1.60 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno, S. Gallic (M3), B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report workstream tracker updates | 0.40 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Bueno (M3) re: CEL token and market price comparative analysis | 0.30 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Bueno, S. Gallic (M3) re: progress on CEL token expert report draft | 0.70 |
| 9/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update charts and language in CEL token expert report | 1.40 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to expert report prepared by Elementus per comments from J. Magliano (M3) re: footnotes | 0.90 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Magliano (M3) re: CEL token and market price comparative analysis | 0.30 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Magliano, S. Gallic (M3) re: progress on CEL token expert report draft workstreams | 0.70 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare linear regression analysis re: CEL token price averages vs. buybacks for expert report | 1.10 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review Expert Report prepared by Elementus and provide comments re: methodology and introduction sections | 1.10 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic (M3), B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report workstream tracker updates | 0.40 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis between Debtor and Elementus buyback data for expert report | 1.30 |
| 9/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review and prepare edits to CEL buyback vs market price comparison analysis per request from J. Magliano (M3) | 1.60 |
| 9/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review comments from A Colodny (W&C) to expert report to assess priorities for team | 0.40 |
| 9/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise expert report based on feedback from A Colodny (W&C) | 1.90 |
| 9/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with T Biggs, J Magliano, S Gallic, J Bueno (M3) re: expert report revisions | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with M3 and Elementus team re: expert report | 0.40 |
| 9/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend interview for litigation oversight board | 0.60 |
| 9/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on edits to expert report | 0.70 |
| 9/19/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend Litigation Oversight Committee Interview (Cam Crews) | 0.80 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, J. Bueno (M3), B. Young, A. Mologoko, U. Kohli (Elementus) re: CEL expert report workstream tracker updates | 0.40 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to edits provided by W&C on CEL expert report | 1.30 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits and exhibits to CEL expert report | 2.70 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare appendices of data backing up CEL expert report | 2.20 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Magliano, J. Bueno (M3) re: progress on CEL token expert report draft | 0.70 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare materials and analysis re: CEL token on chain activity vs Company reported information | 2.30 |
| 9/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to CEL token expert report workstream tracker post-team call | 0.60 |
| 9/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically transactions involving the OTC desk and the net amounts relative to interest | 3.20 |
| 9/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically transactions involving the OTC desk and the net amounts relative to rewards | 1.20 |
| 9/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically transactions involving the OTC desk and the net amounts relative to buybacks / interest / rewards | 2.30 |
| 9/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically regarding Opinion on Celsius buyback activity relative to rewards and interest | 1.30 |
| 9/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, J. Magliano, S. Gallic (M3) re: progress on CEL token expert report draft | 0.70 |
| 9/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended weekly UCC meeting with committee members and co-advisors | 1.80 |
| 9/20/2023 | Magliano, John | Business Plan | Update analysis and capital expenditures chart for mining strategic option | 0.70 |
| 9/20/2023 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with CEL management, UCC teams, re: mining business plan, upcoming capex plans, site development, etc. | 1.10 |
| 9/20/2023 | Gallic, Sebastian | Case Administration | Prepare updates professional fee tracker re: run-rate costs during the case | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Hearing on Witness Cooperation Matters | 1.40 |
| 9/20/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Schiffrin, K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), J. Golding (CEL), C. Brantley (A&M), D. Latona (K&E), plan sponsor, et. al regarding mining strategic option and interim services agreement | 1.00 |
| 9/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Gallic (M3), K. Gundersen (W&C), M. Galka, B. Young (Elementus), et. al regarding expert report progress and next steps | 0.50 |
| 9/20/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, S. Gallic (M3), A. Colodny, K. Gundersen (W&C), B. Young, A. Mologoko (Elementus), et. al regarding expert report comments, progress and next steps | 1.00 |
| 9/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on CEL Token expert report updates from S. Gallic and J. Bueno (M3) | 2.90 |
| 9/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K Wofford, J Hu, (W&C) et al re: edits to management agreements | 1.00 |
| 9/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with CEL, A&M, K&E, W&C, PWP re: NewCo management agreements | 0.60 |
| 9/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Participate in call with S. Gallic, J. Bueno (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert methodology section and analysis | 3.40 |
| 9/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare outline of CEL Token export report methodology to provide to Elementus and W&C | 1.40 |
| 9/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update CEL Token expert report charts based on feedback from W&C | 0.90 |
| 9/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare updates to draft language for CEL Token expert report based on comments from K. Ehrler (M3) and W&C | 2.20 |
| 9/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting and correspond with S. Gallic and J. Bueno (M3) on expert report questions and comments | 0.60 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of wallet count by workspace and petition date asset values for expert report | 1.40 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare variance analysis re: CEL token price volatility vs CMC 200 for expert report | 1.50 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) re: CEL token price vs market price analysis progress | 0.20 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) re: CEL token expert report analysis | 0.10 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of price fluctuations on AMA dates and compare to larger data set for expert report | 1.90 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare summary overview of Elementus methodology for expert report | 1.20 |
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano, S. Gallic (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report analysis methodologies | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Update expert report charts based on feedback from W&C | 1.00 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report based on feedback from W&C on areas to expand | 2.20 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and revision to expert report | 0.60 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with M3 and Elementus re: expert report status | 0.40 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with M3 and Elementus team members re: expert report progress | 0.40 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with W&C, Elementus, M3 re: progress on expert report | 0.80 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue revisions on expert report | 1.10 |
| 9/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review latest expert report and update comments for analyses to refine | 1.30 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits and prepare workstream tracker updates post-W&C edit review | 2.40 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call to take notes with J. Magliano, J. Bueno (M3), B. Young, M. Lam, A. Mologoko, U. Kohli (Elementus) re: CEL token expert report analysis methodologies | 2.70 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend workstream update call with Elementus | 0.50 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call to take notes with J. Magliano, T. Biggs, K. Ehrler (M3), B. Young (Elementus), A. Colodny (W&C) et. al. on CEL expert report opinions | 1.00 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of on-chain activity and digital asset workspaces re: CEL expert report | 1.70 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare source document list and tracker re: CEL expert report | 0.70 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to CEL expert report re: # of wallets and workspaces the Company maintained up to Petition Date | 0.90 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to the CEL expert report workstream tracker | 1.10 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates and respond to comments and questions from K. Ehrler (M3) re: CEL expert report | 2.20 |
| 9/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with T. Biggs (M3) re: CEL expert report | 0.50 |
| 9/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically exhibits and sections related to methods in which Celsius repurchased CEL | 2.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically exhibits and sections related to impact of Celsius repurchases had on CEL's price | 1.60 |
| 9/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically section regarding CEL short squeeze | 1.60 |
| 9/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Expert Report, specifically section regarding CEL OTC stated purpose and actual actions | 0.80 |
| 9/20/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining call with CEL mining mgmt., K. Wofford (M3) and J. Magliano et. al. (M3) | 1.00 |
| 9/21/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, J. Bueno (M3) regarding CEL token report outline and comments | 1.50 |
| 9/21/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), B. Campagna, S. Schreiber (A&M), et. al regarding review of the plan administration budget | 0.50 |
| 9/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting and pre-call with K Wofford (W&C) | 1.50 |
| 9/21/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Weekly Status Update with K. Ehrler (M3) | 0.50 |
| 9/21/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with A&M re: plan administrator budget | 0.50 |
| 9/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3), K. Gundersen (W&C), B. Young (Elementus), et. al regarding review of methodology section of CEL token expert report and next steps | 0.50 |
| 9/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3) re: CEL token expert report updated draft | 0.50 |
| 9/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) regarding updates to CEL Token Expert Report | 1.00 |
| 9/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update CEL token expert report based on comments from W&C | 2.20 |
| 9/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update CEL token expert report based on comments from K. Ehrler (M3) | 2.90 |
| 9/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update analysis and summary tables for OTC transactions for CEL Token Expert report | 1.30 |
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare reconciliation analysis re: Examiner report vs Elementus data set for expert report | 1.30 |
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare updates to expert report draft language and charts based on comments from J. Magliano (M3) and W&C | 2.60 |
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare expert report source document overview based on request from W&C | 1.40 |
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) re: CEL token expert report updated draft | 0.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) re: expert report progress | 0.10 |
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare pause date to petition date price volatility analysis for expert report | 0.80 |
| 9/21/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) re: expert report comments & follow-ups | 1.40 |
| 9/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review comments from W&C on expert report and make revisions related to them | 1.90 |
| 9/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with W&C, M3, Elementus regarding expert report and revise report | 1.50 |
| 9/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Check in with J Magliano et al re: expert report progress | 0.50 |
| 9/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report | 3.60 |
| 9/21/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Correspondence regarding expert report | 0.80 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler, T. Biggs, J. Magliano, J. Bueno (M3) re: expert report comments & follow-ups | 1.40 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare diligence follow-ups for the Company re: CEL expert report | 0.30 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend expert report check in with J. Magliano (M3), B. Young, U. Kohli (Elementus) et. al | 0.50 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to circulating CEL prior to and after pause | 2.70 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of buyback information as well as OTC trades during pause to petition | 1.10 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to CEL expert report workstream tracker post-check in | 0.70 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary write ups and analysis re: on-chain data and exchange relationship for CEL expert report | 3.40 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft CEL expert report per K. Ehrler's (M3) comments | 1.60 |
| 9/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare exhibits to writeups and citations per request of Counsel | 2.30 |
| 9/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Expert Report and review comments from Counsel regarding exhibit inserts | 1.10 |
| 9/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review footnotes and prepare exhibit list for upcoming filing of Expert Report | 2.90 |
| 9/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Conversation with J. Magliano and K. Ehrler (M3) regarding expert report | 2.00 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining subcommittee meeting with K. Wofford (W&C), G. Pesce (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 1.40 |
| 9/22/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance reports to ensure correct logging of custody withdrawal and DeFi coin movements | 1.60 |
| 9/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Ehrler, T. Biggs (M3) regarding review of CEL Token Expert report | 1.50 |
| 9/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Bueno, S. Gallic (M3) re: updates on progress of the CEL token expert report | 0.50 |
| 9/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on source document summary for CEL token expert report | 0.30 |
| 9/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review, update and provide comments on CEL token expert report | 2.40 |
| 9/22/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update analysis and charts related to buybacks and OTC transactions for CEL Token expert report | 0.60 |
| 9/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with U. Kohli (Elementus) re: CEL token expert report progress and accuracy verification | 0.40 |
| 9/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Magliano, S. Gallic (M3) re: CEL token expert report progress updates | 0.50 |
| 9/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) re: CEL token expert report working session | 1.20 |
| 9/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review expert report prepared by Elementus and provide comments re: ensuring accuracy of all numbers | 2.10 |
| 9/22/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review and update expert report per comments from K. Ehrler (M3) | 2.30 |
| 9/22/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend calls and prepare correspondence regarding expert report | 0.80 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: on-chain buyback transactions vs Company reported transactions. | 1.10 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to CEL expert report per K. Ehrler's (M3) comments | 1.90 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Edit and review Celsius expert report language for accuracy | 3.40 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, J. Bueno, S. Gallic (M3) re: CEL token expert report progress updates | 0.50 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend 3 update calls (.1) with K. Gunderson (W&C) re: updates and citations to CEL expert report | 0.30 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Bueno (M3) re: CEL token expert report edits | 1.20 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to CEL expert report charts re: circulating CEL post pause per  K. Ehrler's (M3) comments | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated citation list and make edits in parallel to CLE expert report per W&C requests | 2.40 |
| 9/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call to take notes on follow-up items re: CEL expert report with T. Biggs, K. Ehrler (M3), B Young., M. Galka (Elementus), A. Colodny, Kathryn Gunderson (W&C) et. al. | 1.00 |
| 9/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis supporting Expert Report on OTC trades | 2.70 |
| 9/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis supporting Expert Report on Company buybacks, interest, and rewards | 2.80 |
| 9/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis supporting Expert Report on Company buybacks against Insider TXNs | 1.30 |
| 9/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis supporting Expert Report on Company buybacks against AMAs | 1.50 |
| 9/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis and support regarding buybacks over selected periods cited in Expert Report | 2.80 |
| 9/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis and support regarding interest and rewards over selected periods cited in Expert Report | 2.20 |
| 9/24/2023 | Wertz, Benjamin | Case Administration | Review July and August expense reports and correspond with S. Gallic (M3) re: the same | 0.20 |
| 9/24/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of exchange information for T. Biggs (M3) re certain on-chain assets | 0.30 |
| 9/25/2023 | Magliano, John | Business Plan | Prepare response on mining strategic option based on request from K. Ehrler (M3) | 0.10 |
| 9/25/2023 | Ehrler, Ken | Business Plan | Review and reply to comments from Debtor re: interim mining agreement | 0.40 |
| 9/25/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on liquidity slides, MORs, coin variance and debtor cause of action claim summary workstreams | 0.10 |
| 9/25/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on liquidity slides, MORs, coin variance and debtor cause of action claim summary workstreams | 0.10 |
| 9/25/2023 | Bueno, Julian | Case Administration | Prepare updates to court calendar to keep running list of most important dates in the Chapter 11 case | 0.60 |
| 9/25/2023 | Ehrler, Ken | Case Administration | Review and prepare notes for priorities for the week, team assignments | 0.60 |
| 9/25/2023 | Gallic, Sebastian | Case Administration | Prepare July and August fee applications in accordance with the local rules | 0.70 |
| 9/25/2023 | Gallic, Sebastian | Case Administration | Prepare professional fee tracker re: on-going and run rate fees during case | 0.60 |
| 9/25/2023 | Gallic, Sebastian | Case Administration | Prepare August fee application in accordance with the local rules | 1.30 |
| 9/25/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly liquidity slides and summary email prepared by J. Bueno (M3) | 0.30 |
| 9/25/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly cash variance report and summary overview | 1.40 |
| 9/25/2023 | Biggs, Truman | Case Administration | Review and revise fee application entries for July and August | 0.90 |
| 9/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding Debtors weekly reporting | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare response on equitable subordination request from W&C | 0.10 |
| 9/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend litigation trust meeting with UCC members and G Pesce | 1.00 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update plan administration presentation based on feedback from K. Ehrler (M3) | 1.10 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and prepare a summary of plan objections and workstream tracker | 1.40 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend follow-up call with J. Bueno (M3) re: external crypto asset review analysis | 0.30 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review source data and provide comments on crypto asset analysis prepared by J. Bueno (M3) | 1.20 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary charts and analysis for plan administration budget | 1.30 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare plan administration presentation for weekly UCC meeting | 2.70 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: structure and overview of external crypto asset review analysis | 0.20 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend calls with S. Gallic (M3) regarding overview of confirmation plan objections (0.1), review of plan objection workstream tracker (0.3) and discussion of notes on plan objection strategy | 0.70 |
| 9/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of responses to items highlighted in plan objections for UCC brief | 1.80 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) re: external asset inventory analysis | 0.30 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: structure and overview of external crypto asset review analysis | 0.20 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend follow-up call with J. Magliano (M3) re: external crypto asset review analysis | 0.30 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare external asset inventory analysis re: assets not on certain asset platform to assess liquidity risk prior to emergence | 2.60 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare overview of the DeFi asset locations and staking assets to assess workplan and liquidity at emergence | 1.90 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue external asset inventory analysis re: high liquidity risk assets | 0.40 |
| 9/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue external asset summary analysis to identify high and low liquidity risk assets and create workplan | 1.10 |
| 9/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with K Wofford (W&C), E Aidoo (PWP) re: potential interim agreement for Mining Management Partner | 1.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments to J Magliano (M3) re: plan administrator analysis | 0.60 |
| 9/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise draft plan administrator agreement | 0.90 |
| 9/25/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments to draft interim mining management agreement | 0.60 |
| 9/25/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend Litigation Oversight Committee Interview | 0.90 |
| 9/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: external asset inventory analysis | 0.30 |
| 9/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare response tracker to plan objections per K. Ehrler's (M3) direction | 2.10 |
| 9/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to slides re: Plan Administrator compensation metrics and terms of engagement | 1.10 |
| 9/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare recommendations to reduce disbursement timeline and cost post-Effective date | 1.30 |
| 9/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and summarize objections to Plan of Reorganization for internal discussions. | 2.00 |
| 9/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend interview with candidate for litigation oversight board | 0.80 |
| 9/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read objections filed and determine responses required re: comments on business plan, liquidation value, claim value, etc. | 1.70 |
| 9/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for (.4) and attend (.5) meeting with UCC members, G Pesce (W&C), M Meghji (M3) re: litigation workplan | 0.90 |
| 9/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with Selendy & Gay re: follow up meetings on their analysis | 0.40 |
| 9/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to counterparty analysis re: assets held in DeFi positions that need workout | 2.70 |
| 9/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide summary of historical CEL transactions at request of W&C | 2.80 |
| 9/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials for NewCo board regarding business operations and key assets transferred to NewCo | 2.20 |
| 9/25/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on M3 counterparty DeFi analysis and Plan Administrator compensation metrics | 2.30 |
| 9/26/2023 | Magliano, John | Business Plan | Prepare summary of operational update for mining competitor to assess impact on Celsius | 0.20 |
| 9/26/2023 | Ehrler, Ken | Business Plan | Attend call with E Aidoo (PWP) and potential plan sponsor re: interim management agreement | 0.80 |
| 9/26/2023 | Ehrler, Ken | Business Plan | Attend weekly meeting with UCC advisors and Plan Sponsor principals re: confirmation and emergence planning, NewCo plans. | 0.50 |
| 9/26/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.10 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

<u>Exhibit E - Time Detail by Task by Professional</u>

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/26/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.10 |
| 9/26/2023 | Biggs, Truman | Case Administration | Attend call with J. Bueno, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.10 |
| 9/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis report and presentation to ensure correct logging of custody withdrawal, staking and DeFi coin movements | 1.40 |
| 9/26/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze potential crypto assets for NewCo, Plan Administrator, or Litigation Administrator | 1.60 |
| 9/26/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), B. Campagna, S. Schreiber (A&M) regarding plan administrator agreement | 0.60 |
| 9/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, K. Noyes (UCC), et. al regarding plan administrator, mining interim services agreement, plan objections and other case workstreams | 2.20 |
| 9/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review and update write up prepared by Elementus to respond to plan confirmation objections | 0.40 |
| 9/26/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC committee meeting with M. Meghji (M3) re: negotiation on newco documents, confirmation prep, and other matters | 2.30 |
| 9/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC committee meeting with K. Ehrler (M3) re: negotiation on newco documents, confirmation prep, and other matters | 1.40 |
| 9/26/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy and T. DiFiore (UCC), A. Colodny (W&C), K. Ehrler (M3) et al to discuss key case events and upcoming deadlines | 2.20 |
| 9/26/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of ADR procedures for internal purposes | 0.60 |
| 9/26/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Participate in call with A. Swingle (W&C) regarding ADR procedures | 0.20 |
| 9/26/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Correspond with K. Ehrler (M3) regarding draft ADR procedural language | 0.30 |
| 9/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler, T. Biggs, S. Gallic (M3), B. Young, A. Mologoko (Elementus) regarding response to confirmation plan objection | 0.70 |
| 9/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis of Celsius net withdrawal trend as part of evaluation of plan confirmation objection | 0.60 |
| 9/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update outline and create initial presentation structure for board presentation request | 1.80 |
| 9/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare write-up and summary of notes for plan confirmation objection | 2.70 |
| 9/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on revised mining backup bid from potential backup bidder | 1.90 |
| 9/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs, J. Magliano, S. Gallic (M3) regarding updates on asset summary overview workstream | 0.10 |
| 9/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler (M3) re: external asset summary | 0.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with S. Colangelo (A&M) re: DeFi & Staking portfolio liquidity analysis | 0.30 |
| 9/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler (M3) re: DeFi liquidity analysis | 0.10 |
| 9/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare external asset summary analysis overview re: staking, DeFi and Other asset positions by liquidity risk | 2.90 |
| 9/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue external asset summary analysis overview and create workplan for high liquidity risk assets | 2.70 |
| 9/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with E Aidoo (PWP) and potential plan sponsor to continue negotiation on interim agreement | 1.40 |
| 9/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare material for committee and debtor re: negotiation of plan administrator agreement (.7) and meet with R Campagna, S Schreiber (A&M) re: same | 1.20 |
| 9/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with A&M, M3, W&C teams re: edits to plan documents and respond to questions re: same | 0.80 |
| 9/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: DeFi portfolio diligence | 0.20 |
| 9/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend calls with J. Magliano (M3) regarding overview of confirmation plan objections (0.1), review of plan objection workstream tracker (0.3) and discussion of notes on plan objection strategy | 0.70 |
| 9/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, T. Biggs (M3) and Elementus re: Plan Objections | 0.50 |
| 9/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M3 team re: follow up analyses required re: potential claim holdback reserves | 0.40 |
| 9/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Reply to requests re: potential litigation administrator assets | 0.30 |
| 9/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and discuss ADR procedures with A Swingle (W&C) | 0.60 |
| 9/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze counterclaim filed and reconcile with Debtor records | 0.40 |
| 9/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare preference summaries with updated data per K. Ehrler's (M3) request | 2.30 |
| 9/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare revisions to preference analysis per K. Ehrler's (M3) comments | 1.40 |
| 9/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of on-chain data re: assets under TRO | 1.10 |
| 9/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of on-chain information re: Distressed DeFi position | 1.70 |
| 9/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of coin reporting materials and DeFi assets vs wallet assets | 1.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 9/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review historical institutional loan material and prepare analysis in response to requests from W&C | 2.40 |
| 9/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and summarize ADR procedures in response to request from W&C | 0.90 |
| 9/26/2023 | Schiffrin, Javier | Business Plan | Attended weekly update call with Plan Sponsor management | 0.40 |
| 9/26/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call | 2.00 |
| 9/26/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on revised M3 preference analysis | 1.60 |
| 9/27/2023 | Magliano, John | Case Administration | Attend meeting with T. Biggs, J. Bueno, S. Gallic (M3) re: NewCo board presentation workstream | 0.10 |
| 9/27/2023 | Magliano, John | Case Administration | Update outline and presentation structure for NewCo board presentation | 1.80 |
| 9/27/2023 | Bueno, Julian | Case Administration | Attend meeting with T. Biggs, J. Magliano, S. Gallic (M3) re: NewCo board presentation | 0.10 |
| 9/27/2023 | Bueno, Julian | Case Administration | Prepare CEL custody check analysis to ensure proper logging of CEL token custody withdrawals | 2.30 |
| 9/27/2023 | Ehrler, Ken | Case Administration | Review and prepare comments for fee examiner report | 0.60 |
| 9/27/2023 | Gallic, Sebastian | Case Administration | Prepare responses to Third Interim Fee examination | 1.40 |
| 9/27/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare summary of CEL claims based on request from W&C | 0.60 |
| 9/27/2023 | Bueno, Julian | Financial & Operational Matters | Attend meeting with J. Magliano (M3) re: custody CEL over time | 0.10 |
| 9/27/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with S Gallic (M3) re: analysis of defi assets | 0.30 |
| 9/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare data mining processing script to pull asset balances within workspaces | 1.70 |
| 9/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review and update correspondence from Elementus relating to plan confirmation objection request from W&C | 0.20 |
| 9/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call to discuss Litigation Admin Agreement with W&C | 0.70 |
| 9/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create NewCo board presentation slides on overview of bitcoin mining | 2.80 |
| 9/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create NewCo board presentation slides on overview of bitcoin mining economics | 2.70 |
| 9/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare freeze report to coin report variance analysis to ensure accuracy of reported external assets | 2.20 |
| 9/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of Other Assets for external asset review and create workplan to assess liquidity | 1.60 |
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments to declarations being filed | 1.60 |
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise litigation administrator agreement and review comments from M3 general counsel | 1.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise litigation administrator agreement based on edits from M3 general counsel | 0.70 |
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend prep call with W&C team re: issues list for interim management agreement | 0.50 |
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, sponsor counsel, Debtor teams, UCC teams re: issues list for interim management agreement | 2.20 |
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with W&C re: edits to litigation administrator agreement | 0.40 |
| 9/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Read and reply to revisions to litigation administrator agreement | 0.80 |
| 9/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare for and attend discussion with T. Biggs, J. Magliano, and J. Bueno (M3) re: board presentation overview | 0.30 |
| 9/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare materials to NewCo operating activities for board members | 3.20 |
| 9/27/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare request list for inclusion in ADR procedures | 0.60 |
| 9/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare and analyze inventory of potential litigation assets | 1.60 |
| 9/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare discussion materials re: Distressed DeFi asset position | 2.90 |
| 9/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare material re: financial performance of distressed DeFi position over time for distribution | 2.20 |
| 9/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on revised M3 DeFi asset analysis | 2.10 |
| 9/28/2023 | Magliano, John | Business Plan | Update illustrative rig deployment analysis to assess MiningCo near-term strategy | 2.70 |
| 9/28/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 2.90 |
| 9/28/2023 | Magliano, John | Cash Budget and Financing | Update analysis, presentation slides and summary email for weekly reporting and new cash flow forecast | 0.70 |
| 9/28/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: CEL valuation to understand Judge Glenn's questions and likely tone for next week | 1.10 |
| 9/28/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Hearing on CEL Token Legal Issues | 1.50 |
| 9/28/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis re: tokens held by Company and being moved between workspaces | 1.40 |
| 9/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding interim mining management agreement and mining strategic option | 0.50 |
| 9/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (A&M) regarding administrative claim objection | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence for D. Albert (CEL) regarding mining rig deployment | 0.20 |
| 9/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding NewCo board, mining strategy and counterparties and mining strategic option | 1.00 |
| 9/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with C. O'Connell (W&C) regarding questions on NewCo assets and mining | 0.10 |
| 9/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with A. Rudolph (W&C) regarding administrative claim objection | 0.10 |
| 9/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare correspondence for administrative claim question from W&C | 0.20 |
| 9/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for weekly mining subcommittee call with UCC, PWP and W&C | 0.30 |
| 9/28/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discussion with K. Noyes (UCC) and K. Ehrler (M3) regarding ongoing litigation trust establishment and procedures | 3.00 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with E. Aidoo (PWP) regarding interim mining management agreement | 0.10 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend calls with S. Gallic (M3) regarding W&C request on ballots (0.4) and review of CEL token voting claims analysis (0.6) | 1.00 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Discuss board presentation workstreams with S. Gallic (M3) | 0.30 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining comparable company metrics and associated NewCo board presentation slide | 1.60 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Provide comments on ADR procedures based on request from A. Detrick (M3) | 0.20 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare charts and slides on energy management and mining strategy for NewCo board presentation | 2.60 |
| 9/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update staking slides for NewCo board presentation prepared by S. Gallic (M3) | 0.20 |
| 9/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue coin report vs freeze report variance analysis to ensure accuracy of reported external assets | 2.80 |
| 9/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Investigate discrepancies between coin report and freeze report and provide update on variance drivers to K. Ehrler (M3) | 2.20 |
| 9/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare external asset summary presentation to assess liquidity at emergence | 0.80 |
| 9/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare CEL voting analysis re: CEL token creditors by claim type voting results based on request from K. Ehrler (M3) | 1.40 |
| 9/28/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue identifying drivers of freeze report vs coin report asset variances and provide update to K. Ehrler (M3) | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with UCC member, T Biggs (M3) re: litigation workplans | 1.00 |
| 9/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review ADR revisions and discuss same with A Colodny (W&C) | 0.60 |
| 9/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise ADR procedures and send edits to counsel | 0.80 |
| 9/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare staking overview for board presentation | 2.20 |
| 9/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss board presentation workstreams with J. Magliano (M3) | 0.30 |
| 9/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updates to staking overview for Board presentation | 1.70 |
| 9/28/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend audit working session re: withdrawals from platform with S. Gallic (M3) | 0.20 |
| 9/28/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on withdrawal trend analysis prepared by S. Gallic (M3) | 0.40 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls with committee member re: plans on litigation assets | 0.40 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review notes and analysis re: offer on avoidance action settlement | 0.60 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend working session at Elementus headquarters to prepare for trial and discuss court feedback from hearing | 3.30 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review follow up analysis on high value avoidance action | 0.90 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide comments to draft supplementary declaration | 0.80 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss potential objections with S Schreiber and C Brantley (A&M) | 0.30 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review requests for presentation and correspond re: same to M3 team | 0.80 |
| 9/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend weekly committee meeting and discuss update re: avoidance action proposal received from a counterparty | 0.60 |
| 9/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare withdrawal data prior to platform pause re: CEL token litigation | 2.60 |
| 9/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare additional list of requests re: settlement data for preference actions | 0.30 |
| 9/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of CEL withdrawals during and after Pause announcement | 1.40 |
| 9/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: admin claim filing | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend audit working session re: withdrawals from platform with J. Magliano (M3) | 0.20 |
| 9/28/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in litigation prep with A. Colodny (W&C), B. Young and M. Galka (Elementus), and K. Ehrler (M3) regarding upcoming confirmation litigation prep | 1.20 |
| 9/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on M3 CEL withdrawal analysis for UCC presentation | 1.20 |
| 9/29/2023 | Magliano, John | Business Plan | Review and update CEL Token trend analysis prepared by S. Gallic (M3) | 1.60 |
| 9/29/2023 | Magliano, John | Business Plan | Review hosting contract termination notice to assess the impact on Celsius' mining operations | 0.20 |
| 9/29/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano, S. Gallic (M3) regarding updates on external asset summary analysis workstream | 0.20 |
| 9/29/2023 | Ehrler, Ken | Case Administration | Attend hearing re: UCC composition and impact to litigation oversight committee | 0.90 |
| 9/29/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 2.10 |
| 9/29/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly call with A&M on debtor's liquidity and cash flow forecast | 0.30 |
| 9/29/2023 | Bueno, Julian | Cash Budget and Financing | Review updated cash forecast and prepare summary overview | 0.40 |
| 9/29/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare response on institutional liability claims based on request from A. Detrick (M3) | 0.20 |
| 9/29/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate call with J. Bueno (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting and updated cash flow forecast | 0.40 |
| 9/29/2023 | Bueno, Julian | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Magliano (M3), E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting and updated cash flow forecast | 0.40 |
| 9/29/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) and M. Jaoude (W&C) regarding W&C request on CEL token presentation | 0.30 |
| 9/29/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with K Wofford (W&C) re: potential avoidance action and mining follow ups | 0.40 |
| 9/29/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Call with T. DiFiore (UCC), S. Duffy and G. Pesce (W&C) regarding the emergency hearing that took place on 9.29.23 | 1.00 |
| 9/29/2023 | Magliano, John | Miscellaneous Motions | Review and update NewCo asset overview slides prepared by S. Gallic (M3) | 0.80 |
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary analysis for CEL token claims and voting results based on W&C request | 0.60 |
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining SWOT analysis for NewCo board presentation | 0.60 |
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on CEL Token voting presentation prepared by W&C | 1.40 |
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) regarding CEL Token ballot analysis request from W&C | 0.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: September 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare NewCo board presentation slides for deal structure and management agreements | 2.90 |
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare presentation outline for management agreement, NewCo deal terms and NewCo asset overview | 1.30 |
| 9/29/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review comments on interim services agreement to assess the impact of proposed changes on build-out of mining strategic option | 0.20 |
| 9/29/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to CEL voting analysis re: number of abstaining votes per request from W&C | 2.80 |
| 9/29/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue CEL plan voting analysis re: number of abstained votes using Schedule Fs per request from W&C | 2.50 |
| 9/29/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue identifying drivers of freeze report vs coin report asset variances | 2.60 |
| 9/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with K&E and W&C re: interim management agreement | 0.40 |
| 9/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with potential plan sponsor, counsel, W&C, et al re: interim management agreement | 1.50 |
| 9/29/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend hearing regarding UCC composition and impact to litigation oversight committee | 0.90 |
| 9/29/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare board deck slides on day 1 assets and key asset test for Newco | 2.90 |
| 9/29/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare board deck slides for NewCo | 2.30 |
| 9/29/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Correspond with T. Biggs (M3) re: board deck slides for Newco | 0.30 |
| 9/29/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare materials for upcoming confirmation trial at the request of counsel | 0.80 |
| 9/29/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend call with K&E team, A&M team, prospective claim purchaser, and K. Ehrler (M3) regarding potential preference exposure | 0.40 |
| 9/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise presentation for confirmation | 2.20 |
| 9/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with counterparty: re: potential settlement offer | 0.60 |
| 9/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with potential candidate to manage certain litigation assets | 0.60 |
| 9/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with Elementus and W&C re: prep for confirmation and expert report testimony | 1.10 |
| 9/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare write up to other UCC advisors re: avoidance action claim | 0.80 |
| 9/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls with M Meghji (M3) (.3) and S Schreiber (A&M) re: avoidance action discussion. | 0.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/29/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Calls and correspondence regarding confirmation and expert report testimony | – |
| 9/29/2023 | Winning, Robert | Potential Avoidance Actions/Litigation Matters | Analysis of potential alternatives re: pursuit of preferences | 1.10 |
| 9/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to CEL pricing over time for docket filing | 0.80 |
| 9/29/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updates to CEL pricing slides per J. Magliano's (M3) request | 2.20 |
| 9/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in confirmation preparation trail with M. Galka (Elementus) and A. Colodny (W&C) et al | 1.20 |
| 9/29/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on M3 NewCo asset composition analysis/presentation | 0.80 |
| 9/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update NewCo board presentation slides for staking and NewCo governance structure | 2.40 |
| 9/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with company, W&C, and PWP re: mining management agreement | 2.20 |
| 9/30/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare CEL pricing materials in support of Expert Report | 1.30 |
| 9/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Refine analysis regarding CEL token price at time of pause | 1.80 |
| 9/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of CEL pricing at pause re: ongoing settlement proceedings | 1.10 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: September 1 2023 - September 30 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|---|---|---|---|---|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |
| Tenth | 5/1/23-5/31/23 | $1,314,835.00 | $2,489.43 | $1,317,324.43 |
| Eleventh | 6/1/23-6/30/23 | $883,065.00 | $1,108.76 | $884,173.76 |
| Twelfth | 7/1/23-7/31/23 | $1,000,325.00 | $1,162.19 | $1,001,487.19 |
| Thirteenth | 8/1/23-8/31/23 | $947,795.00 | $1,443.53 | $949,238.53 |