**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On October 23, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Filing of Confirmation Hearing Transcripts** (Docket No. 3881)

- **Monthly Operating Report** (Docket No. 3882)

Furthermore, on October 23, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Filing of Plan Supplement** (Docket No. 3115)

- **Second Notice of Filing of Plan Supplement** (Docket No. 3273)

- **Third Notice of Filing of Plan Supplement** (Docket No. 3444)

- **Fourth Notice of Filing of Plan Supplement** (Docket No. 3483)

- **Fifth Notice of Filing of Plan Supplement** (Docket No. 3550)

- **Sixth Notice of Filing of Plan Supplement** (Docket No. 3583)

- **Seventh Notice of Filing of Plan Supplement** (Docket No. 3869)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

Furthermore, on October 23, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Seventh Notice of Filing of Plan Supplement** (Docket No. 3869)


Dated: October 26, 2023

*Janira Sanabria*
Janira N. Sanabria

State of Colorado )
) SS.
County of Denver )

Subscribed and sworn before me this 26th day of October 2023 by Janira N. Sanabria.

*Kerrie Lynne Darby*

(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | 590 MADISON AVE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | 7021 COLUMBIA GATEWAY DR | STE 200 | COLUMBIA | MD | 21046-2967 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | | |
| ALTCOINTRADER (PTY) LTD. | | 229 ONTDEKKERS ROAD, HORIZON, | | | ROODEPOORT | | 01724 | SOUTH AFRICA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER, DOMINIC JOHN | | ON FILE | | | | | | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | 2050 M STREET NW | | WASHINGTON | DC | 20036 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CIMO, MICHAEL | | ON FILE | | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | 15TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA, & DANIELLE S. LEE | 1850 K ST NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | AABACHSTRASSE 5, P.O. BOX | ZUG | | 06301 | SWITZERLAND |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| DANIEL IBRAHIM | | ON FILE | | | | | | |
| DEFERRED 1031 EXCHANGE,  LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | 600 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10016-1915 | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DIXON, SIMON | | ON FILE | | | | | | |
| DOIT INTERNATIONAL | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| FARR, NICHOLAS | | ON FILE | | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | | WASHINGTON | DC | 20058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | | RAMAT-GAN | | 5268104 | ISRAEL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | 51 WEST 52ND ST | | NEW YORK | NY | 10019-6142 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GUBERMAN CONSULTING | | 12 YAD HARUTZIM RD | | | TEL- AVIV | | | ISRAEL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | 2050 M STREET NW | | WASHINGTON | DC | 20036 | |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, ARIE PELED | 151 W 42ND ST | FL 4R | NEW YORK | NY | 10036-6635 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 3



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | | TECHNOLOGY PARK, DERECH AGUDAT SPORT | HAPOEL 2 | | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL DEVING FREEDMAN | 1 SE 3RD AVE., SUITE 1240 | | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | 1185 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10036 | |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| KOHJI, HIROKADO | | ON FILE | | | | | | |
| KOST FORER GABBAY AND KASIERER, A MEMBER OF ERNST AND YOUNG GLOBAL | ATTN: STUART P. GELBERG, ESQ. | 144 MENACHEM BEGIN RD, 6492102, | | | TEL AVIV | | | ISRAEL |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND OFFICE ATTORNEY GENERAL'S OFFICE | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-400 | DETROIT | MI | 48202 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 03301 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CSC STATION 112 SOUTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | 23 BAR KOCHVA | | | BNEI BRAK | | 5126002 | ISRAEL |
| NOL MEYER AND NHAT VAN MEYER | | ON FILE | | | | | | |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PARK, SEONG | | ON FILE | | | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS FUND SP OF PHAROS MASTER SPC AND PHAROS USD FUND SP OF PHAROS MASTER SPC | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP OF PHAROS MASTER SPC AND PHAROS USD FUND SP OF PHAROS MASTER SPC | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SASCHA N. RAND & VICTOR NOSKOV | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORGAN S. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | 3999 WEST CHESTER PIKE | SUITE 100 | | WOODBURY | NJ | 08096 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 2 of 3

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NY REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA, CONSTRUCTION | | DAM HAMACCABIM 11 | | | | | | ISRAEL |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | 390 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| SHUFERSAL | | 30 SHMOTKIN BENYAMIN STREET PO BOX 15103 | | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ONE PENN PLAZA | 31ST FLOOR | | NEW YORK | NY | 10119 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STROBILUS LLC | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TECHEN | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | SHLOMO IBN GABIROL ST 69 | | | TEL AVIV | | | ISRAEL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSIST ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | 2580 W. MAIN ST | | LITTLETON | CO | 80120 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD | | HATAMAR 75 | | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YHM TECHNOLOGY LTD | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YOON, ANDREW | | ON FILE | | | | | | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 3 of 3

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

# **Exhibit B**

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM<br>MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEX MASHINSKY | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM<br>EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | AVIWEITZMAN@PAULHASTINGS.COM<br>JOSHUAKAHANE@PAULHASTINGS.COM<br>NATASHANICHOLSONGAVIRIA@PAULHASTINGS.CO |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | TKESSLER@CGSH.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | MVANECK@ATTORNEYGENERAL.GOV |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA, & DANIELLE S. LEE | ALEBLANC@MILBANK.COM<br>MWYANEZ@MILBANK.COM<br>JWOLF@MILBANK.COM<br>SVORA@MILBANK.COM<br>DLEE@MILBANK.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | DDUNNE@MILBANK.COM NALMEIDA@MILBANK.COM AMILLER@MILBANK.COM KFELL@MILBANK.COM ALEES@MILBANK.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM DAVID.LENDER@WEIL.COM RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BIRGIT.URBONS@ZG.CH |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM MCO@MWE.COM CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | ELOBELLO@BSK.COM |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM ALLISON.WEISS@AFSLAW.COM LISA.INDELICATO@AFSLAW.COM ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | ACARTY@BROWNRUDNICK.COM |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | SDWOSKIN@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| GUBERMAN CONSULTING | | | INFO@GUBERMAN.CO.IL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | AVIWEITZMAN@PAULHASTINGS.COM JOSHUAKAHANE@PAULHASTINGS.COM NATASHANICHOLSONGAVIRIA@PAULHASTINGS.CO |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | MGOLD@KKWC.COM DKLEINER@KKWC.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM CWEINERLEVY@VENABLE.COM APELED@VENABLE.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM<br>EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | MHANDLER@KSLAW.COM<br>LNATHANSON@KSLAW.COM |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM<br>MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM<br>SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MEYER AND NHAT VAN MEYER | | | ON FILE |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV<br>SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM FGAY@SELENDYGAY.COM COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | PIETER.VANTOL@HOGANLOVLLES.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. AND AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>TISHA.SAVANNAH@OAG.TEXAS.GOV<br>ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV<br>BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WA GOVT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV<br>BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM<br>ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

# **Exhibit C**

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALBRECHT KARL JOHANNES WYSS | | ON FILE | | | | | |
| ALEXANDER BUJARA | | ON FILE | | | | | |
| AMIR AYALON | | ON FILE | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| CADWALADER, WICKERSHAM AND TAFT LLP | MARY ELIZABETH TAYLOR | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP | ATTN: KEVIN RODEN | CANNON PLACE | 78 CANNON STREET | LONDON | | EC4N 6AF | UNITED KINGDOM |
| CORE SCIENTIFIC OPERATING COMPANY | C/O WEIL, GOTSHAL AND MANGES LLP | ATTN: RAY C. SCHROCK, DAVID J. LENDER, RONIT J. BERKOVICH, THEODORE E. TSEKERIDES | 767 FIFTH AVE. | NEW YORK | NY | 10153 | |
| DAVID DWAIN DENNEY | | ON FILE | | | | | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES AND DAVID O'BRIEN ATTORNEY ADVISOR | 1050 FIRST STREET, NE | SUITE 801 | WASHINGTON | DC | 20002 | |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | 300 DELAWARE AVE., SUITE 1014 | WILMINGTON | DE | 19801 | |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | 3990 WEST NAPLES DRIVE | | LAS VEGAS | NV | 89103 | |
| FLORIAN GOTTSCHLICH | | ON FILE | | | | | |
| FRANK SEIDEL | | ON FILE | | | | | |
| HOLLAND AND KNIGHT LLP | PHILLIP W. NELSON | 150 N. RIVERSIDE PLAZA, SUITE 2700 | | CHICAGO | IL | 60606 | |
| HR NATIONAL PTY  LTD | | ON FILE | | | | | |
| LUKASZ JANUSZ TARNOWSKI | | ON FILE | | | | | |
| LUNA SQUARES LLC | TOM HUGHES | LEVEL 5, 97 PACIFIC HIGHWAY | | NORTH SYDNEY | NSW | 02060 | AUSTRALIA |
| MAMBU TECH B.V. | | ON FILE | | | | | |
| MARIO KÄ–NIG | | ON FILE | | | | | |
| MARKUS RITZINGER | | ON FILE | | | | | |
| MARTIN KEIBLINGER | | ON FILE | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W. GRAND BLVD.-CADILLAC PLACE | SUITE 10-400 | DETROIT | MI | 48202 | |
| OLIVER BERGES | | ON FILE | | | | | |
| OMAR MAHMOUD EZZELDIN ELHEFNY MAHMOUD | | ON FILE | | | | | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| PHAROS FUND SP OF PHAROS MASTER SPC | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE PO BOX 492 | GEORGE TOWN | GRAND CAYMAN | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENU PO BOX 492 | GEORGE TOWN | GRAND CAYMAN | KY1-1106 | CAYMAN ISLANDS |
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | CUMMING | GA | 30040 | |
| QUINTEN IVEY WILLIAMS | | ON FILE | | | | | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 08096 | |
| SHONTOVIA HALL | | ON FILE | | | | | |
| SOFIA CONTI | | ON FILE | | | | | |
| SVITLANA POLISHCHUK | | ON FILE | | | | | |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | ATTN: GREGORY KOPACZ, ESQ. | C/O SILLS CUMMIS AND GROSS P.C. | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | |
| THE CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVENUE | NEW YORK | NY | 10017 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER AND WILLIAM BEATTY, SECURITIES ADMINISTRATOR | SECURITIES DIVISION ENFORCEMENT UNIT | PO BOX 9033 | OLYMPIA | WA | 98507-9033 | |

# **<u>Exhibit D</u>**

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON JAY CANO | | | ON FILE |
| ADAM JAMES WEIGOLD | | | ON FILE |
| ADAM RICHARD HEDER | | | ON FILE |
| ADRIAN JAMES JANKOWSKI | | | ON FILE |
| ALAN NICHOLAS ARKADIS | | | ON FILE |
| ALBRECHT KARL JOHANNES WYSS | | | ON FILE |
| ALEJANDRO DELLACANONICA | | | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | | | ON FILE |
| ALEXANDER RUDOLF ERHARD WUGGENIG | | | ON FILE |
| ALLAN TAMSI USARAGA | | | ON FILE |
| ALPHA FOCUS  LLC | | | ON FILE |
| AMANDA HELOISE G RAINBOW | | | ON FILE |
| AMIR AYALON | | | ON FILE |
| AMIR HOSSEIN SAGHARI | | | ON FILE |
| ANDERS JOAKIM HOLMER | | | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | ANDERSENINVESTLUX@GMAIL.COM JENS@ANDERSENINVEST.COM SVEN@ANDERSENINVEST.COM |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | | | ON FILE |
| ANDREA BAROETTO | | | ON FILE |
| ANDREW D CAMPBELL | | | ON FILE |
| ANTHONY LOUIS GAROFALO | | | ON FILE |
| ANTONIO BALLESTEROS CABEZAS | | | ON FILE |
| ARTURO MARQUES DEL TIEMPO | | | ON FILE |
| ATTILA POLGAR | | | ON FILE |
| AZEEZ ADEYEMI OMOTAYO | | | ON FILE |
| BADR-EDDINE CHAKIB REMI FOUDAD | | | ON FILE |
| BEAU BRYSON TURNER | | | ON FILE |
| BEAU MICHAEL TURNER | | | ON FILE |
| BENJAMIN JULIAN DAME | | | ON FILE |
| BJ INVESTMENT HOLDINGS LLC | | | ON FILE |
| BRADLEY AUSTIN RAWE | | | ON FILE |
| BRIAN KEVIN TURNER | | | ON FILE |
| BRIAN MARTIN PEEL | | | ON FILE |
| BRIAN WELLINGTON CLAY | | | ON FILE |
| BRYCE ALLEN VINYARD | | | ON FILE |
| BRYNLEE PAIGE TURNER | | | ON FILE |
| CADWALADER, WICKERSHAM AND TAFT LLP | MARY ELIZABETH TAYLOR | | BETH.TAYLOR@CWT.COM |
| CGHOLD SC | | | ON FILE |
| CHARLES HENRI GERARD MERIADEC | | | ON FILE |
| CHEW JUN HAO | | | ON FILE |
| CHIAMAKA E NZELIBE | | | ON FILE |
| CHING HSIA LU | | | ON FILE |
| CHRISTIAN POUGHOSIK AVETISYAN | | | ON FILE |
| CHRISTOPHE DANIEL JEAN CLAUDE LEROY | | | ON FILE |
| CHRISTOPHER TODD MICK | | | ON FILE |
| CLAYTON JESSE WHITCHURCH | | | ON FILE |
| CLEMENT CHILOK HO | | | ON FILE |
| CLINTON HARRIS BAILEY | | | ON FILE |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP | ATTN: KEVIN RODEN | | KEVIN.RODEN@CMS.CMNO.COM |
| CORE SCIENTIFIC OPERATING COMPANY | C/O WEIL, GOTSHAL AND MANGES LLP | ATTN: RAY C. SCHROCK, DAVID J. LENDER, RONIT J. BERKOVICH, THEODORE E. TSEKERIDES | RONIT.BERKOVICH@WEIL.COM |
| CSABA RACZ | | | ON FILE |
| DAMIEN GUY ROMAIN | | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ANTHONY VALENZUELA | | | ON FILE |
| DANIEL SHEDRAWI | | | ON FILE |
| DAVID ALLEN SCHROEDER | | | ON FILE |
| DAVID ARIE SCHNEIDER | | | ON FILE |
| DAVID PAUL JEAN SHYAM LOUTREL | | | ON FILE |
| DAVIDE RIGAMONTI | | | ON FILE |
| DIEGO LIONELLO | | | ON FILE |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES AND DAVID O'BRIEN ATTORNEY ADVISOR | | STEPHEN.BOUCHARD@DC.GOV DAVID.OBRIEN@DC.GOV |
| DOMINIK GSCHAIDER | | | ON FILE |
| EMMETT IRWIN DAVIS | | | ON FILE |
| ERIKA ZIPPO | | | ON FILE |
| ESL KIM | | | ON FILE |
| FABIAN LAPSCHIES | | | ON FILE |
| FELICITAS GERTRUD WEILENMANN | | | ON FILE |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | DPRIMACK@MDMC-LAW.COM |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | | COSMO@FIRSTCLASSVENDING.COM |
| FRANCES EMILY JONES | | | ON FILE |
| FRANCO AGUSTIN CARCAMO | | | ON FILE |
| GERALD TORRES VERZOSA | | | ON FILE |
| GIORGIO SPINA | | | ON FILE |
| GONCALO MIGUEL NUNES MARTINS | | | ON FILE |
| HAMAD ABDALLA HUMAID ALOMRAN ALSHAMSI | | | ON FILE |
| HAYOUNG KIM | | | ON FILE |
| HENOIT LUC MICHEL TRIADOU | | | ON FILE |
| HIN CHINH JIMMY CAY | | | ON FILE |
| HOLLAND AND KNIGHT LLP | PHILLIP W. NELSON | | PHILLIP.NELSON@HKLAW.COM |
| HR NATIONAL PTY  LTD | | | ON FILE |
| HRITIK BHAUSAHEB MADKE | | | ON FILE |
| HUBERT ERSING | | | ON FILE |
| IOANNIS ZAFEIRIS | | | ON FILE |
| ISABELLE LAPIERRE | | | ON FILE |
| IVAR DUSERUD | | | ON FILE |
| JACKSON KELSO KINGSLEY MARCH | | | ON FILE |
| JAMES ROBERT HENDRIE | | | ON FILE |
| JAY ASHOKKUMAR SHAH | | | ON FILE |
| JEAN BAPTISTE  ROUX | | | ON FILE |
| JEFFREY WARREN PATTON | | | ON FILE |
| JERNEJ JANEZ | | | ON FILE |
| JEROEN H M SCHMITZ | | | ON FILE |
| JEROEN VAN DER ENT | | | ON FILE |
| JESSICA BOULARD | | | ON FILE |
| JESSICA CHRISTINE THOMPSON | | | ON FILE |
| JIE CHEN | | | ON FILE |
| JOAO CARLOS DA SILVA NEVES | | | ON FILE |
| JOAO PEDRO SIMOES DA SILVA | | | ON FILE |
| JOHAN HENRIK BRONGE | | | ON FILE |
| JONATHAN TJUN HOE SHUM | | | ON FILE |
| JORDI JOHANNES MUEHLENBRUCH | | | ON FILE |
| JORGE GANT BALLESTEROS | | | ON FILE |
| JOSEPH B LIVELY | | | ON FILE |
| JOSEPH WILLIAM CHAMBERS | | | ON FILE |
| JULIAN VINCENT GAGNON | | | ON FILE |
| JUSTIN MING HSI | | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

**≡ STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KALAIVANI D/O KANDESAN | | | ON FILE |
| KARL HEINZ MALUCK | | | ON FILE |
| KEITH MICHAEL SUCKNO | | | ON FILE |
| KEVIN KMETEC | | | ON FILE |
| KOSTADIN KIRILOV IVANOV | | | ON FILE |
| KYLE DOUGLAS MORSE | | | ON FILE |
| KYRIACOS ADAMOS WRIGLEY | | | ON FILE |
| KYUNG MO KANG | | | ON FILE |
| LEE CARE GENE | | | ON FILE |
| LEE-JAMES MARTIN HORSFALL | | | ON FILE |
| LEIGH WILLIAM BUCKHOUT | | | ON FILE |
| LILA SAIDIAN | | | ON FILE |
| LILLIAN ANNE YEILDING | | | ON FILE |
| LOGAN ANTHONY JAMES JUSTIN KYLE LOMBARDO | | | ON FILE |
| LOIC ASSELIN | | | ON FILE |
| LUCA BERTON | | | ON FILE |
| LUIS FILIPE TOJO DE ARAUJO ORTIZ | | | ON FILE |
| LUIZ ROBERTO CASTELLAR JUNIOR | | | ON FILE |
| LUKASZ JANUSZ TARNOWSKI | | | ON FILE |
| LUNA SQUARES LLC | TOM HUGHES | | TOM.HUGHES@MAWSONINC.COM |
| MAMBU TECH B.V. | | | ON FILE |
| MANUEL JOSE FERREIRA FONTOURA | | | ON FILE |
| MARC LAMOUREUX | | | ON FILE |
| MARCELLO DE CARLI | | | ON FILE |
| MARCO  CARCANGIU | | | ON FILE |
| MARCO VESSIO | | | ON FILE |
| MARIO KÃ–NIG | | | ON FILE |
| MARK EDWARD BURNS JR | | | ON FILE |
| MARKUS MILACEK | | | ON FILE |
| MARTINA HENDRIKSE | | | ON FILE |
| MATJAZ SLATINSEK | | | ON FILE |
| MATTHEW BAER WILMES | | | ON FILE |
| MATTHEW CONROY | | | ON FILE |
| MATTHEW NIELSON DORRINGTON | | | ON FILE |
| MATTHEW R FELICO | | | ON FILE |
| MEGHA AMISH KADAKIA | | | ON FILE |
| MICHAEL BODE | | | ON FILE |
| MICHAEL CHENG | | | ON FILE |
| MICHAEL DOUGLAS WINDOM | | | ON FILE |
| MICHAEL GARNER WAKEFIELD | | | ON FILE |
| MICHAEL JEAN PHILIPPE  ELLAPIN | | | ON FILE |
| MICHAEL PATRICK BAILEY | | | ON FILE |
| MICHAEL TAYLOR MEOLA | | | ON FILE |
| MICHEL CLAUDE ALAIN PICHOT | | | ON FILE |
| MICHEL KURMANN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MN HOLMES | | | ON FILE |
| MUHAMMAD ALI ZOHAIB RASOOL | | | ON FILE |
| NANCY YOLIMA HURTADO ZIGO | | | ON FILE |
| NAPHASSANAN KHATBOONRUENG | | | ON FILE |
| NATALIIA NAUMOVA | | | ON FILE |
| NATALJA PINAJEVA | | | ON FILE |
| NGUYEN TRUONG KHOA DINH | | | ON FILE |
| NICOLAS ESTANGUET | | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE SUE BARSTOW | | | ON FILE |
| NIMAI DAS | | | ON FILE |
| NORAINI BINTI KAMARUDDIN | | | ON FILE |
| OLGA DANILOVA | | | ON FILE |
| OLIVER KEIENBURG | | | ON FILE |
| OMAR MAHMOUD EZZELDIN ELHEFNY MAHMOUD | | | ON FILE |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| ORJAN BERGMANN | | | ON FILE |
| OTIS A DAVIS | | | ON FILE |
| OTIS DAVIS | | | ON FILE |
| PAUL ANTHONY SQUILLANTE | | | ON FILE |
| PAVOL DZURJANIN | | | ON FILE |
| PETER ANDERS GARDBERG | | | ON FILE |
| PETR FETISOV | | | ON FILE |
| PHAROS FUND SP OF PHAROS MASTER SPC | | | CLAIMS@PHAROS.KY |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | | CLAIMS@PHAROS.KY |
| PHILIPP THOMAS REINHOLD | | | ON FILE |
| PIERMATTEO ISAIA LOCARNO | | | ON FILE |
| PURE MARKETING GROUP | | | TIA@PUREMARKETINGGROUP.NET |
| RANDALL EDWIN TOKAR | | | ON FILE |
| RICARDO AGUILAR | | | ON FILE |
| RICHARD BRANDON MEAMBER | | | ON FILE |
| RITABRATA DAS | | | ON FILE |
| ROBERT JANUSZ KALAT | | | ON FILE |
| ROBERT MACAK | | | ON FILE |
| ROBERTO CARLOS ALVARADO MARROQUIN | | | ON FILE |
| RONALD ZANDSTRA | | | ON FILE |
| RONNY SCHIEVELBEIN | | | ON FILE |
| ROQAIYA KHATOON | | | ON FILE |
| ROSANNE MANZANO RICO | | | ON FILE |
| RUUD VERKAMMAN | | | ON FILE |
| SANDI TRKULJA | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | | JMONTGOMERY@BROWNCONNERY.COM |
| SCOTT JOHNSTON CLARK | | | ON FILE |
| SEA EE NAK | | | ON FILE |
| SHAW VRANA | | | ON FILE |
| SHONTOVIA HALL | | | ON FILE |
| SIMONE NAIRZ | | | ON FILE |
| SOFIA CONTI | | | ON FILE |
| STEFAN CHRIS MAKRIS | | | ON FILE |
| STEPHANE MACHADO DE FREITAS | | | ON FILE |
| STEPHEN DAVID BYERS | | | ON FILE |
| SUDHAMANI DAS | | | ON FILE |
| SURAJ SAHU | | | ON FILE |
| SVITLANA POLISHCHUK | | | ON FILE |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | ATTN: GREGORY KOPACZ, ESQ. | C/O SILLS CUMMIS AND GROSS P.C. | GKOPACZ@SILLSCUMMIS.COM |
| TAI XUAN NGUYEN | | | ON FILE |
| TAYLOR DAEL ELLIOTT | | | ON FILE |
| THE CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM |
| THOMAS ANNA B VAN DEN HEUVEL | | | ON FILE |
| THOMAS LUKE ANUSIC | | | ON FILE |
| TIMO KAI KLINGELHÖFER | | | ON FILE |
| TIMOTHY GEORGE CONROW JR | | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY JERRY SHEDD | | | ON FILE |
| TIMOTHY PAUL LUI QING JUN | | | ON FILE |
| TOBY ELLIOTT ANDERSON | | | ON FILE |
| TOMISLAV RUZIC | | | ON FILE |
| TSIMUR USHAKOU | | | ON FILE |
| URBAN LOGAR | | | ON FILE |
| VALERIO CIAVAROLI | | | ON FILE |
| VANESA MARIA DIAZ CHAPARRO | | | ON FILE |
| VOYAGER DIGITAL | | | ON FILE |
| VOYAGER DIGITAL | | | ON FILE |
| VYACHESLAV KUZMIN | | | ON FILE |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER AND WILLIAM BEATTY, SECURITIES ADMINISTRATOR | SECURITIES DIVISION | HUONG.LAM@DFI.WA.GOV |
| WILLIAM BRICE KING | | | ON FILE |
| WING HONG LAI | | | ON FILE |
| YEK WEI MING(YE WEIMING) | | | ON FILE |
| YEU  ING HOE | | | ON FILE |

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

# **Exhibit E**

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

**Exhibit E**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ACXION LLC | | 301 EAST DAVE WARD DRIVE | | CONWAY | AR | 72032-7114 | |
| ADAM CARTER | | ON FILE | | | | | |
| ADVANCED TECHNOLOGY FUND XXI LLC | | 2255 GLADES ROAD STE 324A | | BOCA RATON | FL | 33431 | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK, BUILDING 1 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN |
| ALCHEMY CAPITAL PARTNERS  LP | | ON FILE | | | | | |
| ALEXANDER CHRISTY | | ON FILE | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | |
| ALIZA LANDES | | ON FILE | | | | | |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | ON FILE | | | | | |
| AM VENTURES HOLDING INC. | | ON FILE | | | | | |
| AMIR AYALON | | ON FILE | | | | | |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | 59 MAIDEN LN | | NEW YORK | NY | 10038 | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ANDERSON TAX | | 333 BUSH STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104 | |
| ANHMINH LE TRAN | | ON FILE | | | | | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ASLIHAN DENIZKURDU | | ON FILE | | | | | |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS PO BOX 24579 | NICOSIA | | 01301 | CYPRUS |
| AUSTIN WILCOX | | ON FILE | | | | | |
| AYALON INSURANCE COMPANY | | ON FILE | | | | | |
| BADGERDAO | | 1101 MOASIS DRIVE | | LITTLE CHUTE | WI | 54140 | |
| BALANI, UMESH | | ON FILE | | | | | |
| BANCOR | | GUBELSTRASSE 11 | | ZUG | | 06300 | SWITZERLAND |
| BARRETT, CRAIG | | ON FILE | | | | | |
| BEAUDRY, JEREMIE | | ON FILE | | | | | |
| BENJAMIN ARMSTRONG | | ON FILE | | | | | |
| BENJAMIN CHARLES ARMSTRONG | | ON FILE | | | | | |
| BEOWULF ENERGY LLC | | 5 FEDERAL STREET | | EASTON | MD | 21601 | |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | NEW YORK | NY | 10017 | |
| BEYOND ASSOCIATES LLC | | ON FILE | | | | | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | ACWORTH | GA | 30101 | |
| BITS OF SUNSHINE LLC | | ON FILE | | | | | |
| BJ INVESTMENT HOLDINGS, LLC | | 3102 COBB PKWY NW | | KENNESAW | GA | 30152 | |
| BLOCKCHAIN ACCESS UK LTD | | 3RD FLOOR 86-90 PAUL STREET | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O GXD LABS LLC | 7301 SW 57TH COURT | | MIAMI | FL | 33143 | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O VAN ECK ABSOLUTE RETURN ADVISERS CORPORATION (VANECK) | 666 THIRD AVE | | NEW YORK | NY | 10017 | |
| BOLGER, ROD | | ON FILE | | | | | |
| BRADLEY CONDIT | C/O PARKER POHL LLP | M. TODD PARKER | 99 PARK AVENUE, SUITE 1510 | NEW YORK | NY | 10016 | |
| BRETT PERRY | | ON FILE | | | | | |
| BRIAN BARNES | | ON FILE | | | | | |
| BROAD REACH CONSULTING LLC | | ON FILE | | | | | |
| BUI, DUNG | | ON FILE | | | | | |
| CACERES, JUAN CRUZ | | ON FILE | | | | | |
| CARR, ALAN | | ON FILE | | | | | |
| CARTER, WILLIAM DOUGLAS | | ON FILE | | | | | |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | 1000 PLACE JEAN-PAUL-RIOPELLE | STE 209 | MONTRÉAL | QC | H2Z 2B3 | CANADA |
| CELSIUS KEYFI LLC | | 50 HARRISON ST | STE 209 | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS LENDING LLC | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS MINING LLC | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK INC. | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LIMITED | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | LONDON | | W1E 6XB | UNITED KINGDOM |
| CELSIUS NETWORKS LENDING LLC | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | |
| CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | 55 HUDSON YARDS | NEW YORK | NY | 10001 | |
| CELSIUS SPV INVESTORS, LP | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET | SUITE 5600 | SAN FRANCISCO | CA | 94105 | |
| CELSIUS US HOLDING LLC | | 50 HARRISON ST | STE 209 | HOBOKEN | NJ | 07030-6087 | |
| CHAINALYSIS INC. | C/O REICH REICH AND REICH, P.C. | 235 MAIN STREET, SUITE 450 | | WHITE PLAINS | NY | 10601 | |
| CHANTAL BARCELO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CHIEF FINANCIAL OFFICER | 90 HIGH ST SUITE 1701 | | BOSTON | MA | 02110 | |
| CIRCLE UK TRADING COMPANY LIMITED | | 1 POULTRY | | LONDON | | EC2R8EJ | ENGLAND |
| CLOUDFLARE | | 101 TOWNSEND ST | | SAN FRANCISCO | CA | 94107 | |
| COIN BUREAU | | 24 HOLBORN VIADUCT | | LONDON | | | UNITED KINGDOM |
| COLEMAN, STEFAN | | ON FILE | | | | | |
| COMMUNITY FIRST PARTNERS, LLC | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET | SUITE 5600 | SAN FRANCISCO | CA | 94105 | |

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5



**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CORE SCIENTIFIC INC. | | 210 BARTON SPRINGS RD | STE 300 | AUSTIN | TX | 78704-1251 | |
| CORT KIBLER-MELBY | | ON FILE | | | | | |
| COSMOS INFRASTRUCTURE LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | |
| CRISTIANA PAGANELLI | | ON FILE | | | | | |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | |
| CRYPTO WENDY O | | ON FILE | | | | | |
| DANIEL J SPIVEY | | ON FILE | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | |
| DAVID WAYNE FAHRNEY | | ON FILE | | | | | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | NEW YORK | NY | 10112 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | DALLAS | TX | 75284-4736 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | BROOKLYN | NY | 11249 | |
| EDUARDO SY BUENVIAJE JR | | ON FILE | | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | | |
| ENDURANCE AMERICAN INSURANCE | | 4 MANHATTANVILLE RD | 3RD FLOOR | PURCHASE | NY | 10577 | |
| EQUITIES FIRST HOLDINGS, LLC | | 10 WEST MARKET STREET, SUITE 3050 | | INDIANAPOLIS | IN | 46204 | |
| ERICH P. SCHMIDT | | ON FILE | | | | | |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | LONDON | | W8 4SG | UNITED KINGDOM |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | 321 N CLARK ST STE 1930 | CHICAGO | IL | 60654 | |
| FABRIC VENTURES GROUP SARL | | 9 RUE DU LABORATOIRE | | L-1911 | | | LUXEMBOURG |
| FAHRENHEIT, LLC | C/O ARRINGTON CAPITAL | 13 CHERRY ST 52895 | | SEATTLE | WA | 98104 | |
| FAHRNEY, DAVID | | ON FILE | | | | | |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | NORTH KINGSTOWN | RI | 02852 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | NEW YORK | NY | 10018 | |
| FOUR THIRTEEN LLC | | ON FILE | | | | | |
| GIALAMAS, JOHN | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| GK8 LTD | | 6 KERMENITZKI | | TEL AVIV | | 6789906 | ISRAEL |
| GRAHAM, PETER | | ON FILE | | | | | |
| GRANT THORNTON LLP | | 757 THIRD AVE | 9TH FLOOR | NEW YORK | NY | 10017 | |
| GREGORY KIESER | | ON FILE | | | | | |
| HAINES WATTS (CITY) LLP | | NEW DERWENT HOUSE | 69-73 THEOBALDS ROAD | LONDON | | WC1X 8TA | UNITED KINGDOM |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | |
| HDR GLOBAL TRADING LIMITED (T/A BITMEX) | C/O APPLEBY GLOBAL SERVICES (SEYCHELLES) LIMITED | EDEN PLZ EDEN ISLAND STE 202 2ND FL | PO BOX 1352 | MAHE | | SC-25 | SEYCHELLES |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 3102 COBB PKWY NW | | KENNESAW | GA | 30152-1014 | |
| HOFFMAN, DAVID | | ON FILE | | | | | |
| HUDSON INSURANCE GROUP | | PO BOX 6818 | | SCRANTON | PA | 18505-6818 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | STAMFORD | CT | 06902 | |
| INTO THE BLOCK CORP | | 600 BRICKELL AVE STE 1705 | | MIAMI | FL | 33131 | |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | SPARKS | NV | 89434 | |
| IRINA DUKHON | | ON FILE | | | | | |
| ISAIAS, ESTEFANO | | ON FILE | | | | | |
| JAMES CORR | | ON FILE | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | |
| JOHN CIOFFOLETTI | | ON FILE | | | | | |
| JOHNSON, WALTER | | ON FILE | | | | | |
| JONATHON HOLT | | ON FILE | | | | | |
| JOSEPH FRANK EDUARDO | | ON FILE | | | | | |
| JR INVESTMENT TRUST | | ON FILE | | | | | |
| JUBAYLI, JAD | | ON FILE | | | | | |
| JULIE LA POINT | | ON FILE | | | | | |
| KAZI, YLAN | | ON FILE | | | | | |
| KERI DAVID TAIAROA | | ON FILE | | | | | |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | KYLE W. ROCHE | 99 PARK AVENUE, 19TH FLOOR | NEW YORK | NY | 10016 | |
| KOALA 1 LLC | | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KOALA 2 LLC | | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KOALA 3 LLC | | ON FILE | | | | | |
| KORDOMENOS, JAMES | | ON FILE | | | | | |
| KOST FORER GABBAY & KASIERER | | 144A MENACHEM BEGIN ROAD | | TEL AVIV | | | ISRAEL |
| KPMG SOMEKH CHAIKIN | | KPMG MILLENNIUM TOWER | 17 HA'ARBA'A STREET PO BOX 609 | TEL AVIV | | 61006 | ISRAEL |
| LARK DAVIS | | ON FILE | | | | | |
| LEON, SHLOMI | | ON FILE | | | | | |
| LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX | | HOUSE OF FRANCES, ROOM 303 | | ILE DU PORT, MAHE | | | SEYCHELLES |



**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUNA SQUARES LLC | | 5217 COTTAGE BLUFF LANE | | KNIGHTDALE | NC | 27545 | |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MARC SHACHTMAN | | ON FILE | | | | | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | GLEN ALLEN | VA | 23060 | |
| MASHINSKY, KRISSY | | ON FILE | | | | | |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | ON FILE | | | | | |
| MAWSON INFRASTRUCTURE GROUP INC | ATTN: THOMAS B. HUGHES | LEVEL 5, 97 PACIFIC HIGHWAY | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| MAZARS LLP | | 5TH FLOOR | 3 WELLINGTON PLACE | LEEDS | | LS1 4AP | UNITED KINGDOM |
| MCCARTHY, TOM | | ON FILE | | | | | |
| MELISSA ANN LICARI | | ON FILE | | | | | |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | LONDON | | W8 4SG | UNITED KINGDOM |
| MICHAEL ALFRED VELASCO TAN | | ON FILE | | | | | |
| MICHAEL CONLON | | ON FILE | | | | | |
| MICHAEL FOSTER | | ON FILE | | | | | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MOON, EDDIE | | ON FILE | | | | | |
| MULLARNEY, JAMES | | ON FILE | | | | | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| NADKARNI, TUSHAR | | ON FILE | | | | | |
| NAYAK AKSHAY | | ON FILE | | | | | |
| NEKTAR ACS CORP. | | 14420 154 AVE | | EDMONTON | AB | T6V 0K8 | CANADA |
| NOEL DERNESCH | | ON FILE | | | | | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OFENBOCK, HERMAN | | ON FILE | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | |
| PIETRO VINCENT LICARI | | ON FILE | | | | | |
| PISTEY, ROBERT | | ON FILE | | | | | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | SUMMERLIN | NV | 89145 | |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | CHICAGO | IL | 60603 | |
| RAFFAELE SENESE | | ON FILE | | | | | |
| REBECCA  GALLAGHER | | ON FILE | | | | | |
| RELIZ LTD | | 401 W. ONTARIO | STE 400 | CHICAGO | IL | 60605 | |
| RELIZ LTD | | 402 W. ONTARIO | STE 401 | CHICAGO | IL | 60606 | |
| REMEN, YARON | | ON FILE | | | | | |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 5525 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | 777 S FIGUEROA STREET, SUITE 3850 | LOS ANGELES | CA | 90017 | |
| RONI COHEN PAVON | | ON FILE | | | | | |
| SABRE56 CORP. | | 60 MELBOURNE AVENUE, UNIT A | | TORONTO | ON | M6K1K7 | CANADA |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | | ON FILE | | | | | |
| SHEDD, TIMOTHY JERRY | | ON FILE | | | | | |
| SPIVEY, DAN | | ON FILE | | | | | |
| STARSTONE INSURANCE | | ON FILE | | | | | |
| STEFAN LOUIS COLEMAN | | ON FILE | | | | | |
| STILLAHN-LANG TRUST DTD 02/19/2015 | | ON FILE | | | | | |
| STONE, JASON | | ON FILE | | | | | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| THE DAVID M. BARSE 2012 TRUST | | ON FILE | | | | | |
| TOKENTUS INVESTMENT AG | | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| TRAN, ANHMINH | | ON FILE | | | | | |
| UMESH BALANI | | ON FILE | | | | | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | MORRISTOWN | NJ | 07960-6117 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | SAN FRANCISCO | CA | 94111 | |
| VIJAY KONDURU | | ON FILE | | | | | |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |
| WILDES, ZACHARY | | ON FILE | | | | | |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | LONDON | | W2 6LG | UNITED KINGDOM |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | STAMFORD | CT | 06902-6040 | |
| YARON SHALEM | | ON FILE | | | | | |
| YARON SHALEM | | ON FILE | | | | | |
| ZEN BLOCKCHAIN FOUNDATION (D/B/A HORIZEN) | | P.O. BOX 2419 | | CUMMING | GA | 30028 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | ZURICH | | 08002 | SWITZERLAND |

# **Exhibit F**

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

**STRETTO**

**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| AIDAN GOODCHILD | | | ON FILE |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALCHEMY CAPITAL PARTNERS  LP | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| AM VENTURES HOLDING INC. | | | ON FILE |
| AMBER TECHNOLOGIES LIMITED | | | ON FILE |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | ANDERSENINVESTLUX@GMAIL.COM JENS@ANDERSENINVEST.COM SVEN@ANDERSENINVEST.COM |
| ASLIHAN DENIZKURDU | | | ON FILE |
| AYALON INSURANCE COMPANY | | | ON FILE |
| BARRETT, CRAIG | | | ON FILE |
| B-BRICK INC | | | ON FILE |
| BEAUDRY, JEREMIE | | | ON FILE |
| BENJAMIN CHARLES ARMSTRONG | | | ON FILE |
| BITS OF SUNSHINE LLC | | | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | | | ADMIN@BITBOYCRYPTO.COM |
| BLOCKCHAIN ACCESS UK LTD | | | MACRINA@BLOCKCHAIN.COM |
| BOLGER, ROD | | | ON FILE |
| BRADLEY CONDIT | C/O PARKER POHL LLP | M. TODD PARKER | TODD.PARKER@PARKERPOHL.COM |
| BRADLEY GIARDIELLO | | | ON FILE |
| BRETT PERRY | | | ON FILE |
| BROAD REACH CONSULTING LLC | | | ON FILE |
| BUI, DUNG | | | ON FILE |
| CACERES, JUAN CRUZ | | | ON FILE |
| CARTER, WILLIAM DOUGLAS | | | ON FILE |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | | MAPROVOST@CDPQ.COM AFFAIRESJURIDIQUES@CDPQ.COM JPLATREILLE@CDPQ.COM |
| CELSIUS NETWORK INC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | DDUNNE@MILBANK.COM NALMEIDA@MILBANK.COM ALEBLANC@MILBANK.COM |
| CELSIUS SPV INVESTORS, LP | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CHAINALYSIS INC. | C/O REICH REICH AND REICH, P.C. | | REICHLAW@REICHPC.COM |
| CHRISTOPHER MASANTO | | | ON FILE |
| CHRISTOPHER MASANTO | | | ON FILE |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CHIEF FINANCIAL OFFICER | | JEREMY.FOXGEEN@CIRCLE.COM |
| CLAYTON ROLLINS | | | ON FILE |
| COMMUNITY FIRST PARTNERS, LLC | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CORE SCIENTIFIC INC. | | | CBARWICK@CORESCIENTIFIC.COM MXIA@CORESCIENTIFIC.COM TDUCHENE@CORESCIENTIFIC.COM |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | | CONTACT.US@CFINS.COM |
| DANIEL J SPIVEY | | | ON FILE |
| DAVID WAYNE FAHRNEY | | | ON FILE |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | BRADLEY.LOHSL@ESBROOK.COM |
| FOUR THIRTEEN LLC | | | ON FILE |
| FTX | | | ON FILE |



**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIALAMAS, JOHN | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 USA LLC | | | ON FILE |
| GRAHAM, PETER | | | ON FILE |
| GREGORY KIESER | | | ON FILE |
| HANOCH "NUKE" GOLDSTEIN | | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | | FALK.SCHAEFERS@HELIAD.COM<br>NICOLAI.BASTIAN@HELIAD.COM |
| HERMAN OFENBOCK | | | ON FILE |
| HOFFMAN, DAVID | | | ON FILE |
| HUDSON INSURANCE GROUP | | | NREIZIS@HUDSONINSGROUP.COM |
| IMMANUEL HERRMANN | | | ON FILE |
| ISAIAS, ESTEFANO | | | ON FILE |
| ITERATIVE OTC LLC | | | ON FILE |
| JAMES CORR | | | ON FILE |
| JASON PERMAN | | | ON FILE |
| JOHAN BRONGE | | | ON FILE |
| JOHANNES TREUTLER | | | ON FILE |
| JOHNSON, WALTER | | | ON FILE |
| JOSEPH FRANK EDUARDO | | | ON FILE |
| JOSEPH LALIA | | | ON FILE |
| JOSHUA SCOTT CLARK | | | ON FILE |
| JR INVESTMENT TRUST | | | ON FILE |
| JUBAYLI, JAD | | | ON FILE |
| KAZI, YLAN | | | ON FILE |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | KYLE W. ROCHE | KYLE@ROCHEFREEDMAN.COM |
| KOALA 1 LLC | | | ON FILE |
| KOALA 2  LLC | | | ON FILE |
| KOALA 3 LLC | | | ON FILE |
| KORDOMENOS, JAMES | | | ON FILE |
| KULPREET KHANUJA | | | ON FILE |
| LARK ANTHONY DAVIS | | | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | | | ON FILE |
| LUNA SQUARES LLC | | | ACCOUNTS@MAWSONINC.COM |
| MASHINSKY, KRISSY | | | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | | ON FILE |
| MICHAEL CONLON | | | ON FILE |
| MULLARNEY, JAMES | | | ON FILE |
| NADKARNI, TUSHAR | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| PISTEY, ROBERT | | | ON FILE |
| RAFFAELE SENESE | | | ON FILE |
| RELIZ LTD | | | NICK@BLOCKFILLS.COM |
| REMEN, YARON | | | ON FILE |
| REPUBLIC VANGUARD INSURANCE COMPANY | | | QUOTES@VANGUARDINSGROUP.COM |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | PSTRIS@STRIS.COM<br>DBERKOWITZ@STRIS.COM |
| RODNEY SUNADA-WONG | | | ON FILE |
| RONI COHEN PAVON | | | ON FILE |
| SHEDD, TIMOTHY JERRY | | | ON FILE |
| STARSTONE INSURANCE | | | ON FILE |
| STEFAN LOUIS COLEMAN | | | ON FILE |
| STONE, JASON | | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 2 of 3

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5

≡ STRETTO

**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | | SILVANO@TETHER.TO |
| THE DAVID M. BARSE 2012 TRUST | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | KYLE@THREEARROWSCAP.COM |
| TOKENTUS INVESTMENT AG | | | BENEDIKT.SCHULZ@TOKENTUS.COM |
| TRAN, ANHMINH | | | ON FILE |
| UMESH BALANI | | | ON FILE |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | | | ON FILE |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| YARON SHALEM | | | ON FILE |

Document Ref: AR5TJ-2C5XJ-COPOA-PD3A5