**Hearing Date: November 30, 2023 at 10:00 a.m. (Eastern Time)**
**Objection Deadline:  November 29, 2023 at 4:00 p.m. (Eastern Time)**

GODFREY & KAHN, S.C.
One East Main Street
Madison, Wisconsin 53701
Telephone: (608) 257-3911
Facsimile: (608) 257-0609

Katherine Stadler

*Attorneys for the Fee Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| | x | |
| **In re** | : | **Chapter 11** |
| | : | |
| **CELSIUS NETWORK, LLC,** *et al.,*[1] | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | x | |

---

**THIRD INTERIM APPLICATION OF GODFREY & KAHN, S.C., AS ATTORNEYS FOR THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2023-OCTOBER 31, 2023**

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 20, 2022 |
| Date of order approving Godfrey & Kahn employment: | December 2, 2022, effective as of October 13, 2022 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | July 1, 2023 to October 31, 2023 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $316,906.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $11,694.83 |
| Blended rate in this application for all attorneys: | $578.28 |
| Blended rate in this application for all timekeepers: | $587.56 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from October 13, 2022-February 28, 2023* [Dkt. No. 2623] Approved by order entered on June 30, 2023 [Dkt. No. 2948] | $637,735.00 |
| *Second Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from March 1, 2023-June 30, 2023* [Dkt. No. 3209] Approved by order entered on September 8, 2023 [Dkt. No. 3443] | $563,639.00 |
| Prior Interim or Monthly Fee Payments to Date: | $1,201,374.00 |
| Expenses approved by interim order to date: | $8,003.22 |
| Total allowed compensation paid to date: | $1,209,377.22 |
| Total allowed expenses paid to date: | $8,003.22 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |

Are any rates higher than those approved or disclosed at       No
retention?

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with ¶¶ C.2.k and C.14.c of the

U.S. Trustee Guidelines and ¶¶ A(3)(iii) and (iv) of the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases, General

Order M-447 (the "**S.D.N.Y. Guidelines**"), is a chart identifying each of the Godfrey & Kahn

professionals employed on these cases, their practice areas and years of experience, their hourly

billing rate, total billed hours, total compensation sought, and number of rate increases imposed

during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with ¶¶ C.8.a and b and C.14.b

of the U.S. Trustee Guidelines and ¶¶ 4(iii)(b) and (c) of the S.D.N.Y. Guidelines is a summary

of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with ¶¶ C.12 and C.14.b and (c)

of the U.S. Trustee Guidelines is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines and ¶¶ A(4)(iii)(b) and (c) of the S.D.N.Y. Guidelines is a chart identifying each

Godfrey & Kahn professional who provided services during the Compensation Period, organized

by project category.

## EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee Guidelines and ¶¶ 4(vi) and (vii) of the S.D.N.Y. Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** in compliance with ¶ C.12 of the U.S. Trustee Guidelines and ¶ 5(iii) of the S.D.N.Y. Guidelines are the expense records detailing the expenses for which Godfrey & Kahn requests reimbursement.[2]

## EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as required by ¶¶ C.3  and E of the U.S. Trustee Guidelines and ¶ A(1)(iii) of the S.D.N.Y. Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

## EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Third Interim Application of Godfrey & Kahn as Attorneys for the Fee Examiner is attached to this Application as **Exhibit I**.

---

[2] Additional documentation of expenses and disbursements has not been filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors upon request.

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (the "**Applicant**"), submits this *Third Interim Application of Godfrey & Kahn, S.C., as Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From July 1, 2023 Through October 31, 2023* (the "**Fee Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the U.S. Trustee Guidelines.  Pursuant to the compensation procedures established in the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Amended Interim Compensation Order**"), this Fee Application requests interim allowance of compensation for the second four months of professional services and reimbursement of actual and necessary expenses incurred from July 1, 2023 through October 31, 2023 (the "**Compensation Period**").

The Applicant requests Court approval of a total of $316,906.00 in fees and $11,694.83 in expenses.  This total reflects a blended hourly rate of $578.28 for attorneys and $587.56 for all timekeepers.  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1568] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Declaration of Katherine Stadler in Support of Application for Entry of An Order Authorizing the Retention and Employment of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1302], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      The Court entered the *Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Dkt. No. 1151] (the "**Fee Examiner Order**") on October 20, 2022, appointing Christopher S. Sontchi of DelawareADR, LLC to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these chapter 11 cases.

2.      On December 2, 2022, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C., as Attorneys for the Fee Examiner, Effective as of October 13, 2022* [Dkt. No. 1568] (the "**Godfrey & Kahn Retention Order**") to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      On December 19, 2022, the Court entered the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Dkt. No. 1745] (the "**Amended Interim Compensation Order**") and the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Dkt. No. 1746] (the "**Amended Fee Examiner Order**").

## THE APPLICANTS

4.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin based law firm.  The majority of the work representing the Fee Examiner in these cases has continued to be performed by Katherine Stadler, Mark Hancock, W. Andrew Dalton, Carla Andres, Crystal Abbey, Ryan Larson, Nick Hahn, Leah Viola, Kathleen Boucher, and Angela Peterson.

5.      The Applicant's professional backgrounds and qualifications were set forth in detail in the *First Interim Application of Godfrey & Kahn, S.C., as Attorneys for the Fee*

*Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of*

*Expenses for the Period from October 13, 2022 – February 28, 2023* [Dkt. No. 2623] and are

incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Fee Examiner and counsel completed the

review and reporting process for the **Second Interim Fee Period** (November 1, 2022 through

February 28, 2023) and made substantial progress on reporting for the **Third Interim Fee**

**Period** (March 1, 2023 through June 30, 2023).

7.      Most Retained Professionals filed their Second Interim Fee Period applications on

or around April 15, 2023.  Consistent with the schedule in the Amended Fee Examiner and

Interim Compensation Orders, the Applicant issued letter reports to fourteen Retained

Professionals around May 25, 2023, providing detailed observations and commentary on the

Second Interim Fee Period applications.  On July 7, 2023, the Applicant filed the *Fee Examiner's*

*Summary Report on Fee Review Process and Second Interim Fee Applications Scheduled for*

*Uncontested Hearing on July 18, 2023* [Dkt. No. 2975] (the "**Second Fee Examiner Summary**

**Report**"), outlining observations about the fee applications and recommending the approval of

two applications for the First Interim Fee Period and 14 applications for the Second Interim Fee

Period, most with stipulated adjustments.  The Second Fee Examiner Summary Report also

recommended deferral of two pending interim fee applications.

8.      On July 18, 2023, the Fee Examiner and counsel appeared at the omnibus hearing

to present the Fee Examiner's findings and address the Court.  On July 19, 2023, the Court

entered the *Second Omnibus Order Granting Applications for Allowance of Compensation for*

*Professional Services Rendered and Reimbursement of Expenses for the First and Second*

*Interim Compensation Periods from July 13, 2022 Through October 31, 2022 and November 1, 2022 through February 28, 2023* [Dkt. No. 3055].

9.      On August 9, 2023, the Applicant filed the *Notice of Presentment of Proposed Supplemental Interim Compensation Order and Opportunity for Hearing* [Dkt. No. 3238] recommending the Court's approval of the two deferred Second Interim Fee Period applications. On September 7, 2023, the Court entered the *Supplemental Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First and Second Interim Compensation Periods from July 13, 2022 Through October 31, 2022 and November 1, 2022 Through February 28, 2023* [Dkt. No. 3437], allowing the two deferred Second Interim Fee Period applications.

10.     Most Retained Professionals filed their Third Interim Fee Period applications around August 15, 2022.  Consistent with the schedule in the Amended Fee Examiner and Interim Compensation Orders, the Applicant issued letter reports to 15 Retained Professionals on or around September 28, 2023, providing detailed observations and commentary on the Third Interim Fee Period applications.

11.     The fee review process for the Third Interim Fee Period Applications generally followed the process for the first, described in the First and Second Fee Examiner Summary Reports, which are incorporated by reference.  The Fee Examiner anticipates soon filing a report recommending the Court's approval of most pending Third Interim Fee Period applications on an uncontested basis.

12.     The services for which the Applicant requests compensation have been provided in 36 project categories, summarized here.

13.     <u>Matters 06A-06S:  Analysis, Reports, and Recommendations Regarding Retained Professionals' Fee Applications:  $214,954.50 (379.5 hours)</u>.  During the Compensation Period,

the Applicant reviewed 15 interim fee applications, issuing letter reports and exhibits to the

Retained Professionals, communicating with the applicants, developing recommendations, and

ultimately negotiating resolutions of most issues identified.

14.     Matter 0002:  Retention Applications and Disclosures:  $72.00 (0.1 hour).

Services required to fulfill the Applicants' obligations under Rule 2014 of the Federal Rules of

Bankruptcy Procedure.  No routine conflicts check time has been recorded in this category.  Only

fees for evaluating and reporting potential connections for purposes of the Rule 2014 disclosures

are included in this matter number.

15.     Matter 0003:  Godfrey & Kahn and Sontchi, LLC Fee Applications:  $18,085.00

(29.0 hours).  Services provided in this category included time spent preparing and submitting

monthly fee statements on behalf of the Fee Examiner and the second interim fee applications for

the Fee Examiner and counsel.

16.     Matter 0004: Communications with the Fee Examiner:  $8,547.50 (12.7 hours).

Services provided in this category included communications between the Fee Examiner and

counsel on the conclusion of the Second Interim Fee Period Court approval process and the

reporting and negotiation phases of the Third Interim Fee Period.

17.     Matter 0005 Communications with the U.S. Trustee: $75.00 (0.2 hour).

Professionals recorded time under this matter number communicating with the U.S. Trustee on

matters related to the Second and Third Interim Fee Period reporting process.

18.     Matter 0006:  Communications with Retained Professionals:  $2,053.50 (3.2

hour).  Professionals providing services in this category discussed matters of a general nature not

solely related to one of the individual professional matter numbers (06A through 06S).

19.     <u>Matter 0007:  Development of Rules, Standards, and Policies:  $416.00 (0.6 hour)</u>.  Professionals providing services in this category discussed and developed policies to help guide the fee review process and ensure uniformity of treatment.

20.     <u>Matter 0008: Court communications: $72.00 (0.1 hour)</u>.  This task category includes communications with Court staff on matters related to the submission of reports and proposed orders.

21.     <u>Matter 0009:  Team Meetings:  $2,410.50 (4.2 hours)</u>.  This task category includes communications between and among the Applicant's review team members, discussing issues arising in the review process and comparing approaches to ensure consistent treatment.

22.     <u>Matter 0010:  Database Establishment and Maintenance: $13,464.00 (18.7 hours)</u>.  This task category encompasses time to develop and maintain the Applicant's database and to develop analysis and reporting tools for use by reviewing attorneys.

23.     <u>Matter 0011:  Docket Monitoring:  $6,300.00 (16.8 hours)</u>.  This matter reflects time spent monitoring the docket, identifying filings pertinent to the fee review process, and making those documents easily accessible to all team members.  Only paralegals record time to this task category.

24.     <u>Matter 0013:  Reviewing Filed Documents and Factual Research: $6,469.00 (9.8 hours)</u>.  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

25.     <u>Matter 0014:  Prepare for and Attend Hearings:  $20,450.50 (29.0 hours)</u>.  Time spent preparing for and attending the July 18, 2023 omnibus and fee hearing appears in this task category.

26.    <u>Matter 0015:  Drafting Documents to be Filed with the Court: $12,056.00 (20.2 hours)</u>.  Applicants reported time in this category for drafting the Second Fee Examiner Summary Report and the related proposed orders and schedules.

27.    <u>Matter 0017:  Non-Working Travel, Including Travel Delays: $11,480.00 (34.8 hours)</u>.  This matter includes the Applicants' time traveling to and from New York for the July 18, 2023 omnibus hearing and a July 24, 2023 meeting with a Retained Professional.  Fees are reduced by 50%.

**REQUEST FOR APPROVAL OF COMPENSATION**

28.    Interim compensation for professionals is governed 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

29.    The Applicant requests that the Court approve this Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient and effective manner.

A.    The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed to the estates and by helping provide transparency and accountability in the professional fee process.

B.    The services of the Applicant have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the S.D.N.Y. Guidelines.

C.    All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicant.

30.    The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicant's initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.

31.    The fees and expenses recorded are in accordance with the Applicant's existing billing practices and are consistent with the fee arrangements approved in the Amended Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these cases have not changed since the commencement of this engagement.

32.    There is no agreement or understanding between the Applicant and any other entity for the sharing of compensation to be received.

33.    The Applicant respectfully maintains that the services provided were actual and necessary to the administration of the fee examination process in these cases.  Given the size and complexity of these cases, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court in evaluating the reasonableness and necessity of professional fees and expenses.

34.    In reviewing whether a compensation request should be granted, under 11 U.S.C. §330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    The time spent on such services;
>
> (B)    The rates charged for such services;
>
> (C)    Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (D)    Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)    With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(F)    Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under Title 11;

35.    The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicant has completed its work in a timely and efficient manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

36.    Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

37.    Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

38.    The Applicant incurred total expenses from July 1, 2023 through October 31, 2023 in the amount of $11,694.83.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

A.    The expenses for which the Applicant seeks reimbursement include only some of those routinely charged to the Applicant's clients.

B.    The Applicant is not making a profit on any expense incurred as a result of services provided by a third party and has made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicant's charges in these cases are

13

at the same rates or lower than those routinely charged to, and paid by, the Applicant's other clients.

39.     Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these cases.

40.     The expenses are actual, reasonable and necessary in light of the scope of the Applicant's retention to aid in the administration of these cases.

## NOTICE

41.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Amended Interim Compensation Order.  The Applicants submit that such notice is sufficient and that no other or further notice need be provided.

42.     No previous request for the relief sought has been made by the Applicant to this or any other Court for these matters.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $316,906.00 in fees and $11,694.83 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fourteen calendar days from the date of any order arising from this Application.

Dated:  November 9, 2023.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing

application with the Clerk of the Court using the CM/ECF system that will send notification of

such filing to all attorneys of record registered in the use of the CM/ECF system.

> **GODFREY & KAHN, S.C.**
> *Counsel for Fee Examiner*
>
> By   */s/ Katherine Stadler*
>     Katherine Stadler (NYSB #4938064)
>     One East Main Street, Suite 500
>     Madison, WI 53703
>     Telephone: (608) 297-3911
>     E-mail: kstadler@gklaw.com

## **CERTIFICATION**

The Applicant has reviewed the requirements of Local Rule 2016-1 and certifies as

follows:

(1) Applicant has read the Application;

(2) To the best of the Applicant's knowledge, information and belief formed after reasonable

inquiry, the fees and disbursements sought fall within the S.D.N.Y. Guidelines, except as

specifically noted or described in the Application;

(3) Except to the extent that fees or disbursements are prohibited by the S.D.N.Y. Guidelines, the

fees and disbursements sought are billed at rates and in accordance with practices customarily

employed by the Applicant and generally accepted by the Applicant's clients;

(4) In providing a reimbursable service, the Applicant does not make a profit on the service,

whether the service is performed by the applicant in-house or through a third party.


(5) The U.S. Trustee and counsel to the Debtors and the Official Committee of Unsecured

Creditors will be provided with a copy of this Application at least 14 days before the above-

stated hearing date.

The Applicant further answers the following questions in compliance with the U.S. Trustee

Guidelines:

Question: Did Applicant agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period?
Answer: No.

Question: Do the fees sought in this Application exceed the fees budgeted for the time period
covered by this fee application by 10% or more?
Answer: No.

Question: Have any of the professionals included in this fee application varied their hourly rate
based on the geographic location of the bankruptcy case?
Answer: No.

Question: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application or the exhibits thereto.)
Answer: No.

Question: Does this Application include time or fees for reviewing time records to redact any privileged or other confidential information?
Answer: No.

Question: Does the Application include any rate increases since retention?
Answer: No.

Question: Did Applicant's client agree when retaining the Applicant to accept all future rate increases?
Answer: No.

Dated:  November 9, 2023.

          **GODFREY & KAHN, S.C.**
          *Counsel for Fee Examiner*

          By   */s/ Katherine Stadler*
               Katherine Stadler (NYSB #4938064)
               One East Main Street, Suite 500
               Madison, WI 53703
               Telephone: (608) 297-3911
               E-mail: kstadler@gklaw.com

30184966.2

# EXHIBIT A

EXHIBIT A
Godfrey & Kahn, S.C.
List of Professionals
July 1, 2023 through October 31, 2023

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $720 | 0 | 115.2 | $82,944.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640 | 0 | 83.6 | $53,504.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680 | 0 | 4.4 | $2,992.00 |
| Leah Viola | Fee Review | 2011 WI | $550 | 0 | 12.1 | $6,655.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 6.2 | $3,317.00 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $535 | 0 | 88.6 | $47,401.00 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MN | $425 | 0 | 114.1 | $48,492.50 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $720 | 0 | 94.4 | $67,968.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375 | 0 | 39.2 | $14,700.00 |
| Peterson, Angela | Litigation Paralegal | | $375 | 0 | 1.1 | $412.50 |
| | | | | Total | 558.9 | $328,386.00 |
| | | | | Less 50% for non-working travel | | -$11,480.00 |
| | | | | **Fees Requested in this Application** | | **$316,906.00** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

July 1, 2023 through October 31, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 0.1 | $72.00 |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 29.0 | $18,085.50 |
| 0004 | Communications with the Fee Examiner | 12.7 | $8,547.50 |
| 0005 | Communications with U.S. Trustee | 0.2 | $75.00 |
| 0006 | Communications with retained professionals generally | 3.2 | $2,053.50 |
| 0007 | Developing fee protocol and standards | 0.6 | $416.00 |
| 0008 | Court communications | 0.1 | $72.00 |
| 0009 | Team meetings | 4.2 | $2,410.50 |
| 0010 | Database maintenance | 18.7 | $13,464.00 |
| 0011 | Docket monitoring | 16.8 | $6,300.00 |
| 0013 | Reviewing filed documents and factual research | 9.8 | $6,469.00 |
| 0014 | Prepare for and attend hearings | 29.0 | $20,450.50 |
| 0015 | Drafting documents to be filed with the court | 20.2 | $12,056.00 |
| 0017 | Non-working travel including delays | 34.8 | $11,480.00 |
| 006A | Kirkland & Ellis | 71.0 | $35,026.00 |
| 006B | Latham & Watkins | 25.2 | $17,093.00 |
| 006C | White & Case | 56.8 | $33,596.50 |
| 006D | Jenner & Block | 1.1 | $649.00 |
| 006E | Akin Gump | 29.2 | $18,468.50 |
| 006F | Alvarez & Marsal | 34.0 | $16,599.00 |
| 006G | Centerview Partners | 5.3 | $3,231.50 |
| 006I | Ernst & Young | 20.4 | $10,623.00 |
| 006J | M3 Advisory Partners | 28.4 | $16,892.00 |
| 006K | Perella Weinberg Partners | 13.7 | $8,601.00 |
| 006M | Huron Consulting Services | 13.4 | $8,182.50 |
| 006N | Consumer Privacy Ombudsman Thomson | 0.4 | $288.00 |
| 006O | Elementus | 15.4 | $9,451.50 |
| 006P | Gornitzky & Co | 3.8 | $2,297.00 |
| 006R | A.M. Saccullo Legal LLC | 0.1 | $42.50 |
| 006S | Selendy Gay Elsberg | 23.0 | $13,140.00 |
| 006T | Stout Risius Ross, LLC | 33.4 | $17,491.50 |
| 006U | Anderson LLP | 1.0 | $712.00 |
| 006V | KE Andrews | 2.5 | $1,680.00 |
| 006W | Willis Towers Watson US LLC | 0.2 | $144.00 |
| 006X | FTI Consulting | 0.5 | $301.00 |
| 006Y | RSM US | 0.7 | $445.00 |
| **Totals** | | **558.9** | **$316,906.00** |

# EXHIBIT C

EXHIBIT C
Pg 23 of 65

Godfrey & Kahn, S.C.
Expense Summary
July 1, 2023 through October 31, 2023

| Expense Category | Amount |
|---|---|
| Airfare | $3,422.00 |
| Database Vendor | $6,585.17 |
| Ground Transportation | $414.21 |
| Lodging | $514.08 |
| PACER | $117.30 |
| Parking | $30.00 |
| Postage | $257.76 |
| Travel Meals | $354.31 |
| **Total** | **$11,694.83** |

# EXHIBIT D

EXHIBIT D
Godfrey & Kahn, S.C.
List of Professionals by Matter
July 1, 2023 through October 31, 2023

| # | Matter Name | Abbey, Crystal | | Andres, Carla | | Boucher, Kathleen | | Dalton, Andy | | Hahn, Nicholas | | Hancock, Mark | | Larson, Ryan | | Peterson, Angela | | Stadler, Katherine | | Viola, Leah | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | | | | | | | | | | | | | | | | | 0.1 | $72.00 | | | 0.1 | $72.00 |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | | | | | 8.1 | $3,037.50 | 7.7 | $5,544.00 | | | | | | | | | 13.2 | $9,504.00 | | | 29.0 | $18,085.50 |
| 0004 | Communications with the Fee Examiner | | | | | | | | | | | 3.5 | $2,240.00 | 0.9 | $382.50 | | | 8.0 | $5,760.00 | 0.3 | $165.00 | 12.7 | $8,547.50 |
| 0005 | Communications with U.S. Trustee | | | | | | | 0.2 | $75.00 | | | | | | | | | | | | | 0.2 | $75.00 |
| 0006 | Communications with retained professionals generally | | | | | 0.4 | $150.00 | | | | | 0.3 | $192.00 | 0.3 | $127.50 | | | 2.2 | $1,584.00 | | | 3.2 | $2,053.50 |
| 0007 | Developing fee protocol and standards | | | | | | | | | | | 0.2 | $128.00 | | | | | 0.4 | $288.00 | | | 0.6 | $416.00 |
| 0008 | Court communications | | | | | | | | | | | | | | | | | 0.1 | $72.00 | | | 0.1 | $72.00 |
| 0009 | Team meetings | 0.3 | $160.50 | | | 0.8 | $300.00 | 0.2 | $144.00 | | | 1.2 | $768.00 | 0.4 | $170.00 | | | 0.9 | $648.00 | 0.4 | $220.00 | 4.2 | $2,410.50 |
| 0010 | Database maintenance | | | | | | | 18.7 | $13,464.00 | | | | | | | | | | | | | 18.7 | $13,464.00 |
| 0011 | Docket monitoring | | | | | 16.8 | $6,300.00 | | | | | | | | | | | | | | | 16.8 | $6,300.00 |
| 0013 | Reviewing filed documents and factual research | | | | | | | 1.1 | $792.00 | 1.0 | $535.00 | 0.6 | $384.00 | 1.2 | $510.00 | | | 5.9 | $4,248.00 | | | 9.8 | $6,469.00 |
| 0014 | Prepare for and attend hearings | | | | | | | | | | | 5.0 | $3,200.00 | 0.1 | $42.50 | | | 23.9 | $17,208.00 | | | 29.0 | $20,450.50 |
| 0015 | Drafting documents to be filed with the court | | | 0.5 | $340.00 | 6.7 | $2,512.50 | | | 0.5 | $267.50 | 0.8 | $512.00 | | | | | 11.7 | $8,424.00 | | | 20.2 | $12,056.00 |
| 0017 | Non-working travel including delays | | | | | | | | | | | 26.2 | $16,768.00 | | | | | 8.6 | $6,192.00 | | | 34.8 | $11,480.00 |
| 006A | Kirkland & Ellis | | | | | 1.1 | $412.50 | 11.2 | $8,064.00 | | | 5.8 | $3,712.00 | 49.2 | $20,910.00 | 1.1 | $412.50 | 0.5 | $360.00 | 2.1 | $1,155.00 | 71.0 | $35,026.00 |
| 006B | Latham & Watkins | | | | | 0.4 | $150.00 | 2.8 | $2,016.00 | | | 9.2 | $5,888.00 | 0.6 | $255.00 | | | 12.2 | $8,784.00 | | | 25.2 | $17,093.00 |
| 006C | White & Case | | | | | 0.5 | $187.50 | 7.4 | $5,328.00 | 36.3 | $19,420.50 | | | 0.3 | $127.50 | | | 10.4 | $7,488.00 | 1.9 | $1,045.00 | 56.8 | $33,596.50 |
| 006D | Jenner & Block | 0.4 | $214.00 | | | | | 0.2 | $75.00 | 0.5 | $360.00 | | | | | | | | | | | 1.1 | $649.00 |
| 006E | Akin Gump | | | | | 0.5 | $187.50 | 4.8 | $3,456.00 | | | 20.5 | $13,120.00 | 2.0 | $850.00 | | | 0.5 | $360.00 | 0.9 | $495.00 | 29.2 | $18,468.50 |
| 006F | Alvarez & Marsal | | | | | 0.3 | $112.50 | 5.6 | $4,032.00 | | | 1.8 | $1,152.00 | 25.3 | $10,752.50 | | | | | | | 34.0 | $16,599.00 |
| 006G | Centerview Partners | | | | | | | 3.1 | $2,232.00 | | | 0.3 | $192.00 | 1.9 | $807.50 | | | | | | | 5.3 | $3,231.50 |
| 006I | Ernst & Young | | | | | | | 3.9 | $2,808.00 | | | 2.9 | $1,856.00 | 11.6 | $4,930.00 | | | | | | | 20.4 | $10,623.00 |
| 006J | M3 Advisory Partners | | | | | 0.4 | $150.00 | 4.6 | $3,312.00 | 18.2 | $9,737.00 | | | | | | | | | | | 28.4 | $16,892.00 |
| 006K | Perella Weinberg Partners | | | | | 0.3 | $112.50 | 4.6 | $3,312.00 | 5.9 | $3,156.50 | | | | | | | | | | | 13.7 | $8,601.00 |
| 006M | Huron Consulting Services | 5.5 | $2,942.50 | 3.9 | $2,652.00 | 0.6 | $225.00 | | | | | | | | | | | 0.7 | $504.00 | 0.5 | $275.00 | 13.4 | $8,182.50 |
| 006N | Consumer Privacy Ombudsman Thomson | | | | | | | 0.1 | $72.00 | | | | | | | | | 0.3 | $216.00 | | | 0.4 | $288.00 |
| 006O | Elementus | | | | | 0.3 | $112.50 | 4.3 | $3,096.00 | 7.6 | $4,066.00 | 0.1 | $64.00 | | | | | 2.4 | $1,728.00 | 0.7 | $385.00 | 15.4 | $9,451.50 |
| 006P | Gornitzky & Co | | | | | 0.2 | $75.00 | 0.1 | $72.00 | 2.0 | $1,070.00 | | | | | | | 1.5 | $1,080.00 | | | 3.8 | $2,297.00 |
| 006R | A.M. Sacculo Legal LLC | | | | | | | | | | | | | 0.1 | $42.50 | | | | | | | 0.1 | $42.50 |
| 006S | Selendy Gay Elsberg | | | | | 0.3 | $112.50 | 1.0 | $720.00 | 17.1 | $9,148.50 | | | | | | | 3.7 | $2,664.00 | 0.9 | $495.00 | 23.0 | $13,140.00 |
| 006T | Stout Risius Ross, LLC | | | | | 0.5 | $187.50 | 8.0 | $5,760.00 | | | 3.6 | $2,304.00 | 19.8 | $8,415.00 | | | | | 1.5 | $825.00 | 33.4 | $17,491.50 |
| 006U | Anderson LLP | | | | | | | 0.9 | $648.00 | | | 0.1 | $64.00 | | | | | | | | | 1.0 | $712.00 |
| 006V | KE Andrews | | | | | | | 0.6 | $432.00 | | | 1.5 | $960.00 | | | | | 0.4 | $288.00 | | | 2.5 | $1,680.00 |
| 006W | Willis Towers Watson US LLC | | | | | | | 0.2 | $144.00 | | | | | | | | | | | | | 0.2 | $144.00 |
| 006X | FTI Consulting | | | | | | | 0.3 | $216.00 | | | | | 0.2 | $85.00 | | | | | | | 0.5 | $301.00 |
| 006Y | RSM US | | | | | | | 0.5 | $360.00 | | | | | 0.2 | $85.00 | | | | | | | 0.7 | $445.00 |
| | | 6.2 | $3,317.00 | 4.4 | $2,992.00 | 39.2 | $14,700.00 | 94.4 | $67,968.00 | 88.6 | $47,401.00 | 83.6 | $53,504.00 | 114.1 | $48,492.50 | 1.1 | $412.50 | 115.2 | $82,944.00 | 12.1 | $6,655.00 | 558.9 | $316,906.00 |

# EXHIBIT E

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 7/4/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Revise supplemental Sontchi declaration disclosing changed firm affiliation. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *0.1* | *$72.00* | |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/3/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review June monthly statement from Sontchi LLC, e-mail exchange with Ms. Szymanski and Judge Sontchi on supplemental declaration, reviewing and revising same. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail Ms. Dangelo at DelawareADR, LLC on application of holdback fee payments, copying Judge Sontchi. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/12/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Draft Fee Examiner's monthly fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/12/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review and verify Sontchi LLC ninth monthly fee statement and related team e-mail exchanges. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/31/2023 | Stadler, Katherine | $720 | 3.1 | $2,232.00 | Review and revise source material for second interim fee application of Godfrey & Kahn, S.C. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/31/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Draft second interim fee application of Godfrey & Kahn, S.C. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 7/31/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Begin drafting second interim fee application of DelawareADR, LLC and Sontchi, LLC. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/1/2023 | Dalton, Andy | $720 | 4.7 | $3,384.00 | Create, revise, and verify fee and expense exhibits for G&K second interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/1/2023 | Dalton, Andy | $720 | 0.6 | $432.00 | Revise and verify hour, fee, and expense figures in G&K second interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/1/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Create and verify exhibit to DelawareADR/Sontchi LLC second interim fee application including review of draft application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/1/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Draft second interim fee application of DelawareADR, LLC and Sontchi, LLC. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/2/2023 | Dalton, Andy | $720 | 0.8 | $576.00 | Revise and verify G&K expense exhibits and second interim fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/2/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and edits to Fee Examiner interim application, notice, and proposed order and draft exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/3/2023 | Stadler, Katherine | $720 | 0.9 | $648.00 | Review and revise draft second interim fee application of Godfrey & Kahn, forwarding same to Judge Sontchi by e-mail. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/3/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Draft team e-mail concerning G&K and DelawareADR/Sontchi LLC second interim fee application and exhibits. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/3/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Reviewing, editing, and drafting exhibit for Fee Examiner and G&K interim fee applications. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/3/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and revise second interim fee application of DelawareADR, LLC and Sontchi, LLC and exhibit to proposed order for same. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/3/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise second interim fee applications and supporting documents. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/7/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise second interim fee application of Fee Examiner counsel. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/7/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and revise Fee Examiner's second interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/8/2023 | Boucher, Kathleen | $375 | 2.2 | $825.00 | Review and edits to Fee Examiner and G&K fee applications, draft COS, file pleadings, and serve. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/8/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Final review and approval of Sontchi LLC and G&K fee applications for filing and service. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/16/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Ms. Golden on pending Sontchi & G&K fee applications for hearing on September 7. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/17/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Draft Fee Examiner monthly fee application. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/18/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review, revise, and verify Sontchi LLC July fee statement and related e-mail exchange with G&K team. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/21/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review and revise Sontchi, LLC July monthly fee statement, approving same for filing and service. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/21/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review, file, and serve Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/22/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review and verify figures in DelawareADR/Sontchi LLC payment forms. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/22/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Complete monthly fee statements, e-mailing debtor and Fee Examiner on same. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/29/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Drafted CNO and COS for Fee Examiner and G&K interim fee applications. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/29/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Draft certificate of no objection, draft order for second interim fees. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/30/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review, edits, filing, and service of CNO and COS for interim fee applications for Fee Examiner and G&K. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 8/30/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Review, revise, and approve CNO for fee applications for filing and service. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 9/7/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Drafting Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 9/7/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review Sontchi LLC eleventh monthly fee statement and verify figures therein. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 9/20/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Electronically file and serve Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 10/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review and verify Sontchi LLC September invoice and fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 10/9/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Draft Fee Examiner's twelfth monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 10/20/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronically file and serve Fee Examiner monthly fee statement. |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 10/20/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and approve September monthly fee statement for filing and service. |
| *0003* | *Godfrey & Kahn and Sontchi, LLC Fee Applications* | | *Matter Totals* | | *29.0* | *$18,085.50* | |
| 0004 | Communications with the Fee Examiner | 7/5/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Fee Examiner, Ms. Stadler, and Mr. Larson regarding Debtors second interim fee applications. |

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 7/5/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Teams conference with Judge Sontchi, Mr. Hancock, and Mr. Larson on second interim reporting, Voyager issues, and July 18 hearing attendance. |
| 0004 | Communications with the Fee Examiner | 7/5/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review status of fee application and communications with Mr. Hancock, Ms. Stadler, and Fee Examiner on outstanding issues. |
| 0004 | Communications with the Fee Examiner | 7/5/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Follow-up conference with Fee Examiner, Ms. Stadler, and Mr. Hancock regarding Voyager issue. |
| 0004 | Communications with the Fee Examiner | 7/6/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Judge Sontchi on draft second interim fee period summary report. |
| 0004 | Communications with the Fee Examiner | 7/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail final summary report with exhibits, as filed, to Judge Sontchi. |
| 0004 | Communications with the Fee Examiner | 7/7/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence from Fee Examiner regarding summary report. |
| 0004 | Communications with the Fee Examiner | 7/13/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Fee Examiner regarding preparations for July 18 hearing. |
| 0004 | Communications with the Fee Examiner | 7/17/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Fee Examiner regarding preparations for July 18 hearing. |
| 0004 | Communications with the Fee Examiner | 8/1/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Judge Sontchi on Latham settlement. |
| 0004 | Communications with the Fee Examiner | 8/10/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding scheduling conference with Fee Examiner for third interim fee applications. |
| 0004 | Communications with the Fee Examiner | 8/10/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Judge Sontchi nd Mr. Hancock on schedule for reporting on third interim fee period applications. |
| 0004 | Communications with the Fee Examiner | 8/11/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Detailed e-mail exchange with Judge Sontchi on upcoming disclosure statement hearing, omnibus hearing, and scheduling matters for third interim fee applications. |
| 0004 | Communications with the Fee Examiner | 8/14/2023 | Stadler, Katherine | $720 | 2.7 | $1,944.00 | Monitor disclosure statement and class settlement approval hearings. |
| 0004 | Communications with the Fee Examiner | 8/15/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Fee Examiner and Ms. Stadler regarding third interim fee applications. |
| 0004 | Communications with the Fee Examiner | 8/15/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Telephone conference with Judge Sontchi and Mr. Hancock on third interim fee application timing and related matters. |
| 0004 | Communications with the Fee Examiner | 8/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Communications with Judge Sontchi's assistant on his schedule for third interim reporting cycle and arrangements for call to discuss same. |
| 0004 | Communications with the Fee Examiner | 8/18/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Judge Sontchi on communications with UCC and plan confirmation issue. |
| 0004 | Communications with the Fee Examiner | 8/21/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail with Ms. Szymanski on W9 form. |
| 0004 | Communications with the Fee Examiner | 8/31/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence regarding meeting with Fee Examiner to discuss third interim fee applications. |
| 0004 | Communications with the Fee Examiner | 9/22/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Correspondence with Ms. Stadler on revisions to third interim materials for Mr. Sontchi. |
| 0004 | Communications with the Fee Examiner | 9/22/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Draft e-mail to Judge Sontchi attaching electronic binder of draft third interim fee period letter reports emailing Ms. Viola on same. |
| 0004 | Communications with the Fee Examiner | 9/25/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review Mr. Sontchi's initial feedback on third interim reports. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 9/27/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Fee Examiner and Ms. Stadler regarding draft letter reports for third interim fee applications. |
| 0004 | Communications with the Fee Examiner | 9/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Prepare for conference with Fee Examiner regarding draft third interim letter reports. |
| 0004 | Communications with the Fee Examiner | 9/27/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Teams conference with Mr. Hancock and Judge Sontchi to discuss third interim fee period letter reports. |
| 0004 | Communications with the Fee Examiner | 10/10/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding meeting with Fee Examiner to discuss responses to third interim letter reports. |
| 0004 | Communications with the Fee Examiner | 10/10/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Correspond with Mr. Hancock on third interim fee period responses. |
| 0004 | Communications with the Fee Examiner | 10/16/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Arrangements for call to discuss third interim fee letter report responses, including e-mail exhanges with Ms. Szymanski on same. |
| 0004 | Communications with the Fee Examiner | 10/17/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Draft detailed e-mail to Judge Sontchi on plan confirmation hearing status, pro se creditor expert report and objection, reviewing and summarizing same. |
| 0004 | Communications with the Fee Examiner | 10/20/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review debtor materials for inclusion in Judge Sontchi's binder. |
| 0004 | Communications with the Fee Examiner | 10/20/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to Judge Sontchi on September monthly fee statement and plans to distribute binder materials on third interim fee period negotiations. |
| 0004 | Communications with the Fee Examiner | 10/23/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to Judge Sontchi forwarding binder of professional responses and negotiation summaries. |
| 0004 | Communications with the Fee Examiner | 10/25/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review Debtors' professionals third interim responses and negotiations in preparation for meeting with Fee Examiner. |
| 0004 | Communications with the Fee Examiner | 10/25/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Fee Examiner and Ms. Stadler regarding retained professionals' third interim responses and negotiation summaries. |
| 0004 | Communications with the Fee Examiner | 10/25/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Teams conference with Judge Sontchi and Mr. Hancock to discuss responses to third interim fee period letter reports. |
| 0004 | Communications with the Fee Examiner | 10/25/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review binder of professional responses on third interim fee period reports in preparation for call with Judge Sontchi on same. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *12.7* | *$8,547.50* | |
| 0005 | Communications with U.S. Trustee | 7/18/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication to Chambers and US Trustee about proposed fee order. |
| *0005* | *Communications with U.S. Trustee* | | *Matter Totals* | | *0.2* | *$75.00* | |
| 0006 | Communications with retained professionals generally | 8/17/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Multiple communications with Debtor professionals regarding fee applications. |
| 0006 | Communications with retained professionals generally | 8/23/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence from Mr. Frishberg regarding substantial contribution claims reimbursement. |
| 0006 | Communications with retained professionals generally | 8/24/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail response to Mr. Frishberg's inquiry on 503(b) substantial contribution reimbursement request. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Communications with retained professionals generally | 9/15/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with Mr. Orren about transcripts. |
| 0006 | Communications with retained professionals generally | 9/20/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Email request for transcript. |
| 0006 | Communications with retained professionals generally | 9/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Stadler regarding draft third interim letter reports. |
| 0006 | Communications with retained professionals generally | 9/22/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Mr. Hancock on status of third interim letter report drafts. |
| 0006 | Communications with retained professionals generally | 9/22/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Review assembled electronic binder of all draft third interim fee period letter reports before forwarding to Judge Sontchi. |
| 0006 | Communications with retained professionals generally | 9/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding process for finalizing third interim fee applications. |
| 0006 | Communications with retained professionals generally | 9/27/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on final revisions to and issuance of third interim fee period letter reports. |
| *0006* | *Communications with retained professionals generally* | | *Matter Totals* | | *3.2* | *$2,053.50* | |
| 0007 | Developing fee protocol and standards | 8/16/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Consider internal deadlines and process for third interim reporting cycle. |
| 0007 | Developing fee protocol and standards | 8/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding schedule for reviewing third interim fee applications and drafting third interim letter reports. |
| 0007 | Developing fee protocol and standards | 8/17/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Communications with Mr. Hancock on third interim fee period timeline. |
| *0007* | *Developing fee protocol and standards* | | *Matter Totals* | | *0.6* | *$416.00* | |
| 0008 | Court communications | 7/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail MSWord version of today's report filing and proposed order with exhiits to Judge Glenn's chambers responsive e-mail from clerk on same. |
| *0008* | *Court communications* | | *Matter Totals* | | *0.1* | *$72.00* | |
| 0009 | Team meetings | 7/28/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communications with Mr. Larson and Ms. Stadler about upcoming fee schedule. |
| 0009 | Team meetings | 7/28/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and analyze deadlines in 4th interim fee period and correspondence with Ms. Stadler and Ms. Boucher regarding deadlines. |
| 0009 | Team meetings | 8/3/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Abbey regarding planning for review of third interim fee applications. |
| 0009 | Team meetings | 8/3/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Mr. Hancock regarding staffing on new professionals. |
| 0009 | Team meetings | 8/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding planning for review of third interim fee applications. |
| 0009 | Team meetings | 8/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Larson regarding planning for review of third interim fee applications. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings | 8/9/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on staffing for pending third interim fee application review and reporting. |
| 0009 | Team meetings | 8/9/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock regarding fee review professionals and next steps. |
| 0009 | Team meetings | 8/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding third interim fee applications. |
| 0009 | Team meetings | 8/15/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Office conference with Mr. Hancock on third interim fee period status and timeline. |
| 0009 | Team meetings | 8/16/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Draft e-mail to G&K team concerning retained professionals who have yet to submit data supporting interim fee applications. |
| 0009 | Team meetings | 8/16/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review e-mail summary from Mr. Dalton on missing electronic data in support of third interim fee applications and follow up e-mails to responsible attorneys on same. |
| 0009 | Team meetings | 8/18/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Stadler regarding relevant aspects of disclosure statement. |
| 0009 | Team meetings | 8/18/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Mr. Hancock on disclosure statement issues. |
| 0009 | Team meetings | 9/20/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond and confer with Ms. Stadler regarding status of draft third interim fee period letter reports. |
| 0009 | Team meetings | 9/20/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mails and telephone conference with Mr. Hancock on third interim reporting schedule. |
| 0009 | Team meetings | 9/21/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Conference with Ms. Viola about logistics for third interim fee period process. |
| 0009 | Team meetings | 9/21/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Boucher on logistics for third interim report and exhibits. |
| 0009 | Team meetings | 10/30/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Email communication to team on timing of court summary report. |
| **0009** | **Team meetings** | | **Matter Totals** | | **4.2** | **$2,410.50** | |
| 0010 | Database maintenance | 7/21/2023 | Dalton, Andy | $720 | 0.9 | $648.00 | Update, revise, and verify tracking chart of requested/approved professional fees and expenses through the July 19, 2023 fee order. |
| 0010 | Database maintenance | 7/31/2023 | Dalton, Andy | $720 | 2.7 | $1,944.00 | Create, revise, and verify database tables for the third and fourth interim fee periods. |
| 0010 | Database maintenance | 8/14/2023 | Dalton, Andy | $720 | 3.8 | $2,736.00 | Revise and augment third interim period database tables for pending applications. |
| 0010 | Database maintenance | 8/23/2023 | Dalton, Andy | $720 | 1.7 | $1,224.00 | Verify and augment third interim fee, expense, timekeeper, and matter data tables. |
| 0010 | Database maintenance | 9/1/2023 | Dalton, Andy | $720 | 3.3 | $2,376.00 | Augment and verify fourth interim period database tables for timekeepers and hourly rates. |
| 0010 | Database maintenance | 9/7/2023 | Dalton, Andy | $720 | 3.2 | $2,304.00 | Create revise and verify fourth and fifth interim period database tables. |
| 0010 | Database maintenance | 10/27/2023 | Dalton, Andy | $720 | 3.1 | $2,232.00 | Create and revise final application fee and expense database tables. |
| **0010** | **Database maintenance** | | **Matter Totals** | | **18.7** | **$13,464.00** | |
| 0011 | Docket monitoring | 7/5/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/13/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/20/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/26/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/28/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/2/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 8/10/2023 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/11/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/15/2023 | Boucher, Kathleen | $375 | 1.6 | $600.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/17/2023 | Boucher, Kathleen | $375 | 1.6 | $600.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/23/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/30/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/31/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide attorneys with requested pleadings for review. |
| 0011 | Docket monitoring | 9/6/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/14/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/20/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/22/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/25/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/27/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/28/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/2/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/4/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/9/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/18/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/20/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/27/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *16.8* | *$6,300.00* | |
| 0013 | Reviewing filed documents and factual research | 7/7/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review Ferraro declaration in support of joint motion approving settlement between debtors UCC and Initial Consenting Series B Preferred Holders; review motion to approve disclosure statement and related matters. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 7/11/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review Wiggins and Dana fee statements from June-September 2022. |
| 0013 | Reviewing filed documents and factual research | 7/12/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review Connor Nolan e-mail and retention. |
| 0013 | Reviewing filed documents and factual research | 7/13/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review newly filed SEC and CFTC complaints. |
| 0013 | Reviewing filed documents and factual research | 7/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review non-prosecution agreement and related charges against former Celsius founder. |
| 0013 | Reviewing filed documents and factual research | 7/24/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Review first interim fee application of Lucy Thompson and create related database tables. |
| 0013 | Reviewing filed documents and factual research | 8/3/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review limited objection of UCC on settlement agreement with UCC; review notice of filing of class claim agreement. |
| 0013 | Reviewing filed documents and factual research | 8/7/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review summary of Mashinsky lawsuit to determine potential impact on bankruptcy case in relation to professional fees. |
| 0013 | Reviewing filed documents and factual research | 8/9/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review monthly fee applications for Debtors' professionals to assess staffing for and review of upcoming third interim fee applications. |
| 0013 | Reviewing filed documents and factual research | 8/15/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review filed fee applications for debtor professionals and deadlines for letter report. |
| 0013 | Reviewing filed documents and factual research | 8/15/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review Morgan Lewis fee application filing in Emergent case. |
| 0013 | Reviewing filed documents and factual research | 8/24/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review fourth amended disclosure statement. |
| 0013 | Reviewing filed documents and factual research | 9/25/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review plan objections filed by U.S. Trustee, SEC, New Jersey Bureau of Securities, Pharos USD Fund, Mr. Schoenau, and 168 Trading Ltd. |
| 0013 | Reviewing filed documents and factual research | 9/25/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review UST objection to plan. |
| 0013 | Reviewing filed documents and factual research | 9/26/2023 | Stadler, Katherine | $720 | 1.9 | $1,368.00 | Detailed review of Elementus expert report. |
| 0013 | Reviewing filed documents and factual research | 9/27/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Review substantive consolidation pleadings, sub con motions, and plan provisions re: same. |
| 0013 | Reviewing filed documents and factual research | 10/2/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Review plan objections in preparation for monitoring of confirmation hearing opening arguments. |
| **0013** | **Reviewing filed documents and factual research** | | **Matter Totals** | | **9.8** | **$6,469.00** | |
| 0014 | Prepare for and attend hearings | 7/5/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding planning for July 18 fee hearing. |
| 0014 | Prepare for and attend hearings | 7/7/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Arrangements for Zoom attendance at July 18, 2023 fee hearing. |
| 0014 | Prepare for and attend hearings | 7/12/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Prepare for July 18 fee hearing. |
| 0014 | Prepare for and attend hearings | 7/12/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Prepare materials for July 18 fee hearing. |
| 0014 | Prepare for and attend hearings | 7/13/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review letter reports, responses from professionals, and negotiated resolutions for second interim fee applications to prepare for July 18 hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 7/15/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review hearing agenda for July 18 hearing and prepare for hearing. |
| 0014 | Prepare for and attend hearings | 7/17/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Prepare for July 18 fee hearing. |
| 0014 | Prepare for and attend hearings | 7/18/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Prepare for and attend fee hearing. |
| 0014 | Prepare for and attend hearings | 7/18/2023 | Stadler, Katherine | $720 | 1.8 | $1,296.00 | Attend second omnibus fee hearing by Zoom for government. |
| 0014 | Prepare for and attend hearings | 7/20/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding follow-up from July 18 hearing. |
| 0014 | Prepare for and attend hearings | 7/20/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding hearing debrief. |
| 0014 | Prepare for and attend hearings | 9/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review September 7 hearing agenda and draft correspondence to Ms. Stadler regarding same. |
| 0014 | Prepare for and attend hearings | 9/7/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Attendance at omnibus hearing on Sontchi and Godfrey & Kahn fee applications. |
| 0014 | Prepare for and attend hearings | 10/2/2023 | Stadler, Katherine | $720 | 2.3 | $1,656.00 | Monitor confirmation hearing at Judge Sontchi's request. |
| 0014 | Prepare for and attend hearings | 10/3/2023 | Stadler, Katherine | $720 | 2.3 | $1,656.00 | Intermittent monitoring of morning session confirmation hearing Ferarro and Kocinos testimony. |
| 0014 | Prepare for and attend hearings | 10/4/2023 | Stadler, Katherine | $720 | 6.5 | $4,680.00 | Monitor confirmation hearing day three--Campagna testimony and cross. |
| 0014 | Prepare for and attend hearings | 10/5/2023 | Stadler, Katherine | $720 | 2.5 | $1,800.00 | Intermittent monitoring of confirmation hearing day 4 per Judge Sontchi's request. |
| 0014 | Prepare for and attend hearings | 10/16/2023 | Stadler, Katherine | $720 | 3.4 | $2,448.00 | Monitor plan confirmation hearing. |
| 0014 | Prepare for and attend hearings | 10/17/2023 | Stadler, Katherine | $720 | 3.5 | $2,520.00 | Monitor plan confirmation hearing. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *29.0* | *$20,450.50* | |
| 0015 | Drafting documents to be filed with the court | 7/3/2023 | Stadler, Katherine | $720 | 4.3 | $3,096.00 | Continue drafting summary report on second interim fee applications. |
| 0015 | Drafting documents to be filed with the court | 7/5/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Prepare exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 7/5/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Continue drafting summary report on second interim fee period applications. |
| 0015 | Drafting documents to be filed with the court | 7/5/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review, edits, file, and serve Fee Examiner declaration. |
| 0015 | Drafting documents to be filed with the court | 7/6/2023 | Boucher, Kathleen | $375 | 1.9 | $712.50 | Review and edits to court summary report. |
| 0015 | Drafting documents to be filed with the court | 7/6/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Drafting proposed order and updating exhibits for court summary report. |
| 0015 | Drafting documents to be filed with the court | 7/6/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and comment on draft status report. |

**EXHIBIT**
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with the court | 7/6/2023 | Stadler, Katherine | $720 | 1.2 | $864.00 | Review and revise draft summary report on second interim fee period applications. |
| 0015 | Drafting documents to be filed with the court | 7/6/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Further review and revision to summary report, e-maiing Judge Sontchi with updated draft and redline. |
| 0015 | Drafting documents to be filed with the court | 7/6/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review draft summary report and revisions and email from Judge Sontchi. |
| 0015 | Drafting documents to be filed with the court | 7/7/2023 | Stadler, Katherine | $720 | 2.1 | $1,512.00 | Detailed final review of summary report and all exhibits, completing same for filing and service. |
| 0015 | Drafting documents to be filed with the court | 7/18/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exhange with Chambers on re-submission of proposed order and exhibits in word format. |
| 0015 | Drafting documents to be filed with the court | 7/27/2023 | Stadler, Katherine | $720 | 2.1 | $1,512.00 | Draft proposed order to accompany notice of presentment, reviewing all associated docket entries and record materials. |
| 0015 | Drafting documents to be filed with the court | 7/31/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and edits to notice of presentment and supplemental order and drafting exhibit. |
| 0015 | Drafting documents to be filed with the court | 8/1/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Updates to exhibit for notice of presentment. |
| 0015 | Drafting documents to be filed with the court | 8/9/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Drafting COS, review and edits to notice of presentment, electronic filing, and service. |
| 0015 | Drafting documents to be filed with the court | 10/27/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review draft exhibit to third interim report to confirm consensual reductions for various Debtors' professionals. |
| 0015 | Drafting documents to be filed with the court | 10/31/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Drafting proposed order and exhibit for third interim court summary report. |
| 0015 | Drafting documents to be filed with the court | 10/31/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review and verify draft Exhibit A to summary report. |
| **0015** | **Drafting documents to be filed with the court** | | **Matter Totals** | | **20.2** | **$12,056.00** | |
| 0017 | Non-working travel including delays | 7/17/2023 | Hancock, Mark | $640 | 6.4 | $4,096.00 | Travel from Madison to New York for July 18 hearing. |
| 0017 | Non-working travel including delays | 7/18/2023 | Hancock, Mark | $640 | 11.2 | $7,168.00 | Return travel from New York to Madison for July 18 hearing including delays and flight cancellation. |
| 0017 | Non-working travel including delays | 7/24/2023 | Hancock, Mark | $640 | 8.6 | $5,504.00 | Travel to New York City from Madison and return travel from New York City to Madison for meeting to discuss negotiations for first and second interim fee application. |
| 0017 | Non-working travel including delays | 7/24/2023 | Stadler, Katherine | $720 | 8.6 | $6,192.00 | Non-working travel to and from New York for Latham meeting. |
| 0017 | Non-working travel including delays | 10/31/2023 | | $0 | 0.0 | -$11,480.00 | Fee Adjustment: 50% Non-Working Travel |
| **0017** | **Non-working travel including delays** | | **Matter Totals** | | **34.8** | **$11,480.00** | |
| 006A | Kirkland & Ellis | 7/2/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review status of fee application resolutions. |
| 006A | Kirkland & Ellis | 7/5/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise negotiation summary and correspond with Ms. Wirtz and Ms. Golden regarding negotiations and resolution of second interim fee application. |
| 006A | Kirkland & Ellis | 7/5/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and comment on draft summary report. |
| 006A | Kirkland & Ellis | 7/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Wirtz and Ms. Stadler regarding second interim fee application resolution. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 7/6/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Review draft summary report to confirm reduction amounts. |
| 006A | Kirkland & Ellis | 7/6/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hancock on negotiated resolution. |
| 006A | Kirkland & Ellis | 7/6/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Communications with KE team regarding summary report. |
| 006A | Kirkland & Ellis | 7/6/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and analyze resolution to fee application. |
| 006A | Kirkland & Ellis | 8/9/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review April-May fee statement. |
| 006A | Kirkland & Ellis | 8/11/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review June fee statement. |
| 006A | Kirkland & Ellis | 8/15/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review third interim fee application. |
| 006A | Kirkland & Ellis | 8/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third supplemental declaration of Patrick Nash in support of retention and employment. |
| 006A | Kirkland & Ellis | 8/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Golden and Ms. Wirtz regarding electronic fee data for third interim fee application and correspond with Mr. Dalton regarding same. |
| 006A | Kirkland & Ellis | 8/16/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review amended third interim fee application. |
| 006A | Kirkland & Ellis | 8/16/2023 | Dalton, Andy | $720 | 0.5 | $360.00 | Initial review of third interim LEDES data and draft e-mail to Mr. Hancock concerning missing and unrelated fees and expenses. |
| 006A | Kirkland & Ellis | 8/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden and Mr. Dalton regarding electronic data for third interim fee application. |
| 006A | Kirkland & Ellis | 8/17/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review supplemental third period LEDES data submission and draft related e-mail to Mr. Hancock. |
| 006A | Kirkland & Ellis | 8/17/2023 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Begin review and reconciliation of third interim fee and expense data. |
| 006A | Kirkland & Ellis | 8/18/2023 | Dalton, Andy | $720 | 1.8 | $1,296.00 | Reconcile and augment third interim period expense data. |
| 006A | Kirkland & Ellis | 8/21/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of third interim fee application. |
| 006A | Kirkland & Ellis | 8/21/2023 | Dalton, Andy | $720 | 2.9 | $2,088.00 | Complete reconciliation and augmentation of third interim fee data. |
| 006A | Kirkland & Ellis | 8/21/2023 | Dalton, Andy | $720 | 0.9 | $648.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 006A | Kirkland & Ellis | 9/5/2023 | Larson, Ryan | $425 | 3.7 | $1,572.50 | Review and analyze third interim fee application. |
| 006A | Kirkland & Ellis | 9/6/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Correspondence with Mr. Frishberg regarding Voyager issues and communication with Mr. Hancock on same. |
| 006A | Kirkland & Ellis | 9/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Larson regarding response to Mr. Frishberg's inquiry regarding fees related to Voyager litigation. |
| 006A | Kirkland & Ellis | 9/6/2023 | Larson, Ryan | $425 | 3.0 | $1,275.00 | Continue reviewing and analyzing third interim fee application. |
| 006A | Kirkland & Ellis | 9/7/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review interim compensation order and memo to professionals to prepare response to Mr. Frishberg's inquiry. |
| 006A | Kirkland & Ellis | 9/7/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft and revise response to Mr. Frishberg's inquiry. |
| 006A | Kirkland & Ellis | 9/11/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock regarding Frishberg inquiry. |
| 006A | Kirkland & Ellis | 9/11/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Larson on Frishberg Voyaager inquiry. |
| 006A | Kirkland & Ellis | 9/12/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise draft e-mail to Mr. Frishberg on fee inquiry. |
| 006A | Kirkland & Ellis | 9/12/2023 | Larson, Ryan | $425 | 5.7 | $2,422.50 | Review and analyze fee application. |
| 006A | Kirkland & Ellis | 9/13/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review fee data extraction results from Mr. Dalton. |
| 006A | Kirkland & Ellis | 9/13/2023 | Dalton, Andy | $720 | 1.7 | $1,224.00 | Create and verify database of Government and Regulatory Investigations fee entries segregated into individual tasks including analysis of potential redaction code in firm data. |
| 006A | Kirkland & Ellis | 9/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding review of third interim fee application. |
| 006A | Kirkland & Ellis | 9/14/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding fee application issues. |
| 006A | Kirkland & Ellis | 9/14/2023 | Larson, Ryan | $425 | 2.2 | $935.00 | Continue to review and analyze third interim fee application. |

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 9/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Revise response to inquiry from Mr. Frishberg and correspond with Ms. Stadler regarding same. |
| 006A | Kirkland & Ellis | 9/15/2023 | Larson, Ryan | $425 | 7.3 | $3,102.50 | Continue to review and analyze third interim fee application. |
| 006A | Kirkland & Ellis | 9/15/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Hancock on response to pro se inquiry. |
| 006A | Kirkland & Ellis | 9/16/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Continue to review and analyze third interim fee application. |
| 006A | Kirkland & Ellis | 9/17/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Continue to review and analyze third interim fee application. |
| 006A | Kirkland & Ellis | 9/17/2023 | Larson, Ryan | $425 | 3.7 | $1,572.50 | Draft and revise exhibits for third interim fee application. |
| 006A | Kirkland & Ellis | 9/18/2023 | Larson, Ryan | $425 | 4.1 | $1,742.50 | Review and revise third interim exhibits. |
| 006A | Kirkland & Ellis | 9/19/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Review and revise draft third interim exhibits. |
| 006A | Kirkland & Ellis | 9/19/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft correspondence to Mr. Larson regarding revisions to draft third interim exhibits. |
| 006A | Kirkland & Ellis | 9/19/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review detailed correspondence from Mr. Hancock regarding comments on third interim period exhibits. |
| 006A | Kirkland & Ellis | 9/20/2023 | Larson, Ryan | $425 | 3.1 | $1,317.50 | Review and revise third interim exhibits. |
| 006A | Kirkland & Ellis | 9/20/2023 | Larson, Ryan | $425 | 3.4 | $1,445.00 | Draft and revise letter report for third interim period. |
| 006A | Kirkland & Ellis | 9/21/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft third interim letter report and exhibits. |
| 006A | Kirkland & Ellis | 9/21/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Continued review and analysis of exhibits and letter report for third interim period. |
| 006A | Kirkland & Ellis | 9/22/2023 | Viola, Leah | $550 | 2.1 | $1,155.00 | Review and revise third interim exhibits. |
| 006A | Kirkland & Ellis | 9/22/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Email and call with Mr. Larson about third interim fee period letter report and exhibits. |
| 006A | Kirkland & Ellis | 9/22/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and edits to third interim fee period draft letter report and exhibits. |
| 006A | Kirkland & Ellis | 9/22/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and analyze issues with third interim period exhibits. |
| 006A | Kirkland & Ellis | 9/22/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Revise third interim exhibits. |
| 006A | Kirkland & Ellis | 9/22/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Ms. Boucher regarding issues with exhibits and letter report for third interim period. |
| 006A | Kirkland & Ellis | 9/25/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review and analyze exhibits for third interim period. |
| 006A | Kirkland & Ellis | 9/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding draft third interim letter report. |
| 006A | Kirkland & Ellis | 9/27/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding third interim period application. |
| 006A | Kirkland & Ellis | 9/28/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize third interim letter report and correspond with professional regarding same. |
| 006A | Kirkland & Ellis | 9/28/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence with G&K team regarding status of letter report for third interim period and next steps. |
| 006A | Kirkland & Ellis | 9/29/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and analyze deadlines for responses to letter reports for third interim period. |
| 006A | Kirkland & Ellis | 10/2/2023 | Peterson, Angela | $375 | 1.1 | $412.50 | Review and revise third interim exhibits set. |
| 006A | Kirkland & Ellis | 10/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden and Ms. Wirtz regarding electronic versions of third interim exhibits. |
| 006A | Kirkland & Ellis | 10/2/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review July fee statement. |
| 006A | Kirkland & Ellis | 10/9/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding meeting to discuss response to third interim letter report. |
| 006A | Kirkland & Ellis | 10/10/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Continue corresponding with Ms. Golden regarding meeting to discuss response to third interim letter report. |
| 006A | Kirkland & Ellis | 10/10/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence with K&E team regarding letter report for third interim period fee application and scheduling call to discuss. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Kirkland & Ellis | 10/16/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with professional and Mr. Larson regarding response to third interim letter report. |
| 006A | Kirkland & Ellis | 10/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding follow-up from call with professional about response to third interim letter report. |
| 006A | Kirkland & Ellis | 10/16/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review letter report and exhibits for third interim period fee application to prepare for call with Kirkland team. |
| 006A | Kirkland & Ellis | 10/16/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with Kirkland team regarding letter report for third interim fee period fee application. |
| 006A | Kirkland & Ellis | 10/16/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Follow-up conference with Mr. Hancock regarding conference with Kirkland team regarding next steps and Kirkland explanations to letter report. |
| 006A | Kirkland & Ellis | 10/18/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review response to letter report for third interim period. |
| 006A | Kirkland & Ellis | 10/18/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Draft and revise negotiation summary for third interim period fee application. |
| 006A | Kirkland & Ellis | 10/20/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review response to third interim letter report and review and revise draft third interim negotiation summary. |
| 006A | Kirkland & Ellis | 10/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding negotiations for third interim fee application. |
| *006A* | *Kirkland & Ellis* | | *Matter Totals* | | *71.0* | *$35,026.00* | |
| 006B | Latham & Watkins | 7/6/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze additional materials in support of first interim fee application, correspond with Ms. Stadler regarding same, and correspond with Ms. Waller regarding same. |
| 006B | Latham & Watkins | 7/6/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hancock on status for second interim fee period report. |
| 006B | Latham & Watkins | 7/7/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review outstanding issues related to first and second fee applications. |
| 006B | Latham & Watkins | 7/7/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond and confer with Ms. Waller regarding first and second interim fee applications. |
| 006B | Latham & Watkins | 7/10/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Fee Examiner, Ms. Stadler, and Ms. Waller regarding first and second interim fee applications and scheduling in-person meeting. |
| 006B | Latham & Watkins | 7/11/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Arrangements for July 24 in-person meeting and e-mail exchange with Mr. Hancock on same. |
| 006B | Latham & Watkins | 7/12/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Waller regarding planning for in-person meeting to discuss first and second interim fee applications. |
| 006B | Latham & Watkins | 7/20/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Draft lengthy analysis/correspondence to Fee Examiner and Ms. Stadler regarding preparations for in-person meeting for first and second interim fee applications. |
| 006B | Latham & Watkins | 7/21/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review additional materials provided by Ms. Waller in support of first and second interim fee applications and correspond with Fee Examiner and Ms. Stadler regarding same. |
| 006B | Latham & Watkins | 7/22/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Fee Examiner and Ms. Stadler regarding preparations for July 24 meeting to discuss interim fee applications. |
| 006B | Latham & Watkins | 7/24/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Prepare for meeting regarding negotiations for first and second interim fee application. |
| 006B | Latham & Watkins | 7/24/2023 | Hancock, Mark | $640 | 2.5 | $1,600.00 | Attend meeting with Fee Examiner, Ms. Stadler, Ms. Waller, Ms. Uhland, Mr. Davis, Mr. Sikora, Mr. Naftalis, and Mr. McNeily regarding negotiations for second interim fee application. |
| 006B | Latham & Watkins | 7/24/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review fee applications, letter reports, professional's responsive materials, and suppleental documents provided in preparation for office conference. |
| 006B | Latham & Watkins | 7/24/2023 | Stadler, Katherine | $720 | 2.5 | $1,800.00 | Attend meeting to discuss global resolution of first and second interim fee applications |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | Latham & Watkins | 7/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding resolution of first and second interim fee application. |
| 006B | Latham & Watkins | 7/25/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Telephone conference with Mr. Hancock on negotiated resolution details and procedural mechanism for resolution. |
| 006B | Latham & Watkins | 7/25/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft summary of consensual resolution for first and second interim fee applications and correspond with Ms. Waller and Ms. Uhland regarding same. |
| 006B | Latham & Watkins | 7/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding resolution of first and second interim fee applications. |
| 006B | Latham & Watkins | 7/25/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding status of Latham fee applications following NYC meeting. |
| 006B | Latham & Watkins | 7/25/2023 | Stadler, Katherine | $720 | 3.2 | $2,304.00 | Review interim compensation order, case management order, local rules, and chambers procedures, simultaneously drafting Notice of Presentment of proposed order awarding first and second interim fees. |
| 006B | Latham & Watkins | 7/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Fee Examiner regarding resolution of first and second interim fee application. |
| 006B | Latham & Watkins | 7/31/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Uhland regarding proposal to resolve first and second interim fee applications. |
| 006B | Latham & Watkins | 7/31/2023 | Stadler, Katherine | $720 | 1.4 | $1,008.00 | Draft proposed supplemental compensation order for filing on presentment. |
| 006B | Latham & Watkins | 8/1/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail exchange with Ms. Uhland on adjusted first and second interim fee period stipulated amounts, review and revise notice of presentment, draft order, and attachment, e-mail exchange with Judge Sontchi for approval of drafts and follow up e-mail to Ms. Uhland on same. |
| 006B | Latham & Watkins | 8/3/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | E-mail exchange with Judge Sontchi and Ms. Uhland on settlement documents, updating same and forwarding to U.S. Trustee group for comment. |
| 006B | Latham & Watkins | 8/7/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | E-mail exchange with Judge Sontchi on status of presentment papers and follow up e-mail exchange with U.S. Trustee group, e-mailing draft documents to them for review and approval. |
| 006B | Latham & Watkins | 8/8/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with U.S. Trustee team and Ms. Uhland on notice of presentment approval and filing. |
| 006B | Latham & Watkins | 8/8/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Review and revise notice of presentment, proposed order |
| 006B | Latham & Watkins | 8/10/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review March-May fee statement. |
| 006B | Latham & Watkins | 8/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review third interim fee application. |
| 006B | Latham & Watkins | 8/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Uhland regarding electronic fee data for third interim fee application and review correspondence from Mr. Dalton regarding initial review of third interim fee application. |
| 006B | Latham & Watkins | 8/16/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of third interim LEDES data. |
| 006B | Latham & Watkins | 8/16/2023 | Dalton, Andy | $720 | 1.9 | $1,368.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006B | Latham & Watkins | 8/16/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 006B | Latham & Watkins | 9/6/2023 | Stadler, Katherine | $720 | 1.0 | $720.00 | Review notice of presentment procedures, local rules, and case management procedures. |
| 006B | Latham & Watkins | 9/6/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Prepare first and second interim fee period order and exhibit for submission to chambers on presentment. |
| 006B | Latham & Watkins | 9/6/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Draft exhibit for compensation order presentment. |
| 006B | Latham & Watkins | 9/21/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review third interim fee application. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | Latham & Watkins | 9/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Waller regarding third interim fee application. |
| 006B | Latham & Watkins | 9/27/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review draft summary report and fee applications to confirm report for accuracy. |
| *006B* | *Latham & Watkins* | | *Matter Totals* | | *25.2* | *$17,093.00* | |
| 006C | White & Case | 7/2/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise draft negotiation summary from Mr. Hahn, drafting covering e-mail and forwarding summary to professional with request for verification. |
| 006C | White & Case | 7/5/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review May fee statement. |
| 006C | White & Case | 7/7/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Tenth Monthly Fee Statement. |
| 006C | White & Case | 7/17/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Ludovici on U.S. Trustee position on form of order. |
| 006C | White & Case | 8/3/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review June fee statement. |
| 006C | White & Case | 8/15/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding UCC professionals' third interim fee data. |
| 006C | White & Case | 8/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review third interim fee application. |
| 006C | White & Case | 8/16/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and respond to correspondence from Mr. Ludovici regarding format of LEDES data required for review and expense backup. |
| 006C | White & Case | 8/16/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and respond to correspondence from Mr. Ludovici regarding third interim data; briefly review provided data. |
| 006C | White & Case | 8/17/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with Mr. Luduvici regarding outstanding data from UCC professionals. |
| 006C | White & Case | 8/18/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding additional UCC fee and expense data. |
| 006C | White & Case | 8/22/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Mr. Dalton's preliminary analysis of third application. |
| 006C | White & Case | 8/22/2023 | Dalton, Andy | $720 | 5.2 | $3,744.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006C | White & Case | 8/22/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006C | White & Case | 8/27/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Begin review of entries for third interim period. |
| 006C | White & Case | 9/1/2023 | Hahn, Nicholas | $535 | 2.3 | $1,230.50 | Begin review of time entries for third application. |
| 006C | White & Case | 9/3/2023 | Hahn, Nicholas | $535 | 4.6 | $2,461.00 | Continue review of time entires for third interim period. |
| 006C | White & Case | 9/4/2023 | Hahn, Nicholas | $535 | 7.6 | $4,066.00 | Continue review of time entries for third application. |
| 006C | White & Case | 9/5/2023 | Hahn, Nicholas | $535 | 2.2 | $1,177.00 | Continue review of time entries for third fee application. |
| 006C | White & Case | 9/6/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Brief review of expense back-up sent by Mr. Ludovici; correspondence with professional regarding additional receipts. |
| 006C | White & Case | 9/10/2023 | Hahn, Nicholas | $535 | 1.5 | $802.50 | Begin drafting exhibits to letter report. |
| 006C | White & Case | 9/11/2023 | Hahn, Nicholas | $535 | 5.2 | $2,782.00 | Continue drafting exhibits. |
| 006C | White & Case | 9/11/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise exhibits. |
| 006C | White & Case | 9/11/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence to Ms. Stadler regarding draft exhibits and issues identified during review of time entries. |
| 006C | White & Case | 9/14/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review July fee statement. |
| 006C | White & Case | 9/15/2023 | Hahn, Nicholas | $535 | 2.0 | $1,070.00 | Draft letter report. |
| 006C | White & Case | 9/20/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Revise expense exhibits. |
| 006C | White & Case | 9/20/2023 | Stadler, Katherine | $720 | 4.7 | $3,384.00 | Revise third interim letter report and exhibits. |
| 006C | White & Case | 9/21/2023 | Hahn, Nicholas | $535 | 1.5 | $802.50 | Revise letter report and exhibits per Ms. Stadler's comments and questions. |
| 006C | White & Case | 9/21/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence to Ms. Stadler to respond to her questions and comments on letter report and exhibits. |
| 006C | White & Case | 9/21/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Revise third interim report. |
| 006C | White & Case | 9/22/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Conference with Mr. Larson regarding Kirkland and W&C exhibits. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 9/22/2023 | Hahn, Nicholas | $535 | 1.3 | $695.50 | Revise letter report and exhibits per Ms. Stadler's comments. |
| 006C | White & Case | 9/22/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Review and revise third interim exhibits. |
| 006C | White & Case | 9/22/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Additional revisions to exhibits and conference with Ms. Viola on same. |
| 006C | White & Case | 9/22/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Mr. Hahn on third interim exhibits and revise same. |
| 006C | White & Case | 9/22/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and edits to third interim fee period draft letter report and exhibits. |
| 006C | White & Case | 9/22/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Mr. Hahn regarding White and Case and Kirkland exhibits for third interim period. |
| 006C | White & Case | 9/22/2023 | Stadler, Katherine | $720 | 1.6 | $1,152.00 | Multiple rounds of review and revision, approving draft letter report for inclusion in Judge Sontchi's binder. |
| 006C | White & Case | 9/25/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Review and respond to Mr. Sontchi's questions regarding letter report. |
| 006C | White & Case | 9/27/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Respond to correspondence from Mr. Ludovici regarding schedule for responding to letter reports. |
| 006C | White & Case | 9/27/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise third interim fee period draft letter report in light of comments from Judge Sontchi and substantive consolidation research. |
| 006C | White & Case | 9/28/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Final review and revision to third interim fee period letter report, approving same for issuance to professional. |
| 006C | White & Case | 9/29/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Correspondence with Mr. Ludovici and Ms. Haqqani regarding letter report. |
| 006C | White & Case | 9/30/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review Excel exhibits for professional; correspondence to Mr. Ludovici regarding Excel version of exhibits. |
| 006C | White & Case | 10/2/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review ninth and tenth declarations of Gregory Pesce. |
| 006C | White & Case | 10/5/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review August fee statement. |
| 006C | White & Case | 10/6/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding expense back-up. |
| 006C | White & Case | 10/9/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Review additional backup documentation provided by Mr. Ludovici. |
| 006C | White & Case | 10/12/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to Mr. Ludovici regarding deadline to respond. |
| 006C | White & Case | 10/13/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from Mr. Ludovici regarding extension of deadline to respond to letter report. |
| 006C | White & Case | 10/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review UCC's objection to admission of Mr. Faraj's expert report. |
| 006C | White & Case | 10/17/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Ludovici regarding preferred date to respond to letter report and e-mail with Ms. Stadler on same. |
| 006C | White & Case | 10/17/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail to Mr. Hahn on extension of time for professional to respond to third interim fee period letter report. |
| 006C | White & Case | 10/20/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Ms. Stadler regarding negotiation summaries for UCC professionals and issues surrounding substantive consolidation litigation. |
| 006C | White & Case | 10/23/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise professional response to letter report and negotiation summary for inclusion in Judge Sontchi's binder. |
| 006C | White & Case | 10/25/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from UCC counsel regarding appraisal. |
| 006C | White & Case | 10/26/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review and respond to correspondence from Ms. Stadler regarding responses to letter reports. |
| 006C | White & Case | 10/26/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Revise negotiation summary to include final agreed reductions; correspondence to Mr. Ludovici requesting confirmation of agreed reductions. |
| 006C | White & Case | 10/26/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and respond to correspondence from Mr. Pesce regarding relevant upcoming dates and confirmation of agreement. |
| 006C | White & Case | 10/26/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Detailed e-mail with Mr. Hahn on negotiated resolution. |
| 006C | White & Case | 10/30/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review eleventh declaration of Mr. Pesce in support of retention application. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | White & Case | 10/30/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Summarize agreed reductions for summary report exhibit. |
| **006C** | ***White & Case*** | | ***Matter Totals*** | | **56.8** | ***$33,596.50*** | |
| 006D | Jenner & Block | 7/25/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review final fee application. |
| 006D | Jenner & Block | 8/14/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review March fee statement. |
| 006D | Jenner & Block | 8/15/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze sixth monthly fee application. |
| 006D | Jenner & Block | 8/17/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with Ms. Abbey about final fee order. |
| 006D | Jenner & Block | 8/17/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Boucher regarding final fee application and related order. |
| 006D | Jenner & Block | 8/18/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review order approving final fee application. |
| **006D** | ***Jenner & Block*** | | ***Matter Totals*** | | **1.1** | ***$649.00*** | |
| 006E | Akin Gump | 7/1/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review ninth monthly fee statement. |
| 006E | Akin Gump | 7/5/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Prepare for call with professional and Fee Examiner to discuss second interim fee application. |
| 006E | Akin Gump | 7/5/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Mr. Hurley, Mr. Chapman, Ms. Newdeck, Fee Examiner, Ms. Stadler, and Mr. Larson regarding negotiations for second interim fee application. |
| 006E | Akin Gump | 7/5/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Conference call with professional on Voyager issues in second interim fee application. |
| 006E | Akin Gump | 7/5/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise negotiation summary and correspond with Mr. Hurley, Mr. Chapman, and Ms. Newdeck regarding negotiations and resolution of second interim fee application. |
| 006E | Akin Gump | 7/5/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review response and related information regarding Voyager issues. |
| 006E | Akin Gump | 7/5/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Conference with Fee Examiner, Akin team, Ms. Stadler, and Mr. Hancock regarding Voyager issues. |
| 006E | Akin Gump | 7/5/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and revise notes from conferences with Akin and Fee Examiner. |
| 006E | Akin Gump | 7/6/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and analyze agreed resolution and reduction amounts. |
| 006E | Akin Gump | 7/25/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review tenth monthly fee statement. |
| 006E | Akin Gump | 8/10/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review June fee statement. |
| 006E | Akin Gump | 8/15/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Initial review of third interim fee application and supporting LEDES data. |
| 006E | Akin Gump | 8/15/2023 | Dalton, Andy | $720 | 2.9 | $2,088.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006E | Akin Gump | 8/15/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 006E | Akin Gump | 8/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of third interim fee application. |
| 006E | Akin Gump | 9/12/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review third interim fee application. |
| 006E | Akin Gump | 9/14/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review July fee statement. |
| 006E | Akin Gump | 9/19/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Continue reviewing third interim fee application. |
| 006E | Akin Gump | 9/20/2023 | Hancock, Mark | $640 | 3.2 | $2,048.00 | Continue reviewing third interim fee application. |
| 006E | Akin Gump | 9/21/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Continue reviewing third interim fee application. |
| 006E | Akin Gump | 9/22/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Continue reviewing third interim fee application. |
| 006E | Akin Gump | 9/22/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Mr. Hancock on status of third period report and exhibits. |
| 006E | Akin Gump | 9/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Viola regarding draft third interim exhibits. |
| 006E | Akin Gump | 9/25/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Continue reviewing third interim fee application. |
| 006E | Akin Gump | 9/26/2023 | Hancock, Mark | $640 | 4.2 | $2,688.00 | Continue analyzing third interim letter report. |
| 006E | Akin Gump | 9/26/2023 | Hancock, Mark | $640 | 2.7 | $1,728.00 | Draft third interim letter report and exhibits. |
| 006E | Akin Gump | 9/27/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise third interim exhibits. |
| 006E | Akin Gump | 9/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise third interim letter report and exhibits. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006E | Akin Gump | 9/27/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and edits to third fee period letter report and exhibits. |
| 006E | Akin Gump | 9/28/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Revise third interim letter report and exhibits. |
| 006E | Akin Gump | 9/28/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding third interim fee application. |
| 006E | Akin Gump | 10/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft and revise negotiation summary for third interim period. |
| 006E | Akin Gump | 10/17/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review response to third interim letter report and review and revise negotiation summary regarding same. |
| 006E | Akin Gump | 10/18/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review August fee statement. |
| 006E | Akin Gump | 10/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding negotiations for third interim fee application. |
| 006E | Akin Gump | 10/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding negotiations for third interim fee application. |
| 006E | Akin Gump | 10/31/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Fee Examiner regarding third interim negotiations and correspond with professional regarding resolution of third interim fee application. |
| 006E | Akin Gump | 10/31/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review negotiations with Akin Gump team and final resolution to third interim fee period application. |
| **006E** | **Akin Gump** | | **Matter Totals** | | **29.2** | **$18,468.50** | |
| 006F | Alvarez & Marsal | 7/5/2023 | Larson, Ryan | $640 | 0.4 | $256.00 | Revise negotiation summary and correspond with Mr. Schreiber regarding negotiations and resolution of second interim fee application. |
| 006F | Alvarez & Marsal | 7/11/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review May fee statement. |
| 006F | Alvarez & Marsal | 7/31/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review June fee statement. |
| 006F | Alvarez & Marsal | 8/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review third interim fee application. |
| 006F | Alvarez & Marsal | 8/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding electronic fee data for third interim fee application. |
| 006F | Alvarez & Marsal | 8/16/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of third interim fee and expense data. |
| 006F | Alvarez & Marsal | 8/17/2023 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Review reconcile and augment third interim fee and expense data. |
| 006F | Alvarez & Marsal | 8/17/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006F | Alvarez & Marsal | 8/23/2023 | Larson, Ryan | $425 | 2.9 | $1,232.50 | Review third fee application. |
| 006F | Alvarez & Marsal | 8/24/2023 | Larson, Ryan | $425 | 3.4 | $1,445.00 | Review and analyze third interim fee application. |
| 006F | Alvarez & Marsal | 8/25/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review fee application and issues regarding potential duplication of services between A&M and Stout. |
| 006F | Alvarez & Marsal | 8/28/2023 | Larson, Ryan | $425 | 3.6 | $1,530.00 | Review and analyze fee application. |
| 006F | Alvarez & Marsal | 8/29/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review July fee statement. |
| 006F | Alvarez & Marsal | 8/30/2023 | Larson, Ryan | $425 | 4.1 | $1,742.50 | Review and analyze third interim fee application. |
| 006F | Alvarez & Marsal | 8/31/2023 | Larson, Ryan | $425 | 3.4 | $1,445.00 | Review and analyze third interim fee application. |
| 006F | Alvarez & Marsal | 9/5/2023 | Larson, Ryan | $425 | 3.2 | $1,360.00 | Continue reviewing and analyzing third interim fee application. |
| 006F | Alvarez & Marsal | 9/6/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Continue reviewing and analyzing third interim fee application expenses. |
| 006F | Alvarez & Marsal | 9/12/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Determine exhibits to develop for letter report. |
| 006F | Alvarez & Marsal | 9/17/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft and revise exhibits for third interim fee period. |
| 006F | Alvarez & Marsal | 9/18/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review and revise draft third interim exhibits. |
| 006F | Alvarez & Marsal | 9/20/2023 | Larson, Ryan | $425 | 2.0 | $850.00 | Draft and revise letter report for third interim period. |
| 006F | Alvarez & Marsal | 9/21/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review and revise third interim exhibits. |
| 006F | Alvarez & Marsal | 9/21/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft third interim fee application letter report. |
| 006F | Alvarez & Marsal | 9/22/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to third interim fee period draft letter report and exhibits. |
| 006F | Alvarez & Marsal | 9/22/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Final review of third interim exhibits and letter report. |

**EXHIBIT**
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Alvarez & Marsal | 9/27/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Finalize third interim letter report and correspond with professional regarding same. |
| 006F | Alvarez & Marsal | 10/4/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review August fee statement. |
| 006F | Alvarez & Marsal | 10/6/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review revised August fee and data submission. |
| 006F | Alvarez & Marsal | 10/9/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and analyze response to letter report for third interim period. |
| 006F | Alvarez & Marsal | 10/9/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft and revise negotiation summary for third interim period. |
| 006F | Alvarez & Marsal | 10/10/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review third interim response and draft negotiation summary. |
| 006F | Alvarez & Marsal | 10/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding resolution of third interim fee application. |
| 006F | Alvarez & Marsal | 10/26/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review emails with A&M team regarding agreed resolution to fee application issues for third interim period. |
| **006F** | **Alvarez & Marsal** | | **Matter Totals** | | **34.0** | **$16,599.00** | |
| 006G | Centerview Partners | 8/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third interim fee application. |
| 006G | Centerview Partners | 8/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding electronic fee data for third interim fee application. |
| 006G | Centerview Partners | 8/16/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Initial review of third interim fee and expense data. |
| 006G | Centerview Partners | 8/16/2023 | Dalton, Andy | $720 | 2.6 | $1,872.00 | Review reconcile and augment third interim fee and expense data. |
| 006G | Centerview Partners | 8/16/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006G | Centerview Partners | 8/22/2023 | Larson, Ryan | $425 | 1.5 | $637.50 | Review and analyze fee application and expenses. |
| 006G | Centerview Partners | 9/20/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding review of third interim fee application. |
| 006G | Centerview Partners | 9/20/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding status of exhibits for third interim period. |
| 006G | Centerview Partners | 9/20/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review expenses for third interim period. |
| 006G | Centerview Partners | 9/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding third interim fee application. |
| 006G | Centerview Partners | 9/27/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review draft summary report and fee applications to confirm report for accuracy. |
| **006G** | **Centerview Partners** | | **Matter Totals** | | **5.3** | **$3,231.50** | |
| 006I | Ernst & Young | 7/3/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Communications with professional regarding negotiation summary. |
| 006I | Ernst & Young | 7/5/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Larson regarding negotiations for second interim fee application. |
| 006I | Ernst & Young | 7/5/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Correspondence with EY team regarding Fee Examiner position on fee application issues. |
| 006I | Ernst & Young | 7/5/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock regarding status of fee application. |
| 006I | Ernst & Young | 7/5/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth monthly fee statement. |
| 006I | Ernst & Young | 7/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review response from professional regarding first and second interim fee application and correspond with Mr. Larson regarding same. |
| 006I | Ernst & Young | 7/6/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Correspondence with EY team regarding negotiating resolution to first and second fee applications. |
| 006I | Ernst & Young | 7/6/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Larson and Mr. Hancock on pending settlement discussions and status, reviewing proposal from professional and response from Judge Sontchi on same. |
| 006I | Ernst & Young | 7/6/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft and revise negotiation summary. |
| 006I | Ernst & Young | 7/6/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Correspondence with Fee Examiner and G&K team regarding negotiations. |
| 006I | Ernst & Young | 7/6/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review issues related to fixed fees. |
| 006I | Ernst & Young | 7/14/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review supplemental fee application and correspondence with EY counsel regarding same. |
| 006I | Ernst & Young | 7/14/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review supplement to first interim fee application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Ernst & Young | 8/14/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review third interim fee application and supporting electronic data. |
| 006I | Ernst & Young | 8/15/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of third interim fee application. |
| 006I | Ernst & Young | 8/15/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence from Mr. Dalton regarding initial issues with fee application. |
| 006I | Ernst & Young | 8/15/2023 | Dalton, Andy | $720 | 2.4 | $1,728.00 | Review, reconcile, and augment third interim fee data. |
| 006I | Ernst & Young | 8/15/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of third interim fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006I | Ernst & Young | 8/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fifth monthly fee statement. |
| 006I | Ernst & Young | 8/18/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review notice of expansion of services. |
| 006I | Ernst & Young | 8/21/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Review and analyze third fee application. |
| 006I | Ernst & Young | 9/12/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Identify exhibits for letter report. |
| 006I | Ernst & Young | 9/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review July fee statement. |
| 006I | Ernst & Young | 9/17/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft and revise exhibits for third interim fee period. |
| 006I | Ernst & Young | 9/18/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review and revise draft third interim exhibits. |
| 006I | Ernst & Young | 9/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Conference with Mr. Larson regarding revised third interim exhibits. |
| 006I | Ernst & Young | 9/18/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding third interim period application issues. |
| 006I | Ernst & Young | 9/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding draft third interim exhibits |
| 006I | Ernst & Young | 9/19/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding third interim exhibits. |
| 006I | Ernst & Young | 9/19/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review and revise third interim period exhibits. |
| 006I | Ernst & Young | 9/20/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Draft and revise third interim letter report. |
| 006I | Ernst & Young | 9/21/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft third interim exhibits and letter report and correspond with Ms. Viola regarding same. |
| 006I | Ernst & Young | 9/21/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise third interim exhibits. |
| 006I | Ernst & Young | 9/21/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review and analyze comments from Ms. Viola and Mr. Hancock regarding third interim exhibits. |
| 006I | Ernst & Young | 9/21/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review third interim fee application time entries in database application. |
| 006I | Ernst & Young | 9/21/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Correspondence with Mr. Hancock on analysis of third interim fee application tasks. |
| 006I | Ernst & Young | 9/22/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and edits to third interim fee period draft letter report and exhibits. |
| 006I | Ernst & Young | 9/22/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review second interim exhibit revisions. |
| 006I | Ernst & Young | 9/22/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Final review of third interim exhibits and letter report. |
| 006I | Ernst & Young | 9/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Finalize third interim letter report and correspond with professional regarding same. |
| 006I | Ernst & Young | 10/12/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Review and analyze response to third interim period letter report. |
| 006I | Ernst & Young | 10/12/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Draft and revise negotiation summary |
| 006I | Ernst & Young | 10/17/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review response to third interim letter report and review and revise negotiation summary regarding same. |
| 006I | Ernst & Young | 10/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Tabak regarding negotiations for third interim fee application. |
| 006I | Ernst & Young | 10/30/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft response to professional prepared by Mr. Larson for third interim negotiations. |
| 006I | Ernst & Young | 10/30/2023 | Larson, Ryan | $425 | 1.9 | $807.50 | Draft detailed correspondence to EY team identifying specific issues with transitory timekeepers. |
| 006I | Ernst & Young | 10/31/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Summarize status of negotiations with professional to resolve third interim application. |
| *006I* | *Ernst & Young* | | *Matter Totals* | | *20.4* | *$10,623.00* | |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006J | M3 Advisory Partners | 7/2/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise draft negotiation summary from Mr. Hahn, drafting covering e-mail and forwarding summary to professional with request for verification. |
| 006J | M3 Advisory Partners | 7/26/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review tenth monthly fee statement. |
| 006J | M3 Advisory Partners | 8/11/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review June fee statement. |
| 006J | M3 Advisory Partners | 8/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review third interim fee application. |
| 006J | M3 Advisory Partners | 8/21/2023 | Dalton, Andy | $720 | 3.3 | $2,376.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006J | M3 Advisory Partners | 8/22/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006J | M3 Advisory Partners | 8/27/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review third interim application. |
| 006J | M3 Advisory Partners | 8/27/2023 | Hahn, Nicholas | $535 | 3.4 | $1,819.00 | Begin review of entries for third interim application. |
| 006J | M3 Advisory Partners | 8/28/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Continue reviewing entries for third interim application. |
| 006J | M3 Advisory Partners | 8/29/2023 | Hahn, Nicholas | $535 | 2.2 | $1,177.00 | Continue reviewing entries for third interim application. |
| 006J | M3 Advisory Partners | 8/30/2023 | Hahn, Nicholas | $535 | 1.9 | $1,016.50 | Continue review of time entry for third interim application. |
| 006J | M3 Advisory Partners | 9/5/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Continue review of third interim fee period time entries. |
| 006J | M3 Advisory Partners | 9/10/2023 | Hahn, Nicholas | $535 | 3.3 | $1,765.50 | Begin drafting exhibits to third interim letter report. |
| 006J | M3 Advisory Partners | 9/11/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Continue drafting exhibits. |
| 006J | M3 Advisory Partners | 9/13/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and respond to correspondence from professional regarding M3 expense backup. |
| 006J | M3 Advisory Partners | 9/15/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review expense backup sent by UCC counsel on behalf of M3. |
| 006J | M3 Advisory Partners | 9/15/2023 | Hahn, Nicholas | $535 | 1.8 | $963.00 | Draft letter report. |
| 006J | M3 Advisory Partners | 9/20/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Revise third interim fee period summary report and exhibits. |
| 006J | M3 Advisory Partners | 9/21/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise letter report; correspondence to Ms. Stadler regarding revisions. |
| 006J | M3 Advisory Partners | 9/22/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise third interim exhibits. |
| 006J | M3 Advisory Partners | 9/22/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to third interim fee period draft letter report and exhibits. |
| 006J | M3 Advisory Partners | 9/22/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review, revise, and approve updated draft for inclusion in Judge Sontchi's binder. |
| 006J | M3 Advisory Partners | 9/27/2023 | Stadler, Katherine | $720 | 1.2 | $864.00 | Final review and revision to third interim fee period letter report, approving same for issuance to professional. |
| 006J | M3 Advisory Partners | 10/5/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Ehrler on professional response to letter report. |
| 006J | M3 Advisory Partners | 10/9/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Ehrler on third interim fee application report. |
| 006J | M3 Advisory Partners | 10/10/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Telephone conference with Mr. Ehrler on letter report response. |
| 006J | M3 Advisory Partners | 10/11/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review Mr. Ehrler's response to letter report. |
| 006J | M3 Advisory Partners | 10/18/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review August fee statement. |
| 006J | M3 Advisory Partners | 10/20/2023 | Hahn, Nicholas | $535 | 0.9 | $481.50 | Draft negotiation summary for Fee Examiner review and review consulting documents while drafting. |
| 006J | M3 Advisory Partners | 10/20/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Draft negotiation summary for Mr. Sontchi's review and review relevant documents while drafting. |
| 006J | M3 Advisory Partners | 10/23/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review professional response to letter report and revise negotiation summary for inclusion in Judge Sontchi's binder. |
| 006J | M3 Advisory Partners | 10/26/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Summarize third interim resolution. |
| 006J | M3 Advisory Partners | 10/27/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Revise negotiation summary; correspondence to Mr. Ehrler regarding proposed resolution for third application. |
| 006J | M3 Advisory Partners | 10/30/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Ehrler on third interim fee period resolution. |
| *006J* | *M3 Advisory Partners* | | *Matter Totals* | | *28.4* | *$16,892.00* | |
| 006K | Perella Weinberg Partners | 7/2/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review and revise draft negotiation summary from Mr. Hahn, drafting covering e-mail and forwarding summary to professional with request for verification. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Perella Weinberg Partners | 8/14/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review eighth, ninth, tenth, and eleventh monthly fee statements. |
| 006K | Perella Weinberg Partners | 8/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review eighth through eleventh fee statements. |
| 006K | Perella Weinberg Partners | 8/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third interim fee application. |
| 006K | Perella Weinberg Partners | 8/16/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of third interim fee and expense data. |
| 006K | Perella Weinberg Partners | 8/17/2023 | Dalton, Andy | $720 | 2.3 | $1,656.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006K | Perella Weinberg Partners | 8/18/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006K | Perella Weinberg Partners | 8/21/2023 | Dalton, Andy | $720 | 1.1 | $792.00 | Review, reconcile, and augment Katten LEDES data. |
| 006K | Perella Weinberg Partners | 8/21/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Perform initial database analysis of Katten fees and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006K | Perella Weinberg Partners | 8/30/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Begin review of fees and expenses for third interim application. |
| 006K | Perella Weinberg Partners | 8/31/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Continue review of fees and expenses for third application. |
| 006K | Perella Weinberg Partners | 9/7/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Begin drafting exhibits to letter report on third interim application. |
| 006K | Perella Weinberg Partners | 9/9/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Continue drafting and revising exhibits. |
| 006K | Perella Weinberg Partners | 9/14/2023 | Hahn, Nicholas | $535 | 1.1 | $588.50 | Draft letter report. |
| 006K | Perella Weinberg Partners | 9/15/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Revise letter report. |
| 006K | Perella Weinberg Partners | 9/19/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise letter report and exhibits for third fee period. |
| 006K | Perella Weinberg Partners | 9/20/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review and revise letter report to PWP per Ms. Stadler's comments. |
| 006K | Perella Weinberg Partners | 9/21/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Final review and revision to letter report and exhibits. |
| 006K | Perella Weinberg Partners | 9/21/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise third interim exhibits. |
| 006K | Perella Weinberg Partners | 9/21/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to third interim period letter report and exhibits. |
| 006K | Perella Weinberg Partners | 9/27/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Final review and revision to third interim fee period letter report approving same for issuance to professional. |
| 006K | Perella Weinberg Partners | 10/23/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review correspondence from Mr. Rochester regarding agreed reductions and draft negotiation summary. |
| 006K | Perella Weinberg Partners | 10/23/2023 | Stadler, Katherine | $720 | 0.4 | $288.00 | Review professional response to letter report and revise negotiation summary for inclusion in Judge Sontchi's binder. |
| ***006K*** | ***Perella Weinberg Partners*** | | ***Matter Totals*** | | ***13.7*** | ***$8,601.00*** | |
| 006M | Huron Consulting Services | 8/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review emails from Messrs. Martin and Dalton about filed fee application. |
| 006M | Huron Consulting Services | 8/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze and exchange correspondence with Mr. Martin regarding third fee application. |
| 006M | Huron Consulting Services | 8/16/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review third interim fee application. |
| 006M | Huron Consulting Services | 8/16/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of third interim fee data. |
| 006M | Huron Consulting Services | 8/16/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Communication with Ms. Abbey about email with Mr. Martin. |
| 006M | Huron Consulting Services | 8/17/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Martin regarding LEDES data and analyze correspondence from Mr. Dalton regarding initial review regarding same. |
| 006M | Huron Consulting Services | 8/17/2023 | Dalton, Andy | $720 | 1.6 | $1,152.00 | Review reconcile and augment third interim fee and expense data. |
| 006M | Huron Consulting Services | 8/17/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Andres and Ms. Abbey. |
| 006M | Huron Consulting Services | 8/17/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review email from Mr. Dalton about third fee application. |
| 006M | Huron Consulting Services | 8/22/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze fee application. |
| 006M | Huron Consulting Services | 8/22/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Prepare exhibits. |
| 006M | Huron Consulting Services | 9/14/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Analysis of fee application. |
| 006M | Huron Consulting Services | 9/14/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Ms. Abbey about voluntary reduction and correspondence to Mr. Martin. |

**EXHIBIT F**
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Huron Consulting Services | 9/14/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on interim recommendation. |
| 006M | Huron Consulting Services | 9/14/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding interim recommendations and exchange correspondence with Ms. Andres regarding draft letter report. |
| 006M | Huron Consulting Services | 9/14/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Draft letter report. |
| 006M | Huron Consulting Services | 9/19/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review third fee application. |
| 006M | Huron Consulting Services | 9/20/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise letter report and exhibits. |
| 006M | Huron Consulting Services | 9/20/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Email and telephone conference with Ms. Abbey about third letter report. |
| 006M | Huron Consulting Services | 9/20/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review emails from Ms. Abbey on revisions to letter report and review final draft of third letter report. |
| 006M | Huron Consulting Services | 9/20/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Revisions to third letter report. |
| 006M | Huron Consulting Services | 9/20/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Finalize draft letter report and exchange correspondence with Ms. Andres regarding same. |
| 006M | Huron Consulting Services | 9/20/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze fee application preparation time relative to first and second interim fee applications. |
| 006M | Huron Consulting Services | 9/20/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Revise letter report. |
| 006M | Huron Consulting Services | 9/20/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding letter report and conference with Ms. Andres regarding same. |
| 006M | Huron Consulting Services | 9/21/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Correspondence and conference with Ms. Boucher and Ms. Abbey on third interim report. |
| 006M | Huron Consulting Services | 9/21/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and edits to third interim fee period letter report. |
| 006M | Huron Consulting Services | 9/21/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Email and video conference with Ms. Abbey and Ms. Viola about third interim fee period letter report. |
| 006M | Huron Consulting Services | 9/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Boucher and Ms. Viola regarding letter report revisions. |
| 006M | Huron Consulting Services | 9/21/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Finalize third letter report. |
| 006M | Huron Consulting Services | 9/27/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review and revise final draft third letter report and emails with professional on same. |
| 006M | Huron Consulting Services | 9/27/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Martin regarding letter report. |
| 006M | Huron Consulting Services | 10/23/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review letter report and forward for inclusion in Judge Sontchi's binder. |
| *006M* | *Huron Consulting Services* | | *Matter Totals* | | *13.4* | *$8,182.50* | |
| 006N | Consumer Privacy Ombudsman Thomson | 8/22/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review appointment order and fee application e-mailing U.S. Trustee and debtor counsel teams for guidance on Fee Examiner role if any. |
| 006N | Consumer Privacy Ombudsman Thomson | 8/24/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Ms. Thompson on fee application and next steps. |
| 006N | Consumer Privacy Ombudsman Thomson | 9/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review filed first interim fee application. |
| *006N* | *Consumer Privacy Ombudsman Thomson* | | *Matter Totals* | | *0.4* | *$288.00* | |
| 006O | Elementus | 7/1/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review draft of negotiation summary and forward to Ms. Ndege with covering e-mail. |
| 006O | Elementus | 8/14/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review June fee statement. |
| 006O | Elementus | 8/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review third interim fee application. |
| 006O | Elementus | 8/23/2023 | Dalton, Andy | $720 | 3.4 | $2,448.00 | Review reconcile and augment third interim fee and expense data. |
| 006O | Elementus | 8/23/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Stadler and Mr. Hahn. |
| 006O | Elementus | 8/31/2023 | Hahn, Nicholas | $535 | 1.8 | $963.00 | Review fees and expenses for third interim period. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006O | Elementus | 9/6/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review July fee statement. |
| 006O | Elementus | 9/9/2023 | Hahn, Nicholas | $535 | 1.0 | $535.00 | Begin drafting exhibits for third interim letter report. |
| 006O | Elementus | 9/9/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence to professional regarding missing fee data. |
| 006O | Elementus | 9/10/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Revise exhibits to third interim letter report. |
| 006O | Elementus | 9/14/2023 | Hahn, Nicholas | $535 | 1.5 | $802.50 | Draft letter report, concurrently revising exhibits. |
| 006O | Elementus | 9/14/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Correspondence with professional regarding missing fee data. |
| 006O | Elementus | 9/15/2023 | Hahn, Nicholas | $535 | 0.3 | $160.50 | Review and revise letter report. |
| 006O | Elementus | 9/19/2023 | Stadler, Katherine | $720 | 1.1 | $792.00 | Review and revise letter report and exhibits for third interim fee period. |
| 006O | Elementus | 9/20/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review and revise letter report and exhibits per Ms. Stadler's comments. |
| 006O | Elementus | 9/21/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Final review and revisions of letter report and exhibits. |
| 006O | Elementus | 9/21/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review and revise third interim exhibits. |
| 006O | Elementus | 9/21/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding revisions to exhibit. |
| 006O | Elementus | 9/21/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to third interim fee period letter report and exhibits. |
| 006O | Elementus | 9/21/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Mr. Hahn on third interim exhibit revisions. |
| 006O | Elementus | 9/27/2023 | Stadler, Katherine | $720 | 0.7 | $504.00 | Final review and revision to third interim fee period letter report, approving same for issuance to professional. |
| 006O | Elementus | 10/3/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review correspondence from Mr. Colodny regarding supplemental declaration of Mr. Galka. |
| 006O | Elementus | 10/3/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Elementus' thirteenth fee statement. |
| 006O | Elementus | 10/5/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review August fee statement. |
| 006O | Elementus | 10/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Stadler regarding valuation experts. |
| 006O | Elementus | 10/19/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Telephone conference with Mr. Hancock on expert issues. |
| 006O | Elementus | 10/20/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Review response to letter report and draft negotiation summary for Mr. Sontchi's review. |
| 006O | Elementus | 10/23/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Review professional response to letter report and negotiation summary for inclusion in Judge Sontchi's binder. |
| 006O | Elementus | 10/26/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Revise negotiation summary. |
| 006O | Elementus | 10/27/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Correspondence to Mr. Austin regarding resolution of third application. |
| **006O** | **Elementus** | | **Matter Totals** | | **15.4** | **$9,451.50** | |
| 006P | Gornitzky & Co | 7/2/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review and revise draft negotiation summary drafting covering e-mail and forwarding summary to professional with request for verification. |
| 006P | Gornitzky & Co | 8/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second interim fee application. |
| 006P | Gornitzky & Co | 8/20/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Review second application and supporting unredacted invoice. |
| 006P | Gornitzky & Co | 9/14/2023 | Hahn, Nicholas | $535 | 1.5 | $802.50 | Draft letter report for second fee application. |
| 006P | Gornitzky & Co | 9/19/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review and revise letter report on third interim fee period application. |
| 006P | Gornitzky & Co | 9/20/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review and revise letter report. |
| 006P | Gornitzky & Co | 9/21/2023 | Hahn, Nicholas | $535 | 0.2 | $107.00 | Final review and revision to Gornitzky letter report. |
| 006P | Gornitzky & Co | 9/21/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and edits to third interim fee period letter report. |
| 006P | Gornitzky & Co | 9/27/2023 | Stadler, Katherine | $720 | 0.3 | $216.00 | Final review and revision to third interim fee period letter report approving same for issuance to professional. |
| 006P | Gornitzky & Co | 10/23/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | Review letter report and forward for inclusion in Judge Sontchi's binder. |
| **006P** | **Gornitzky & Co** | | **Matter Totals** | | **3.8** | **$2,297.00** | |
| 006R | A.M. Saccullo Legal LLC | 7/3/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Communications with professional regarding negotiation summary. |
| **006R** | **A.M. Saccullo Legal LLC** | | **Matter Totals** | | **0.1** | **$42.50** | |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006S | Selendy Gay Elsberg | 7/2/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Review and revise draft negotiation summary drafting covering e-mail and forwarding summary to professional with request for verification. |
| 006S | Selendy Gay Elsberg | 7/14/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Selendy Gay's fourth monthly fee statement. |
| 006S | Selendy Gay Elsberg | 7/28/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review fifth monthly fee statement for Selendy Gay. |
| 006S | Selendy Gay Elsberg | 7/28/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review May and June fee statements. |
| 006S | Selendy Gay Elsberg | 7/30/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review corrected fifth monthly fee statement of Selendy Gay. |
| 006S | Selendy Gay Elsberg | 7/31/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review corrected June fee statement. |
| 006S | Selendy Gay Elsberg | 8/15/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review second interim fee application. |
| 006S | Selendy Gay Elsberg | 8/17/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review fee data to verify that discrepancies in fee data have been resolved. |
| 006S | Selendy Gay Elsberg | 8/17/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Initial review of third interim period LEDES data. |
| 006S | Selendy Gay Elsberg | 8/20/2023 | Hahn, Nicholas | $535 | 0.1 | $53.50 | Review Mr. Dalton's preliminary report on second interim fee data and expenses. |
| 006S | Selendy Gay Elsberg | 8/20/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Review second application. |
| 006S | Selendy Gay Elsberg | 8/20/2023 | Hahn, Nicholas | $535 | 1.7 | $909.50 | Begin review of time entries for third interim period. |
| 006S | Selendy Gay Elsberg | 8/21/2023 | Hahn, Nicholas | $535 | 3.9 | $2,086.50 | Continue reviewing fees and expenses. |
| 006S | Selendy Gay Elsberg | 8/23/2023 | Hahn, Nicholas | $535 | 1.2 | $642.00 | Continue reviewing fee and expense entries. |
| 006S | Selendy Gay Elsberg | 9/5/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Continue review of time entries from second interim fee application. |
| 006S | Selendy Gay Elsberg | 9/9/2023 | Hahn, Nicholas | $535 | 1.9 | $1,016.50 | Begin drafting exhibits. |
| 006S | Selendy Gay Elsberg | 9/11/2023 | Hahn, Nicholas | $535 | 0.9 | $481.50 | Continue drafting exhibits. |
| 006S | Selendy Gay Elsberg | 9/14/2023 | Hahn, Nicholas | $535 | 2.6 | $1,391.00 | Draft letter report. |
| 006S | Selendy Gay Elsberg | 9/18/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review July fee statement. |
| 006S | Selendy Gay Elsberg | 9/19/2023 | Stadler, Katherine | $720 | 1.3 | $936.00 | Review and revise letter report for third interim fee period. |
| 006S | Selendy Gay Elsberg | 9/20/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Review and revise letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 9/21/2023 | Hahn, Nicholas | $535 | 0.7 | $374.50 | Revise exhibits and letter report. |
| 006S | Selendy Gay Elsberg | 9/21/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Review and revise exhibits. |
| 006S | Selendy Gay Elsberg | 9/22/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to third interim fee period draft letter report and exhibits. |
| 006S | Selendy Gay Elsberg | 9/22/2023 | Stadler, Katherine | $720 | 0.8 | $576.00 | Review, revise and approve updated draft letter report for inclusion in Judge Sontchi's binder. |
| 006S | Selendy Gay Elsberg | 9/25/2023 | Hahn, Nicholas | $535 | 0.5 | $267.50 | Draft response to Mr. Sontchi's questions regarding letter report. |
| 006S | Selendy Gay Elsberg | 9/25/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review August fee statement. |
| 006S | Selendy Gay Elsberg | 9/28/2023 | Stadler, Katherine | $720 | 0.5 | $360.00 | Final review and revision to third interim fee period letter report, approving same for issuance to professional. |
| 006S | Selendy Gay Elsberg | 10/2/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review fourth declaration of Jennifer Selendy. |
| 006S | Selendy Gay Elsberg | 10/18/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Review and analyze response to letter report along with supporting documents and relevant docket entries. |
| 006S | Selendy Gay Elsberg | 10/20/2023 | Hahn, Nicholas | $535 | 0.6 | $321.00 | Draft negotiation summary. |
| 006S | Selendy Gay Elsberg | 10/23/2023 | Stadler, Katherine | $720 | 0.6 | $432.00 | Review professional response to letter report and revise negotiation summary for inclusion in Judge Sontchi's binder. |
| 006S | Selendy Gay Elsberg | 10/26/2023 | Hahn, Nicholas | $535 | 0.4 | $214.00 | Revise negotiation summary; correspondence to Mr. Aganga-Williams regarding proposed resolution to application. |
| *006S* | *Selendy Gay Elsberg* | | *Matter Totals* | | *23.0* | *$13,140.00* | |
| 006T | Stout Risius Ross, LLC | 7/6/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review May fee statement. |
| 006T | Stout Risius Ross, LLC | 8/15/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review second interim fee application. |
| 006T | Stout Risius Ross, LLC | 8/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review first and second interim fee applications and correspond with professional regarding electronic fee data for both. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006T | Stout Risius Ross, LLC | 8/17/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Initial review of electronic data supporting the first and second interim fee applications. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of first and second interim fee applications. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence with Mr. Dalton regarding initial issues with fee application. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review June fee statement. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Dalton, Andy | $720 | 2.2 | $1,584.00 | Review, reconcile, and augment first interim application fee data. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of first interim application fees. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Dalton, Andy | $720 | 2.5 | $1,800.00 | Review, reconcile, and augment second interim application fee data. |
| 006T | Stout Risius Ross, LLC | 8/18/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Perform initial database analysis of second interim application fees and draft e-mail to Ms. Stadler and Mr. Larson concerning first and second data submissions. |
| 006T | Stout Risius Ross, LLC | 8/21/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review retention application and order. |
| 006T | Stout Risius Ross, LLC | 8/21/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Preliminary review of first fee application. |
| 006T | Stout Risius Ross, LLC | 8/22/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Review and analyze first fee application. |
| 006T | Stout Risius Ross, LLC | 8/22/2023 | Larson, Ryan | $425 | 3.0 | $1,275.00 | Review and analyze second fee application. |
| 006T | Stout Risius Ross, LLC | 8/23/2023 | Larson, Ryan | $425 | 2.8 | $1,190.00 | Review second fee application, evaluating potential duplication of services with A&M. |
| 006T | Stout Risius Ross, LLC | 9/1/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review amended second interim fee application. |
| 006T | Stout Risius Ross, LLC | 9/1/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review July fee statement and amended second interim fee application. |
| 006T | Stout Risius Ross, LLC | 9/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding data for amended second interim fee application and review correspondence from Mr. Dalton regarding same. |
| 006T | Stout Risius Ross, LLC | 9/5/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Initial review of supplemental data supporting amended second interim fee application. |
| 006T | Stout Risius Ross, LLC | 9/5/2023 | Dalton, Andy | $720 | 0.8 | $576.00 | Reconcile and augment amended fee data. |
| 006T | Stout Risius Ross, LLC | 9/5/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Perform initial database analysis of amended second interim application fees and draft related e-mail to Mr. Hancock and Mr. Larson. |
| 006T | Stout Risius Ross, LLC | 9/12/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review additional data provided for fee application; review code report to idtnify exhibits. |
| 006T | Stout Risius Ross, LLC | 9/17/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Draft and revise exhibits for second and third interim fee period. |
| 006T | Stout Risius Ross, LLC | 9/18/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review and revise third interim exhibits. |
| 006T | Stout Risius Ross, LLC | 9/19/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Review and revise draft third interim fee period exhibits. |
| 006T | Stout Risius Ross, LLC | 9/20/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Review and revise exhibits for third interim period. |
| 006T | Stout Risius Ross, LLC | 9/21/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Analyze compensability of fees for representation letter and begin reviewing and revising second and third period exhibits. |
| 006T | Stout Risius Ross, LLC | 9/21/2023 | Larson, Ryan | $425 | 3.3 | $1,402.50 | Draft consolidated letter report on second and third interim periods. |
| 006T | Stout Risius Ross, LLC | 9/21/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review and revise consolidated exhibits for second and third interim periods. |
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review and revise second and third interim exhibits. |
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Email with Mr. Larson about second and third interim fee period letter report and exhibits. |
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to second and third interim fee period draft letter report and exhibits. |
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding draft second and third interim fee period exhibits. |
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding consolidated second and third interim period exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Ms. Boucher regarding consolidated second and third interim period exhibits and letter report. |
| 006T | Stout Risius Ross, LLC | 9/22/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review and revise consolidated letter report and exhibits for second and third interim period. |
| 006T | Stout Risius Ross, LLC | 9/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize letter report for second and third interim fee period applications and correspond with professional regarding same. |
| 006T | Stout Risius Ross, LLC | 10/4/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding response to letter report for second and third interim fee period. |
| 006T | Stout Risius Ross, LLC | 10/5/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Mr. Larson and professional regarding response to second and third inteirm fee period letter reports. |
| 006T | Stout Risius Ross, LLC | 10/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Follow-up call with Mr. Larson regarding call with professional. |
| 006T | Stout Risius Ross, LLC | 10/5/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review letter report and exhibits for consolidated 2nd and 3rd interim fee period applications to prepare for call with Stout team. |
| 006T | Stout Risius Ross, LLC | 10/5/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Conference with Stout team and Mr. Hancock regarding consolidated letter report for 2nd and 3rd interim fee period applications. |
| 006T | Stout Risius Ross, LLC | 10/5/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Follow-up conference with Mr. Hancock regarding conference with Stout team and next steps. |
| 006T | Stout Risius Ross, LLC | 10/12/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review August fee statement. |
| 006T | Stout Risius Ross, LLC | 10/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review response to consolidated letter report for second and third interim period. |
| 006T | Stout Risius Ross, LLC | 10/13/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft and revise negotiation summary for consolidated second and third interim period. |
| 006T | Stout Risius Ross, LLC | 10/17/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review response to letter report for second and third interim fee period fee applications and review and revise negotiation summary for same. |
| 006T | Stout Risius Ross, LLC | 10/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding negotiations for second and third period interim fee applications. |
| 006T | Stout Risius Ross, LLC | 10/26/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review emails with SSR team regarding agreed resolution to fee application issues for second and third interim period. |
| 006T | Stout Risius Ross, LLC | 10/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding court approval of second and third period interim fee applications. |
| *006T* | *Stout Risius Ross, LLC* | | *Matter Totals* | | *33.4* | *$17,491.50* | |
| 006U | Anderson LLP | 8/3/2023 | Dalton, Andy | $720 | 0.7 | $504.00 | Review first monthly fee statement covering February through June and create related database tables. |
| 006U | Anderson LLP | 10/12/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review July fee statement. |
| 006U | Anderson LLP | 10/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding procedure for filing combined third and fourth interim fee application. |
| 006U | Anderson LLP | 10/26/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review August fee statement. |
| *006U* | *Anderson LLP* | | *Matter Totals* | | *1.0* | *$712.00* | |
| 006V | KE Andrews | 8/15/2023 | Dalton, Andy | $720 | 0.3 | $216.00 | Review June and July fee statements and first interim fee application. |
| 006V | KE Andrews | 8/16/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review first interim fee application and retention order and correspond and confer with Ms. Stadler regarding same. |
| 006V | KE Andrews | 8/16/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | Conference with Mr. Hancock on fee statement irregularities. |
| 006V | KE Andrews | 8/24/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | E-mail to Ms. Stadler concerning interim application and need for data submission. |
| 006V | KE Andrews | 9/12/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review monthly and interim fee applications and correspond with Ms. Stadler regarding same. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
July 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006V | KE Andrews | 9/12/2023 | Stadler, Katherine | $720 | 0.1 | $72.00 | E-mail exchange with Mr. Hancock on fee review protocol for newly-retained professional. |
| 006V | KE Andrews | 9/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Golden and Ms. Stadler regarding first interim fee application. |
| 006V | KE Andrews | 9/14/2023 | Stadler, Katherine | $720 | 0.2 | $144.00 | E-mail exchange with Mr. Hancock and Ms. Golden on flat fee professional timekeeping requirements. |
| 006V | KE Andrews | 10/13/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review August fee statement. |
| 006V | KE Andrews | 10/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review additional information in support of third interim fee period application. |
| 006V | KE Andrews | 10/24/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Fee Examiner regarding third interim fee period application. |
| 006V | KE Andrews | 10/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Golden regarding resolution of fee application for the third interim fee period. |
| 006V | KE Andrews | 10/26/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review September fee statement. |
| *006V* | *KE Andrews* | | *Matter Totals* | | *2.5* | *$1,680.00* | |
| 006W | Willis Towers Watson US LLC | 8/11/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review first supplemental declaration of Josephine Gartrell in support of retention. |
| 006W | Willis Towers Watson US LLC | 10/18/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review Notice of Reimbursement. |
| *006W* | *Willis Towers Watson US LLC* | | *Matter Totals* | | *0.2* | *$144.00* | |
| 006X | FTI Consulting | 9/5/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review FTI retention application. |
| 006X | FTI Consulting | 9/14/2023 | Dalton, Andy | $720 | 0.2 | $144.00 | Review Debtors' motion to retain and employ. |
| 006X | FTI Consulting | 10/2/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review order granting application to employ. |
| *006X* | *FTI Consulting* | | *Matter Totals* | | *0.5* | *$301.00* | |
| 006Y | RSM US | 9/20/2023 | Dalton, Andy | $720 | 0.4 | $288.00 | Review retention application and create related database tables. |
| 006Y | RSM US | 10/6/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review RSM retention order. |
| 006Y | RSM US | 10/9/2023 | Dalton, Andy | $720 | 0.1 | $72.00 | Review order approving retention and employment. |
| *006Y* | *RSM US* | | *Matter Totals* | | *0.7* | *$445.00* | |
| | | | **Application Totals** | | **558.9** | **$316,906.00** | |

# EXHIBIT F

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Expense Records
July 1, 2023 through October 31, 2023

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | PACER | 20230705 | 1.0 | $117.30 | Vendor: PACER SERVICE CENTER; Invoice#: 2590247-Q22023; Date: 7/5/2023  -  Report Transaction - Pages and audio files account 4/1/2023 - 6/30/2023 |
| | 0016 | Disbursements Only | Database Vendor | 20230712 | 1.0 | $3,556.67 | Vendor: LIVENTUS, INC.; Invoice#: 7404.20237; Date: 7/12/2023  -  June 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Lodging | 20230717 | 1.0 | $514.08 | MERCHANT: The Wall Street Hotel, Date: 7/17/2023 MWH hotel for 7/18/2023 Omnibus Hearing. |
| | 0016 | Disbursements Only | Ground Transportation | 20230717 | 1.0 | $86.70 | MERCHANT: Curb Mobility, Date: 7/17/2023 MWH cab  airport to hotel for 7/18/2023 Omnibus Hearing. |
| | 0016 | Disbursements Only | Travel Meals | 20230717 | 1.0 | $47.24 | MERCHANT: Whole Foods Market, Date: 7/17/2023 MWH dinner re  7/18/2023 Omnibus Hearing. |
| | 0016 | Disbursements Only | Airfare | 20230718 | 1.0 | $1,186.40 | MERCHANT: Delta Air Lines, Date: 7/18/2023 MWH Airfare  Madison to New York re 7/18/2023 Omnibus Hearing |
| | 0016 | Disbursements Only | Ground Transportation | 20230718 | 1.0 | $101.86 | MERCHANT: Uber, Date: 7/18/2023 Uber  MWH: hotel to airport re 7/18/2023 Omnibus Hearing. |
| | 0016 | Disbursements Only | Travel Meals | 20230718 | 1.0 | $57.05 | MERCHANT: The Line Sports Grill, Date: 7/18/2023 MWH dinner re 7/18/2023 Omnibus Hearing |
| | 0016 | Disbursements Only | Travel Meals | 20230718 | 1.0 | $60.00 | MERCHANT: Chuko, Date: 7/18/2023 MWH lunch re 7/18/2023 Omnibus Hearing |
| | 0016 | Disbursements Only | Travel Meals | 20230718 | 1.0 | $5.39 | MERCHANT: Starbucks, Date: 7/18/2023 MWH breakfast re 7/18/2023 Omnibus Hearing |
| | 0016 | Disbursements Only | Parking | 20230718 | 1.0 | $20.00 | MERCHANT: Dane County Regional Airport, Date: 7/18/2023 MWH parking re 7/18/2023 Omnibus Hearing |
| | 0016 | Disbursements Only | Postage | 20230724 | 1.0 | $20.73 | Postage 7.24.23 postage  Sontchi Ninth Fee Statement |
| | 0016 | Disbursements Only | Airfare | 20230724 | 1.0 | $1,117.80 | MERCHANT: Delta Air Lines, Date: 7/24/2023 MWH NY/Madison re Latham meeting on 7/24/2023 |
| | 0016 | Disbursements Only | Parking | 20230724 | 1.0 | $10.00 | MERCHANT: Dane County Regional Airport, Date: 7/24/2023 MWH parking re Latham meeting on 7/24/2023 |
| | 0016 | Disbursements Only | Travel Meals | 20230724 | 1.0 | $4.63 | MERCHANT: Ancora Coffee, Date: 7/24/2023 MWH breakfast re Latham meeting on 7/24/2023 |
| | 0016 | Disbursements Only | Travel Meals | 20230724 | 1.0 | $180.00 | MERCHANT: Gramercy Tavern, Date: 7/24/2023 - dinner with Judge Sontchi, MWH, and KS after Latham meeting. |
| | 0016 | Disbursements Only | Airfare | 20230725 | 1.0 | $1,117.80 | MERCHANT: Delta, Date: 7/25/2023 KS Madison/NY 7/24/23 Latham meeting |
| | 0016 | Disbursements Only | Ground Transportation | 20230725 | 1.0 | $110.41 | MERCHANT: Uber, Date: 7/25/2023 KS restaurant to airport 7/24/23 Latham meeting |
| | 0016 | Disbursements Only | Ground Transportation | 20230725 | 1.0 | $115.24 | MERCHANT: Uber, Date: 7/25/2023 KS airport to Latham meeting 7/24/23 Latham meeting |
| | 0016 | Disbursements Only | Postage | 20230809 | 1.0 | $144.11 | Postage 8.8.23 - 2nd interim app of Sontchi and Godfrey & Kahn |
| | 0016 | Disbursements Only | Postage | 20230809 | 1.0 | $33.14 | Postage 8.9.23 Notice of Presentment |
| | 0016 | Disbursements Only | Database Vendor | 20230811 | 1.0 | $2,383.50 | Vendor: LIVENTUS, INC.; Invoice#: 7404.20238; Date: 8/11/2023  -  June 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Postage | 20230821 | 1.0 | $26.64 | Postage  8.21.23 |
| | 0016 | Disbursements Only | Postage | 20230831 | 1.0 | $33.14 | Postage 8.31.23 |
| | 0016 | Disbursements Only | Database Vendor | 20230915 | 1.0 | $516.67 | Vendor: LIVENTUS INC. Invoice#: 7404.20239 Date: 9/15/2023  -  August 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Database Vendor | 20231012 | 1.0 | $128.33 | Vendor: LIVENTUS INC. Invoice#: 7404.202310 Date: 10/12/2023 - September 2023 services CALAS/database vendor |

**$11,694.83 Application Total**

# EXHIBIT G

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

July 1, 2023 through October 31, 2023

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $686.36 |
| Special Counsel | $562.83 | $584.67 |
| Analyst | n/a[1] | $720.00 |
| Associate | $435.55 | $474.92 |
| Paralegal | $288.65 | $375.00 |
| All Timekeepers Aggregated | $566.06 | $587.56 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

EXHIBIT d
Godfrey & Kahn, S.C.
Budget and Staffing Plan
July 1, 2023 through October 31, 2023

**Budget -- July 1, 2023 through October, 2023**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 2.5 | $1,800.00 | 0.1 | $72.00 |
| 0003 | Godfrey & Kahn and Sontchi, LLC Fee Applications | 45.0 | $28,175.00 | 29.0 | $18,085.50 |
| 0004 | Communications with the Fee Examiner | 25.0 | $17,250.00 | 12.7 | $8,547.50 |
| 0005 | Communications with U.S. Trustee | 2.5 | $1,800.00 | 0.2 | $75.00 |
| 0006 | Communications with retained professionals generally | 5.0 | $3,000.00 | 3.2 | $2,053.50 |
| 0007 | Developing fee protocol and standards | 5.0 | $3,450.00 | 0.6 | $416.00 |
| 0008 | Court communications | 5.0 | $3,450.00 | 0.1 | $72.00 |
| 0009 | Team meetings | 10.0 | $5,950.00 | 4.2 | $2,410.50 |
| 0010 | Database maintenance | 20.0 | $14,400.00 | 18.7 | $13,464.00 |
| 0011 | Docket monitoring | 25.0 | $9,375.00 | 16.8 | $6,300.00 |
| 0013 | Reviewing filed documents and factual research | 15.0 | $9,750.00 | 9.8 | $6,469.00 |
| 0014 | Prepare for and attend hearings | 25.0 | $17,250.00 | 29.0 | $20,450.50 |
| 0015 | Drafting documents to be filed with the court | 30.0 | $19,500.00 | 20.2 | $12,056.00 |
| 0017 | Non-working travel including delays | 40.0 | $13,200.00 | 34.8 | $11,480.00 |
| 006A - 006S | Retained Professionals - application review and reporting | 600.0 | $345,000.00 | 379.5 | $214,954.50 |
| **Totals** | | **855.0** | **$493,350.00** | **558.9** | **$316,906.00** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $680.00 |
| Special Counsel/Data Analyst | 3 | $650.00 |
| Associate | 3 | $498.33 |
| Paralegal | 2 | $375.00 |

# EXHIBIT I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| CELSIUS NETWORK, LLC, *et al.*,[1] | : | Case No. 22-10964 (MG) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

ORDER GRANTING THIRD INTERIM APPLICATIONS OF SONTCHI, LLC AS COURT-
APPOINTED INDEPENDENT FEE EXAMINER, AND GODFREY & KAHN, S.C., AS
ATTORNEYS FOR THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM JULY 1, 2023 THROUGH OCTOBER 31, 2023

Upon consideration of the *Third Interim Application of Sontchi, LLC as Court-Appointed*

*Independent Fee Examiner* [Dkt. No. ___] and the *Third Interim Application of Godfrey & Kahn,*

*S.C., as Counsel to the Fee Examiner* [Dkt. No. _____] (together, the "**Applicants**" and the

"**Applications**") for allowance of interim compensation and reimbursement of expenses incurred

during the period from July 1, 2023 through October 31, 2023 (the "**Third Interim**

**Compensation Period**"), filed pursuant to the *First Amended Order (I) Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II)*

*Granting Related Relief* [Dkt. No. 1745] (the "**Interim Compensation Order**"); the *Amended*

*Order Appointing Independent Fee Examiner and Establishing Related Procedures for the*

*Review of Fee Applications of Retained Professional* [Dkt. No. 1746] (the "**Fee Examiner**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Order**"); and the *Second Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Dkt. No. 2560] (the "**Case Management Order**"); and pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and (c)(2); and the Court finding that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§157 and 1334; (b) notice of the Applications were adequate under the circumstances; and (c) all parties with notice of the Applications have been afforded the opportunity to be heard on the Applications, and upon the full record of all proceedings in this case; and sufficient cause having been shown therefor, it is hereby;

ORDERED THAT:

1.    The Applications are granted on an interim basis, to the extent set forth on the attached **Exhibit A**.

2.    The Applicants are allowed (a) interim compensation for services rendered during the Compensation Period and (b) interim reimbursement for actual and necessary expenses incurred during the Compensation Period, in the amounts set forth on the attached **Exhibit A**, including, except as otherwise indicated, any and all holdbacks.

3.    To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are hereby authorized and directed to pay, except as otherwise indicated on **Exhibit A**, the Applicants 100 percent of the fees and 100 percent of the expenses listed on **Exhibit A** for services rendered and expenses incurred during the Compensation Period.

4.    All fees and expenses allowed herein shall be subject to final allowance by the Court without regard to whether such amounts have been paid to the Applicants.

2

5.        This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation, and/or enforcement of this order.

IT IS SO ORDERED.

Dated: November __, 2023.
          New York, New York

_____
Martin Glenn
Chief United States Bankruptcy Judge

30195758.2

Case No.: 22-10964       **THIRD INTERIM FEE PERIOD**       **Exhibit A**

Case Name: Celsius Network, LLC, et al.       **July 1, 2023 – October 31, 2023**

| Applicant | Date/Document Number of Application | Interim Fees Requested on Application | Fees Allowed | Fees to be Paid for Current Fee Period | Fees to be Paid for Prior Fee Period(s) (if any)(i.e., Holdback Release) | Total Fees to be Paid | Interim Expenses Requested | Expenses Approved for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| **Sontchi, LLC by Christopher Sontchi** *Fee Examiner* | November 9, 2023 Dkt. No. _____ | $48,375.00 | $48,375.00 | $4,250.00[1] | $8,825.00 | $13,075.00 | $1,332.35 | $1,332.35 |
| **Godfrey & Kahn, S.C.** *Counsel to Fee Examiner* | November 9, 2023 Dkt. No. _____ | $316,906.00 | $316,906.00 | $316,906.00 | $0.0 | $316,906.00 | $11,694.83 | $11,694.83 |
| **Fee Examiner Totals:** | | **$365,281.00** | **$365,281.00** | **$321,156.00** | **$8,825.00** | **$329,981.00** | **$13,027.18** | **$13,027.18** |

[1] This amount includes $50.00 in fees inadvertently omitted from the September fee request.