**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SEVENTH MONTHLY**
**FEE STATEMENT OF ERNST & YOUNG LLP**
**FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES AS TAX COMPLIANCE, TAX**
**ADVISORY SERVICES AND FINANCIAL ACCOUNTING ADVISORY SERVICES**
**PROVIDER FOR THE TIME PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 20,2022 (*effective as of July 13, 2022*) |
| Period for Which Compensation and Reimbursement is Sought: | August 1, 2023 through August 31, 2023 |
| Monthly Fees Incurred: | $1,614,277.00 |
| 20% Holdback: | $322,855.40 |
| Total Compensation Less 20% Holdback: | $1,291,421.60 |
| Monthly Expenses Incurred: | $12,388.75 |
| Total Fees and Expenses Requested: | $1,303,810.35 |

This is a ___X___ monthly _____ interim _____ final application.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is: 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

EY LLP ("EY LLP"), providing Tax Compliance, Tax Advisory, and Financial Accounting Advisory services to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submits this statement of fees and disbursements (the "Seventh Monthly Fee Statement") covering the period from August 1, 2023 through and including August 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 2779] (the "Interim Compensation Order").  By this Seventh Monthly Fee Statement, EY LLP requests (a) interim allowance and payment of compensation in the amount of $1,291,421.60 (80% of $1,614,277.00) for fees on account of reasonable and necessary professional services rendered to the Debtors by EY LLP during the Compensation Period and (b) reimbursement of actual and necessary costs and expenses in the amount of $12,388.75 incurred by EY LLP during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      In support of this Seventh Monthly Fee Statement, attached hereto as **Exhibit A** is a *Summary by Professional for the Compensation Period*.

2.      Also, in support of this Seventh Monthly Fee Statement, attached hereto as **Exhibit B** is a *Summary by Category for the Compensation Period.*

3.      Attached hereto as **Exhibit C**, is a *Summary of the Expenses* actually incurred by EY LLP in the performance of services rendered as Tax Services Provider to the Debtors.  Value Added Tax ("VAT") is a consumption tax which certain foreign firms are required by local tax authority regulations to charge for services performed during this engagement.  The $134,500.00 Transfer Pricing fixed fee for the time period July 1, 2023 through July 31, 2023 is subject to a

$5,716.25 VAT charge which was not included in *Ernst & Young LLP's Sixth Monthly Fee Statement*.  In addition, the $157,000.00 Transfer Pricing fixed fee for the time period August 1, 2023 through August 31, 2023 is subject to a VAT charge of $6,672.50.

4        Attached hereto as **Exhibit D** is the *Detailed Record of Fees as Tax Compliance, Tas Advisory and Financial Accounting Advisory Services Provider for the Compensation Period*.

5.        Attached hereto as **Exhibit E** is the *Detailed Record of Expenses for the Compensation Period* incurred by EY LLP.

### **REPRESENTATIONS**

6.        Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Seventh Monthly Fee Statement due to delays caused by accounting and processing during the Compensation Period.  EY LLP reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order.

Dated:  November 9, 2023

*/s/ Elizabeth Harvey*
Elizabeth Harvey
Partner, Ernst & Young LLP

# EXHIBIT A[2]
## SUMMARY BY PROFESSIONAL

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Barda | Eli | Partner/Principal | 7.3 | $850.00 | $6,205.00 |
| Beattie | Steve | Partner/Principal | 3.3 | $850.00 | $2,805.00 |
| Bhatti | Sobia | Senior | 99.7 | $450.00 | $44,865.00 |
| Boland | Gregory | Manager | 30.0 | $595.00 | $17,850.00 |
| Bowden | Jaime | Executive Director | 2.0 | $1,150.00 | $2,300.00 |
| Bowie | James | Executive Director | 2.0 | $850.00 | $1,700.00 |
| Buonaguro | Paul | Manager | 0.6 | $850.00 | $510.00 |
| Cadugan | Kerrie | Executive Director | 4.0 | $850.00 | $3,400.00 |
| Caruso | Thierry | Partner/Principal | 0.5 | $850.00 | $425.00 |
| Chen | Justin | Senior | 151.6 | $450.00 | $68,220.00 |
| Clark | Miller | Senior | 5.0 | $450.00 | $2,250.00 |
| Crough | Greg | Partner/Principal | 0.5 | $850.00 | $425.00 |
| Deravin | Susan | Senior Manager | 17.1 | $695.00 | $11,884.50 |
| Dishman | Carly | Manager | 84.4 | $595.00 | $50,218.00 |
| Eo | Brian | Manager | 196.7 | $595.00 | $117,036.50 |
| Flagg | Nancy | Executive Director | 12.3 | $1,150.00 | $14,145.00 |
| Flashner | Martin | Contractor | 64.7 | Fixed Fee | $30,000.00 |
| Gandz | Benjamin | Senior Manager | 9.5 | $695.00 | $6,602.50 |
| Gatt | Katie | Senior Manager | 9.7 | $950.00 | $9,215.00 |
| Geron | Eyal | Manager | 4.5 | $595.00 | $2,677.50 |
| Gonen | Eyal | Partner/Principal | 2.7 | $850.00 | $2,295.00 |
| Gotlieb | Itai | Partner/Principal | 2.0 | $850.00 | $1,700.00 |
| Granados | Dariana | Staff | 34.1 | $295.00 | $10,059.50 |
| Gray | Amaya | Staff | 37.2 | $295.00 | $10,974.00 |
| Gust | Ryan | Manager | 14.3 | $595.00 | $8,508.50 |
| Gust [2] | Ryan | Senior | 161.7 | $450.00 | $72,765.00 |
| Harvey | Elizabeth | Partner/Principal | 22.3 | $1,250.00 | $27,875.00 |
| Harvey [2] | Elizabeth | Partner/Principal | 3.5 | $850.00 | $2,975.00 |
| Hayes | Taylor | Manager | 211.2 | $595.00 | $125,664.00 |
| Helwing | Dan S. | Partner/Principal | 5.3 | $850.00 | $4,505.00 |
| Hill | Jeff | Partner/Principal | 6.5 | $1,250.00 | $8,125.00 |
| Hill [2] | Jeff | Partner/Principal | 16.4 | $850.00 | $13,940.00 |
| Holliday | Lindsay | Executive Director | 6.0 | $850.00 | $5,100.00 |

[2]Rates have been applied consistent with the Statement of Work for which this individual provided services.

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Horn | David | Executive Director | 5.4 | $850.00 | $4,590.00 |
| Hornecker | Peter | Partner/Principal | 1.0 | $850.00 | $850.00 |
| Huang | Ricki | Senior | 4.3 | $450.00 | $1,935.00 |
| Kim | Sophia | Manager | 5.0 | $595.00 | $2,975.00 |
| Kotanchiyev | Georgiy | Senior Manager | 0.9 | $950.00 | $855.00 |
| Lindeman | Ryan | Senior | 121.1 | $450.00 | $54,495.00 |
| Lipman | Mitch | Senior Manager | 0.8 | $950.00 | $760.00 |
| Lipschutz | Jordan | Manager | 47.2 | $595.00 | $28,084.00 |
| MacIntosh | Paul | Partner/Principal | 22.3 | $850.00 | $18,955.00 |
| Mosher | Jacob | Senior | 2.6 | $450.00 | $1,170.00 |
| Nguyen | Kenny | Senior | 7.9 | $450.00 | $3,555.00 |
| Quinn | Michael | Executive Director | 6.5 | $850.00 | $5,525.00 |
| Riggs | John | Partner/Principal | 0.5 | $850.00 | $425.00 |
| Riley | Sean | Senior Manager | 186.8 | $695.00 | $129,826.00 |
| Sapir | Eric | Executive Director | 20.0 | $1,150.00 | $23,000.00 |
| Sargent | Amy | Executive Director | 0.8 | $1,150.00 | $920.00 |
| Shwartz [2] | Yoav | Partner/Principal | 4.5 | $850.00 | $3,825.00 |
| Shwartz | Yoav | Partner/Principal | 25.8 | $1,250.00 | $32,250.00 |
| Shimoni | Avri | Executive Director | 15.1 | $695.00 | $10,494.50 |
| Simpson | Rhett | Senior | 76.6 | $450.00 | $34,470.00 |
| Steger | Adam | Senior Manager | 38.0 | $695.00 | $26,410.00 |
| Suarez | Ben R. | Senior Manager | 21.4 | $695.00 | $14,873.00 |
| Sun | Kaiyang | Senior Manager | 216.6 | $695.00 | $150,537.00 |
| Sussman | Adam | Senior | 0.8 | $450.00 | $360.00 |
| Toh | Yvonne | Manager | 6.2 | $595.00 | $3,689.00 |
| Wayne | Eric | Senior Manager | 0.5 | $950.00 | $475.00 |
| Yahalom | Raz | Senior | 0.0 | $450.00 | $0.00 |
| Yoo | Patrick | Senior | 124.9 | $450.00 | $56,205.00 |
| Zaman | Sabina | Partner/Principal | 39.5 | $850.00 | $33,575.00 |
| Zimmer | Kristin | Manager | 116.3 | $595.00 | $69,198.50 |
| | | **Non-Fixed Fee Total** | **2,347.9** | | **$1,401,502.00** |
| | | | | | |
| Chenchinski | Amir | Partner/Principal | 13.1 | Fixed Fee | |
| Cohen | Nuriel | Staff | 11.7 | Fixed Fee | |
| Edri | Meir | Senior | 1.2 | Fixed Fee | |
| Wasserman | Ofer | Senior Manager | 53.4 | Fixed Fee | |
| | | **Tax Compliance -Fixed Total** | **79.4** | | **$54,000.00** |

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|-----------|-----------|-------|------|-------------|----------------------|
| Crough | Greg | Partner/Principal | 1.5 | Fixed Fee | |
| Erell | Dana | Partner/Principal | 2.4 | Fixed Fee | |
| Gandz | Benjamin | Senior Manager | 117.2 | Fixed Fee | |
| Geron | Eyal | Manager | 17.3 | Fixed Fee | |
| Gonen | Eyal | Partner/Principal | 15.0 | Fixed Fee | |
| Sussman | Adam | Senior | 159.1 | Fixed Fee | |
| | | **Transfer Pricing-Fixed Total** | **312.5** | | **$157,000.00** |

| | | |
|---|---|---|
| **Consolidated Total** | **2,739.8** | **$1,612,502.00** |

**Fee Application Preparation**

| Last Name | First Name | Title | Hours | Hourly Rate | Total Fees |
|-----------|-----------|-------|-------|-------------|-----------|
| Duncker | Debra | Staff | 7.1 | $250.00 | $1,775.00 |
| | | **Total** | **7.1** | | **$1,775.00** |

| | | |
|---|---|---|
| **Grand Total** | **2,746.9** | **$1,614,277.00** |

## EXHIBIT B
## SUMMARY BY CATEGORY

| Time Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Federal Tax Service | Assistance with analyzing the federal income tax considerations of historical transactions and potential restructuring alternatives. | 75.7 | $92,305.00 |
| SALT Tax Service | Assistance with reviewing and remediating Client's sales/use and property tax filings. | 26.5 | $28,125.00 |
| Tax Provision | Assistance with preparation of tax provision for the predecessor financial statements. | 106.5 | $72,111.00 |
| External Audit Support | Assistance with drafting whitepapers and compiling related supporting documentation for the predecessor financial statements. | 1,085.0 | $599,053.50 |
| Financial Statement Support | Assistance with compilation of predecessor financial statements including US GAAP and SEC checklists and disclosures. | 947.2 | $550,513.00 |
| SEC Pre-Clearance | Assistance with review of SEC pre-clearance letter related to the predecessor financial statements. | 3.1 | $2,635.00 |
| Registration Statement Support | Assistance with drafting the Management's Disclosure & Analysis ("MD&A") and S-X Article 11 pro forma financial statements and supporting documentation. | 39.2 | $26,759.50 |
| Transfer Pricing | Assistance with review and analysis of 2022 transfer pricing model. | 312.5 | $157,000.00 |
| Tax Compliance | Prepare tax returns | 79.4 | $54,000.00 |
| Tax Compliance – Contractor | Prepare tax returns | 64.7 | $30,000.00 |
| **Total** | | **2,739.8** | **$1,612,502.00** |

| | | | |
|---|---|---|---|
| **Non-Fixed Fee Total** | | **2,283.2** | **$1,371,502.00** |
| **Tax Compliance – Fixed Total** | | **144.1** | **$84,000.00** |
| **Transfer Pricing – Fixed Total** | | **312.5** | **$157,000.00** |
| **Consolidated Total** | | **2,739.8** | **$1,612,502.00** |

**Fee Application Preparation**

| Time Category | Category Description | Total Hours | Total Fees |
|---|---|---|---|
| Preparation of Fee Application | This category relates to the preparation of fee application in format required by the Bankruptcy Court. | 7.1 | $1,775.00 |
| **Total** | | **7.1** | **$1,775.00** |

| | | | |
|---|---|---|---|
| **Grand Total** | | **2,746.9** | **$1,614,277.00** |

**EXHIBIT C**
**SUMMARY OF EXPENSES**

| Expense Category | Expense Amount |
|---|---|
| Value Added Tax – Israel – July 2023 | $5,716.25 |
| Value Added Tax – Israel – August 2023 | $6,672.50 |
| **Total Expenses** | **$12,388.75** |

**EXHIBIT D**
**DETAILED RECORD OF FEES**

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Buonaguro,Paul | Manager | 01 Aug 2023 | Indirect Tax Consulting | Email Client (J. Morgan) re imposition of New York sales tax on transfer of assets into state | 0.6 | $850.00 | $510.00 |
| Flagg,Nancy A. | Executive Director | 01 Aug 2023 | Indirect Tax Consulting | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen:  D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 01 Aug 2023 | Indirect Tax Consulting | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen:  D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 | $950.00 | $570.00 |
| Bowden,Jamie | Executive Director | 02 Aug 2023 | Indirect Tax Consulting | Follow-up on status of Texas Franchise tax Affiliate list filing and next steps. | 0.2 | $1,150.00 | $230.00 |
| Bowden,Jamie | Executive Director | 07 Aug 2023 | Indirect Tax Consulting | Review Texas Franchise Tax Report affiliate list information provided by Client (J. Morgan) | 0.1 | $1,150.00 | $115.00 |
| Flagg,Nancy A. | Executive Director | 07 Aug 2023 | Indirect Tax Consulting | Call with EY, Celsius, Kirkland, Fahrenheit, and Brown Rudnick to align on status of open tax workstreams.  EY- J. Hill, L. Harvey, E. Sapir, Y. Shwartz, N. Flagg.  Celsius - L. Koren, J. Morgan.  Kirkland - A. Sexton.  Fahrenheit - J. Block, D. Mendes, R. Kaza.  Brown Rudnick - N. Bouchard. | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 07 Aug 2023 | Indirect Tax Consulting | Internal EY call to discuss indirect tax implications associated with bankruptcy emergence, including lease company structure and transfer tax. EY attendees: K. Gatt, N. Flagg, J. Hill | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 07 Aug 2023 | Indirect Tax Consulting | Internal EY call to discuss indirect tax implications associated with bankruptcy emergence, including lease company structure and transfer tax. EY attendees: K. Gatt, N. Flagg, J. Hill | 0.5 | $950.00 | $475.00 |
| Hill,Jeff | Partner/Principal | 07 Aug 2023 | Indirect Tax Consulting | Internal EY call to discuss indirect tax implications associated with bankruptcy emergence, including lease company structure and transfer tax. EY attendees: K. Gatt, N. Flagg, J. Hill | 0.5 | $1,250.00 | $625.00 |
| Flagg,Nancy A. | Executive Director | 08 Aug 2023 | Indirect Tax Consulting | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process.   EY - J. Hill, E. Sapir, Y. Shwartz, M. Flashner, N. Flagg, K. Gatt, O. Wasserman.  K&E- A. Sexton.  Celsius - L. Koren, J. Morgan.  Andersen - S. Shears, D. Seymour. | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 08 Aug 2023 | Indirect Tax Consulting | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process.   EY - J. Hill, E. Sapir, Y. Shwartz, M. Flashner, N. Flagg, K. Gatt, O. Wasserman.  K&E- A. Sexton.  Celsius - L. Koren, J. Morgan.  Andersen - S. Shears, D. Seymour. | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 09 Aug 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax items, including tax claims resolution status, transfer tax, property tax payment status. EY attendees: N. Flagg, K. Gatt | 1.3 | $1,150.00 | $1,495.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gatt,Katie | Senior Manager | 09 Aug 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax items, including tax claims resolution status, transfer tax, property tax payment status. EY attendees: N. Flagg, K. Gatt | 1.3 | $950.00 | $1,235.00 |
| Bowden,Jamie | Executive Director | 11 Aug 2023 | Indirect Tax Consulting | Respond to Texas Franchise Tax Report 2023 and follow-up on affiliate schedule and public information report status | 0.1 | $1,150.00 | $115.00 |
| Gatt,Katie | Senior Manager | 15 Aug 2023 | Indirect Tax Consulting | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan. Andersen: H. Griffiths, S. Shears, and D. Seymour. EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, O. Wasserman, and Y. Shwartz. | 0.2 | $950.00 | $190.00 |
| Flagg,Nancy A. | Executive Director | 16 Aug 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) to discuss open tax items, including fixed asset listing, assets transferred to NY, tax claims resolution. EY Attendees: N. Flagg, K. Gatt. | 1.0 | $1,150.00 | $1,150.00 |
| Gatt,Katie | Senior Manager | 16 Aug 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) to discuss open tax items, including fixed asset listing, assets transferred to NY, tax claims resolution. EY Attendees: N. Flagg, K. Gatt. | 1.0 | $950.00 | $950.00 |
| Gatt,Katie | Senior Manager | 18 Aug 2023 | Indirect Tax Consulting | Correspondence with South Carolina state desk on applicable state tax exemptions per client request | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 22 Aug 2023 | Indirect Tax Consulting | Inventory and prioritize open tax items and assign next steps | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 22 Aug 2023 | Indirect Tax Consulting | Reply to M. Kandallu (Kirkland) request for update on Brown Rudnick information requests | 0.4 | $1,150.00 | $460.00 |
| Wayne,Eric Keith | Senior Manager | 22 Aug 2023 | Indirect Tax Consulting | South Carolina EY state desk reply to related to imposition of South Carolina use tax on crypto mining rigs | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 23 Aug 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open items including diligence request list, South Carolina sales tax. EY Attendees: K. Gatt, N. Flagg | 1.3 | $1,150.00 | $1,495.00 |
| Flagg,Nancy A. | Executive Director | 23 Aug 2023 | Indirect Tax Consulting | Send Kirkland team (M. Kandallu and A. Sexton) J. Morgan's (Celsius) spreadsheet in advance of call to walk through information requests and responses next week | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 23 Aug 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open items including diligence request list, South Carolina sales tax. EY Attendees: K. Gatt, N. Flagg | 1.3 | $950.00 | $1,235.00 |
| Bowden,Jamie | Executive Director | 24 Aug 2023 | Indirect Tax Consulting | File Texas Franchise Tax Report revised affiliate list and public information report. | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 28 Aug 2023 | Indirect Tax Consulting | Review and send EY South Carolina state desk information on sales and use tax to J. Morgan (Celsius) | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 28 Aug 2023 | Indirect Tax Consulting | Arrange EY Georgia state desk update call with J. Morgan (Celsius) per J, Morgan request | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 28 Aug 2023 | Indirect Tax Consulting | Call to discuss Brown Rudnick diligence information request and reply with Client (L. Koren, J. Morgan), Kirkland (A. Sexton, M. Kandallu) EY attendees: N. Flagg, K. Gatt. | 0.5 | $1,150.00 | $575.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 28 Aug 2023 | Indirect Tax Consulting | Call with EY Georgia sales and use tax state desk (G. Kotanchiyev) and Celsius team (J. Morgan and L. Koren) to discuss tax implications of potential asset transfer into Georgia per Georgia High Tech tax exemption. EY attendees: N. Flagg, G. Kotanchiyev | 0.9 | $1,150.00 | $1,035.00 |
| Gatt,Katie | Senior Manager | 28 Aug 2023 | Indirect Tax Consulting | Call to discuss Brown Rudnick diligence information request and reply with Client (L. Koren, J. Morgan), Kirkland (A. Sexton, M. Kandallu) EY attendees: N. Flagg, K. Gatt. | 0.5 | $950.00 | $475.00 |
| Kotanchiyev,Georgiy S. | Senior Manager | 28 Aug 2023 | Indirect Tax Consulting | Call with EY Georgia sales and use tax state desk (G. Kotanchiyev) and Celsius team (J. Morgan and L. Koren) to discuss tax implications of potential asset transfer into Georgia per Georgia High Tech tax exemption. EY attendees: N. Flagg, G. Kotanchiyev | 0.9 | $950.00 | $855.00 |
| Bowden,Jamie | Executive Director | 29 Aug 2023 | Indirect Tax Consulting | Follow-up on nexus start date for purposes of Texas Franchise Tax Report | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 29 Aug 2023 | Indirect Tax Consulting | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.7 | $1,150.00 | $805.00 |
| Bowden,Jamie | Executive Director | 30 Aug 2023 | Indirect Tax Consulting | Confirm nexus start date and respond to Texas Account Maintenance | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 30 Aug 2023 | Indirect Tax Consulting | Finalize Tax Year End 12-31-2022 Request For Prompt Determination letter and send to Kirkland for review | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 30 Aug 2023 | Indirect Tax Consulting | Tax Year End 12-31-2022 income tax return information exchange with EY team (E. Harvey and E. Sapir) regarding Request For Prompt Determination draft cover letter | 0.3 | $1,150.00 | $345.00 |
| Gatt,Katie | Senior Manager | 30 Aug 2023 | Indirect Tax Consulting | Call with client (J. Morgan, L. Koren) to discuss open tax items, including diligence request list response, request for prompt determination | 0.9 | $950.00 | $855.00 |
| Gatt,Katie | Senior Manager | 30 Aug 2023 | Indirect Tax Consulting | Prepare state sales tax matrix for taxability of assets in states based on state desk responses and related authority | 2.1 | $950.00 | $1,995.00 |
| Flagg,Nancy A. | Executive Director | 31 Aug 2023 | Indirect Tax Consulting | Review J. Morgan (Celsius) responses for Brown Rudnick indirect tax request | 0.9 | $1,150.00 | $1,035.00 |
| | | | | **Total** | **26.5** | | **$28,125.00** |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 01 Aug 2023 | Federal tax consulting | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen:  D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 | $1,250.00 | $750.00 |
| Hill,Jeff | Partner/Principal | 01 Aug 2023 | Federal tax consulting | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen:  D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 01 Aug 2023 | Federal tax consulting | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen:  D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 | $1,150.00 | $690.00 |
| Shwartz, Yoav | Partner/Principal | 01 Aug 2023 | Federal tax consulting | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen:  D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill and O. Wasserman. | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 02 Aug 2023 | Federal tax consulting | Reviewing disclosure statement valuation materials for impact on 2022 and 2023 tax calculations | 1.6 | $1,250.00 | $2,000.00 |
| Sapir,Eric | Executive Director | 02 Aug 2023 | Federal tax consulting | Amended disclosure statement valuation review for purposes of calculating potential built-in gains for US tax purposes. | 1.2 | $1,150.00 | $1,380.00 |
| Harvey,Elizabeth R. | Partner/Principal | 03 Aug 2023 | Federal tax consulting | Meeting to discuss and working on Bitwave implications, content and need of 8275 statement  with J. Hill, E. Harvey, M Flashner, A Chenchinski, discuss high level strategy for the 2022 tax return. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 03 Aug 2023 | Federal tax consulting | Meeting to discuss and working on Bitwave implications, content and need of 8275 statement  with J. Hill, E. Harvey, M Flashner, A Chenchinski, discuss high level strategy for the 2022 tax return. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir,Eric | Executive Director | 03 Aug 2023 | Federal tax consulting | Reviewing Stout valuation for potential tax considerations. | 1.7 | $1,150.00 | $1,955.00 |
| Shwartz, Yoav | Partner/Principal | 03 Aug 2023 | Federal tax consulting | Meeting to discuss and working on Bitwave implications, content and need of 8275 statement  with J. Hill, E. Harvey, M Flashner, A Chenchinski, discuss high level strategy for the 2022 tax return. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir,Eric | Executive Director | 04 Aug 2023 | Federal tax consulting | Reviewing latest balance sheet information provided by the Company. | 2.9 | $1,150.00 | $3,335.00 |
| Harvey,Elizabeth R. | Partner/Principal | 07 Aug 2023 | Federal tax consulting | EY internal call to discuss tax compliance process including updated mark to market adjustment for 2021 and 2022 and valuation report.  EY: E. Sapir, L. Harvey, M. Flashner, J. Hill, Y. Shwartz, M. Edri, O. Wasserman. | 0.6 | $1,250.00 | $750.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Harvey,Elizabeth R. | Partner/Principal | 07 Aug 2023 | Federal tax consulting | Call with EY, Celsius, Kirkland, and Fahrenheit to align on status of open tax workstreams. EY- J. Hill, L. Harvey, E. Sapir, Y. Shwartz, N. Flagg. Celsius - L. Koren, J. Morgan. Kirkland - A. Sexton.  Fahrenheit - J. Block, D. Mendes, N. Bouchard, R. Kaza. | 0.7 | $1,250.00 | $875.00 |
| Hill,Jeff | Partner/Principal | 07 Aug 2023 | Federal tax consulting | Call with EY, Celsius, Kirkland, Fahrenheit, and Brown Rudnick to align on status of open tax workstreams. EY- J. Hill, L. Harvey, E. Sapir, Y. Shwartz, N. Flagg. Celsius - L. Koren, J. Morgan. Kirkland - A. Sexton. Fahrenheit - J. Block, D. Mendes, R. Kaza. Brown Rudnick - N. Bouchard. | 0.7 | $1,250.00 | $875.00 |
| Hill,Jeff | Partner/Principal | 07 Aug 2023 | Federal tax consulting | EY internal call to discuss tax compliance process including updated mark to market adjustment for 2021 and 2022 and valuation report.  EY: E. Sapir, L. Harvey, M. Flashner, J. Hill, Y. Shwartz, M. Edri, O. Wasserman. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 07 Aug 2023 | Federal tax consulting | EY internal call to discuss tax compliance process including updated mark to market adjustment for 2021 and 2022 and valuation report.  EY: E. Sapir, L. Harvey, M. Flashner, J. Hill, Y. Shwartz, M. Edri, O. Wasserman. | 0.6 | $1,150.00 | $690.00 |
| Sapir,Eric | Executive Director | 07 Aug 2023 | Federal tax consulting | Call with EY, Celsius, Kirkland, Fahrenheit, and Brown Rudnick to align on status of open tax workstreams. EY- J. Hill, L. Harvey, E. Sapir, Y. Shwartz, N. Flagg.  Celsius - L. Koren, J. Morgan.  Kirkland - A. Sexton.  Fahrenheit - J. Block, D. Mendes, R. Kaza.  Brown Rudnick - N. Bouchard. | 0.7 | $1,150.00 | $805.00 |
| Sapir,Eric | Executive Director | 07 Aug 2023 | Federal tax consulting | Summarizing US federal income tax relevant items from the Stout valuation report details. | 2.4 | $1,150.00 | $2,760.00 |
| Shwartz, Yoav | Partner/Principal | 07 Aug 2023 | Federal tax consulting | EY internal call to discuss tax compliance process including updated mark to market adjustment for 2021 and 2022 and valuation report.  EY: E. Sapir, L. Harvey, M. Flashner, J. Hill, M. Edri, O. Wasserman. | 0.6 | $1,250.00 | $750.00 |
| Shwartz, Yoav | Partner/Principal | 07 Aug 2023 | Federal tax consulting | Call with EY, Celsius, Kirkland, Fahrenheit, and Brown Rudnick to align on status of open tax workstreams.  EY- J. Hill, L. Harvey, E. Sapir, N. Flagg. Celsius - L. Koren, J. Morgan.  Kirkland - A. Sexton.  Fahrenheit - J. Block, D. Mendes, R. Kaza.  Brown Rudnick - N. Bouchard. | 0.7 | $1,250.00 | $875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 08 Aug 2023 | Federal tax consulting | Reviewing Network, Inc. balance sheet to evaluate wind down of intercompany accounts | 2.1 | $1,250.00 | $2,625.00 |
| Hill,Jeff | Partner/Principal | 08 Aug 2023 | Federal tax consulting | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process.  EY - J. Hill, E. Sapir, Y. Shwartz, M. Flashner, N. Flagg, K. Gatt, O. Wasserman.  K&E- A. Sexton.  Celsius - L. Koren, J. Morgan. Andersen - S. Shears, D. Seymour. | 0.6 | $1,250.00 | $750.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 08 Aug 2023 | Federal tax consulting | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process.  EY - J. Hill, E. Sapir, Y. Shwartz, M. Flashner, N. Flagg, K. Gatt, O. Wasserman.  K&E- A. Sexton.  Celsius - L. Koren, J. Morgan. Andersen - S. Shears, D. Seymour. | 0.6 | $1,150.00 | $690.00 |
| Sapir,Eric | Executive Director | 08 Aug 2023 | Federal tax consulting | Draft Celsius Network, Inc. balance sheet summary as of December 31, 2022. | 2.2 | $1,150.00 | $2,530.00 |
| Sapir,Eric | Executive Director | 08 Aug 2023 | Federal tax consulting | Estimating tax built-in items based upon Stout valuation. | 1.9 | $1,150.00 | $2,185.00 |
| Shwartz, Yoav | Partner/Principal | 08 Aug 2023 | Federal tax consulting | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations. EY - L. Harvey, E. Sapir, J. Hill, O. Wasserman, M. Flashner, E. Diner. Celsius - L. Koren, J. Morgan | 0.8 | $1,250.00 | $1,000.00 |
| Shwartz, Yoav | Partner/Principal | 08 Aug 2023 | Federal tax consulting | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process.  EY - J. Hill, E. Sapir, M. Flashner, N. Flagg, K. Gatt, O. Wasserman.  K&E- A. Sexton. Celsius - L. Koren, J. Morgan.  Andersen - S. Shears, D. Seymour. | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Aug 2023 | Federal tax consulting | Reviewing summary of Network, Inc. balance sheet amounts and reconciling to tax return Schedule L | 1.3 | $1,250.00 | $1,625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 10 Aug 2023 | Federal tax consulting | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations.  EY - L. Harvey,E. Sapir, Y. Shwartz, J. Hill, O. Wasserman, M. Flashner, E. Diner.   Celsius - L. Koren, J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Hill,Jeff | Partner/Principal | 10 Aug 2023 | Federal tax consulting | Call with EY, Celsius, Kirkland, Fahrenheit, and Brown Rudnick to align on status of open tax workstreams. EY- J. Hill, L. Harvey, E. Sapir, Y. Shwartz, N. Flagg. Celsius - L. Koren, J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 10 Aug 2023 | Federal tax consulting | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations.  EY - L. Harvey,E. Sapir, Y. Shwartz, J. Hill, O. Wasserman, M. Flashner, E. Diner.   Celsius - L. Koren, J. Morgan. | 0.6 | $1,150.00 | $690.00 |
| Shwartz, Yoav | Partner/Principal | 10 Aug 2023 | Federal tax consulting | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations.  EY - L. Harvey, E. Sapir, J. Hill, O. Wasserman, M. Flashner, E. Diner.   Celsius - L. Koren, J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Shwartz, Yoav | Partner/Principal | 13 Aug 2023 | Federal tax consulting | Update call with Celsius to discuss any specific tax issues relating to the 2022 federal tax returns, impact of mark to market on Bitwave analysis and historical Mining audit with L. Koren | 1.0 | $1,250.00 | $1,250.00 |
| Harvey,Elizabeth R. | Partner/Principal | 15 Aug 2023 | Federal tax consulting | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan.  Andersen: H. Griffiths, S. Shears, and D. Seymour.  EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, O. Wasserman, and Y. Shwartz. | 0.2 | $1,250.00 | $250.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hill,Jeff | Partner/Principal | 15 Aug 2023 | Federal tax consulting | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan. Andersen: H. Griffiths, S. Shears, and D. Seymour. EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, O. Wasserman, and Y. Shwartz. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 15 Aug 2023 | Federal tax consulting | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan. Andersen: H. Griffiths, S. Shears, and D. Seymour. EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, O. Wasserman, and Y. Shwartz. | 0.2 | $1,150.00 | $230.00 |
| Shwartz, Yoav | Partner/Principal | 15 Aug 2023 | Federal tax consulting | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan. Andersen: H. Griffiths, S. Shears, and D. Seymour. EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, and O. Wasserman. | 0.2 | $1,250.00 | $250.00 |
| Harvey,Elizabeth R. | Partner/Principal | 16 Aug 2023 | Federal tax consulting | Meeting to discuss tax treatment (permanent or temporary GAAP to Tax differences and/or deductibility) of IPO, Bankruptcy, and other transaction costs for tax years 2022 and 2023 - E. Harvey, A. Sargent, M. Lipman, J.Hill, and A. Steger. | 0.8 | $1,250.00 | $1,000.00 |
| Harvey,Elizabeth R. | Partner/Principal | 16 Aug 2023 | Federal tax consulting | Follow up research on transaction costs | 1.2 | $1,250.00 | $1,500.00 |
| Lipman,Mitch | Senior Manager | 16 Aug 2023 | Federal tax consulting | Meeting to discuss tax treatment (permanent or temporary GAAP to Tax differences and/or deductibility) of IPO, Bankruptcy, and other transaction costs for tax years 2022 and 2023 with E. Harvey, A. Sargent, M. Lipman, J.Hill, and A. Steger | 0.8 | $950.00 | $760.00 |
| Sargent, Amy | Executive Director | 16 Aug 2023 | Federal tax consulting | Meeting to discuss tax treatment (permanent or temporary GAAP to Tax differences and/or deductibility) of IPO, Bankruptcy, and other transaction costs for tax years 2022 and 2023 with E. Harvey, A. Sargent, M. Lipman, J.Hill, and A. Steger | 0.8 | $1,150.00 | $920.00 |
| Harvey,Elizabeth R. | Partner/Principal | 17 Aug 2023 | Federal tax consulting | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski, Y. Shwartz, and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 17 Aug 2023 | Federal tax consulting | Review of transaction cost schedule | 1.3 | $1,250.00 | $1,625.00 |
| Hill,Jeff | Partner/Principal | 17 Aug 2023 | Federal tax consulting | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski, Y. Shwartz, and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 17 Aug 2023 | Federal tax consulting | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski, Y. Shwartz, and E. Sapir. | 0.6 | $1,150.00 | $690.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shwartz, Yoav | Partner/Principal | 17 Aug 2023 | Federal tax consulting | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Shwartz, Yoav | Partner/Principal | 18 Aug 2023 | Federal tax consulting | Consider intercompany balances and international tax implications of unwinding such balances, including any transfer pricing adjustments, or triggering income as a result of cancellation of debt income. | 3.7 | $1,250.00 | $4,625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 21 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss transfer pricing impact on 2022 tax return. EY: E. Harvey, O. Wasserman, Y. Shwartz, A. Chenchinski, and E. Sapir | 0.4 | $1,250.00 | $500.00 |
| Sapir,Eric | Executive Director | 21 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss transfer pricing impact on 2022 tax return. EY: E. Harvey, O. Wasserman, Y. Shwartz, A. Chenchinski, and E. Sapir | 0.4 | $1,150.00 | $460.00 |
| Shwartz, Yoav | Partner/Principal | 21 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss transfer pricing impact on 2022 tax return. EY: E. Harvey, O. Wasserman, A. Chenchinski, and E. Sapir | 0.4 | $1,250.00 | $500.00 |
| Shwartz, Yoav | Partner/Principal | 21 Aug 2023 | Federal tax consulting | Review of material transfer pricing adjustments with EY Israeli transfer pricing team | 1.6 | $1,250.00 | $2,000.00 |
| Shwartz, Yoav | Partner/Principal | 22 Aug 2023 | Federal tax consulting | Update call with Celsius to discuss tax return prep' status, international tax model and 2021 filing memo, game-plan for future work with Farenhiet and other items with L. Koren | 0.8 | $1,250.00 | $1,000.00 |
| Shwartz, Yoav | Partner/Principal | 23 Aug 2023 | Federal tax consulting | Correspondence with Farenhiet re. 2022 transfer pricing conclusions | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 24 Aug 2023 | Federal tax consulting | Research and responding to questions on customer reporting | 1.6 | $1,250.00 | $2,000.00 |
| Sapir,Eric | Executive Director | 24 Aug 2023 | Federal tax consulting | Call to discuss tax information reporting considerations related to the proposed restructuring transaction. EY: J. Jackel and E. Sapir. | 0.4 | $1,150.00 | $460.00 |
| Sapir,Eric | Executive Director | 24 Aug 2023 | Federal tax consulting | Researching potential tax reporting requirements related to the proposed transaction. | 1.3 | $1,150.00 | $1,495.00 |
| Shwartz, Yoav | Partner/Principal | 24 Aug 2023 | Federal tax consulting | Review draft return with O. Wasserman, including 1120, 5471s and other items. | 3.1 | $1,250.00 | $3,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 28 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss tax return progress and open items. EY: O. Wasserman, M. Flashner, J. Hill, A. Chenchinski, E. Sapir, M. Edri, Y. Shwartz, L. Harvey. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 28 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss tax return progress and open items. EY: O. Wasserman, M. Flashner, J. Hill, A. Chenchinski, E. Sapir, M. Edri, Y. Shwartz, L. Harvey. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 28 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss tax return progress and open items. EY: O. Wasserman, M. Flashner, J. Hill, A. Chenchinski, E. Sapir, M. Edri, Y. Shwartz, L. Harvey. | 0.5 | $1,150.00 | $575.00 |
| Shwartz, Yoav | Partner/Principal | 28 Aug 2023 | Federal tax consulting | Transfer pricing analysis on three items and corresponding Tax return adjustment items for 2021 and 2022 | 2.4 | $1,250.00 | $3,000.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shwartz, Yoav | Partner/Principal | 28 Aug 2023 | Federal tax consulting | Weekly tax compliance call to discuss tax return progress and open items. EY: O. Wasserman, M. Flashner, J. Hill, A. Chenchinski, E. Sapir, M. Edri, L. Harvey. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 29 Aug 2023 | Federal tax consulting | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 29 Aug 2023 | Federal tax consulting | Considering impact of UK intercompany restructuring | 0.6 | $1,250.00 | $750.00 |
| Hill,Jeff | Partner/Principal | 29 Aug 2023 | Federal tax consulting | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Sapir,Eric | Executive Director | 29 Aug 2023 | Federal tax consulting | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.7 | $1,150.00 | $805.00 |
| Shwartz, Yoav | Partner/Principal | 29 Aug 2023 | Federal tax consulting | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 30 Aug 2023 | Federal tax consulting | Call to discuss UK debt exclusion tax considerations.  EY: E. Harvey and E. Sapir.  Andersen: D. Seymour and S. Shears. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 30 Aug 2023 | Federal tax consulting | Reviewing Fahrenheit open questions related to mining intercompany balance | 2.4 | $1,250.00 | $3,000.00 |
| Sapir,Eric | Executive Director | 30 Aug 2023 | Federal tax consulting | Call to discuss UK debt exclusion tax considerations.  EY: E. Harvey and E. Sapir.  Andersen: D. Seymour and S. Shears. | 0.5 | $1,150.00 | $575.00 |
| Shwartz, Yoav | Partner/Principal | 30 Aug 2023 | Federal tax consulting | Transfer Pricing and US federal income tax summary relating to material transfer pricing adjustments in the 2022 US federal income tax returns. | 3.8 | $1,250.00 | $4,750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 31 Aug 2023 | Federal tax consulting | Reviewing treatment of mining intercompany balance and responding to client inquiry | 1.3 | $1,250.00 | $1,625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 31 Aug 2023 | Federal tax consulting | Reviewing final fee application data for July for all teams | 1.8 | $1,250.00 | $2,250.00 |
| Shwartz, Yoav | Partner/Principal | 31 Aug 2023 | Federal tax consulting | Transfer pricing adjustments - assistance to US tax compliance team | 0.9 | $1,250.00 | $1,125.00 |

**Federal Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shwartz, Yoav | Partner/Principal | 31 Aug 2023 | Federal tax consulting | Update call with Celsius to discuss transfer pricing mark-ups, tax return process, disclosures, mining provision status and Farenhiet interactions with L. Koren. | 0.9 | $1,250.00 | $1,125.00 |
| | | | | **Total** | **75.7** | | **$92,305.00** |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shwartz, Yoav | Partner/Principal | 01 Aug 2023 | Tax provision support | Review and provide comments to Mining Valuation Allowance Memo | 1.9 | $850.00 | $1,615.00 |
| Steger,Adam Elliot | Senior Manager | 02 Aug 2023 | Tax provision support | 2021 EY income tax provision prep. (model enhancements and corrections) | 1.8 | $695.00 | $1,251.00 |
| Steger,Adam Elliot | Senior Manager | 02 Aug 2023 | Tax provision support | Continue to review of company draft financial disclosures (tax) | 0.5 | $695.00 | $347.50 |
| Boland,Gregory | Manager | 03 Aug 2023 | Tax provision support | Updates to Valuation Allowance (VA) Memo | 0.2 | $595.00 | $119.00 |
| Boland,Gregory | Manager | 03 Aug 2023 | Tax provision support | Update 2022 current provision tab based on trial balance received from FAAS book team | 1.4 | $595.00 | $833.00 |
| Boland,Gregory | Manager | 03 Aug 2023 | Tax provision support | Update 2022 deferred tax provision tab based on trial balance received from FAAS book team | 2.1 | $595.00 | $1,249.50 |
| Boland,Gregory | Manager | 03 Aug 2023 | Tax provision support | Update 2022 Cumulative basis difference tab based on trial balance received from FAAS book team | 1.2 | $595.00 | $714.00 |
| Boland,Gregory | Manager | 03 Aug 2023 | Tax provision support | Preparation of supporting data schedules to support 2022 valuation | 2.2 | $595.00 | $1,309.00 |
| Boland,Gregory | Manager | 04 Aug 2023 | Tax provision support | 2022 Tax and Book Depreciation Updates based on final book depreciation amounts received from FAAS team | 2.9 | $595.00 | $1,725.50 |
| Hill,Jeff | Partner/Principal | 04 Aug 2023 | Tax provision support | Review of Company draft financial statement disclosures | 0.3 | $850.00 | $255.00 |
| Hill,Jeff | Partner/Principal | 04 Aug 2023 | Tax provision support | Meeting to discuss draft of financial statement disclosures EY Attendees: A. Steger, J. Hill | 0.2 | $850.00 | $170.00 |
| Steger,Adam Elliot | Senior Manager | 04 Aug 2023 | Tax provision support | Review of company draft financial disclosures (tax) | 0.3 | $695.00 | $208.50 |
| Steger,Adam Elliot | Senior Manager | 04 Aug 2023 | Tax provision support | Meeting to discuss draft of financial statement disclosures EY Attendees: A. Steger, J. Hill | 0.2 | $695.00 | $139.00 |
| Boland,Gregory | Manager | 07 Aug 2023 | Tax provision support | Valuation Allowance (VA) Memo: Discussing the Deferred Tax Asset (DTA) realizability  EY Attendees: R. Huang, G. Boland | 0.4 | $595.00 | $238.00 |
| Boland,Gregory | Manager | 07 Aug 2023 | Tax provision support | Valuation Allowance (VA) Memo Discussion EY Attendees: R. Huang, G. Boland | 0.4 | $595.00 | $238.00 |
| Boland,Gregory | Manager | 07 Aug 2023 | Tax provision support | Meetings with A. Steger to discuss 2022 Celsius tax provision model. Executive review of the 2022 provision model and direct updates/comments to G. Boland. | 1.2 | $595.00 | $714.00 |
| Harvey,Elizabeth R. | Partner/Principal | 07 Aug 2023 | Tax provision support | Call to discuss treatment of intercompany loans in carve-out financial statements and mining tax provision.  L. Harvey, S. Riley, J. Hill. | 0.3 | $850.00 | $255.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeff | Partner/Principal | 07 Aug 2023 | Tax provision support | Call to discuss treatment of intercompany loans in carve-out financial statements and mining tax provision.  L. Harvey, S. Riley, J. Hill. | 0.3 | $850.00 | $255.00 |
| Huang,Ricki | Senior | 07 Aug 2023 | Tax provision support | Valuation Allowance (VA) Memo: Discussing the Deferred Tax Asset (DTA) realizability  EY Attendees: R. Huang, G. Boland | 0.4 | $450.00 | $180.00 |
| Huang,Ricki | Senior | 07 Aug 2023 | Tax provision support | Valuation Allowance (VA) Memo Discussion EY Attendees: R. Huang, G. Boland | 0.4 | $450.00 | $180.00 |
| Huang,Ricki | Senior | 07 Aug 2023 | Tax provision support | Updating Valuation Allowance (VA) Memo | 0.2 | $450.00 | $90.00 |
| Steger,Adam Elliot | Senior Manager | 07 Aug 2023 | Tax provision support | Executive review of the 2022 tax provision model | 1.6 | $695.00 | $1,112.00 |
| Hill,Jeff | Partner/Principal | 08 Aug 2023 | Tax provision support | Review of updated 2022 tax provision model for Mining Business | 0.5 | $850.00 | $425.00 |
| Hill,Jeff | Partner/Principal | 08 Aug 2023 | Tax provision support | Follow up meeting to discuss status of open issues on 2022 tax provision. EY Attendees: A. Steger, J. Hill. Other Attendees: J. Morgan (Fahrenheit) | 0.8 | $850.00 | $680.00 |
| Steger,Adam Elliot | Senior Manager | 08 Aug 2023 | Tax provision support | Follow up meeting to discuss status of open issues on 2022 tax provision. EY Attendees: A. Steger, J. Hill. Other Attendees: J. Morgan (Fahrenheit) | 0.8 | $695.00 | $556.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Aug 2023 | Tax provision support | Inquire regarding mining adjustments to profit and loss statement and potential impact on tax position | 1.1 | $850.00 | $935.00 |
| Hill,Jeff | Partner/Principal | 09 Aug 2023 | Tax provision support | Meeting to discuss various aspects of mining tax provision including state apportionment EY Attendees: J. Hill, A. Steger | 0.7 | $850.00 | $595.00 |
| Hill,Jeff | Partner/Principal | 09 Aug 2023 | Tax provision support | Meeting to discuss Celsius state tax apportionment methodology and other tax provision book-tax difference issues. EY attendees: J. Hill, A. Steger. | 0.5 | $850.00 | $425.00 |
| Steger,Adam Elliot | Senior Manager | 09 Aug 2023 | Tax provision support | Meeting to discuss Celsius state tax apportionment methodology and other tax provision book-tax difference issues. EY attendees: J. Hill, A. Steger. | 0.5 | $695.00 | $347.50 |
| Steger,Adam Elliot | Senior Manager | 09 Aug 2023 | Tax provision support | Meeting to discuss various aspects of mining tax provision including state apportionment EY Attendees: J. Hill, A. Steger | 0.7 | $695.00 | $486.50 |
| Steger,Adam Elliot | Senior Manager | 11 Aug 2023 | Tax provision support | Review of the FAAS adjusted journal entries for tax impacts on the 2022 provision, fluctuation to pre-adjusted journal entry Trial Balance (TB). Queries sent to EY FAAS. | 1.2 | $695.00 | $834.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 14 Aug 2023 | Tax provision support | Transfer pricing call with K&E, EY, and Celsius, and Fahrenheit to discuss transfer pricing methodology related to costs incurred by carve-out entity.   EY: J. Hill, L. Harvey, Y. Shwartz, E. Gonen.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes. | 0.5 | $850.00 | $425.00 |
| Hill,Jeff | Partner/Principal | 14 Aug 2023 | Tax provision support | Transfer pricing call with K&E, EY, and Celsius, and Fahrenheit to discuss transfer pricing methodology related to costs incurred by carve-out entity.  EY: J. Hill, L. Harvey, Y. Shwartz, E. Gonen.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes. | 0.5 | $850.00 | $425.00 |
| Shwartz, Yoav | Partner/Principal | 14 Aug 2023 | Tax provision support | Transfer pricing call with K&E, EY, and Celsius, and Fahrenheit to discuss transfer pricing methodology related to costs incurred by carve-out entity.  EY: J. Hill, L. Harvey, Y. Shwartz, E. Gonen.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes. | 0.5 | $850.00 | $425.00 |
| Steger,Adam Elliot | Senior Manager | 14 Aug 2023 | Tax provision support | Reviewing state apportionment data for Celsius mining tax rate | 0.5 | $695.00 | $347.50 |
| Steger,Adam Elliot | Senior Manager | 14 Aug 2023 | Tax provision support | Adjusted journal entry questions for tax purposes | 0.5 | $695.00 | $347.50 |
| Boland,Gregory | Manager | 15 Aug 2023 | Tax provision support | Processing 2021 Provision Updates based updated accrued expense support | 1.2 | $595.00 | $714.00 |
| Boland,Gregory | Manager | 15 Aug 2023 | Tax provision support | Processing 2022 Provision Updates based updated accrued expense support | 1.8 | $595.00 | $1,071.00 |
| Hill,Jeff | Partner/Principal | 15 Aug 2023 | Tax provision support | Review of updates to Mining company income tax provision model | 1.0 | $850.00 | $850.00 |
| Steger,Adam Elliot | Senior Manager | 15 Aug 2023 | Tax provision support | Reviewing open tax questions on the Mining 2022 Trial balance (TB) | 1.0 | $695.00 | $695.00 |
| Steger,Adam Elliot | Senior Manager | 15 Aug 2023 | Tax provision support | Prepare tax adjustment documents (prepaids, accruals, fixed assets) | 0.7 | $695.00 | $486.50 |
| Hill,Jeff | Partner/Principal | 16 Aug 2023 | Tax provision support | Follow-up meeting to discuss tax treatment (permanent or temporary Generally Accepted Accounting Principles to Tax differences and/or deductibility) of Initial Public Offering (IPO), Bankruptcy, and other transaction costs for tax years 2022 and 2023 EY Attendees: A. Steger, J. Hill | 1.0 | $850.00 | $850.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hill,Jeff | Partner/Principal | 16 Aug 2023 | Tax provision support | Meeting to discuss tax treatment (permanent or temporary GAAP to Tax differences and/or deductibility) of IPO, Bankruptcy, and other transaction costs for tax years 2022 and 2023 with E. Harvey, A. Sargent, M. Lipman, J.Hill, and A. Steger | 0.8 | $850.00 | $680.00 |
| Huang,Ricki | Senior | 16 Aug 2023 | Tax provision support | Updating Depreciation schedule | 2.0 | $450.00 | $900.00 |
| Steger,Adam Elliot | Senior Manager | 16 Aug 2023 | Tax provision support | Meeting to discuss tax treatment (permanent or temporary GAAP to Tax differences and/or deductibility) of IPO, Bankruptcy, and other transaction costs for tax years 2022 and 2023 with E. Harvey, A. Sargent, M. Lipman, J.Hill, and A. Steger | 0.8 | $695.00 | $556.00 |
| Steger,Adam Elliot | Senior Manager | 16 Aug 2023 | Tax provision support | Preparation of prepaid/accrual/fixed asset tax support using FAAS documents | 1.2 | $695.00 | $834.00 |
| Steger,Adam Elliot | Senior Manager | 16 Aug 2023 | Tax provision support | Follow-up meeting to discuss tax treatment (permanent or temporary Generally Accepted Accounting Principles to Tax differences and/or deductibility) of Initial Public Offering (IPO), Bankruptcy, and other transaction costs for tax years 2022 and 2023 EY Attendees: A. Steger, J. Hill | 1.0 | $695.00 | $695.00 |
| Hill,Jeff | Partner/Principal | 17 Aug 2023 | Tax provision support | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements.   EY - J. Hill, E. Geron, E. Gonen, B. Gandz.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes, J. Fan.   Brown Rudnick - N. Bouchard. | 1.1 | $850.00 | $935.00 |
| Shwartz, Yoav | Partner/Principal | 17 Aug 2023 | Tax Provision Support | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements.   EY - J. Hill, E. Geron, E. Gonen, B. Gandz.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes, J. Fan.   Brown Rudnick - N. Bouchard. | 1.1 | $850.00 | $935.00 |
| Steger,Adam Elliot | Senior Manager | 17 Aug 2023 | Tax provision support | Draft tax footnotes for the 2022 financial statements | 0.9 | $695.00 | $625.50 |
| Steger,Adam Elliot | Senior Manager | 17 Aug 2023 | Tax provision support | Draft disclosures for the 2022 financial statements | 1.3 | $695.00 | $903.50 |
| Geron,Eyal | Manager | 17 Aug 2023 | Tax Provision Support | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements.   EY - J. Hill, E. Geron, E. Gonen, B. Gandz.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes, J. Fan.   Brown Rudnick - N. Bouchard. | 1.1 | $595.00 | $654.50 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gonen,Eyal | Partner/Principal | 17 Aug 2023 | Tax Provision Support | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements. EY - J. Hill, E. Geron, E. Gonen, B. Gandz. K&E - A. Sexton. Celsius - L. Koren. Fahrenheit - J. Block, D. Mendes, J. Fan. Brown Rudnick - N. Bouchard. | 1.1 | $850.00 | $935.00 |
| Gandz,Benjamin | Senior Manager | 17 Aug 2023 | Tax Provision Support | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements. EY - J. Hill, E. Geron, E. Gonen, B. Gandz. K&E - A. Sexton. Celsius - L. Koren. Fahrenheit - J. Block, D. Mendes, J. Fan. Brown Rudnick - N. Bouchard. | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 18 Aug 2023 | Tax provision support | Meeting to discuss prepaid/accrued expense/fixed asset adjusted journal entries and tax adjustments EY Attendees: S. Riley, K. Sun, A. Steger | 0.5 | $695.00 | $347.50 |
| Steger,Adam Elliot | Senior Manager | 18 Aug 2023 | Tax provision support | Updates to 2020 tax provision based on documents received from Celsius | 1.2 | $695.00 | $834.00 |
| Steger,Adam Elliot | Senior Manager | 18 Aug 2023 | Tax provision support | Meeting to discuss prepaid/accrued expense/fixed asset adjusted journal entries and tax adjustments EY Attendees: S. Riley, K. Sun, A. Steger | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 18 Aug 2023 | Tax provision support | Meeting to discuss prepaid/accrued expense/fixed asset adjusted journal entries and tax adjustments EY Attendees: S. Riley, K. Sun, A. Steger | 0.5 | $695.00 | $347.50 |
| Steger,Adam Elliot | Senior Manager | 21 Aug 2023 | Tax provision support | Review of mining state apportionment methodologies to use for the provision | 0.5 | $695.00 | $347.50 |
| Steger,Adam Elliot | Senior Manager | 22 Aug 2023 | Tax provision support | Review of current Tbalance sheet for tax consequences - work through the details for book-tax differences and question for EY FAAS/Client in order to update 2021/2022 tax provisions | 0.7 | $695.00 | $486.50 |
| Boland,Gregory | Manager | 23 Aug 2023 | Tax provision support | Celsius 2021 Tax Provision M adjustments and rerun depreciation as MACRS (not bonus) | 2.1 | $595.00 | $1,249.50 |
| Boland,Gregory | Manager | 23 Aug 2023 | Tax provision support | Celsius 2022 Tax Provision M adjustments and rerun depreciation as modified accelerated cost recovery system (MACRS) (not bonus) | 2.8 | $595.00 | $1,666.00 |
| Boland,Gregory | Manager | 23 Aug 2023 | Tax provision support | Celsius 2021 Tax Provision state tax adjustments based on new state apportionment received | 1.7 | $595.00 | $1,011.50 |
| Boland,Gregory | Manager | 23 Aug 2023 | Tax provision support | Celsius 2022 Tax Provision state tax adjustments based on new state apportionment received | 1.8 | $595.00 | $1,071.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Steger,Adam Elliot | Senior Manager | 23 Aug 2023 | Tax provision support | Executive review of 2021 tax provision updates | 2.2 | $695.00 | $1,529.00 |
| Boland,Gregory | Manager | 24 Aug 2023 | Tax provision support | Detail review and updates to 2021 and 2022 Celsius mining tax provision | 2.2 | $595.00 | $1,309.00 |
| Boland,Gregory | Manager | 24 Aug 2023 | Tax provision support | Finalize 2021 and 2022 tax workbooks for A. Steger review | 1.4 | $595.00 | $833.00 |
| Huang,Ricki | Senior | 24 Aug 2023 | Tax provision support | Updating Tax provision | 1.3 | $450.00 | $585.00 |
| Steger,Adam Elliot | Senior Manager | 24 Aug 2023 | Tax provision support | Meeting with M. Musano, A. Steger, J, Morgan (CEL). Mining state apportionment methodologies to use for the provision | 0.5 | $695.00 | $347.50 |
| Steger,Adam Elliot | Senior Manager | 24 Aug 2023 | Tax provision support | Executive review of 2022 tax provision updates | 2.2 | $695.00 | $1,529.00 |
| Steger,Adam Elliot | Senior Manager | 25 Aug 2023 | Tax provision support | Updating 2020 and 2021 tax provision with final trial balance | 2.1 | $695.00 | $1,459.50 |
| Steger,Adam Elliot | Senior Manager | 26 Aug 2023 | Tax provision support | Review of deferred Initial Public Offering (IPO) costs, transfer pricing for 2021 and 2022 income tax provisions | 0.6 | $695.00 | $417.00 |
| Steger,Adam Elliot | Senior Manager | 27 Aug 2023 | Tax provision support | Response for EY FAAS regarding FA/Crypto impairments, Initial Public Offering (IPO) COSTS, accruals, and prepaids for 2021 and 2022 income tax provisions | 0.4 | $695.00 | $278.00 |
| Hayes, Taylor | Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss impairment tracking for tax purposes EY Attendees: A. Steger, T. Hayes, S. Riley | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss open questions and reviewing outstanding document requests.. EY Attendees: S. Riley, A. Steger, K. Sun, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.4 | $595.00 | $238.00 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss impairment tracking for tax purposes EY Attendees: A. Steger, T. Hayes, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss open questions and reviewing outstanding document requests.. EY Attendees: S. Riley, A. Steger, K. Sun, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.4 | $695.00 | $278.00 |
| Steger,Adam Elliot | Senior Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss open questions and reviewing outstanding document requests.. EY Attendees: S. Riley, A. Steger, K. Sun, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.4 | $695.00 | $278.00 |
| Steger,Adam Elliot | Senior Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss impairment tracking for tax purposes EY Attendees: A. Steger, T. Hayes, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 28 Aug 2023 | Tax provision support | Meeting to discuss open questions and reviewing outstanding document requests.. EY Attendees: S. Riley, A. Steger, K. Sun, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.4 | $695.00 | $278.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Gandz,Benjamin | Senior Manager | 29 Aug 2023 | Tax provision support | Review of allocation keys and underlying assumptions for Mining financials. Attendees - E.Geron (EY Israel), B.Gandz (EY Israel), A.Sussman (EY) | 0.8 | $695.00 | $556.00 |
| Geron,Eyal | Manager | 29 Aug 2023 | Tax provision support | Review of allocation keys and underlying assumptions for Mining financials. Attendees - E.Geron (EY Israel), B.Gandz (EY Israel), A.Sussman (EY) | 0.8 | $595.00 | $476.00 |
| Sussman,Adam | Senior | 29 Aug 2023 | Tax provision support | Review of allocation keys and underlying assumptions for Mining financials. Attendees - E.Geron (EY Israel), B.Gandz (EY Israel), A.Sussman (EY) | 0.8 | $450.00 | $360.00 |
| Steger,Adam Elliot | Senior Manager | 29 Aug 2023 | Tax provision support | Finalization of income tax provision for 2020 to 2022 before executive walkthrough and client walkthrough | 2.4 | $695.00 | $1,668.00 |
| Boland,Gregory | Manager | 30 Aug 2023 | Tax provision support | Meeting with A Steger, J. Hill and G Boland to analyze the updated draft tax provision model for the mining business for the periods ending December 31, 2020, 2021 and 2022 | 2.1 | $595.00 | $1,249.50 |
| Boland,Gregory | Manager | 30 Aug 2023 | Tax provision support | Question list for A. Steger on the 2021 and 2022 tax provisions | 0.9 | $595.00 | $535.50 |
| Hill,Jeff | Partner/Principal | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $850.00 | $425.00 |
| Hill,Jeff | Partner/Principal | 30 Aug 2023 | Tax provision support | Call regarding status of tax provision and Israel transfer pricing calcs.with J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Hill,Jeff | Partner/Principal | 30 Aug 2023 | Tax provision support | Meeting with A Steger, J. Hill and G Boland to analyze the updated draft tax provision model for the mining business for the periods ending December 31, 2020, 2021 and 2022 | 2.1 | $850.00 | $1,785.00 |
| Gonen,Eyal | Partner/Principal | 30 Aug 2023 | Tax provision support | Reviewing the financials related to Mining's operations | 1.1 | $850.00 | $935.00 |
| Geron,Eyal | Manager | 30 Aug 2023 | Tax provision support | Reviewing the financials related to Mining's operations | 2.1 | $595.00 | $1,249.50 |
| Gandz,Benjamin | Senior Manager | 30 Aug 2023 | Tax provision support | Reviewing the financials related to Mining's operations | 2.1 | $695.00 | $1,459.50 |
| Crough,Greg | Executive Director | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $850.00 | $425.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gonen,Eyal | Partner/Principal | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $850.00 | $425.00 |
| Geron,Eyal | Manager | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $595.00 | $297.50 |
| Gandz,Benjamin | Senior Manager | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $695.00 | $347.50 |
| Shwartz, Yoav | Partner/Principal | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $850.00 | $425.00 |
| Steger,Adam Elliot | Senior Manager | 30 Aug 2023 | Tax provision support | Meeting with A Steger, J. Hill and G Boland to analyze the updated draft tax provision model for the mining business for the periods ending December 31, 2020, 2021 and 2022 | 2.1 | $695.00 | $1,459.50 |
| Steger,Adam Elliot | Senior Manager | 30 Aug 2023 | Tax provision support | Updates to income tax provision following executive review | 0.7 | $695.00 | $486.50 |
| Steger,Adam Elliot | Senior Manager | 30 Aug 2023 | Tax provision support | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 | $695.00 | $347.50 |
| Gandz,Benjamin | Senior Manager | 31 Aug 2023 | Tax provision support | Drafting Executive Summary for mining | 5.0 | $695.00 | $3,475.00 |
| Hill,Jeff | Partner/Principal | 31 Aug 2023 | Tax provision support | Review of transfer pricing documentation | 0.6 | $850.00 | $510.00 |
| Steger,Adam Elliot | Senior Manager | 31 Aug 2023 | Tax provision support | Review of 2020-2022 income tax provision | 1.5 | $695.00 | $1,042.50 |
| Steger,Adam Elliot | Senior Manager | 31 Aug 2023 | Tax provision support | Follow-ups on depreciation/fixed assets classification for tax depreciation | 1.1 | $695.00 | $764.50 |
| | | | | **Total** | **106.5** | | **$72,111.00** |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Cadugan, Kerrie J. | Executive Director | 01 Aug 2023 | External audit support | Analyzed Asset Retirement Obligations (AROs) within operating leases | 1.2 | $850.00 | $1,020.00 |
| Cadugan, Kerrie J. | Executive Director | 01 Aug 2023 | External audit support | Analyze Asset Retirement Obligations (AROs) withindiscussed industry related application | 0.9 | $850.00 | $765.00 |
| Cadugan, Kerrie J. | Executive Director | 01 Aug 2023 | External audit support | Analyze potential embedded leases within construction in progress (CIP) in connection with signed letter of intent | 1.9 | $850.00 | $1,615.00 |
| Dishman,Carly | Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 01 Aug 2023 | External audit support | Correspondence with J. Block regarding 2021 leases | 1.1 | $595.00 | $654.50 |
| Granados,Dariana | Staff | 01 Aug 2023 | External audit support | Updating Accounting Standards Codification (ASC) 842 (Leases) analysis workbook for inclusion of assessment of hosting arrangements. | 3.7 | $295.00 | $1,091.50 |
| Granados,Dariana | Staff | 01 Aug 2023 | External audit support | Updating leases amortization schedules workbook. | 1.5 | $295.00 | $442.50 |
| Granados,Dariana | Staff | 01 Aug 2023 | External audit support | Review Mothership power purchase agreement (PPA) and subsequent events transaction confirmations for analysis and drafting of accounting memorandum. (Day 1) | 1.5 | $295.00 | $442.50 |
| Gust, Ryan A. | Senior | 01 Aug 2023 | External audit support | Update advanced payment workbook by tying out shipping amounts and transfers to fixed assets | 1.3 | $450.00 | $585.00 |
| Gust, Ryan A. | Senior | 01 Aug 2023 | External audit support | Update the second debt workbook | 3.8 | $450.00 | $1,710.00 |
| Gust, Ryan A. | Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 01 Aug 2023 | External audit support | Meeting to discuss Adjusting Journal entries and reasoning for adjustments to quarterly numbers (for audit support). EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block, P. Pandey, J. Fan | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss Adjusting Journal entries and reasoning for adjustments to quarterly numbers (for audit support). EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block, P. Pandey, J. Fan | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 01 Aug 2023 | External audit support | Preparation of FY22 options trading activity | 3.8 | $595.00 | $2,261.00 |
| Hayes, Taylor | Manager | 01 Aug 2023 | External audit support | Research of Accounting Standards Codification (ASC) 815 related to treatment of Bitcoin (Bitcoin (BTC)) options | 2.2 | $595.00 | $1,309.00 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | External audit support | Reviewed materials related to the fiat intercompany loan for 2021 | 1.8 | $695.00 | $1,251.00 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | External audit support | Provided instructions on the intercompany loan workbook | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss Adjusting Journal entries and reasoning for adjustments to quarterly numbers (for audit support). EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block, P. Pandey, J. Fan | 1.1 | $695.00 | $764.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 01 Aug 2023 | External Audit Support | Secondary review of digital asset related schedules (i.e., impairment and realized gain / loss) for 2022. | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 01 Aug 2023 | External Audit Support | Secondary review of payroll related schedules for 2022 | 1.6 | $695.00 | $1,112.00 |
| Riley,Sean | Senior Manager | 01 Aug 2023 | External Audit Support | Evaluation of bankruptcy accounting guidance and necessary adjustments for Celsius. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 01 Aug 2023 | External Audit Support | Evaluation of loan guidance and affect of bankruptcy proceedings. | 2.2 | $695.00 | $1,529.00 |
| Yoo, Patrick | Senior | 01 Aug 2023 | External Audit Support | Meeting to discuss Adjusting Journal entries and reasoning for adjustments to quarterly numbers (for audit support). EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block, P. Pandey, J. Fan | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 01 Aug 2023 | External Audit Support | Continue preparation of FY 2021 digital assets workbook (impairment) | 3.4 | $450.00 | $1,530.00 |
| Yoo, Patrick | Senior | 01 Aug 2023 | External Audit Support | Begin preparation of FY 2021 Bitcoin (BTC) intercompany loan workbook | 3.9 | $450.00 | $1,755.00 |
| Zaman,Sabina | Partner/Principal | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer,Kristin | Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan | Manager | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan | Manager | 01 Aug 2023 | External audit support | Email correspondence regarding obtaining SendSafely access | 0.1 | $595.00 | $59.50 |
| Lipschutz,Jordan | Manager | 01 Aug 2023 | External audit support | Email correspondence regarding uploading open items to SendSafely for J. Bloc (Celsius) review | 0.1 | $595.00 | $59.50 |
| Lipschutz,Jordan | Manager | 01 Aug 2023 | External audit support | Collaborating with team to update open items list based on documentation received from Celsius | 1.3 | $595.00 | $773.50 |
| Lipschutz,Jordan | Manager | 01 Aug 2023 | External audit support | Preparing various analyses and commentaries on project financials per client request | 3.9 | $595.00 | $2,320.50 |
| Gray, Amaya | Staff | 01 Aug 2023 | External Audit Support | Meeting to discuss open items required of Celsius to support engagement. EY Attendees: A. Gray, C. Dishman , J. Lipschutz, K. Zimmer, R. Gust, S. Riley, S. Zaman, T. Hayes. Other Attendees: P. Pandey (Celsius), J. Block (Celsius), A. Seetharaman (Celsius), J. Fan (Celsius) | 0.5 | $295.00 | $147.50 |
| Lindeman,Ryan | Senior | 01 Aug 2023 | External Audit Support | Meeting to discuss Adjusting Journal entries and reasoning for adjustments to quarterly numbers (for audit support). EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block, P. Pandey, J. Fan | 1.1 | $450.00 | $495.00 |
| Lindeman,Ryan | Senior | 01 Aug 2023 | External Audit Support | Changing and adding to adjusting journal entries for accrued expenses - Part 1 | 2.1 | $450.00 | $945.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| MacIntosh, Paul | Partner/Principal | 01 Aug 2023 | External Audit Support | Executive review of digital asset related schedules | 1.1 | $850.00 | $935.00 |
| Lindeman,Ryan | Senior | 01 Aug 2023 | External Audit Support | Changing and adding to adjusting journal entries for accrued expenses - Part 2 | 2.1 | $450.00 | $945.00 |
| Dishman,Carly | Manager | 02 Aug 2023 | External audit support | Analyze 2020 and 2021 General Ledger (GL) to corroborate journal entries recorded for Argo Lease | 3.9 | $595.00 | $2,320.50 |
| Dishman,Carly | Manager | 02 Aug 2023 | External audit support | Revise 2021 Argo Lease Schedule to calculate variances between General Ledger (GL) and Amortization schedule (pt.1) | 3.6 | $595.00 | $2,142.00 |
| Eo, Brian Y | Manager | 02 Aug 2023 | External audit support | Prepare the debt workpaper relating to the 2021 loan | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 02 Aug 2023 | External audit support | Search and reconcile journal entries to support loan workbook | 2.1 | $595.00 | $1,249.50 |
| Eo, Brian Y | Manager | 02 Aug 2023 | External audit support | Meeting to discuss on the preparation of intercompany loan workbook and calculation of principal balance and loans associated EY Attendees: B. Eo, R. Gust | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss convertible debt and equity investments EY Attendees: R. Gust, B. Eo | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss convertible debt and equity investments EY Attendees: R. Gust, B. Eo, K. Sun | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 02 Aug 2023 | External audit support | Reconcile the promissory note relate to the 2021 loan | 2.3 | $595.00 | $1,368.50 |
| Granados,Dariana | Staff | 02 Aug 2023 | External audit support | Day 2 Review Mothership power purchase agreement and subsequent events transaction confirmations for analysis and drafting of accounting memorandum. (Part 1) | 2.7 | $295.00 | $796.50 |
| Gust, Ryan A. | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss 2021 advanced payments EY Attendees: R. Gust, T. Hayes | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 02 Aug 2023 | External audit support | Meeting to discuss on the preparation of intercompany loan workbook and calculation of principal balance and loans associated EY Attendees: B. Eo, R. Gust | 0.4 | $595.00 | $238.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss remaining open items for FY 2022 fixed assets and advanced payments. Also, to discuss FY 2021 advanced payment open items. EY Attendees: P. Yoo, R. Gust, T. Hayes | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss convertible debt and equity investments EY Attendees: R. Gust, B. Eo | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss convertible debt and equity investments EY Attendees: R. Gust, B. Eo, K. Sun | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Senior | 02 Aug 2023 | External audit support | Review and help prepare the debt workpaper relating to the 2021 loan | 3.3 | $450.00 | $1,485.00 |
| Gust, Ryan A. | Senior | 02 Aug 2023 | External audit support | Review and help prepare the 2021 advanced payment workpaper | 1.6 | $450.00 | $720.00 |
| Hayes, Taylor | Manager | 02 Aug 2023 | External Audit Support | Continue preparation of FY22 options trading activity | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 02 Aug 2023 | External Audit Support | Review of newly received trade tickets for FY22 BTC trading activity (digital asset workbook) | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 02 Aug 2023 | External Audit Support | Revision of impairment formula for FY22 digital asset workbook | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss remaining open items for FY 2022 fixed assets and advanced payments. Also, to discuss FY 2021 advanced payment open items. EY Attendees: P. Yoo, R. Gust, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss 2021 advanced payments EY Attendees: R. Gust, T. Hayes | 0.4 | $595.00 | $238.00 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | External Audit Support | Meeting to discuss convertible debt and equity investments EY Attendees: R. Gust, B. Eo, K. Sun | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 02 Aug 2023 | External Audit Support | Secondary review of 2021 revolver workbook and corresponding support. | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 02 Aug 2023 | External Audit Support | Secondary review of 2021 fixed asset additions and corresponding support | 2.9 | $695.00 | $2,015.50 |
| Riley,Sean | Senior Manager | 02 Aug 2023 | External Audit Support | Secondary review of 2021 accruals additions and corresponding support. | 1.9 | $695.00 | $1,320.50 |
| Yoo, Patrick | Senior | 02 Aug 2023 | External Audit Support | Continue preparation of FY 2021 Bitcoin (BTC) intercompany loan workbook | 3.3 | $450.00 | $1,485.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 02 Aug 2023 | External Audit Support | Meeting to discuss remaining open items for FY 2022 fixed assets and advanced payments. Also, to discuss FY 2021 advanced payment open items. EY Attendees: P. Yoo, R. Gust, T. Hayes | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 02 Aug 2023 | External Audit Support | Continue preparation of FY 2021 digital assets workbook (assessing schedule after preparing most of intercompany Bitcoin (BTC) loan workbook) | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 02 Aug 2023 | External Audit Support | Review intercompany loan agreement to gain deeper understanding of terms | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 02 Aug 2023 | External Audit Support | Review Argo settlement agreement to gain deeper understanding of terms as this was seen as a sale within digital assets workbook | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 02 Aug 2023 | External Audit Support | Update fixed assets and advanced payments workbook after client call to discuss open items | 1.3 | $450.00 | $585.00 |
| Lipschutz,Jordan | Manager | 02 Aug 2023 | External audit Support | Collaborate with team to obtain updates on each workstream for leadership status deck and help resolve blockers / dependencies | 2.4 | $595.00 | $1,428.00 |
| Lipschutz,Jordan | Manager | 02 Aug 2023 | External audit support | Update leadership status deck including progress to-date, key risks/issues, and impacts to Celsius timeline | 3.8 | $595.00 | $2,261.00 |
| Chen,Justin | Senior | 02 Aug 2023 | External audit support | Advanced Payments - Bitmain question to client preparation | 0.5 | $450.00 | $225.00 |
| MacIntosh, Paul | Partner/Principal | 02 Aug 2023 | External Audit Support | Executive review of 2021 revolver workbook | 1.2 | $850.00 | $1,020.00 |
| Granados,Dariana | Staff | 02 Aug 2023 | External audit support | Day 2 Review Mothership power purchase agreement and subsequent events transaction confirmations for analysis and drafting of accounting memorandum. (Part 2) | 2.0 | $295.00 | $590.00 |
| Shimoni,Avri | Senior Manager | 02 Aug 2023 | External audit support | Review of materials on professional guidance around workpaper to define the scope of materials that can be shared with J. Block (Celsius), EY team, and RSM throughout the reaudit phase. | 1.3 | $695.00 | $903.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Beattie, Steve | Partner/Principal | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Schwartz | 0.5 | $850.00 | $425.00 |
| Dishman,Carly | Manager | 03 Aug 2023 | External audit support | Revise 2021 Argo Lease Schedule to calculate variances between General Ledger (GL) and Amortization schedule (pt.2) | 2.9 | $595.00 | $1,725.50 |
| Dishman,Carly | Manager | 03 Aug 2023 | External audit support | Revise Lease disclosure for Argo related to updates | 3.6 | $595.00 | $2,142.00 |
| Eo, Brian Y | Manager | 03 Aug 2023 | External audit support | Prepare reconciliation summary on loan workbook | 2.3 | $595.00 | $1,368.50 |
| Eo, Brian Y | Manager | 03 Aug 2023 | External audit support | Reconcile valuation reports | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 03 Aug 2023 | External audit support | Documentation in investment workbook and cross reference | 2.1 | $595.00 | $1,249.50 |
| Granados,Dariana | Staff | 03 Aug 2023 | External audit support | Reviewing Mothership power purchase agreement and subsequent events transaction confirmations for analysis and drafting of accounting memorandum. (Day 3) | 3.9 | $295.00 | $1,150.50 |
| Gust, Ryan A. | Manager | 03 Aug 2023 | External Audit Support | Discuss investment workbook with B. Eo, R. Gust (EY) | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Senior | 03 Aug 2023 | External audit support | Review and prepare the debt workpaper relating to the 2021 loan and Celsius investments | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Senior | 03 Aug 2023 | External audit support | Review and prepare the 2021 advanced payment workpaper | 2.8 | $450.00 | $1,260.00 |
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss open items and inquiries related to cash, digital asset custody/access, and related party activity in 2021. EY Attendees: K. Sun, P. Yoo, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Research of EY materiality guidance for bankruptcy / newly formed entity | 1.2 | $595.00 | $714.00 |
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Review of Bitcoin (BTC) loan workbook provided by client for FY21 | 2.7 | $595.00 | $1,606.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Review of Bitcoin (BTC) loan repayments - reconciliation between Bitcoin (BTC) loan file and repayments per digital asset workbook | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Preparation of FY22 digital asset workbook, based on client feedback and responses to open questions | 1.9 | $595.00 | $1,130.50 |
| Shwartz, Yoav | Partner/Principal | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $850.00 | $425.00 |
| Hill,Jeff | Partner/Principal | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $850.00 | $425.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss open items and inquiries related to cash, digital asset custody/access, and related party activity in 2021. EY Attendees: K. Sun, P. Yoo, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss open items and inquiries related to cash, digital asset custody/access, and related party activity in 2021. EY Attendees: K. Sun, P. Yoo, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $695.00 | $347.50 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Meeting to discuss open items and inquiries related to cash, digital asset custody/access, and related party activity in 2021. EY Attendees: K. Sun, P. Yoo, S. Riley, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #119001 for FY 2022 | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #119005 for FY 2022 | 0.4 | $450.00 | $180.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #219001 for FY 2022 | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #219002 for FY 2022 | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #219003 for FY 2022 | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #219004 for FY 2022 | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue reviewing related party General Ledger (GL) #219006 for FY 2022 | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Continue working on FY 2022 and FY 2021 digital asset workbooks after client call | 2.6 | $450.00 | $1,170.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Meeting to discuss gameplan/strategy for preparation of FY 2021 fixed assets EY Attendees: P. Yoo, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Meeting to discuss gameplan/strategy for preparation of FY 2021 advanced payments reconciliation EY Attendees: T. Hayes, P. Yoo | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 03 Aug 2023 | External Audit Support | Review adjusted journal entry listing and ensure it is the most up-to-date with all proposed adjustments | 0.6 | $450.00 | $270.00 |
| Zaman,Sabina | Partner/Principal | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $850.00 | $425.00 |
| Lipschutz,Jordan | Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan | Manager | 03 Aug 2023 | External audit support | Email correspondence regarding leadership update deck | 0.2 | $595.00 | $119.00 |
| Chen,Justin | Senior | 03 Aug 2023 | External audit support | Inputting and cross referencing journal entries to general ledger for Debt Investment workpaper | 2.6 | $450.00 | $1,170.00 |
| Chen,Justin | Senior | 03 Aug 2023 | External audit support | Update Debt Investment workpaper, adding in appropriate tickmarks | 0.5 | $450.00 | $225.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Chen,Justin | Senior | 03 Aug 2023 | External audit support | Edit workpaper for investment/loan to flow into valuation portion of workpaper | 1.5 | $450.00 | $675.00 |
| Chen,Justin | Senior | 03 Aug 2023 | External audit support | Tie out balances as shown in workpaper to trial balance | 1.0 | $450.00 | $450.00 |
| Lindeman,Ryan | Senior | 03 Aug 2023 | External Audit Support | Draft Property, Plant, and Equipment (PPE) files for 2021 | 1.5 | $450.00 | $675.00 |
| Eo, Brian Y | Manager | 03 Aug 2023 | External Audit Support | Discuss investment workbook with B. Eo, R. Gust (EY) | 0.4 | $595.00 | $238.00 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | External Audit Support | Secondary review of 2021 advanced payments workbook and corresponding support. | 2.7 | $695.00 | $1,876.50 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | External Audit Support | Evaluation of differences between transfers out of advanced payments into fixed assets (i.e., additions). | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | External Audit Support | Review of Mothership Agreement to understand lease terms and potential derivative implications. | 1.4 | $695.00 | $973.00 |
| Riggs,John | Partner/Principal | 03 Aug 2023 | External Audit Support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $850.00 | $425.00 |
| MacIntosh, Paul | Partner/Principal | 03 Aug 2023 | External Audit Support | Executive review of 2021 advanced payments workbook | 0.7 | $850.00 | $595.00 |
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss gameplan/strategy for preparation of FY 2021 fixed assets EY Attendees: P. Yoo, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 03 Aug 2023 | External Audit Support | Meeting to discuss gameplan/strategy for preparation of FY 2021 advanced payments reconciliation EY Attendees: T. Hayes, P. Yoo | 0.6 | $595.00 | $357.00 |
| Barda,Eli | Partner/Principal | 03 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni, E.Barda | 0.4 | $850.00 | $340.00 |
| Barda,Eli | Partner/Principal | 03 Aug 2023 | External audit support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shimoni,Avri | Senior Manager | 03 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni, E.Barda | 0.4 | $695.00 | $278.00 |
| Shimoni,Avri | Senior Manager | 03 Aug 2023 | External audit support | Meeting to discuss progress to-date, project status, and key risks/issues with leadership. EY Attendees: J. Lipschutz, S. Riley, S. Zaman, S. Beattie, J. Riggs, J. Hill, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.5 | $695.00 | $347.50 |
| Dishman,Carly | Manager | 04 Aug 2023 | External audit support | Revise 2021 Argo adjusted journal entries | 2.8 | $595.00 | $1,666.00 |
| Eo, Brian Y | Manager | 04 Aug 2023 | External audit support | Review accounting memo provided by J. Fan (Celsius) | 0.9 | $595.00 | $535.50 |
| Eo, Brian Y | Manager | 04 Aug 2023 | External audit support | Bank statement reconciliation | 1.6 | $595.00 | $952.00 |
| Eo, Brian Y | Manager | 04 Aug 2023 | External audit support | Review workpaper to be presented | 1.2 | $595.00 | $714.00 |
| Eo, Brian Y | Manager | 04 Aug 2023 | External Audit Support | Meeting regarding investment workbook documentation EY Attendees: B. Eo, R. Gust | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 04 Aug 2023 | External Audit Support | Meeting regarding investment workbook documentation EY Attendees: B. Eo, R. Gust | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 04 Aug 2023 | External Audit Support | Meeting to discuss 2021 debt tie out EY Attendees: R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Senior | 04 Aug 2023 | External audit support | Review the 2021 debt and investment workbook | 2.3 | $450.00 | $1,035.00 |
| Gust, Ryan A. | Senior | 04 Aug 2023 | External audit support | Review and help prepare the 2021 advanced payment workpaper | 2.2 | $450.00 | $990.00 |
| Gust, Ryan A. | Senior | 04 Aug 2023 | External audit support | Review provided bank statements and vouch items from advanced payments and debt | 1.2 | $450.00 | $540.00 |
| Gust, Ryan A. | Senior | 04 Aug 2023 | External audit support | Review updates to the debt workbook and check for reasonableness and accuracy | 0.4 | $450.00 | $180.00 |
| Hayes, Taylor | Manager | 04 Aug 2023 | External Audit Support | Meeting to discuss 2021 debt tie out EY Attendees: R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 04 Aug 2023 | External Audit Support | Review of related party General Ledger (GL) details provided by Celsius and parent | 2.3 | $595.00 | $1,368.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 04 Aug 2023 | External Audit Support | Allocating Capital in Progress (CIP) and fixed assets to the appropriate asset groupings for fixed asset impairment calculation | 1.4 | $595.00 | $833.00 |
| Hayes, Taylor | Manager | 04 Aug 2023 | External Audit Support | Researching asset grouping guidance in accordance with Accounting Standards Codification (ASC) 360 | 0.9 | $595.00 | $535.50 |
| Yoo, Patrick | Senior | 04 Aug 2023 | External Audit Support | Begin reviewing Deribit options activity workbook | 2.9 | $450.00 | $1,305.00 |
| Yoo, Patrick | Senior | 04 Aug 2023 | External Audit Support | Deep dive review of all workbooks prepared to date to ensure everything provided to date has been reflected + open items list has been updated | 2.5 | $450.00 | $1,125.00 |
| Chen,Justin | Senior | 04 Aug 2023 | External audit support | Reconciling invoice actuals to numbers as presented in trial balance | 1.2 | $450.00 | $540.00 |
| Chen,Justin | Senior | 04 Aug 2023 | External audit support | Perform recalculation of quantity of units * total units to reconcile figures moving from advance payments to fixed assets | 1.4 | $450.00 | $630.00 |
| Lindeman,Ryan | Senior | 04 Aug 2023 | External Audit Support | Draft Property, Plant, and Equipment (PPE) files to gather support for 2021 | 3.4 | $450.00 | $1,530.00 |
| Lindeman,Ryan | Senior | 04 Aug 2023 | External Audit Support | Searching support for borrowings on 2021 loan amounts for Celsius Mining | 1.9 | $450.00 | $855.00 |
| Riley,Sean | Senior Manager | 04 Aug 2023 | External Audit Support | Review of Constellation Agreement to understand lease terms and potential derivative implications. | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 04 Aug 2023 | External Audit Support | Secondary review of Constellation accounting policy memo | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 04 Aug 2023 | External Audit Support | Secondary review of 2021 lease schedule and adjusting journal entries. | 1.7 | $695.00 | $1,181.50 |
| Riley,Sean | Senior Manager | 04 Aug 2023 | External Audit Support | Secondary review of 2022 accrual schedule and adjusting journal entries. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 04 Aug 2023 | External Audit Support | Secondary review of 2022 payroll adjusting journal entries based on Client feedback. | 1.9 | $695.00 | $1,320.50 |
| MacIntosh, Paul | Partner/Principal | 04 Aug 2023 | External Audit Support | Executive review of 2021 lease schedule and adjusting journal entries. | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 04 Aug 2023 | External Audit Support | Executive review of 2022 accrual schedule and adjusting journal entries. | 0.8 | $850.00 | $680.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| MacIntosh, Paul | Partner/Principal | 04 Aug 2023 | External Audit Support | Executive review of 2022 payroll adjusting journal entries | 0.9 | $850.00 | $765.00 |
| Riley,Sean | Senior Manager | 05 Aug 2023 | External Audit Support | Review of 2021 adjusting journal entries to determine if there are any updates needed. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 05 Aug 2023 | External Audit Support | Secondary review of 2021 cash workbook and corresponding support. | 0.2 | $695.00 | $139.00 |
| MacIntosh, Paul | Partner/Principal | 05 Aug 2023 | External Audit Support | Executive review of 2021 adjusting journal entries | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 05 Aug 2023 | External Audit Support | Executive review of 2021 cash workbook | 0.1 | $850.00 | $85.00 |
| Gust, Ryan A. | Senior | 06 Aug 2023 | External audit support | Review the tie outs in advanced payments relating to debt and Bitcoin (BTC) loans | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Senior | 06 Aug 2023 | External audit support | Review new advanced payment material provided by management | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Senior | 06 Aug 2023 | External audit support | Review advanced payment workpaper in its entirety | 1.7 | $450.00 | $765.00 |
| Chen,Justin | Senior | 06 Aug 2023 | External audit support | Preparing weekly timesheet and inputting into canvas, from July 31st to August 4th | 1.0 | $450.00 | $450.00 |
| Chen,Justin | Senior | 06 Aug 2023 | External audit support | Updated Advance Payments with new schedule as provided by management | 1.7 | $450.00 | $765.00 |
| Chen,Justin | Senior | 06 Aug 2023 | External audit support | Update tickmarks for further clarity | 0.4 | $450.00 | $180.00 |
| Riley,Sean | Senior Manager | 06 Aug 2023 | External Audit Support | Review of 2022 adjusting journal entries to determine if there are any updates needed. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 06 Aug 2023 | External Audit Support | Review of 2022 advanced payment support provided by the Client | 0.3 | $695.00 | $208.50 |
| Dishman,Carly | Manager | 07 Aug 2023 | External Audit Support | Review Mothership Agreement for embedded derivatives | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 07 Aug 2023 | External audit support | Review fair value election on de-recognition for equity investments | 1.7 | $595.00 | $1,011.50 |
| Gust, Ryan A. | Senior | 07 Aug 2023 | External audit support | Review vouching of additions to loan in 2021 and update outstanding items question list | 1.6 | $450.00 | $720.00 |
| Gust, Ryan A. | Senior | 07 Aug 2023 | External audit support | Review the 2021 advanced payment workbook for vouching payments | 0.5 | $450.00 | $225.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Senior | 07 Aug 2023 | External audit support | Review the 2021 accrued expenses workpaper | 1.6 | $450.00 | $720.00 |
| Gust, Ryan A. | Senior | 07 Aug 2023 | External audit support | Review the 2021 hosting services workpaper | 0.8 | $450.00 | $360.00 |
| Gust, Ryan A. | Senior | 07 Aug 2023 | External audit support | Address workpaper comments in the 2021 debt workbook | 0.8 | $450.00 | $360.00 |
| Gust, Ryan A. | Senior | 07 Aug 2023 | External audit support | Review the 2021 Property, Plant, and Equipment (PPE) workbook | 1.4 | $450.00 | $630.00 |
| Hayes, Taylor | Manager | 07 Aug 2023 | External Audit Support | Meeting to discuss FY 2022 reconciliation for fixed asset impairment workbook. In addition, further discuss construction in progress. EY Attendees: P. Yoo, T. Hayes | 0.8 | $595.00 | $476.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Finish preparation of related party General Ledger (GL) #119001 workbook for FY 2022 after further client support provided | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Finish preparation of related party General Ledger (GL) #119005 workbook for FY 2022 after further client support provided | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Finish preparation of related party General Ledger (GL) #219001 workbook for FY 2022 after further client support provided | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Finish preparation of related party General Ledger (GL) #219002 workbook for FY 2022 after further client support provided | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Finish preparation of related party General Ledger (GL) #219003 workbook for FY 2022 after further client support provided | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Finish preparation of related party General Ledger (GL) #219004 workbook for FY 2022 after further client support provided | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | External Audit Support | Meeting to discuss FY 2022 reconciliation for fixed asset impairment workbook. In addition, further discuss construction in progress. EY Attendees: P. Yoo, T. Hayes | 0.8 | $450.00 | $360.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lipschutz,Jordan | Manager | 07 Aug 2023 | External audit support | Collaborate with team to obtain updates on each workstream for client status deck and help resolve blockers / dependencies | 2.1 | $595.00 | $1,249.50 |
| Lipschutz,Jordan | Manager | 07 Aug 2023 | External audit support | Updating client status deck including progress to-date, key risks/issues, and impacts to client timeline | 3.7 | $595.00 | $2,201.50 |
| Gray, Amaya | Staff | 07 Aug 2023 | External audit support | Review external status report deck | 0.7 | $295.00 | $206.50 |
| Gray, Amaya | Staff | 07 Aug 2023 | External audit support | Update external status report deck | 0.8 | $295.00 | $236.00 |
| Chen,Justin | Senior | 07 Aug 2023 | External audit support | Pulling in Accrued Expenses, setting up Workpaper | 3.2 | $450.00 | $1,440.00 |
| Chen,Justin | Senior | 07 Aug 2023 | External audit support | Organizing accrued expenses, legal, tax and hosting expenses support | 2.5 | $450.00 | $1,125.00 |
| Chen,Justin | Senior | 07 Aug 2023 | External audit support | Prepare Hosting schedule workpaper, setting up | 3.5 | $450.00 | $1,575.00 |
| Lindeman,Ryan | Senior | 07 Aug 2023 | External Audit Support | Working on Fixed assets additions/workbook for 2021 - Part 1 | 1.9 | $450.00 | $855.00 |
| Lindeman,Ryan | Senior | 07 Aug 2023 | External Audit Support | Working on summarizing/ closing outstanding items for debt in 2021 | 1.6 | $450.00 | $720.00 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | External Audit Support | Secondary review of 2021 due from (assets) related party reconciliations and associated support. | 1.7 | $695.00 | $1,181.50 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | External Audit Support | Secondary review of 2021 due to (liabilities) related party reconciliations and associated support. | 2.9 | $695.00 | $2,015.50 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | External Audit Support | Secondary review of 2022 due from (assets) related party reconciliations and associated support. | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | External Audit Support | Secondary review of 2022 due to (liabilities) related party reconciliations and associated support. | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | External Audit Support | Secondary review of 2021 accrual schedule and proposed journal entries. | 0.7 | $695.00 | $486.50 |
| MacIntosh, Paul | Partner/Principal | 07 Aug 2023 | External Audit Support | Executive review of 2021 due to (liabilities) related party reconciliations | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 07 Aug 2023 | External Audit Support | Executive review of 2022 due from (assets) related party reconciliations | 0.3 | $850.00 | $255.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| MacIntosh, Paul | Partner/Principal | 07 Aug 2023 | External Audit Support | Executive review of 2022 due to (liabilities) related party reconciliations | 1.3 | $850.00 | $1,105.00 |
| MacIntosh, Paul | Partner/Principal | 07 Aug 2023 | External Audit Support | Executive review of 2021 accrual schedule and proposed journal entries. | 0.4 | $850.00 | $340.00 |
| Lindeman,Ryan | Senior | 07 Aug 2023 | External Audit Support | Working on Fixed assets additions/workbook for 2021 - Part 2 | 2.1 | $450.00 | $945.00 |
| Dishman,Carly | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss terms of energy sales agreement with Mothership and memo structure. EY Attendees: C. Dishman, D. Granados | 0.8 | $595.00 | $476.00 |
| Dishman,Carly | Manager | 08 Aug 2023 | External Audit Support | Continue reviewing Mothership Agreement for embedded derivatives | 3.6 | $595.00 | $2,142.00 |
| Dishman,Carly | Manager | 08 Aug 2023 | External Audit Support | Research on derivatives related to energy contracts | 2.9 | $595.00 | $1,725.50 |
| Granados,Dariana | Staff | 08 Aug 2023 | External audit support | Prepare outline and summarizing terms of Mothership power purchase agreement and transaction confirmations for analysis. | 0.5 | $295.00 | $147.50 |
| Granados,Dariana | Staff | 08 Aug 2023 | External audit support | Meeting to discuss terms of energy sales agreement with Mothership and memo structure. EY Attendees: C. Dishman, D. Granados | 0.8 | $295.00 | $236.00 |
| Granados,Dariana | Staff | 08 Aug 2023 | External audit support | Drafting accounting memorandum for Mothership power purchase agreement. (Day 1) | 3.1 | $295.00 | $914.50 |
| Gust, Ryan A. | Senior | 08 Aug 2023 | External audit support | Meeting to review and reconcile supporting documents received from Celsius regarding accrued expenses and hosting. EY Attendees: J. Chen, R. Gust | 0.5 | $450.00 | $225.00 |
| Gust, Ryan A. | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss final open items pertaining to 2022 advanced payments and fixed assets EY Attendees: P. Yoo, R. Gust, T. Hayes Other Attendees: P. Pandey (Celsius) | 0.7 | $595.00 | $416.50 |
| Gust, Ryan A. | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss prepared 2021/2022 workpapers to date and locations within the shared drive EY Attendees: P. Yoo, R. Gust | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Senior | 08 Aug 2023 | External audit support | Review and prepare the accrued expenses workpaper | 2.1 | $450.00 | $945.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gust, Ryan A. | Senior | 08 Aug 2023 | External audit support | Review and prepare the 2021 advanced payments workpaper | 3.1 | $450.00 | $1,395.00 |
| Gust, Ryan A. | Senior | 08 Aug 2023 | External audit support | Review the 2022 payroll support | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Senior | 08 Aug 2023 | External audit support | Vouch the borrowing amounts for the 2022 debt workbook | 1.4 | $450.00 | $630.00 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss status of all workpapers prepared for 2021/2022 to date before heading to vacation. Discuss gameplan and strategy for takeover and upon return from vacation. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss final open items pertaining to 2022 advanced payments and fixed assets EY Attendees: P. Yoo, R. Gust, T. Hayes Other Attendees: P. Pandey (Celsius) | 0.7 | $595.00 | $416.50 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Research of advanced payment discrepancies based on client discussion and updates to the workbook | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Preparation of fixed asset summary to be provided to Alvarez & Marsal to perform Step 2 & 3 of fixed asset impairment calculations | 2.8 | $595.00 | $1,666.00 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Review of real estate listings utilized to determine fair value of land for Fixed Assets (FA)impairment | 1.2 | $595.00 | $714.00 |
| Hayes, Taylor | Manager | 08 Aug 2023 | External Audit Support | Additional research of real estate listings and sales within Midland, Texas to confirm listings utilized | 0.7 | $595.00 | $416.50 |
| Hill,Jeff | Partner/Principal | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Steger,Adam | Senior Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss financials and expectations prior to status report meeting with Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley, K. Sun | 0.9 | $695.00 | $625.50 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Yoo, Patrick | Senior | 08 Aug 2023 | External Audit Support | Update fixed assets and advanced payments workbook after client call to discuss final open items | 2.2 | $450.00 | $990.00 |
| Yoo, Patrick | Senior | 08 Aug 2023 | External Audit Support | Make further updates to Deribit options workbook for FY22 after further discussions regarding gameplan/strategy | 2.7 | $450.00 | $1,215.00 |
| Yoo, Patrick | Senior | 08 Aug 2023 | External Audit Support | Meeting to discuss status of all workpapers prepared for 2021/2022 to date. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 08 Aug 2023 | External Audit Support | Meeting to discuss prepared 2021/2022 workpapers to date and locations within the shared drive EY Attendees: P. Yoo, R. Gust | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 08 Aug 2023 | External Audit Support | Meeting to discuss final open items pertaining to 2022 advanced payments and fixed assets EY Attendees: P. Yoo, R. Gust, T. Hayes Other Attendees: P. Pandey (Celsius) | 0.7 | $450.00 | $315.00 |
| Zaman,Sabina | Partner/Principal | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman,Sabina | Partner/Principal | 08 Aug 2023 | External Audit Support | Meeting to discuss financials and expectations prior to status report meeting with Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley, K. Sun | 0.9 | $850.00 | $765.00 |
| Lipschutz,Jordan | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss financials and expectations prior to status report meeting with Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley, K. Sun | 0.9 | $595.00 | $535.50 |
| Lipschutz,Jordan | Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan | Manager | 08 Aug 2023 | External audit support | Prepare client view of financials to be shared with client stakeholders | 3.2 | $595.00 | $1,904.00 |
| Lipschutz,Jordan | Manager | 08 Aug 2023 | External audit support | Email correspondence with P. Hendricks (Celsius) regarding meeting availability to discuss actual / forecasted fees | 0.2 | $595.00 | $119.00 |
| Gray, Amaya | Staff | 08 Aug 2023 | External Audit Support | Meeting to discuss financials and expectations prior to status report meeting with Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley, K. Sun | 0.9 | $295.00 | $265.50 |
| Gray, Amaya | Staff | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $295.00 | $147.50 |
| Chen,Justin | Senior | 08 Aug 2023 | External audit support | Update host schedule workpaper, prepaid, and current tie outs | 3.2 | $450.00 | $1,440.00 |
| Chen,Justin | Senior | 08 Aug 2023 | External audit support | Addressing Ryan Gust's comments in accrued expenses | 1.2 | $450.00 | $540.00 |
| Chen,Justin | Senior | 08 Aug 2023 | External audit support | Finalizing Accrued Expense and cleaning up file | 2.4 | $450.00 | $1,080.00 |
| Chen,Justin | Senior | 08 Aug 2023 | External audit support | Meeting to review and reconcile supporting documents received from Celsius regarding accrued expenses and hosting. EY Attendees: J. Chen, R. Gust | 0.5 | $450.00 | $225.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman,Ryan | Senior | 08 Aug 2023 | External Audit Support | Working on fixed assets depreciation and workbook cleanup for 2021 | 3.9 | $450.00 | $1,755.00 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss financials and expectations prior to status report meeting with Celsius EY Attendees: A. Gray, J. Lipschutz, S. Zaman, S. Riley, K. Sun | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss current status report with Celsius. EY Attendees: A. Steger, A. Gray, J. Hill, J. Lipschutz, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: A. Seetharaman (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Meeting to discuss status of all workpapers prepared for 2021/2022 to date before heading to vacation. Discuss gameplan and strategy for takeover and upon return from vacation. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Evaluation of bankruptcy documents and impact on go-forward liabilities. | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Evaluation of bankruptcy documents and impact on pre-petition liabilities. | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Secondary review of 2022 digital asset workbook, specifically impairment calculation. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Secondary review of 2022 digital asset workbook, specifically disposition support and realized gain / loss. | 2.9 | $695.00 | $2,015.50 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | External Audit Support | Secondary review of 2022 digital asset workbook, specifically completeness and accuracy of digital asset balance. | 2.1 | $695.00 | $1,459.50 |
| MacIntosh, Paul | Partner/Principal | 08 Aug 2023 | External Audit Support | Executive review of 2022 digital asset workbook | 0.6 | $850.00 | $510.00 |
| Dishman,Carly | Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss the adjusting journal entries listing. EY Attendees: R. Gust, C. Dishman, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey, (Celsius), J. Fan (Celsius) | 1.0 | $595.00 | $595.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Dishman,Carly | Manager | 09 Aug 2023 | External Audit Support | Review preliminary draft and provide comments on Mothership derivative memo | 3.5 | $595.00 | $2,082.50 |
| Eo, Brian Y | Manager | 09 Aug 2023 | External audit support | Prepare total interest expense reconciliation workpaper | 3.7 | $595.00 | $2,201.50 |
| Eo, Brian Y | Manager | 09 Aug 2023 | External audit support | Documentation in interest workbook and cross reference | 1.9 | $595.00 | $1,130.50 |
| Granados,Dariana | Staff | 09 Aug 2023 | External audit support | Drafting accounting memorandum for Mothership power purchase agreement. (Day 2) | 3.1 | $295.00 | $914.50 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | External audit support | Review newly provided payroll support | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | External audit support | Review 2021 Property, Plant, and Equipment (PPE) workpaper | 0.7 | $450.00 | $315.00 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | External audit support | Review and finalize advanced payments workpaper | 3.3 | $450.00 | $1,485.00 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | External audit support | Review client questions and materials regarding payroll | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | External audit support | Review and finalize accrued expenses workpaper | 0.8 | $450.00 | $360.00 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | External audit support | Review fixed asset listing and client materials related to fixed assets | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss Bitcoin loan and loan extinguishment EY Attendees: K. Sun, A. Soures, R. Gust, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss the adjusting journal entries listing. EY Attendees: R. Gust, C. Dishman, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey, (Celsius), J. Fan (Celsius) | 1.0 | $595.00 | $595.00 |
| Hayes, Taylor | Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss Bitcoin (BTC) loan and loan extinguishment EY Attendees: K. Sun, A. Soures, R. Gust, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 09 Aug 2023 | External Audit Support | Preparation / review of EY prepared BTC loan workbook | 2.9 | $595.00 | $1,725.50 |
| Hayes, Taylor | Manager | 09 Aug 2023 | External Audit Support | Calculation of FY21 realized gain loss associated with crypto repayments of BTC loan | 1.7 | $595.00 | $1,011.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 09 Aug 2023 | External Audit Support | Completeness and Accuracy review of FY21/22 Digital Asset workbooks | 1.2 | $595.00 | $714.00 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss Bitcoin (BTC) loan and loan extinguishment EY Attendees: K. Sun, A. Soures, R. Gust, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | External Audit Support | Reviewed intercompany loan workbook | 3.7 | $695.00 | $2,571.50 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | External Audit Support | Reviewed Bitcoin (BTC) loan workbook | 3.4 | $695.00 | $2,363.00 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | External Audit Support | Calculated embedded derivatives impacts for Bitcoin (BTC) loan | 2.8 | $695.00 | $1,946.00 |
| Lipschutz,Jordan | Manager | 09 Aug 2023 | External support | Update leadership status deck including progress to-date, key risks/issues, and impacts to client timeline | 3.7 | $595.00 | $2,201.50 |
| Lipschutz,Jordan | Manager | 09 Aug 2023 | External audit support | Review updates to leadership status deck and updating based on edits made | 2.8 | $595.00 | $1,666.00 |
| Gray, Amaya | Staff | 09 Aug 2023 | External audit support | Review financials update prior to leadership review | 0.9 | $295.00 | $265.50 |
| Gray, Amaya | Staff | 09 Aug 2023 | External audit support | Update financials to be presented to J. Block (Celsius) | 1.2 | $295.00 | $354.00 |
| Gray, Amaya | Staff | 09 Aug 2023 | External audit support | Initial update of external status report deck prior to leadership review | 0.8 | $295.00 | $236.00 |
| Chen,Justin | Senior | 09 Aug 2023 | External audit support | Recreating MicroBT table with new schedule provided by management | 2.0 | $450.00 | $900.00 |
| Chen,Justin | Senior | 09 Aug 2023 | External audit support | Tie recon tab to General Ledger (GL) and movement in fixed assets | 0.4 | $450.00 | $180.00 |
| Chen,Justin | Senior | 09 Aug 2023 | External audit support | Updated shipping tab within Advanced payments | 1.1 | $450.00 | $495.00 |
| Chen,Justin | Senior | 09 Aug 2023 | External audit support | Final Pass on comments made in Advanced payments | 1.6 | $450.00 | $720.00 |
| Chen,Justin | Senior | 09 Aug 2023 | External audit support | Final Pass on comments made in Accrued Expense | 0.4 | $450.00 | $180.00 |
| Chen,Justin | Senior | 09 Aug 2023 | External audit support | Addressing comments within financial statement Notes | 3.7 | $450.00 | $1,665.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman,Ryan | Senior | 09 Aug 2023 | External audit support | Adding a received fixed asset listing for 2021 and tying to workbook. Cleaning up workbook after internal review | 2.8 | $450.00 | $1,260.00 |
| Lindeman,Ryan | Senior | 09 Aug 2023 | External Audit Support | Working through a specific issue in the calculation of the adjusting entry for mothership invoices in accrued expenses and cleaning up the file | 3.2 | $450.00 | $1,440.00 |
| Lindeman,Ryan | Senior | 09 Aug 2023 | External Audit Support | Meeting to discuss the adjusting journal entries listing. EY Attendees: R. Gust, C. Dishman, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey, (Celsius), J. Fan (Celsius) | 1.0 | $450.00 | $450.00 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss the adjusting journal entries listing. EY Attendees: R. Gust, C. Dishman, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey, (Celsius), J. Fan (Celsius) | 1.0 | $695.00 | $695.00 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss Bitcoin (BTC) loan and loan extinguishment EY Attendees: K. Sun, A. Soures, R. Gust, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | External Audit Support | Secondary review of Bitcoin (BTC) loan schedule and associated calculations. | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | External Audit Support | Secondary review of 2021 digital asset dispositions and affect on Bitcoin (BTC) loan balance. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | External Audit Support | Secondary review of 2021 digital asset workbook, specifically impairment calculation. | 2.1 | $695.00 | $1,459.50 |
| Gust, Ryan A. | Manager | 09 Aug 2023 | External Audit Support | Meeting to discuss the adjusting journal entries listing. EY Attendees: R. Gust, C. Dishman, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey, (Celsius), J. Fan (Celsius) | 1.0 | $595.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 09 Aug 2023 | External Audit Support | Executive review of 2021 digital asset workbook | 1.1 | $850.00 | $935.00 |
| Dishman,Carly | Manager | 10 Aug 2023 | External Audit Support | Meeting with technical accounting team to continue discussion of terms of electric sales agreement between Mothership and Celsius, and scope of the memorandum. EY Attendees: C. Dishman, D. Granados, T. Hayes | 0.5 | $595.00 | $297.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Dishman,Carly | Manager | 10 Aug 2023 | External Audit Support | Review updated preliminary draft and continue providing comments on Mothership derivative memo | 3.2 | $595.00 | $1,904.00 |
| Dishman,Carly | Manager | 10 Aug 2023 | External Audit Support | Research on embedded derivatives and leases related to letters of intent | 1.9 | $595.00 | $1,130.50 |
| Eo, Brian Y | Manager | 10 Aug 2023 | External Audit support | Calculate Interest General Ledger (GL) analysis to be disclosed in the related party footnote disclosure | 3.6 | $595.00 | $2,142.00 |
| Granados,Dariana | Staff | 10 Aug 2023 | External audit support | Day 3 Drafting accounting memorandum for Mothership power purchase agreement. (Part 1) | 2.9 | $295.00 | $855.50 |
| Granados,Dariana | Staff | 10 Aug 2023 | External audit support | Meeting with technical accounting team to continue discussion of terms of electric sales agreement between Mothership and Celsius, and scope of the memorandum. EY Attendees: C. Dishman, D. Granados, T. Hayes | 0.5 | $295.00 | $147.50 |
| Gust, Ryan A. | Senior | 10 Aug 2023 | External audit support | Update payroll workpaper based on conversation with client | 3.3 | $450.00 | $1,485.00 |
| Gust, Ryan A. | Senior | 10 Aug 2023 | External audit support | Review and finalize the 2021 advanced payments workpaper | 2.6 | $450.00 | $1,170.00 |
| Gust, Ryan A. | Senior | 10 Aug 2023 | External audit support | Review and finalize the accrued expenses workpaper | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Senior | 10 Aug 2023 | External audit support | Review service fees material provided by management | 0.7 | $450.00 | $315.00 |
| Hayes, Taylor | Manager | 10 Aug 2023 | External Audit Support | Meeting with technical accounting team to continue discussion of terms of electric sales agreement between Mothership and Celsius, and scope of the memorandum. EY Attendees: C. Dishman, D. Granados, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 10 Aug 2023 | External Audit Support | Updates to the Power Purchase Agreement (PPA)derivative memo | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 10 Aug 2023 | External Audit Support | Part 1 Allocation of labor & material expenditures to the appropriate asset groupings for fixed asset impairment; including research of each applicable vendor to determine correct asset grouping | 3.8 | $595.00 | $2,261.00 |
| Hayes, Taylor | Manager | 10 Aug 2023 | External Audit Support | Completeness and accuracy review of fixed asset file for impairment calculation | 1.2 | $595.00 | $714.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 10 Aug 2023 | External Audit Support | Review of asset categories provided by Alvarez & Marsal for impairment calc | 0.8 | $595.00 | $476.00 |
| Gray, Amaya | Staff | 10 Aug 2023 | External audit support | Adjusting financials and budget to correctly reflect current standing | 3.1 | $295.00 | $914.50 |
| Chen,Justin | Senior | 10 Aug 2023 | External audit support | Accrued Expenses - Addressing Sean's comments | 1.0 | $450.00 | $450.00 |
| Chen,Justin | Senior | 10 Aug 2023 | External audit support | Include Adjusted Journal Entries (AJEs) per S. Riley Request | 0.5 | $450.00 | $225.00 |
| Chen,Justin | Senior | 10 Aug 2023 | External audit support | 3rd pass on R Gust's comments in advance payments | 2.0 | $450.00 | $900.00 |
| Chen,Justin | Senior | 10 Aug 2023 | External audit support | Setting up Payroll Service Fee | 2.5 | $450.00 | $1,125.00 |
| Chen,Justin | Senior | 10 Aug 2023 | External audit support | Addressing Kai's Comments per GAAP checklist | 1.6 | $450.00 | $720.00 |
| Lindeman,Ryan | Senior | 10 Aug 2023 | External Audit Support | Working on closing specific items in 2021 debt that we obtained support for | 2.2 | $450.00 | $990.00 |
| Riley,Sean | Senior Manager | 10 Aug 2023 | External Audit Support | Secondary review of 2022 digital asset workbook, specifically completeness and accuracy of digital asset balance. | 2.3 | $695.00 | $1,598.50 |
| Riley,Sean | Senior Manager | 10 Aug 2023 | External Audit Support | Review of 2022 advanced payment support provided by Client and accumulation of required journal entries. | 2.6 | $695.00 | $1,807.00 |
| Riley,Sean | Senior Manager | 10 Aug 2023 | External Audit Support | Secondary review of 2022 loan interest reconciliation and support. | 1.4 | $695.00 | $973.00 |
| MacIntosh, Paul | Partner/Principal | 10 Aug 2023 | External Audit Support | Executive review of 2022 advanced payment support and accumulation of required journal entries. | 0.9 | $850.00 | $765.00 |
| Granados,Dariana | Staff | 10 Aug 2023 | External audit support | Day 3 Drafting accounting memorandum for Mothership power purchase agreement. (Part 2) | 1.4 | $295.00 | $413.00 |
| Hayes, Taylor | Manager | 10 Aug 2023 | External audit support | Part 2 Allocation of labor & material expenditures to the appropriate asset groupings for fixed asset impairment; including research of each applicable vendor to determine correct asset grouping | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 10 Aug 2023 | External audit support | Part 2 Ongoing preparation of Fixed Asset Impairment (Step 2) | 0.6 | $595.00 | $357.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 10 Aug 2023 | External audit support | Part 2 Review of FY23 digital asset workbook | 0.6 | $595.00 | $357.00 |
| Barda,Eli | Partner/Principal | 10 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni, E.Barda | 0.6 | $850.00 | $510.00 |
| Barda,Eli | Partner/Principal | 10 Aug 2023 | External audit support | Meeting to discuss financials and budget for engagement EY Attendees: A. Gray, S. Riley, S. Zaman, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.8 | $850.00 | $680.00 |
| Shimoni,Avri | Senior Manager | 10 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni, E.Barda | 0.6 | $695.00 | $417.00 |
| Gray, Amaya | Staff | 10 Aug 2023 | External audit support | Meeting to discuss financials and budget for engagement EY Attendees: A. Gray, S. Riley, S. Zaman, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.8 | $295.00 | $236.00 |
| Riley,Sean | Senior Manager | 10 Aug 2023 | External audit support | Meeting to discuss financials and budget for engagement EY Attendees: A. Gray, S. Riley, S. Zaman, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.8 | $695.00 | $556.00 |
| Zaman,Sabina | Partner/Principal | 10 Aug 2023 | External audit support | Meeting to discuss financials and budget for engagement EY Attendees: A. Gray, S. Riley, S. Zaman, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.8 | $850.00 | $680.00 |
| Shwartz, Yoav | Partner/Principal | 10 Aug 2023 | External audit support | Meeting to discuss financials and budget for engagement EY Attendees: A. Gray, S. Riley, S. Zaman, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.8 | $850.00 | $680.00 |
| Shimoni,Avri | Senior Manager | 10 Aug 2023 | External audit support | Meeting to discuss financials and budget for engagement EY Attendees: A. Gray, S. Riley, S. Zaman, A.Mhana, A.Shimoni, E.Barda, Y. Shwartz | 0.8 | $695.00 | $556.00 |
| Granados,Dariana | Staff | 11 Aug 2023 | External audit support | Day 4 Drafting accounting memorandum for Mothership power purchase agreement. (Part 1) | 3.2 | $295.00 | $944.00 |
| Gust, Ryan A. | Senior | 11 Aug 2023 | External audit support | Address review comments for the 2021 advanced payments workpaper | 1.0 | $450.00 | $450.00 |
| Gust, Ryan A. | Senior | 11 Aug 2023 | External audit support | Review and leave review comments for the 2022 debt workpaper | 1.3 | $450.00 | $585.00 |
| Gust, Ryan A. | Senior | 11 Aug 2023 | External audit support | Review new payroll provided by management and make suggested updates | 1.2 | $450.00 | $540.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gust, Ryan A. | Senior | 11 Aug 2023 | External audit support | Review the Property, Plant, and Equipment (PPE) workbook | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Senior | 11 Aug 2023 | External audit support | Review the prepaid hosting and hosting workpaper | 1.2 | $450.00 | $540.00 |
| Hayes, Taylor | Manager | 11 Aug 2023 | External Audit Support | Discuss Asset Reconciliation EY Attendees: J. Chen, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 11 Aug 2023 | External Audit Support | Discuss Fixed Asset - Land Evaluation - ZIllow EY Attendees: J. Chen, T. Hayes | 0.2 | $595.00 | $119.00 |
| Hayes, Taylor | Manager | 11 Aug 2023 | External Audit Support | Follow up on Fixed Assets (FA)Asset Reconciliation Schedule EY Attendees: J. Chen, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 11 Aug 2023 | External Audit Support | Discussion on approach to fixed assets reconciliation EY Attendees: J. Chen, T. Hayes | 0.1 | $595.00 | $59.50 |
| Hayes, Taylor | Manager | 11 Aug 2023 | External audit support | Research completeness / accuracy discrepancies between Alvarez & Marsal fixed asset file and Fixed Assets (FA) register provided by client | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 11 Aug 2023 | External Audit Support | Preparation of digital asset rollforward for FY21/22 | 2.1 | $595.00 | $1,249.50 |
| Sun, Kaiyang | Senior Manager | 11 Aug 2023 | External Audit Support | Reviewed accounting adjustments related to Bitcoin payments | 1.4 | $695.00 | $973.00 |
| Gray, Amaya | Staff | 11 Aug 2023 | External audit support | Update external status report deck prior to J. Block (Celsius) review next week | 0.9 | $295.00 | $265.50 |
| Chen,Justin | Senior | 11 Aug 2023 | External audit support | Researching Fair Value for land in Midland County | 1.0 | $450.00 | $450.00 |
| Chen,Justin | Senior | 11 Aug 2023 | External audit support | Discuss Asset Reconciliation EY Attendees: J. Chen, T. Hayes | 0.6 | $450.00 | $270.00 |
| Chen,Justin | Senior | 11 Aug 2023 | External audit support | Follow up on Fixed Assets (FA)Asset Reconciliation Schedule EY Attendees: J. Chen, T. Hayes | 0.3 | $450.00 | $135.00 |
| Chen,Justin | Senior | 11 Aug 2023 | External audit support | Discuss Fixed Asset - Land Evaluation - ZIllow EY Attendees: J. Chen, T. Hayes | 0.2 | $450.00 | $90.00 |
| Chen,Justin | Senior | 11 Aug 2023 | External audit support | Discussion on approach to fixed assets reconciliation EY Attendees: J. Chen, T. Hayes | 0.1 | $450.00 | $45.00 |
| Chen,Justin | Senior | 11 Aug 2023 | External audit support | Update fixed assets reconciliation | 3.8 | $450.00 | $1,710.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman,Ryan | Senior | 11 Aug 2023 | External Audit Support | Prepare cash reconciliation workbook for 2021 | 0.8 | $450.00 | $360.00 |
| Lindeman,Ryan | Senior | 11 Aug 2023 | External Audit Support | Review file for accrued expenses and tickmarks | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan | Senior | 11 Aug 2023 | External Audit Support | Working on closing specific items in 2021 debt that we obtained support for | 3.2 | $450.00 | $1,440.00 |
| Riley,Sean | Senior Manager | 11 Aug 2023 | External Audit Support | Secondary review of Q1 2022 fixed asset support provided by Client and updates to schedules. | 2.7 | $695.00 | $1,876.50 |
| Riley,Sean | Senior Manager | 11 Aug 2023 | External Audit Support | Secondary review of Annual 2022 fixed asset reconciliation. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 11 Aug 2023 | External Audit Support | Secondary review of 2021 prepaid hosting cost support and associated workbook. | 1.9 | $695.00 | $1,320.50 |
| Riley,Sean | Senior Manager | 11 Aug 2023 | External Audit Support | Secondary review of 2022 fixed asset impairment, including model and asset allocation. | 1.7 | $695.00 | $1,181.50 |
| MacIntosh, Paul | Partner/Principal | 11 Aug 2023 | External Audit Support | Executive review of 2021 prepaid hosting cost support and associated workbook. | 0.8 | $850.00 | $680.00 |
| Granados,Dariana | Staff | 11 Aug 2023 | External audit support | Day 4 Drafting accounting memorandum for Mothership power purchase agreement. (Part 2) | 2.3 | $295.00 | $678.50 |
| Eo, Brian Y | Manager | 12 Aug 2023 | External audit support | Update loan interest reconciliation workpaper | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Senior | 13 Aug 2023 | External audit support | Review the prepaid hosting and hosting workpaper | 1.2 | $450.00 | $540.00 |
| Gust, Ryan A. | Senior | 13 Aug 2023 | External audit support | Review the 2021 Property, Plant, and Equipment (PPE) workbook | 0.9 | $450.00 | $405.00 |
| Lindeman,Ryan | Senior | 13 Aug 2023 | External Audit Support | Editing 2021 debt workpaper for open items | 0.9 | $450.00 | $405.00 |
| Eo, Brian Y | Manager | 14 Aug 2023 | External audit support | Interest Expense Reconciliation Tieouts | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 14 Aug 2023 | External Audit Support | Meeting to discuss 2021 Property, Plant, and Equipment (PPE) and 2021 Hosting EY Attendees: R. Gust, S. Riley | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 14 Aug 2023 | External Audit Support | Meeting to discuss 2021 Property, Plant, and Equipment (PPE) EY Attendees: R. Gust, T. Hayes | 0.5 | $595.00 | $297.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 14 Aug 2023 | External audit support | To finalize Hosting Schedule Workpaper EY Attendees: R. Gust, J. Chen | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Senior | 14 Aug 2023 | External audit support | Review and finalize 2021 Hosting and Prepaid Hosting workpaper | 2.3 | $450.00 | $1,035.00 |
| Gust, Ryan A. | Senior | 14 Aug 2023 | External audit support | Review and update 2021 Property, Plant, and Equipment (PPE) audit support workbook | 1.8 | $450.00 | $810.00 |
| Gust, Ryan A. | Senior | 14 Aug 2023 | External audit support | Review 2021 payroll workbook and outstanding items | 1.8 | $450.00 | $810.00 |
| Gust, Ryan A. | Senior | 14 Aug 2023 | External audit support | Update 2021 related party workpaper | 1.2 | $450.00 | $540.00 |
| Hayes, Taylor | Manager | 14 Aug 2023 | External Audit Support | Meeting to discuss 2021 Property, Plant, and Equipment (PPE) EY Attendees: R. Gust, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 14 Aug 2023 | External Audit Support | Part 1 Ongoing preparation of Fixed Asset Impairment (Step 2) | 3.6 | $595.00 | $2,142.00 |
| Hayes, Taylor | Manager | 14 Aug 2023 | External Audit Support | Ongoing preparation of Fixed Asset Impairment (Step 1) | 3.3 | $595.00 | $1,963.50 |
| Chen,Justin | Senior | 14 Aug 2023 | External audit support | Setting up hosting services workpaper, creating table for year-end hosting services account reconciliation | 3.8 | $450.00 | $1,710.00 |
| Chen,Justin | Senior | 14 Aug 2023 | External audit support | Addressing hosting services workpaper comments from R. Gust for purposes of audit workpapers | 1.0 | $450.00 | $450.00 |
| Chen,Justin | Senior | 14 Aug 2023 | External audit support | Power, Plant, and Equipment (PPE) Invoice vouching for external confirmation for purposes of audit workpaper reconciliation | 3.3 | $450.00 | $1,485.00 |
| Chen,Justin | Senior | 14 Aug 2023 | External audit support | Finalize Hosting Schedule Workpaper EY Attendees: R. Gust, J. Chen | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan | Senior | 14 Aug 2023 | External Audit Support | Completing related parties workbooks for 2021/2022 | 3.8 | $450.00 | $1,710.00 |
| Lindeman,Ryan | Senior | 14 Aug 2023 | External Audit Support | Following up on 2021 debt items | 0.2 | $450.00 | $90.00 |
| Riley,Sean | Senior Manager | 14 Aug 2023 | External Audit Support | Meeting to discuss 2021 Property, Plant, and Equipment (PPE) and 2021 Hosting EY Attendees: R. Gust, S. Riley | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 14 Aug 2023 | External Audit Support | Review of 2021 revenue share agreement with Argo. | 0.6 | $695.00 | $417.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 14 Aug 2023 | External Audit Support | Secondary review of 2021 revenue share workbook and associated support. | 2.3 | $695.00 | $1,598.50 |
| Riley,Sean | Senior Manager | 14 Aug 2023 | External Audit Support | Secondary review of 2022 balances of accounts after adjusted journal entries are posted by Client. | 2.6 | $695.00 | $1,807.00 |
| Riley,Sean | Senior Manager | 14 Aug 2023 | External Audit Support | Secondary review of 2022 digital asset derivative support and workbook. | 2.2 | $695.00 | $1,529.00 |
| MacIntosh, Paul | Partner/Principal | 14 Aug 2023 | External Audit Support | Executive review of 2021 revenue share workbook and associated support. | 1.1 | $850.00 | $935.00 |
| MacIntosh, Paul | Partner/Principal | 14 Aug 2023 | External Audit Support | Executive review of 2022 balances of accounts | 1.3 | $850.00 | $1,105.00 |
| MacIntosh, Paul | Partner/Principal | 14 Aug 2023 | External Audit Support | Executive review of 2022 digital asset derivative support and workbook. | 0.7 | $850.00 | $595.00 |
| Barda,Eli | Partner/Principal | 14 Aug 2023 | External audit support | Meeting with PPD discussion for Celsius engagement . EY Attendees: E.Barda, I.Gotlieb | 0.9 | $850.00 | $765.00 |
| Gotlieb,Itai | Partner/Principal | 14 Aug 2023 | External audit support | Meeting with PPD discussion for Celsius engagement . EY Attendees: E.Barda, I.Gotlib | 0.9 | $850.00 | $765.00 |
| Eo, Brian Y | Manager | 15 Aug 2023 | External audit support | Analyze interest expense variance | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 15 Aug 2023 | External audit support | Update Celsius Mining Excel Workbook | 1.3 | $595.00 | $773.50 |
| Gust, Ryan A. | Manager | 15 Aug 2023 | External Audit Support | Meeting to discuss 2022 payroll updates EY Attendees: R. Gust, S. Riley | 0.8 | $595.00 | $476.00 |
| Gust, Ryan A. | Senior | 15 Aug 2023 | External audit support | Review and make updates to payroll based on client discussion | 3.6 | $450.00 | $1,620.00 |
| Gust, Ryan A. | Senior | 15 Aug 2023 | External audit support | Make updates to 2022 loan workbook based on client discussion | 2.1 | $450.00 | $945.00 |
| Gust, Ryan A. | Senior | 15 Aug 2023 | External audit support | Review and make updates to the service fees workbook | 1.5 | $450.00 | $675.00 |
| Hayes, Taylor | Manager | 15 Aug 2023 | External Audit Support | Ongoing preparation of fixed asset impairment (step 3) | 3.4 | $595.00 | $2,023.00 |
| Hayes, Taylor | Manager | 15 Aug 2023 | External Audit Support | Review of fair value information received from client related to individual asset fair values | 2.8 | $595.00 | $1,666.00 |
| Hayes, Taylor | Manager | 15 Aug 2023 | External Audit Support | Research of BTC miner fair values (i.e., search for sales data and / or other pricing indexes | 1.8 | $595.00 | $1,071.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 15 Aug 2023 | External Audit Support | Meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: S. Zaman, S. Riley. Other Attendees: J. Block (Celsius), Howie Siegel (RSM) | 0.9 | $695.00 | $625.50 |
| Zaman,Sabina | Partner/Principal | 15 Aug 2023 | External Audit Support | Meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: S. Zaman, S. Riley. Other Attendees: J. Block (Celsius), Howie Siegel (RSM) | 0.9 | $850.00 | $765.00 |
| Gray, Amaya | Staff | 15 Aug 2023 | External audit support | Draft status report deck for leadership review in preparation for call with J. Block (Celsius) regarding the progression of timeline | 0.8 | $295.00 | $236.00 |
| Chen,Justin | Senior | 15 Aug 2023 | External audit support | Service Fee Workpaper final edits, including checking of proper values | 3.5 | $450.00 | $1,575.00 |
| Lindeman,Ryan | Senior | 15 Aug 2023 | External Audit Support | Obtaining support for and tying out remaining 2021 debt items | 1.5 | $450.00 | $675.00 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | External Audit Support | Meeting to discuss 2022 payroll updates EY Attendees: R. Gust, S. Riley | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | External Audit Support | Secondary review of 2022 digital asset derivative adjusting journal entries. | 1.9 | $695.00 | $1,320.50 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | External Audit Support | Secondary review of 2021 digital asset workbook to determine necessary adjusting journal entries. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | External Audit Support | Secondary review of 2021 transfer pricing workbook | 1.1 | $695.00 | $764.50 |
| MacIntosh, Paul | Partner/Principal | 15 Aug 2023 | External Audit Support | Executive review of 2022 digital asset derivative adjusting journal entries. | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 15 Aug 2023 | External Audit Support | Executive review of 2021 digital asset workbook to determine necessary adjusting journal entries. | 1.2 | $850.00 | $1,020.00 |
| MacIntosh, Paul | Partner/Principal | 15 Aug 2023 | External Audit Support | Executive review of 2021 transfer pricing workbook | 0.4 | $850.00 | $340.00 |
| Barda,Eli | Partner/Principal | 15 Aug 2023 | External audit support | Meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: S. Zaman, S. Riley. Other Attendees: J. Block (Celsius), Howie Siegel (RSM), A.Mhana, A.Shimoni, E.Barda | 0.9 | $850.00 | $765.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|-----------------|-------------|-------|------------|-----|
| Shimoni,Avri | Senior Manager | 15 Aug 2023 | External audit support | Meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: S. Zaman, S. Riley. Other Attendees: J. Block (Celsius), Howie Siegel (RSM), A.Mhana, A.Shimoni, E.Barda | 0.9 | $695.00 | $625.50 |
| Dishman,Carly | Manager | 16 Aug 2023 | External Audit Support | Review preliminary draft and provide comments on Mothership derivative memo (part 3) | 3.7 | $595.00 | $2,201.50 |
| Dishman,Carly | Manager | 16 Aug 2023 | External Audit Support | Review derivative schedules provided and draft derivative adjusted journal entries related to mothership | 3.2 | $595.00 | $1,904.00 |
| Eo, Brian Y | Manager | 16 Aug 2023 | External audit support | Update excel workbook documentation | 2.2 | $595.00 | $1,309.00 |
| Gust, Ryan A. | Senior | 16 Aug 2023 | External audit support | Review and finalize 2021 fixed asset reconciliation | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Senior | 16 Aug 2023 | External audit support | Review the 2021 Service Fees workpaper | 2.9 | $450.00 | $1,305.00 |
| Gust, Ryan A. | Senior | 16 Aug 2023 | External audit support | Begin to prepare 2021 payroll workpaper | 2.2 | $450.00 | $990.00 |
| Hayes, Taylor | Manager | 16 Aug 2023 | External Audit Support | Meeting to discuss Argo / Bitcoin loan adjusting entries required EY Attendees: T. Hayes, S. Riley | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 16 Aug 2023 | External Audit Support | Correction of derivative / Digital Assets (DA)adjusting entries based on comments received from secondary review | 0.7 | $595.00 | $416.50 |
| Hayes, Taylor | Manager | 16 Aug 2023 | External Audit Support | Impairment allocation across asset groups based on Step 3 impairment calculation | 2.8 | $595.00 | $1,666.00 |
| Hayes, Taylor | Manager | 16 Aug 2023 | External Audit Support | Preparation of Fixed Assets (FA) impairment workbook and related required audit support | 2.4 | $595.00 | $1,428.00 |
| Sun, Kaiyang | Senior Manager | 16 Aug 2023 | External Audit Support | Update documentation for financial statement workpaper EY Attendees: J. Chen, K. Sun | 0.3 | $695.00 | $208.50 |
| Gray, Amaya | Staff | 16 Aug 2023 | External audit support | Draft status report deck for presentation to leadership prior to discussion around similar items with J. Block (Celsius) | 1.2 | $295.00 | $354.00 |
| Gray, Amaya | Staff | 16 Aug 2023 | External audit support | Draft status deck for leadership review in preparation for conversation regarding timeline updates with J. Block | 0.9 | $295.00 | $265.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Chen,Justin | Senior | 16 Aug 2023 | External Audit Support | Update documentation for financial statement workpaper EY Attendees: J. Chen, K. Sun | 0.3 | $450.00 | $135.00 |
| Lindeman,Ryan | Senior | 16 Aug 2023 | External Audit Support | Addressing review comments/ reworking loan interest workbook | 1.9 | $450.00 | $855.00 |
| Lindeman,Ryan | Senior | 16 Aug 2023 | External Audit Support | Following up on 2021 debt items | 1.4 | $450.00 | $630.00 |
| Riley,Sean | Senior Manager | 16 Aug 2023 | External Audit Support | Meeting to discuss Argo / Bitcoin (BTC) loan adjusting entries required EY Attendees: T. Hayes, S. Riley | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 16 Aug 2023 | External Audit Support | Secondary review of Bitcoin (BTC) loan workbook and corresponding adjusted journal entries. | 2.9 | $695.00 | $2,015.50 |
| Riley,Sean | Senior Manager | 16 Aug 2023 | External Audit Support | Secondary review of Argo workbook and corresponding adjusted journal entries | 2.1 | $695.00 | $1,459.50 |
| Riley,Sean | Senior Manager | 16 Aug 2023 | External Audit Support | Secondary review of 2022 accrual support and adjusted journal entries related to insurance and professional fees. | 1.4 | $695.00 | $973.00 |
| MacIntosh, Paul | Partner/Principal | 16 Aug 2023 | External Audit Support | Executive review of Argo workbook and corresponding adjusted journal entries | 0.9 | $850.00 | $765.00 |
| MacIntosh, Paul | Partner/Principal | 16 Aug 2023 | External Audit Support | Executive review of 2022 accrual support and adjusted journal entries | 0.7 | $850.00 | $595.00 |
| Lipschutz,Jordan | Manager | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $595.00 | $297.50 |
| Hill,Jeff | Partner/Principal | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $850.00 | $425.00 |
| Shimoni,Avri | Senior Manager | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Shwartz, Yoav | Partner/Principal | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $850.00 | $425.00 |
| Zaman,Sabina | Partner/Principal | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $850.00 | $425.00 |
| Beattie, Steve | Partner/Principal | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $850.00 | $425.00 |
| Riley,Sean | Senior Manager | 17 Aug 2023 | External audit support | Meeting to status of engagement and key risks with leadership EY Attendees: J. Lipschutz, J. Hill, A. Shimoni, Y. Shwartz, E. Barda, S. Zaman, S. Beattie, S. Riley | 0.5 | $695.00 | $347.50 |
| Dishman,Carly | Manager | 17 Aug 2023 | External Audit Support | Review preliminary draft and provide comments on Mothership derivative memo (part 4) | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 17 Aug 2023 | External audit support | Financial statements excel workbook documentation | 2.7 | $595.00 | $1,606.50 |
| Gust, Ryan A. | Senior | 17 Aug 2023 | External audit support | Populate journal entries in the payroll workpaper | 2.9 | $450.00 | $1,305.00 |
| Gust, Ryan A. | Senior | 17 Aug 2023 | External audit support | Prepare 2021 payroll testwork | 3.4 | $450.00 | $1,530.00 |
| Hayes, Taylor | Manager | 17 Aug 2023 | External Audit Support | Review of July 2023 financial statement workbook provided by client | 2.9 | $595.00 | $1,725.50 |
| Hayes, Taylor | Manager | 17 Aug 2023 | External Audit Support | Review of Montana OP profit share agreement under 606/842 | 3.2 | $595.00 | $1,904.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 17 Aug 2023 | External Audit Support | Draft proposed entries related to Montana OP profit share based on contract review and invoices provided by client | 1.9 | $595.00 | $1,130.50 |
| Lindeman,Ryan | Senior | 17 Aug 2023 | External Audit Support | Tying out recently received invoices for 2021 fixed assets | 0.8 | $450.00 | $360.00 |
| Lindeman,Ryan | Senior | 17 Aug 2023 | External Audit support | Obtaining data for land value for fixed assets | 1.9 | $450.00 | $855.00 |
| Riley,Sean | Senior Manager | 17 Aug 2023 | External Audit Support | Secondary review of 2021 related party loan schedule and corresponding support. | 2.3 | $695.00 | $1,598.50 |
| Riley,Sean | Senior Manager | 17 Aug 2023 | External Audit Support | Secondary review of related party loan adjusted journal entries. | 0.7 | $695.00 | $486.50 |
| MacIntosh, Paul | Partner/Principal | 17 Aug 2023 | External Audit Support | Executive review of related party loan adjusted journal entries. | 0.1 | $850.00 | $85.00 |
| Eo, Brian Y | Manager | 18 Aug 2023 | External audit support | Update financial statements excel workbook documentation for related party | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Senior | 18 Aug 2023 | External audit support | Finalize 2021 payroll workpaper | 3.9 | $450.00 | $1,755.00 |
| Hayes, Taylor | Manager | 18 Aug 2023 | External Audit Support | Contract review of Novawulf revenue share agreement under 606/842 | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 18 Aug 2023 | External Audit Support | Drafting proposed entries related to Novawulf agreement based on a hypothetical scenario | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 18 Aug 2023 | External Audit Support | Preparation of fixed asset listing as of 7/31/23 to be provided to Stout valuation team | 3.6 | $595.00 | $2,142.00 |
| Lipschutz,Jordan | Manager | 18 Aug 2023 | External Audit Support | Meeting to discuss and prepare status report deck for Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.4 | $595.00 | $238.00 |
| Gray, Amaya | Staff | 18 Aug 2023 | External Audit Support | Meeting to discuss and prepare status report deck for Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.4 | $295.00 | $118.00 |
| Lindeman,Ryan | Senior | 18 Aug 2023 | External Audit Support | Complete Advance Payments work for 2020 | 1.1 | $450.00 | $495.00 |
| Riley,Sean | Senior Manager | 18 Aug 2023 | External Audit Support | Meeting to discuss and prepare status report deck for Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley, K. Sun | 0.4 | $695.00 | $278.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 18 Aug 2023 | External Audit Support | Secondary review of 2020 related party loan schedule and corresponding support. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 18 Aug 2023 | External Audit Support | Secondary review of 2021 lease document and corresponding schedule | 1.8 | $695.00 | $1,251.00 |
| Riley,Sean | Senior Manager | 18 Aug 2023 | External Audit Support | Secondary review of 2020 other receivables support and schedule. | 1.6 | $695.00 | $1,112.00 |
| Riley,Sean | Senior Manager | 18 Aug 2023 | External Audit Support | Secondary review of 2020 other payables support and schedule. | 1.3 | $695.00 | $903.50 |
| Eo, Brian Y | Manager | 21 Aug 2023 | External audit support | Financial statements excel workbook documentation | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Review 2020 advanced payments workpaper | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Review 2020 other receivables workpaper | 1.6 | $450.00 | $720.00 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Review 2021 other payables workpaper | 0.2 | $450.00 | $90.00 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Update 2021 payroll workpaper and adjusted journal entries based on conversation with client | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Update and finalize the 2020 advanced payments workbook | 2.1 | $450.00 | $945.00 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Review the accrued expenses workpaper | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Senior | 21 Aug 2023 | External audit support | Review the 2020 other receivables workpaper | 1.2 | $450.00 | $540.00 |
| Gust, Ryan A. | Manager | 21 Aug 2023 | External Audit Support | Discuss Other Payable 2020 EY Attendees: J. Chen, R. Gust | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 21 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment workbook for FY 2022 and potential adjusting entries related to impairment. Also discuss July 2023 fixed asset listing for valuation purposes. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 21 Aug 2023 | External Audit Support | Research of how to recalculate hashrate based on electricity usage and miner models used | 2.2 | $595.00 | $1,309.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 21 Aug 2023 | External Audit Support | Preparation of hashrate recalculation template including various miner models and scenarios (i.e., overclocking, inefficient miners, etc.) | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 21 Aug 2023 | External Audit Support | Drafting fixed asset impairment entries fy22 | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 21 Aug 2023 | External Audit Support | Adjusting fixed asset listing as of 7/31/23 for FY22 impairment | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 21 Aug 2023 | External Audit Support | Reconciliation of additions to fixed assets during fy23 | 1.1 | $595.00 | $654.50 |
| Yoo, Patrick | Senior | 21 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment workbook for FY 2022 and potential adjusting entries related to impairment. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 21 Aug 2023 | External Audit Support | Prepare FY22 impairment of long-lived assets workbook in audit-ready presentation and summarize adjustment to be proposed | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 21 Aug 2023 | External Audit Support | Begin preparation of summarizing listing of physical assets as of July 2023 for use by third-party valuation team | 2.5 | $450.00 | $1,125.00 |
| Yoo, Patrick | Senior | 21 Aug 2023 | External Audit Support | Review changes to previously prepared workpapers that were made during personal vacation period (8/9-8/20) | 1.8 | $450.00 | $810.00 |
| Gray, Amaya | Staff | 21 Aug 2023 | External audit support | Initial draft of financials update to provide to J. Block (Celsius) on a biweekly basis based | 3.7 | $295.00 | $1,091.50 |
| Gray, Amaya | Staff | 21 Aug 2023 | External audit support | Initial draft of financials update deck to provide to J. Block (Celsius) | 1.8 | $295.00 | $531.00 |
| Gray, Amaya | Staff | 21 Aug 2023 | External audit support | Adjust financials update to ensure numbers are correctly reflected for J. Block (Celsius) view | 2.9 | $295.00 | $855.50 |
| Chen,Justin | Senior | 21 Aug 2023 | External audit support | Draft workpaper and subsequent vouching of details for 2020 loan to cash flow | 3.2 | $450.00 | $1,440.00 |
| Chen,Justin | Senior | 21 Aug 2023 | External audit support | Address R. Gust comments to 2020 Loan to cash flow | 3.0 | $450.00 | $1,350.00 |
| Chen,Justin | Senior | 21 Aug 2023 | External audit support | Updating 2022 Statement of Cash Flows based on feedback from team | 1.8 | $450.00 | $810.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Chen,Justin | Senior | 21 Aug 2023 | External Audit Support | Discuss Other Payable 2020 EY Attendees: J. Chen, R. Gust | 0.4 | $450.00 | $180.00 |
| Lindeman,Ryan | Senior | 21 Aug 2023 | External Audit Support | Completing Advance Payments work for 2020 | 1.8 | $450.00 | $810.00 |
| Lindeman,Ryan | Senior | 21 Aug 2023 | External Audit Support | Executive review of lease schedule | 2.4 | $450.00 | $1,080.00 |
| Lindeman,Ryan | Senior | 21 Aug 2023 | External Audit Support | Executive review of lease analysis | 3.4 | $450.00 | $1,530.00 |
| Riley,Sean | Senior Manager | 21 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment workbook for FY 2022 and potential adjusting entries related to impairment. Also discuss July 2023 fixed asset listing for valuation purposes. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 21 Aug 2023 | External audit support | Review of revenue contracts related to 2021. | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 21 Aug 2023 | External audit support | Secondary review of revenue recognition policy - background and technical section. | 2.9 | $695.00 | $2,015.50 |
| Riley,Sean | Senior Manager | 21 Aug 2023 | External audit support | Secondary review of revenue recognition policy - step 1. | 2.6 | $695.00 | $1,807.00 |
| Riley,Sean | Senior Manager | 21 Aug 2023 | External audit support | Secondary review of revenue recognition policy - step 2. | 1.6 | $695.00 | $1,112.00 |
| Eo, Brian Y | Manager | 22 Aug 2023 | External audit support | Update advance payments footnote disclosure - Workbook | 2.1 | $595.00 | $1,249.50 |
| Eo, Brian Y | Manager | 22 Aug 2023 | External audit support | Update financial statements excel workbook documentation for Chapter 11 bankruptcy | 1.6 | $595.00 | $952.00 |
| Gust, Ryan A. | Manager | 22 Aug 2023 | External Audit Support | Discussion regarding related Parties payable 2020 tickmarks EY Attendees: J. Chen, R. Gust | 0.2 | $595.00 | $119.00 |
| Gust, Ryan A. | Senior | 22 Aug 2023 | External audit support | Review and finalize 2020 other payables workpaper | 3.8 | $450.00 | $1,710.00 |
| Gust, Ryan A. | Senior | 22 Aug 2023 | External audit support | Review and finalize 2020 advanced payments workpaper | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Senior | 22 Aug 2023 | External audit support | Review 2020 other receivables workpaper | 3.8 | $450.00 | $1,710.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 22 Aug 2023 | External Audit Support | Discussion of power purchase agreement derivative and related entries for realizing a power purchase agreement position EY Attendees: T. Hayes, C. Dishman, S. Riley | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 22 Aug 2023 | External Audit Support | Draft email to client based on discussion around Power Purchase Agreement (PPA) | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 22 Aug 2023 | External Audit Support | Drafting fixed asset impairment memo | 3.3 | $595.00 | $1,963.50 |
| Hayes, Taylor | Manager | 22 Aug 2023 | External Audit Support | Review of revenue recognition memo | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 22 Aug 2023 | External Audit Support | Reconciliation of additions to Capital In Progress (CIP)/ Advanced Payments during FY23 | 1.8 | $595.00 | $1,071.00 |
| Kim, Sophia J. | Manager | 22 Aug 2023 | External Audit Support | Meeting to discuss and review financials and update deck to be presented to Celsius EY Attendees: A. Gray, K. Sun, S. Zaman, S. Riley, S. Kim | 0.5 | $595.00 | $297.50 |
| Kim, Sophia J. | Manager | 22 Aug 2023 | External Audit Support | Meeting to discuss cash reconciliation work paper status report deck  EY Attendees: A. Gray, K. Sun, S. Riley, S. Kim | 0.2 | $595.00 | $119.00 |
| Sun, Kaiyang | Senior Manager | 22 Aug 2023 | External Audit Support | Meeting to discuss and review financials and update deck to be presented to Celsius EY Attendees: A. Gray, K. Sun, S. Zaman, S. Riley, S. Kim | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 22 Aug 2023 | External Audit Support | Meeting to discuss cash reconciliation work paper status report deck  EY Attendees: A. Gray, K. Sun, S. Riley, S. Kim | 0.2 | $695.00 | $139.00 |
| Yoo, Patrick | Senior | 22 Aug 2023 | External Audit Support | Continue preparation of summarizing listing of physical assets as of July 2023 for use by third-party valuation team, start on Dec 2022 summary | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 22 Aug 2023 | External Audit Support | Review changes to previously prepared workpapers that were made during personal vacation period (8/9-8/20) | 3.6 | $450.00 | $1,620.00 |
| Zaman,Sabina | Partner/Principal | 22 Aug 2023 | External Audit Support | Meeting to discuss and review financials and update deck to be presented to Celsius EY Attendees: A. Gray, K. Sun, S. Zaman, S. Riley, S. Kim | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gray, Amaya | Staff | 22 Aug 2023 | External Audit Support | Meeting to discuss cash reconciliation work paper status report deck  EY Attendees: A. Gray, K. Sun, S. Riley, S. Kim | 0.2 | $295.00 | $59.00 |
| Gray, Amaya | Staff | 22 Aug 2023 | External Audit Support | Review financials update for J. Block (Celsius) prior to discussion with leadership | 0.8 | $295.00 | $236.00 |
| Gray, Amaya | Staff | 22 Aug 2023 | External Audit Support | Update financials update for J. Block (Celsius)  prior to discussion with leadership | 1.1 | $295.00 | $324.50 |
| Gray, Amaya | Staff | 22 Aug 2023 | External Audit Support | Meeting to discuss and review financials and update deck to be presented to Celsius EY Attendees: A. Gray, K. Sun, S. Zaman, S. Riley, S. Kim | 0.5 | $295.00 | $147.50 |
| Gray, Amaya | Staff | 22 Aug 2023 | External audit support | Secondary update to financials update deck for J. Block (Celsius) view | 1.8 | $295.00 | $531.00 |
| Chen,Justin | Senior | 22 Aug 2023 | External audit support | Update initial draft of 2020 payables | 3.4 | $450.00 | $1,530.00 |
| Chen,Justin | Senior | 22 Aug 2023 | External audit support | Addressing R. Gust comments to 2020 External Payables Workpaper | 2.5 | $450.00 | $1,125.00 |
| Chen,Justin | Senior | 22 Aug 2023 | External audit support | Review K. Sun comments for accounts payable footnoote | 2.0 | $450.00 | $900.00 |
| Chen,Justin | Senior | 22 Aug 2023 | External Audit Support | Discussion regarding related Parties payable 2020 - tms EY Attendees: J. Chen, R. Gust | 0.2 | $450.00 | $90.00 |
| Lindeman,Ryan | Senior | 22 Aug 2023 | External Audit Support | Completing workbook for related parties 2021/2020 and addressing review comments | 2.9 | $450.00 | $1,305.00 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Discussion of power purchase agreement derivative and related entries for realizing a power purchase agreement position EY Attendees: T. Hayes, C. Dishman, S. Riley | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Meeting to discuss cash reconciliation work paper status report deck  EY Attendees: A. Gray, K. Sun, S. Riley, S. Kim | 0.2 | $695.00 | $139.00 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Meeting to discuss and review financials and update deck to be presented to Celsius EY Attendees: A. Gray, K. Sun, S. Zaman, S. Riley, S. Kim | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Secondary review of  revenue recognition policy - step 3. | 2.8 | $695.00 | $1,946.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Secondary review of revenue recognition policy - step 4. | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Secondary review of revenue recognition policy - step 5 and journal entries. | 2.4 | $695.00 | $1,668.00 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Secondary review of fixed asset impairment memo. | 2.7 | $695.00 | $1,876.50 |
| Riley,Sean | Senior Manager | 22 Aug 2023 | External Audit Support | Secondary review of prepaid adjusted journal entries for 2021 / 2022. | 0.3 | $695.00 | $208.50 |
| Dishman,Carly | Manager | 22 Aug 2023 | External Audit Support | Discussion of power purchase agreement derivative and related entries for realizing a power purchase agreement position EY Attendees: T. Hayes, C. Dishman, S. Riley | 0.8 | $595.00 | $476.00 |
| MacIntosh, Paul | Partner/Principal | 22 Aug 2023 | External Audit Support | Executive review of fixed asset impairment memo. | 0.9 | $850.00 | $765.00 |
| MacIntosh, Paul | Partner/Principal | 22 Aug 2023 | External Audit Support | Executive review of prepaid adjusted journal entries for 2021 / 2022. | 0.1 | $850.00 | $85.00 |
| Dishman,Carly | Manager | 23 Aug 2023 | External Audit Support | Prepare lease term summary document per client request | 3.3 | $595.00 | $1,963.50 |
| Dishman,Carly | Manager | 23 Aug 2023 | External Audit Support | Assist with preparation of debt rollforward workpaper to assess impact of lease expense and reconcile differences | 2.8 | $595.00 | $1,666.00 |
| Gust, Ryan A. | Senior | 23 Aug 2023 | External audit support | Clean and finalize files to be delivered to the client | 2.2 | $450.00 | $990.00 |
| Gust, Ryan A. | Senior | 23 Aug 2023 | External audit support | Update and review 2020 other receivables workpaper | 3.0 | $450.00 | $1,350.00 |
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Meeting to discuss fixed assets and Capital In Progress (CIP)listing as of 7/31/2023 to send to valuation team. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Updates to revenue recognition memo | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Preparation of detailed fixed asset listing to support 7/31/23 file provided to Stout valuation team | 2.4 | $595.00 | $1,428.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Research of discrepancies between impairment workbook, Alvarez & Marsal provided workbooks, and detailed schedules of fixed assets received from client | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Uploading external audit support to RSM in response to audit requests | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Compilation of valuation related items required to provide to external auditors | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 23 Aug 2023 | External Audit Support | Review of temporary profit sharing agreement with EZ blockchain under 606/842 | 2.1 | $595.00 | $1,249.50 |
| Yoo, Patrick | Senior | 23 Aug 2023 | External Audit Support | Meeting to discuss fixed assets and Capital In Progress (CIP)listing as of 7/31/2023 to send to valuation team. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 23 Aug 2023 | External Audit Support | Finish preparation of physical asset listing after Joel from Celsius came back with follow-up questions/requests from the 3rd party valuation team | 3.2 | $450.00 | $1,440.00 |
| Yoo, Patrick | Senior | 23 Aug 2023 | External Audit Support | Review 1st group of 2023 profit sharing agreement and summarize terms and details in memo (2 separate agreements) | 2.9 | $450.00 | $1,305.00 |
| Yoo, Patrick | Senior | 23 Aug 2023 | External Audit Support | Begin review of 2nd group of 2023 profit sharing agreement and summarize terms and details in memo (2 separate agreements) | 1.5 | $450.00 | $675.00 |
| Gray, Amaya | Staff | 23 Aug 2023 | External audit support | Uploading deck to send safely for P.Pandey (Celsius), J. Fan (Celsius), and A. Seetharaman (Celsius) to review | 0.1 | $295.00 | $29.50 |
| Gray, Amaya | Staff | 23 Aug 2023 | External audit support | Drafting and sending email to P.Pandey (Celsius), J. Fan (Celsius), and A. Seetharaman (Celsius) for an update on open action items tracker | 0.3 | $295.00 | $88.50 |
| Chen,Justin | Senior | 23 Aug 2023 | External audit support | Misc, Tieing Other Payable, Other Receivable to New General Ledger (GL) and finalization | 2.1 | $450.00 | $945.00 |
| Chen,Justin | Senior | 23 Aug 2023 | External audit support | Debt Workbook Looking for support and inputting into Debt | 2.3 | $450.00 | $1,035.00 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Secondary review of Mothership Power Purchase Agreement (PPA) memo. | 2.6 | $695.00 | $1,807.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Review of Montana revenue share agreement to understand accounting implications. | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Review of EZ Blockchain revenue share agreement to understand accounting implications. | 0.3 | $695.00 | $208.50 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Review of US Bitcoin Corp. (US Bitcoin Corp (USBTC)) revenue share agreement to understand accounting implications. | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Review of Novawulf revenue share agreement to understand accounting implications. | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Secondary review of invoice and associated accounting entries - Montana agreement. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Secondary review of invoice and associated accounting entries - EZ Blockchain agreement. | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Secondary review of invoice and associated accounting entries - Novawulf. | 0.7 | $695.00 | $486.50 |
| Riley,Sean | Senior Manager | 23 Aug 2023 | External Audit Support | Secondary review of deferred costs file and corresponding support. | 1.3 | $695.00 | $903.50 |
| Shimoni,Avri | Senior Manager | 23 Aug 2023 | External audit support | Revisiting and editing the interfirm memo in order to reflect changes in the scope of the project including the restrictions on sharing working papers with predecessor auditors | 0.5 | $695.00 | $347.50 |
| Beattie, Steve | Partner/Principal | 24 Aug 2023 | External Audit Support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $850.00 | $510.00 |
| Dishman,Carly | Manager | 24 Aug 2023 | External Audit Support | Review sample profit sharing arrangement agreement (pt1) | 2.2 | $595.00 | $1,309.00 |
| Dishman,Carly | Manager | 24 Aug 2023 | External Audit Support | Research on profit sharing hosting arrangements and potential for embedded leases (part 1) | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 24 Aug 2023 | External audit support | Update disclosure checklist - Chapter 11 filing | 3.4 | $595.00 | $2,023.00 |
| Eo, Brian Y | Manager | 24 Aug 2023 | External audit support | Prepare/Draft Liabilities subject to compromise analysis | 3.7 | $595.00 | $2,201.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 24 Aug 2023 | External audit support | Prepare/Draft Liabilities subject to compromise excel documentation | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Senior | 24 Aug 2023 | External audit support | Review and finalize 2022 deliverables | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Senior | 24 Aug 2023 | External audit support | Continue to review and finalize 2022 deliverables | 3.1 | $450.00 | $1,395.00 |
| Hayes, Taylor | Manager | 24 Aug 2023 | External Audit Support | Tie-out of updated Tbalance sheet to supporting workbooks and adjusting entries provided to Celsius to confirm accuracy of entries posted | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 24 Aug 2023 | External Audit Support | Updates to Digital Assets (DA) workbook for FY22 based on review comments | 2.3 | $595.00 | $1,368.50 |
| Hayes, Taylor | Manager | 24 Aug 2023 | External Audit Support | Review of Alpha profit sharing agreement under 606/842 | 3.7 | $595.00 | $2,201.50 |
| Hayes, Taylor | Manager | 24 Aug 2023 | External Audit Support | Drafting example entries under alpha profit sharing agreement | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 24 Aug 2023 | External Audit Support | Review of EZ Blockchain profit sharing agreement under 606/842 | 1.1 | $595.00 | $654.50 |
| Yoo, Patrick | Senior | 24 Aug 2023 | External Audit Support | Finish review of 2nd group of 2023 profit sharing agreement and summarize terms and details in memo (2 separate agreements) | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 24 Aug 2023 | External Audit Support | Obtain post-adjustment Tbalance sheet for 2020-2022 and check 2020 final workpapers against 2020 final numbers | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 24 Aug 2023 | External Audit Support | Obtain post-adjustment Tbalance sheet for 2020-2022 and check 2021 final workpapers against 2021 final numbers | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 24 Aug 2023 | External Audit Support | Assist in obtaining audit support to upload to audit team request portal (bank statements, agreements, workpapers, etc) | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 24 Aug 2023 | External Audit Support | Set up preliminary year over year and quarterly analytics for FY22 as requested by audit team | 0.3 | $450.00 | $135.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zaman,Sabina | Partner/Principal | 24 Aug 2023 | External Audit Support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $850.00 | $510.00 |
| Gray, Amaya | Staff | 24 Aug 2023 | External Audit Support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $295.00 | $177.00 |
| Chen,Justin | Senior | 24 Aug 2023 | External audit support | Pulling in files from Send Safely into final folders, cleaning up | 3.8 | $450.00 | $1,710.00 |
| Lindeman,Ryan | Senior | 24 Aug 2023 | External Audit Support | Testing for accrued expense items that were added to 2022 | 3.8 | $450.00 | $1,710.00 |
| Riley,Sean | Senior Manager | 24 Aug 2023 | External Audit Support | Review of crypto roll-forward and corresponding support. | 2.3 | $695.00 | $1,598.50 |
| Riley,Sean | Senior Manager | 24 Aug 2023 | External Audit Support | Final review of 2022 mining revenue. | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 24 Aug 2023 | External Audit Support | Final review of 2022 digital asset impairment and realized gain / loss. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 24 Aug 2023 | External Audit Support | Final review of 2022 loan repayments and drawdowns. | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 24 Aug 2023 | External Audit Support | Final review of 2022 accruals and corresponding adjusted journal entries. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 24 Aug 2023 | External Audit Support | Final review of 2022 derivative gains / losses and corresponding adjusted journal entries. | 1.1 | $695.00 | $764.50 |
| Harvey, Elizabeth | Partner/Principal | 24 Aug 2023 | External Audit Support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $850.00 | $510.00 |
| Shwartz, Yoav | Partner/Principal | 24 Aug 2023 | External Audit Support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 24 Aug 2023 | External Audit Support | Executive review of 2022 accruals and corresponding adjusted journal entries. | 0.2 | $850.00 | $170.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| MacIntosh, Paul | Partner/Principal | 24 Aug 2023 | External Audit Support | Executive review of 2022 derivative gains / losses and corresponding adjusted journal entries. | 0.2 | $850.00 | $170.00 |
| Barda,Eli | Partner/Principal | 24 Aug 2023 | External audit support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $850.00 | $510.00 |
| Shimoni,Avri | Senior Manager | 24 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni | 0.5 | $695.00 | $347.50 |
| Shimoni,Avri | Senior Manager | 24 Aug 2023 | External audit support | Meeting to discuss leadership to do's as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, Y. Shwartz | 0.6 | $695.00 | $417.00 |
| Dishman,Carly | Manager | 25 Aug 2023 | External Audit Support | Meeting to discuss couple 2023 profit sharing hosting arrangements and brainstorm strategy. EY Attendees: P. Yoo, C. Dishman, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Dishman,Carly | Manager | 25 Aug 2023 | External Audit Support | Review sample profit sharing arrangement agreement (pt 2) | 3.6 | $595.00 | $2,142.00 |
| Dishman,Carly | Manager | 25 Aug 2023 | External Audit Support | Research on profit sharing hosting arrangements and potential for embedded leases (part 2) | 2.4 | $595.00 | $1,428.00 |
| Eo, Brian Y | Manager | 25 Aug 2023 | External audit support | Prepare/Draft Liabilities subject to compromise analysis | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 25 Aug 2023 | External audit support | Liabilities subject to compromise excel documentation | 1.9 | $595.00 | $1,130.50 |
| Gust, Ryan A. | Senior | 25 Aug 2023 | External audit support | Review and finalize 2021 deliverables | 3.0 | $450.00 | $1,350.00 |
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Meeting to discuss couple 2023 profit sharing hosting arrangements and brainstorm strategy. EY Attendees: P. Yoo, C. Dishman, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Meeting to discuss Joel's questions related to July 2023 physical asset summary and strategize gameplan. EY Attendees: P. Yoo, T. Hayes | 0.7 | $595.00 | $416.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Meeting to discuss 2023 profit sharing arrangements and fixed asset questions with Jenny F. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Finalize review of EZ Blockchain profit sharing agreement | 1.2 | $595.00 | $714.00 |
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Review of summary of electrical equipment as of 7/31/23 | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Responding to EY tax questions | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 25 Aug 2023 | External Audit Support | Research and responding to Stout valuation questions related to FY23 purchase valuation related to physical assets | 2.6 | $595.00 | $1,547.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Meeting to discuss couple 2023 profit sharing hosting arrangements and brainstorm strategy. EY Attendees: P. Yoo, C. Dishman, S. Riley, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Meeting to discuss Joel's questions related to July 2023 physical asset summary and strategize gameplan. EY Attendees: P. Yoo, T. Hayes | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Meeting to discuss 2023 profit sharing arrangements and fixed asset questions with Jenny F. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Perform final review/check of FY22 deferred assets workbook prior to uploading to audit team portal | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Perform final review/check of FY21 deferred assets workbook prior to uploading to audit team portal | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Perform final review/check of FY21 intercompany BTC loan workbook prior to uploading to audit team portal | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Prepare FY 2022 deferred Initial Public Offering (IPO) costs workpaper to upload to audit team portal | 1.3 | $450.00 | $585.00 |
| Yoo, Patrick | Senior | 25 Aug 2023 | External Audit Support | Begin researching into FYE2022 detail pertaining to electrical equipment as shown in physical asset listing - July 2023 | 2.4 | $450.00 | $1,080.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman,Sabina | Partner/Principal | 25 Aug 2023 | External Audit Support | Meeting to review external deck to prior to presentation to J. Block (Celsius) EY Attendees: A. Gray, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Gray, Amaya | Staff | 25 Aug 2023 | External Audit Support | Meeting to review external deck to prior to presentation to J. Block (Celsius) EY Attendees: A. Gray, S. Zaman, S. Riley | 0.5 | $295.00 | $147.50 |
| Lindeman,Ryan | Senior | 25 Aug 2023 | External audit support | Researching accrued expense/ payable items for EY Tax | 1.4 | $450.00 | $630.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Meeting to discuss 2023 profit sharing arrangements and fixed asset questions with Jenny F. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Meeting to review external deck to prior to presentation to J. Block (Celsius) EY Attendees: A. Gray, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Meeting to discuss couple 2023 profit sharing hosting arrangements and brainstorm strategy. EY Attendees: P. Yoo, C. Dishman, S. Riley, T. Hayes | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Secondary review of materiality file for 2022. | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Secondary review of flux analysis - balance sheet (2021 vs. 2022). | 1.2 | $695.00 | $834.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Secondary review of flux analysis - income statement (2021 vs. 2022). | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | External Audit Support | Secondary review of flux analysis - balance sheet and income statement (Q3 2022 vs. Q4 2022). | 1.7 | $695.00 | $1,181.50 |
| Bowie,James C. | Executive Director | 28 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment memo and subject matter advisor review EY Attendees: T. Hayes, S. Riley, J. Mosher, J. Bowie | 0.6 | $850.00 | $510.00 |
| Bowie,James C. | Executive Director | 28 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment memo and mining industry nuances EY Attendees: J. Mosher, J. Bowie | 0.4 | $850.00 | $340.00 |
| Gust, Ryan A. | Senior | 28 Aug 2023 | External audit support | Review and finalize 2020 deliverables | 3.5 | $450.00 | $1,575.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Senior | 28 Aug 2023 | External audit support | Review open items for external audit support | 1.1 | $450.00 | $495.00 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Celsius (CEL)Tax Connect - responding to EY tax questions EY Attendees: T. Hayes, S. Riley, A. Steger | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss stout valuation questions and responses with  J. Block (Celsius), D. Albert (Celsius), J. Fan (Celsius) | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment memo and subject matter advisor review EY Attendees: T. Hayes, S. Riley, J. Mosher, J. Bowie | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Discussion of prepaid hosting costs. EY Attendees: T. Hayes, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss current status of progression overall timeline for project. EY Attendees: A. Steger, A. Gray, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius) | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Updates to Fixed Asset Impairment memo based on discussion with SMA | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 28 Aug 2023 | External Audit Support | Tie-out of tables within Fixed Assets (FA)impairment memo to supporting documentation | 1.7 | $595.00 | $1,011.50 |
| Mosher, Jacob | Senior | 28 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment memo and subject matter advisor review EY Attendees: T. Hayes, S. Riley, J. Mosher, J. Bowie | 0.6 | $450.00 | $270.00 |
| Mosher, Jacob | Senior | 28 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment memo and mining industry nuances EY Attendees: J. Mosher, J. Bowie | 0.4 | $450.00 | $180.00 |
| Steger,Adam | Senior Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss current status of progression overall timeline for project. EY Attendees: A. Steger, A. Gray, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius) | 0.4 | $695.00 | $278.00 |
| Steger,Adam | Senior Manager | 28 Aug 2023 | External Audit Support | Celsius (CEL)Tax Connect - responding to EY tax questions EY Attendees: T. Hayes, S. Riley, A. Steger | 0.5 | $695.00 | $347.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss current status of progression overall timeline for project. EY Attendees: A. Steger, A. Gray, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius) | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 28 Aug 2023 | External Audit Support | Perform updates to Accounting Standards Codification (ASC) 606 revenue recognition memo updates after senior manager review | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 28 Aug 2023 | External Audit Support | Prepare electrical equipment 12.31.22 summary for physical asset listing for J. Block (Celsius) | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 28 Aug 2023 | External Audit Support | Prepare prepaid hosting cost ad hoc request for Joel | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 28 Aug 2023 | External Audit Support | Begin review of 3rd group of 2023 profit sharing agreement and summarize terms and details in memo (2 agreements) - US Bitcoin Corp (USBTC), EZ | 2.2 | $450.00 | $990.00 |
| Yoo, Patrick | Senior | 28 Aug 2023 | External Audit Support | Assist tax team with accrual questions pertaining to 2021 and 2022 balances | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 28 Aug 2023 | External Audit Support | Prepare 1st pass of preliminary analytics and materiality | 1.6 | $450.00 | $720.00 |
| Zaman,Sabina | Partner/Principal | 28 Aug 2023 | External Audit Support | Meeting to discuss current status of progression overall timeline for project. EY Attendees: A. Steger, A. Gray, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius) | 0.4 | $850.00 | $340.00 |
| Gray, Amaya | Staff | 28 Aug 2023 | External Audit Support | Coordinate with team for additional updates required for external status report deck | 0.7 | $295.00 | $206.50 |
| Gray, Amaya | Staff | 28 Aug 2023 | External audit support | Update external deck prior to J. Block (Celsius) review | 1.2 | $295.00 | $354.00 |
| Gray, Amaya | Staff | 28 Aug 2023 | External Audit Support | Meeting to discuss current status of progression overall timeline for project. EY Attendees: A. Steger, A. Gray, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius) | 0.4 | $295.00 | $118.00 |
| Lindeman,Ryan | Senior | 28 Aug 2023 | External audit support | Researching accrued expense/ payable items for EY Tax | 1.4 | $450.00 | $630.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss long-lived asset impairment memo and subject matter advisor review EY Attendees: T. Hayes, S. Riley, J. Mosher, J. Bowie | 0.6 | $695.00 | $417.00 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Celsius (CEL) Tax Connect - responding to EY tax questions EY Attendees: T. Hayes, S. Riley, A. Steger | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Discussion of prepaid hosting costs. EY Attendees: T. Hayes, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Meeting to discuss current status of progression overall timeline for project. EY Attendees: A. Steger, A. Gray, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius) | 0.4 | $695.00 | $278.00 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Secondary review of 2023 digital asset revenue calculation. | 2.6 | $695.00 | $1,807.00 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Secondary review of 2023 digital asset realized gain / loss and impairment calculation. | 2.8 | $695.00 | $1,946.00 |
| Riley,Sean | Senior Manager | 28 Aug 2023 | External Audit Support | Secondary review of revenue share adjusted journal entries. | 0.6 | $695.00 | $417.00 |
| MacIntosh, Paul | Partner/Principal | 28 Aug 2023 | External Audit Support | Executive review of revenue share adjusted journal entries. | 0.2 | $850.00 | $170.00 |
| Hayes, Taylor | Manager | 29 Aug 2023 | External Audit Support | Preparing journal entries using invoice for Montana OP Profit Share Agreement | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 29 Aug 2023 | External Audit Support | Part 1 Review of FY23 digital asset workbook | 3.6 | $595.00 | $2,142.00 |
| Hayes, Taylor | Manager | 29 Aug 2023 | External Audit Support | Updates based on review of fy23 digital asset workbook | 2.3 | $595.00 | $1,368.50 |
| Hayes, Taylor | Manager | 29 Aug 2023 | External Audit Support | Drafting proposed updates to fy23 digital asset workbook based on profit sharing agreements | 2.9 | $595.00 | $1,725.50 |
| Yoo, Patrick | Senior | 29 Aug 2023 | External Audit Support | Continue 1st pass of preliminary analytics and materiality | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 29 Aug 2023 | External Audit Support | Address senior manager review comments of preliminary analytics | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 29 Aug 2023 | External Audit Support | Complete review of 3rd group of 2023 profit sharing agreement and summarize terms and details in memo (2 agreements) - US Bitcoin Corp (USBTC), EZ | 0.2 | $450.00 | $90.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley,Sean | Senior Manager | 29 Aug 2023 | External Audit Support | Secondary review of Power Purchase Agreement (PPA)entries for 2023. | 1.1 | $695.00 | $764.50 |
| Riley,Sean | Senior Manager | 29 Aug 2023 | External Audit Support | Secondary review of valuation items (e.g., purchase valuation of physical assets). | 1.4 | $695.00 | $973.00 |
| Riley,Sean | Senior Manager | 29 Aug 2023 | External Audit Support | Secondary review of fixed asset impairment memo based on SMA review comments and corresponding updates | 1.8 | $695.00 | $1,251.00 |
| Riley,Sean | Senior Manager | 29 Aug 2023 | External Audit Support | Secondary review of digital asset support for completeness and accuracy of balances. | 0.9 | $695.00 | $625.50 |
| Riley,Sean | Senior Manager | 29 Aug 2023 | External Audit Support | Secondary review of Power Purchase Agreement (PPA) memo based on SMA review comments and corresponding updates | 1.6 | $695.00 | $1,112.00 |
| MacIntosh, Paul | Partner/Principal | 29 Aug 2023 | External Audit Support | Executive review of Power Purchase Agreement (PPA)entries for 2023. | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 29 Aug 2023 | External Audit Support | Executive review of fixed asset impairment memo | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 29 Aug 2023 | External Audit Support | Executive review of Power Purchase Agreement (PPA)memo | 0.4 | $850.00 | $340.00 |
| Bowie,James C. | Executive Director | 30 Aug 2023 | External audit support | Executive review of fixed asset impairment memo. | 1.0 | $850.00 | $850.00 |
| Dishman,Carly | Manager | 30 Aug 2023 | External Audit Support | Meeting with subject matter advisor to discuss follow-up questions from Celsius on the Mothership contracts and memo.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 30 Aug 2023 | External Audit Support | Revise Mothership Derivative memo based on executive feedback comments | 1.9 | $595.00 | $1,130.50 |
| Dishman,Carly | Manager | 30 Aug 2023 | External Audit Support | Research notional value on derivatives related to energy contracts | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 30 Aug 2023 | External audit support | Perform professional fee analysis to determine whether it should be disclosed separately - other payable | 1.2 | $595.00 | $714.00 |
| Eo, Brian Y | Manager | 30 Aug 2023 | External audit support | Perform professional fee analysis to determine whether it should be disclosed separately - lease | 0.7 | $595.00 | $416.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Eo, Brian Y | Manager | 30 Aug 2023 | External audit support | Perform professional fee analysis to determine whether it should be disclosed separately - accrued expense | 0.7 | $595.00 | $416.50 |
| Granados,Dariana | Staff | 30 Aug 2023 | External audit support | Meeting with subject matter advisor to discuss follow-up questions from Celsius on the Mothership contracts and memo.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.5 | $295.00 | $147.50 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Meeting to discuss with Joel fixed asset impairment discounted cash flow model changes after third-party team updates, as well as yearly analytics. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Meeting with subject matter advisor to discuss follow-up questions from Celsius on the Mothership contracts and memo.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Meeting to discuss 2023 profit sharing entry considerations, examples, and next steps. EY Attendees: P. Yoo, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Tie-out of digital asset workbook for completeness / accuracy to supporting documents | 2.3 | $595.00 | $1,368.50 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Drafting proposed entries related to realizing Power Purchase Agreement (PPA) position over several months | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Research for how to record contract modifications to Power Purchase Agreement (PPA)derivative following modification of contract by entering into new agreement | 2.3 | $595.00 | $1,368.50 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Preparation of Stout valuation items - related to capex spend and unusual / nonrecurring items | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 30 Aug 2023 | External Audit Support | Updates to flux analysis | 0.9 | $595.00 | $535.50 |
| Mosher, Jacob | Senior | 30 Aug 2023 | External audit support | Subject matter advisor (SMA) review of fixed asset impairment memo. | 1.6 | $450.00 | $720.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 30 Aug 2023 | External Audit Support | Meeting to discuss 2023 profit sharing entry considerations, examples, and next steps. EY Attendees: P. Yoo, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 30 Aug 2023 | External Audit Support | Meeting to discuss with Joel fixed asset impairment discounted cash flow model changes after third-party team updates, as well as yearly analytics. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 30 Aug 2023 | External Audit Support | Assist financial statements team to pull 2021 and 2022 items for tieout workbook from audit workpapers | 0.5 | $450.00 | $225.00 |
| Yoo, Patrick | Senior | 30 Aug 2023 | External Audit Support | Review client-prepared 2023 deferred assets workbook (impairment tab) | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 30 Aug 2023 | External Audit Support | Review client-prepared 2023 deferred assets workbook (all other tabalance sheet) | 3.4 | $450.00 | $1,530.00 |
| Chen,Justin | Senior | 30 Aug 2023 | External audit support | Tracking Other Receivable Loan | 1.0 | $450.00 | $450.00 |
| Lindeman,Ryan | Senior | 30 Aug 2023 | External audit support | Researching Liabilities subject to compromise | 2.6 | $450.00 | $1,170.00 |
| MacIntosh, Paul | Partner/Principal | 30 Aug 2023 | External Audit Support | Executive review of 2023 fixed asset workbook and corresponding depreciation. | 0.3 | $850.00 | $255.00 |
| Riley,Sean | Senior Manager | 30 Aug 2023 | External Audit Support | Meeting with subject matter advisor to discuss follow-up questions from Celsius on the Mothership contracts and memo.  EY Attendees: C. Dishman, D. Granados, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 30 Aug 2023 | External Audit Support | Secondary review of valuation items (e.g., non-current / unusual items). | 1.3 | $695.00 | $903.50 |
| Riley,Sean | Senior Manager | 30 Aug 2023 | External Audit Support | Secondary review of 2023 fixed asset workbook and corresponding depreciation. | 0.9 | $695.00 | $625.50 |
| Dishman,Carly | Manager | 31 Aug 2023 | External Audit Support | Meeting to discuss comments and feedback provided by subject matter advisor after review of the Mothership memo. EY Attendees: C. Dishman, D. Granados, T. Hayes | 0.5 | $595.00 | $297.50 |
| Dishman,Carly | Manager | 31 Aug 2023 | External Audit Support | Re-review Mothership agreement for consistency with memo | 3.6 | $595.00 | $2,142.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Dishman,Carly | Manager | 31 Aug 2023 | External Audit Support | Review Mothership derivative footnote for consistency with memo | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 31 Aug 2023 | External audit support | Liabilities subject to compromise (LSTC) - prepetition documentation | 1.9 | $595.00 | $1,130.50 |
| Eo, Brian Y | Manager | 31 Aug 2023 | External audit support | Liabilities subject to compromise (LSTC) - postpetition documentation | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 31 Aug 2023 | External audit support | Power purchase agreement excel update | 0.2 | $595.00 | $119.00 |
| Granados,Dariana | Staff | 31 Aug 2023 | External audit support | Meeting to discuss comments and feedback provided by subject matter advisor after review of the Mothership memo. EY Attendees: C. Dishman, D. Granados, T. Hayes | 0.5 | $295.00 | $147.50 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Meeting to discuss comments and feedback provided by subject matter advisor after review of the Mothership memo. EY Attendees: C. Dishman, D. Granados, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Meeting to discuss review/findings of 2023 Digital Assets (DA) workbook and RSM analytics requests. EY Attendees: P. Yoo, T. Hayes | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Meeting to discuss gameplan and strategy to set up 2023 depreciation post-impairment. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Finalize updates to flux analysis for fy22 and fy21 | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Finalize Fixed Assets (FA) impairment memo based on review comments from subject matter advisors (SMAs) | 3.3 | $595.00 | $1,963.50 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Determination of whether any profit share agreements contain a lease - Montana OP | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Determination of whether any profit share agreements contain a lease - novawulf | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Determination of whether any profit share agreements contain a lease - US Bitcoin Corp (USBTC) | 1.1 | $595.00 | $654.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 31 Aug 2023 | External Audit Support | Determination of whether any profit share agreements contain a lease - EZ blockchain | 0.8 | $595.00 | $476.00 |
| Yoo, Patrick | Senior | 31 Aug 2023 | External Audit Support | Finish review of 2023 deferred asset workbook after client meeting | 1.0 | $450.00 | $450.00 |
| Yoo, Patrick | Senior | 31 Aug 2023 | External Audit Support | Begin 2023 new depreciation template post-impairment (mining equipment) | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 31 Aug 2023 | External Audit Support | Finalize year over year analytics requested by RSM after client meeting | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 31 Aug 2023 | External Audit Support | Begin 2023 new depreciation template post-impairment (land and land improvements) | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 31 Aug 2023 | External Audit Support | Meeting to discuss gameplan and strategy to set up 2023 depreciation post-impairment. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 31 Aug 2023 | External Audit Support | Meeting to discuss review/findings of 2023 Digital Assets (Digital Assets (DA) workbook and RSM analytics requests. EY Attendees: P. Yoo, T. Hayes | 1.1 | $450.00 | $495.00 |
| Barda,Eli | Partner/Principal | 31 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni, E.Barda | 0.5 | $850.00 | $425.00 |
| Gray, Amaya | Staff | 31 Aug 2023 | External audit support | Meeting to discuss leadership activities as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, A.Mhana, A.Shimoni, E.Barda | 0.5 | $295.00 | $147.50 |
| Harvey, Elizabeth | Partner/Principal | 31 Aug 2023 | External audit support | Meeting to discuss leadership activities as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, A.Mhana, A.Shimoni, E.Barda | 0.5 | $850.00 | $425.00 |
| Zaman,Sabina | Partner/Principal | 31 Aug 2023 | External audit support | Meeting to discuss leadership activities as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, A.Mhana, A.Shimoni, E.Barda | 0.5 | $850.00 | $425.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Beattie, Steve | Partner/Principal | 31 Aug 2023 | External audit support | Meeting to discuss leadership activities as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, A.Mhana, A.Shimoni, E.Barda | 0.5 | $850.00 | $425.00 |
| Barda,Eli | Partner/Principal | 31 Aug 2023 | External audit support | Meeting to discuss leadership activities as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, A.Mhana, A.Shimoni, E.Barda | 0.5 | $850.00 | $425.00 |
| Shimoni,Avri | Senior Manager | 31 Aug 2023 | External audit support | Meeting to discuss internal the status to present for the leadership meeting EY Attendees : A.Mhana, A.Shimoni, E.Barda | 0.5 | $695.00 | $347.50 |
| Shimoni,Avri | Senior Manager | 31 Aug 2023 | External audit support | Meeting to discuss leadership activities as well as progression of timeline with leadership regarding Celsius engagement EY Attendees: A. Gray, E. Harvey, S. Zaman, S. Beattie, A.Mhana, A.Shimoni, E.Barda | 0.5 | $695.00 | $347.50 |
| | | | | **Total** | **1,085.0** | | **$599,053.50** |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Bhatti, Sobia | Senior | 01 Aug 2023 | Financial Statement Support | Discussing Next Steps / Questions for Financials. EY Attendees: S. Bhatti, K. Zimmer. | 0.2 | $450.00 | $90.00 |
| Bhatti, Sobia | Senior | 01 Aug 2023 | Financial statement support | Prepare footnote for Property, Plant, and Equipment (PPE) | 3.4 | $450.00 | $1,530.00 |
| Bhatti, Sobia | Senior | 01 Aug 2023 | Financial statement support | Compilation / analysis of data to support preparation of cryptocurrency footnote in Microsoft Word | 1.2 | $450.00 | $540.00 |
| Bhatti, Sobia | Senior | 01 Aug 2023 | Financial statement support | Compilation / analysis of data to support preparation of Plant, Property, and Equipment (PPE) footnote in Microsoft Excel | 0.5 | $450.00 | $225.00 |
| Bhatti, Sobia | Senior | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $450.00 | $225.00 |
| Bhatti, Sobia | Senior | 01 Aug 2023 | Financial Statement Support | Discuss Fixed Assets (FA) for 2022 and 2021. EY Attendees: P. Yoo, S. Bhatti. | 0.2 | $450.00 | $90.00 |
| Caruso,Thierry | Partner/Principal | 01 Aug 2023 | Financial Statement Support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $850.00 | $425.00 |
| Suarez,Ben R. | Senior Manager | 01 Aug 2023 | Financial statement support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $695.00 | $347.50 |
| Eo, Brian Y | Manager | 01 Aug 2023 | Financial statement support | Review agreements and underlying supports related to revolving credit agreement | 2.2 | $595.00 | $1,309.00 |
| Eo, Brian Y | Manager | 01 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles requirements in the Generally Accepted Accounting Principles checklist for related party | 0.7 | $595.00 | $416.50 |
| Eo, Brian Y | Manager | 01 Aug 2023 | Financial statement support | Draft related party footnote disclosures - $750M Loan | 2.8 | $595.00 | $1,666.00 |
| Eo, Brian Y | Manager | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 01 Aug 2023 | Financial statement support | Draft related party footnote disclosures - $150M Loan | 2.6 | $595.00 | $1,547.00 |
| Gust, Ryan A. | Senior | 01 Aug 2023 | Financial statement support | Review Property, Plant, and Equipment (PPE) footnote and Generally Accepted Accounting Principles requirements in the Generally Accepted Accounting Principles checklist | 1.3 | $450.00 | $585.00 |
| Gust, Ryan A. | Senior | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $450.00 | $225.00 |
| Hayes, Taylor | Manager | 01 Aug 2023 | Financial Statement Support | Meeting to discuss FY 2021 activity and balances related to the intercompany BTC loan and potential disclosures. Go over support provided thus far and strategize on first draft of footnote preparation. EY Attendees: K. Sun, P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Helwing,Dan S. | Partner/Principal | 01 Aug 2023 | Financial statement support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $850.00 | $425.00 |
| Horn,David | Executive Director | 01 Aug 2023 | Financial Statement Support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $850.00 | $425.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | Financial Statement Support | Reviewed related party footnote disclosures and provided comments | 2.8 | $695.00 | $1,946.00 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | Financial Statement Support | Reviewed open questions related to 2021 financial statements presentations | 2.2 | $695.00 | $1,529.00 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | Financial Statement Support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | Financial Statement Support | Meeting to discuss FY 2021 activity and balances related to the intercompany BTC loan and potential disclosures. Go over support provided thus far and strategize on first draft of footnote preparation. EY Attendees: K. Sun, P. Yoo, T. Hayes | 0.4 | $695.00 | $278.00 |
| Sun, Kaiyang | Senior Manager | 01 Aug 2023 | Financial Statement Support | Team met to discuss 2020 / 2021 presentation and overall status of supporting documentation (Sendsafely) for 2021 / 2020 financials.  EY Attendees: K. Sun, K. Zimmer | 0.5 | $695.00 | $347.50 |
| Simpson,Rhett | Senior | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $450.00 | $225.00 |
| Simpson,Rhett | Senior | 01 Aug 2023 | Financial statement support | High level comparison of Celsius' 2022  financial statements to  Generally Accepted Accounting Principles guidance. | 3.2 | $450.00 | $1,440.00 |
| Simpson,Rhett | Senior | 01 Aug 2023 | Financial statement support | Research of events to be included in the Contingencies footnote for the 2022 financial statements. | 3.7 | $450.00 | $1,665.00 |
| Riley,Sean | Senior Manager | 01 Aug 2023 | Financial Statement Support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $695.00 | $347.50 |
| Yoo, Patrick | Senior | 01 Aug 2023 | Financial Statement Support | Discuss Fixed Assets (FA) for 2022 and 2021. EY Attendees: P. Yoo, S. Bhatti. | 0.2 | $450.00 | $90.00 |
| Yoo, Patrick | Senior | 01 Aug 2023 | Financial Statement Support | Meeting to discuss FY 2021 activity and balances related to the intercompany BTC loan and potential disclosures. Go over support provided thus far and strategize on first draft of footnote preparation. EY Attendees: K. Sun, P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Zaman,Sabina | Partner/Principal | 01 Aug 2023 | Financial Statement Support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $850.00 | $425.00 |
| Zimmer,Kristin | Manager | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $595.00 | $297.50 |
| Zimmer,Kristin | Manager | 01 Aug 2023 | Financial Statement Support | Discussing Next Steps / Questions for Financials. EY Attendees: S. Bhatti, K. Zimmer. | 0.2 | $595.00 | $119.00 |
| Zimmer,Kristin | Manager | 01 Aug 2023 | Financial Statement Support | Prepared Statement of Cash Flows (SCF)2021 open items request workbook | 2.1 | $595.00 | $1,249.50 |
| Zimmer,Kristin | Manager | 01 Aug 2023 | Financial Statement Support | Review footnote 5 Cryptocurrency rollforward | 1.6 | $595.00 | $952.00 |
| Zimmer,Kristin | Manager | 01 Aug 2023 | Financial Statement Support | Review updates to footnote 1 and 2 and responded to review comments | 2.6 | $595.00 | $1,547.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer,Kristin | Manager | 01 Aug 2023 | Financial Statement Support | Meeting to discuss 2020 / 2021 presentation and overall status of supporting documentation (Sendsafely) for 2021 / 2020 financials.  EY Attendees: K. Sun, K. Zimmer | 0.5 | $595.00 | $297.50 |
| Chen,Justin | Senior | 01 Aug 2023 | Financial Statement Support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $450.00 | $225.00 |
| Chen,Justin | Senior | 01 Aug 2023 | Financial statement support | Review Financial Statement Foot Notes to account for numbers to be support | 2.3 | $450.00 | $1,035.00 |
| Chen,Justin | Senior | 01 Aug 2023 | Financial statement support | Analyze Financial Workpaper | 0.5 | $450.00 | $225.00 |
| Chen,Justin | Senior | 01 Aug 2023 | Financial statement support | Consolidated financial workpaper footnote tabs with previous outdated tabs | 1.5 | $450.00 | $675.00 |
| Chen,Justin | Senior | 01 Aug 2023 | Financial statement support | Cross referenced and support Statement of Cash Flow (SCF) figures with 2020 Trial Balance (TB) | 0.8 | $450.00 | $360.00 |
| Lindeman,Ryan | Senior | 01 Aug 2023 | Financial statement support | Discussion to update and realign Financial Statement group's current and upcoming tasks EY Attendees: J. Chen, B. Eo, K. Sun, K. Zimmer, R. Simpson, R. Gust, R. Lindeman, S. Bhatti | 0.5 | $450.00 | $225.00 |
| Deravin, Susan | Senior Manager | 01 Aug 2023 | Financial statement support | Meeting to discuss the applicable accounting standard for financial reporting purposes EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin, T. Caruso | 0.5 | $695.00 | $347.50 |
| Beattie, Steve | Partner/Principal | 02 Aug 2023 | Financial Statement Support | Meeting to discuss Financial Statement Audit workpapers EY Attendees: S. Beattie, S. Zaman, J. Hill | 0.7 | $850.00 | $595.00 |
| Bhatti, Sobia | Senior | 02 Aug 2023 | Financial Statement Support | Data Mining discussion amounts. EY Attendees: S. Bhatti, T. Hayes. | 0.3 | $450.00 | $135.00 |
| Bhatti, Sobia | Senior | 02 Aug 2023 | Financial Statement Support | To discuss comments on financial statements. EY Attendees: S. Bhatti, R. Simpson. | 0.1 | $450.00 | $45.00 |
| Bhatti, Sobia | Senior | 02 Aug 2023 | Financial statement support | Prepare footnote for Property, Plant, and Equipment (PPE) | 3.3 | $450.00 | $1,485.00 |
| Bhatti, Sobia | Senior | 02 Aug 2023 | Financial statement support | Generally Accepted Accounting Principles checklists checks | 2.1 | $450.00 | $945.00 |
| Bhatti, Sobia | Senior | 02 Aug 2023 | Financial statement support | Prepare footnote 2 liquidity concerns | 1.7 | $450.00 | $765.00 |
| Hayes, Taylor | Manager | 02 Aug 2023 | Financial Statement Support | Data Mining discussion amounts. EY Attendees: S. Bhatti, T. Hayes. | 0.3 | $595.00 | $178.50 |
| Hill,Jeff | Partner/Principal | 02 Aug 2023 | Financial Statement Support | Meeting to discuss Financial Statement Audit workpapers EY Attendees: S. Beattie, S. Zaman, J. Hill | 0.7 | $850.00 | $595.00 |
| Holliday, Lindsay R. | Executive Director | 02 Aug 2023 | Financial statement support | Review of bankruptcy accounting implications summary | 0.5 | $850.00 | $425.00 |
| Quinn, Michael J. | Executive Director | 02 Aug 2023 | Financial statement support | Executive review of accrued expenses worksheet | 0.6 | $850.00 | $510.00 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Meeting to discuss 2020 / 2021 presentation and overall status of supporting documentation (Sendsafely) for 2021 / 2020 financials.  EY Attendees: K. Sun, K. Zimmer | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Prepared meeting materials for client meetings related to intercompany loan | 1.8 | $695.00 | $1,251.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Organized follow-up questions and action items related to intercompany loan reconciliations | 1.7 | $695.00 | $1,181.50 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Reviewed status of the footnote disclosures for 2022 financial statements | 1.2 | $695.00 | $834.00 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Reviewed journal entries booked for convertible debt for 2021 | 1.2 | $695.00 | $834.00 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Researched underlying workpaper supports for convertible debt for 2021 | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Reviewed journal entries booked for equity investments for 2021 | 1.1 | $695.00 | $764.50 |
| Sun, Kaiyang | Senior Manager | 02 Aug 2023 | Financial Statement Support | Researched underlying workpaper supports for equity investments for 2021 | 0.9 | $695.00 | $625.50 |
| Simpson,Rhett | Senior | 02 Aug 2023 | Financial Statement Support | To discuss comments on financial statements. EY Attendees: S. Bhatti, R. Simpson. | 0.1 | $450.00 | $45.00 |
| Simpson,Rhett | Senior | 02 Aug 2023 | Financial statement support | Drafting language to be included in the bankruptcy footnote for the 2022 financial statements | 2.2 | $450.00 | $990.00 |
| Simpson,Rhett | Senior | 02 Aug 2023 | Financial statement support | Drafting language for the Contingencies footnote for the 2022 financial statements | 2.8 | $450.00 | $1,260.00 |
| Zaman,Sabina | Partner/Principal | 02 Aug 2023 | Financial Statement Support | Meeting to discuss Financial Statement Audit workpapers EY Attendees: S. Beattie, S. Zaman, J. Hill | 0.7 | $850.00 | $595.00 |
| Zimmer,Kristin | Manager | 02 Aug 2023 | Financial Statement Support | Prepared footnote 4 Concentrations and worked through populating numbers | 3.3 | $595.00 | $1,963.50 |
| Zimmer,Kristin | Manager | 02 Aug 2023 | Financial Statement Support | Review commitments and contingencies footnote support | 2.3 | $595.00 | $1,368.50 |
| Zimmer,Kristin | Manager | 02 Aug 2023 | Financial Statement Support | Review 2020 Statement of Cash Flows (SCF)workbook | 1.6 | $595.00 | $952.00 |
| Chen,Justin | Senior | 02 Aug 2023 | Financial statement support | Assisted with mapping out trial balance and supporting each account with specific workpaper | 3.0 | $450.00 | $1,350.00 |
| Chen,Justin | Senior | 02 Aug 2023 | Financial statement support | Added tickmark to 2020, 2021, and 2022 trial balances | 0.5 | $450.00 | $225.00 |
| Chen,Justin | Senior | 02 Aug 2023 | Financial statement support | Recreated Statement of Cash Flows (SCF) with 2020 figures | 3.3 | $450.00 | $1,485.00 |
| Chen,Justin | Senior | 02 Aug 2023 | Financial statement support | Cross referenced and support Statement of Cash Flows (SCF) figures with 2020 TB | 0.5 | $450.00 | $225.00 |
| Lindeman,Ryan | Senior | 02 Aug 2023 | Financial statement support | Day 1 Review the accounting disclosure checklist to determine the necessary disclosures for Celsius Financial Statements - Part 1 | 2.2 | $450.00 | $990.00 |
| Lindeman,Ryan | Senior | 02 Aug 2023 | Financial statement support | Day 1 Review the accounting disclosure checklist to determine the necessary disclosures for Celsius Financial Statements - Part 2 | 1.9 | $450.00 | $855.00 |
| Bhatti, Sobia | Senior | 03 Aug 2023 | Financial statement support | Prepare footnote 2 liquidity concerns follow up Day 2 | 0.3 | $450.00 | $135.00 |
| Bhatti, Sobia | Senior | 03 Aug 2023 | Financial statement support | Compilation / analysis of data to support preparation of Construction in Progress (CIP) footnote in Microsoft Word | 1.5 | $450.00 | $675.00 |
| Bhatti, Sobia | Senior | 03 Aug 2023 | Financial statement support | Review Property, Plant, and Equipment (PPE) impairment | 1.1 | $450.00 | $495.00 |
| Bhatti, Sobia | Senior | 03 Aug 2023 | Financial statement support | Compilation / analysis of data to support preparation of Construction in Progress (CIP) footnote in Microsoft Excel | 3.9 | $450.00 | $1,755.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss scoping of the trial balances for 2022 and 2021 to ensure all necessary balances have corresponding audit readiness workpapers EY Attendees: K. Sun, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss scoping of the trial balances for 2022 and 2021 to ensure all necessary balances have corresponding audit readiness workpapers EY Attendees: K. Sun, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Holliday, Lindsay R. | Executive Director | 03 Aug 2023 | Financial statement support | Review of bankruptcy accounting implications summary | 0.5 | $850.00 | $425.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss the Accounting Standards Codification (ASC) 852 scoping analysis EY Attendees: K. Sun, S. Riley, S. Deravin | 0.6 | $695.00 | $417.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Reviewed client responses on cash flow questions related to 2021 | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Reviewed question list related to contingencies footnote disclosures | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Coordinated tasks and resolved questions for other team members related to financial statements preparation | 3.6 | $695.00 | $2,502.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Researched bank statements for 2021 related intercompany loan tie-outs | 0.4 | $695.00 | $278.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Researched the interest booked related to intercompany loan | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss scoping of the trial balances for 2022 and 2021 to ensure all necessary balances have corresponding audit readiness workpapers EY Attendees: K. Sun, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 03 Aug 2023 | Financial Statement Support | Reviewed intercompany loan footnote disclosures | 3.2 | $695.00 | $2,224.00 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss scoping of the trial balances for 2022 and 2021 to ensure all necessary balances have corresponding audit readiness workpapers EY Attendees: K. Sun, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss the Accounting Standards Codification (ASC) 852 scoping analysis EY Attendees: K. Sun, S. Riley, S. Deravin | 0.6 | $695.00 | $417.00 |
| Zimmer,Kristin | Manager | 03 Aug 2023 | Financial Statement Support | Meeting to discuss scoping of the trial balances for 2022 and 2021 to ensure all necessary balances have corresponding audit readiness workpapers EY Attendees: K. Sun, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Zimmer,Kristin | Manager | 03 Aug 2023 | Financial Statement Support | Prepared support for Statement of Cashflows (SCF) "Assignment of investments in securities for assumption of loans to related parties" | 0.9 | $595.00 | $535.50 |
| Zimmer,Kristin | Manager | 03 Aug 2023 | Financial Statement Support | Prepared support for Commitments and contingencies footnote | 1.8 | $595.00 | $1,071.00 |
| Zimmer,Kristin | Manager | 03 Aug 2023 | Financial Statement Support | Addressed comments for footnote 2 | 2.6 | $595.00 | $1,547.00 |
| Zimmer,Kristin | Manager | 03 Aug 2023 | Financial Statement Support | Review 2022 and 2021 Trial balance (TB)line items to ensure they were properly supported | 1.6 | $595.00 | $952.00 |
| Lindeman,Ryan | Senior | 03 Aug 2023 | Financial statement support | Day 2 Review the accounting disclosure checklist to determine the necessary disclosures for Celsius Financial Statements - Part 1 | 2.2 | $450.00 | $990.00 |
| Deravin, Susan | Senior Manager | 03 Aug 2023 | Financial statement support | Meeting to discuss the Accounting Standards Codification (ASC) 852 scoping analysis EY Attendees: K. Sun, S. Riley, S. Deravin | 0.6 | $695.00 | $417.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman,Ryan | Senior | 03 Aug 2023 | Financial statement support | Day 2 Review the accounting disclosure checklist to determine the necessary disclosures for Celsius Financial Statements - Part 2 | 2.2 | $450.00 | $990.00 |
| Bhatti, Sobia | Senior | 04 Aug 2023 | Financial Statement Support | Discussing impairment and Capital in Progress (CIP) EY Attendees: P. Yoo, S. Bhatti | 0.6 | $450.00 | $270.00 |
| Bhatti, Sobia | Senior | 04 Aug 2023 | Financial statement support | Review of fixed asset impairment calculations | 1.4 | $450.00 | $630.00 |
| Bhatti, Sobia | Senior | 04 Aug 2023 | Financial statement support | Day 2 - Continue to prepare  Capital in Progress (CIP) | 3.2 | $450.00 | $1,440.00 |
| Bhatti, Sobia | Senior | 04 Aug 2023 | Financial statement support | Prepare data to include in Chapter 11 footnote | 0.7 | $450.00 | $315.00 |
| Clark,Miller | Senior | 04 Aug 2023 | Financial statement support | Research FASB guidance related to presentation of professional fees | 0.4 | $450.00 | $180.00 |
| Dishman,Carly | Manager | 04 Aug 2023 | Financial Statement Support | Review documents received from Celsius regarding leases and discuss remaining questions. EY Attendees: S. Bhatti, C. Dishman. | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 04 Aug 2023 | Financial statement support | Discuss the current status and project plan going forward EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Gust | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 04 Aug 2023 | Financial statement support | Update footnote disclosure on intercompany loan with revised analysis and commentary | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 04 Aug 2023 | Financial statement support | Update footnote disclosure on embedded derivatives with revised analysis and commentary | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Senior | 04 Aug 2023 | Financial statement support | Discuss the current status and project plan going forward EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Gust | 0.5 | $450.00 | $225.00 |
| Hayes, Taylor | Manager | 04 Aug 2023 | Financial Statement Support | Review of critical accounting policy footnotes within FY21 and FY22 financial statements | 2.6 | $595.00 | $1,547.00 |
| Sun, Kaiyang | Senior Manager | 04 Aug 2023 | Financial statement support | Discuss the current status and project plan going forward EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Gust | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 04 Aug 2023 | Financial Statement Support | Discussion with Celsius and Kirkland & Ellis regarding what should be included in the commitments and contingencies section of the financial statements. EY Attendees: K. Sun, K. Zimmer. Other Attendees: J. Fan (Celsius), A. Seetharaman (Celsius), J. Golding-Ochsner (Celsius), Kirkland & Ellis | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 04 Aug 2023 | Financial Statement Support | Reviewed contingencies footnote disclosures and related materials | 2.8 | $695.00 | $1,946.00 |
| Sun, Kaiyang | Senior Manager | 04 Aug 2023 | Financial Statement Support | Reviewed subsequent events footnote disclosures and related materials | 2.3 | $695.00 | $1,598.50 |
| Yoo, Patrick | Senior | 04 Aug 2023 | Financial Statement Support | Discussing impairment and Capital in Progress (CIP) EY Attendees: P. Yoo, S. Bhatti | 0.6 | $450.00 | $270.00 |
| Zimmer,Kristin | Manager | 04 Aug 2023 | Financial Statement Support | Review of narrative analysis in footnote 2 (liquidity and ability to continue as a going concern) | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 04 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles guidance for commitments and contingencies and sub event disclosures | 1.3 | $595.00 | $773.50 |
| Zimmer,Kristin | Manager | 04 Aug 2023 | Financial Statement Support | Discuss the current status and project plan going forward EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Gust | 0.5 | $595.00 | $297.50 |
| Bhatti, Sobia | Senior | 04 Aug 2023 | Financial Statement Support | Review documents received from Celsius regarding leases and discuss remaining questions. EY Attendees: S. Bhatti, C. Dishman. | 0.2 | $450.00 | $90.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer,Kristin | Manager | 04 Aug 2023 | Financial Statement Support | Discussion with Celsius and Kirkland & Ellis regarding what should be included in the commitments and contingencies section of the financial statements. EY Attendees: K. Sun, K. Zimmer. Other Attendees: J. Fan (Celsius), A. Seetharaman (Celsius), J. Golding-Ochsner (Celsius), Kirkland & Ellis | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 06 Aug 2023 | Financial statement support | Update footnote disclosure on assignment of loans and Accounting Standards Codification (ASC) 815 | 2.3 | $595.00 | $1,368.50 |
| Bhatti, Sobia | Senior | 07 Aug 2023 | Financial Statement Support | Discuss how chapter 11 affected the financial statements. EY Attendees: S. Bhatti, K. Zimmer. | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 07 Aug 2023 | Financial statement support | Compilation / analysis of data to support preparation of the Chapter 11 footnote, inclusive of all relevant components (i.e., cryptocurrency, CIP, PPE, etc.) | 3.4 | $450.00 | $1,530.00 |
| Bhatti, Sobia | Senior | 07 Aug 2023 | Financial statement support | Comparison of Chapter 11 footnote documentation against footnotes prepared by peers to ensure consistency | 2.1 | $450.00 | $945.00 |
| Eo, Brian Y | Manager | 07 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles requirements in the Generally Accepted Accounting Principles checklist for bankruptcy | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 07 Aug 2023 | Financial statement support | Benchmark peer financial footnote disclosures in relate to acquisition/restructure | 2.2 | $595.00 | $1,309.00 |
| Eo, Brian Y | Manager | 07 Aug 2023 | Financial statement support | Review amended and restated revolving credit agreement | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 07 Aug 2023 | Financial statement support | Update footnote disclosures in relate to the use of proceeds for intercompany loans | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 07 Aug 2023 | Financial Statement Support | Meeting to discuss status of the financial statements and various supporting workpapers EY Attendees: R. Gust, K. Sun, B. Eo, K. Zimmer | 0.7 | $595.00 | $416.50 |
| Gust, Ryan A. | Manager | 07 Aug 2023 | Financial Statement Support | Meeting to discuss status of the financial statements and various supporting workpapers EY Attendees: R. Gust, K. Sun, B. Eo, K. Zimmer | 0.7 | $595.00 | $416.50 |
| Gust, Ryan A. | Senior | 07 Aug 2023 | Financial statement support | Review the 2022 and 2021 financial statements and read guidance to discuss proper accounting treatment | 1.6 | $450.00 | $720.00 |
| Hayes, Taylor | Manager | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to fixed assets/Capital in Progress (CIP) | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to advanced payments | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to revenue | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to digital assets | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to impairment | 1.2 | $595.00 | $714.00 |
| Holliday, Lindsay R. | Executive Director | 07 Aug 2023 | Financial statement support | Meeting to discuss bankruptcy accounting implications EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $850.00 | $425.00 |
| Holliday, Lindsay R. | Executive Director | 07 Aug 2023 | Financial statement support | Review of summary of Accounting Standards Codification (ASC) 852 accounting implications for the debtor in possession | 0.5 | $850.00 | $425.00 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Meeting to discuss bankruptcy accounting implications EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Meeting to discuss status of the financial statements and various supporting workpapers EY Attendees: R. Gust, K. Sun, B. Eo, K. Zimmer | 0.7 | $695.00 | $486.50 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Reviewed requirements of pro forma financial statements | 0.8 | $695.00 | $556.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Researched 805 accounting requirements | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Researched ASC 852 accounting impacts on income statements | 1.7 | $695.00 | $1,181.50 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Researched ASC 852 accounting impacts on balance sheets | 2.2 | $695.00 | $1,529.00 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Financial Statement Support | Provided feedback on cash flow items on 2021 financial statements | 2.8 | $695.00 | $1,946.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to fixed assets/Contruction in Progress (CIP) | 2.2 | $450.00 | $990.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to advanced payments | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to concentrations | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to revenue | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to prepaids | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to digital assets | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 07 Aug 2023 | Financial Statement Support | Review preparation to date of financial statement footnotes pertaining to impairment | 0.4 | $450.00 | $180.00 |
| Zaman,Sabina | Partner/Principal | 07 Aug 2023 | Financial Statement Support | Meeting to discuss bankruptcy accounting implications EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $850.00 | $425.00 |
| Zimmer,Kristin | Manager | 07 Aug 2023 | Financial Statement Support | Worked through questions on commitments and contingency/Subevents footnote | 1.8 | $595.00 | $1,071.00 |
| Zimmer,Kristin | Manager | 07 Aug 2023 | Financial Statement Support | Worked through questions on the Chapter 11 Filing and re-org footnote | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 07 Aug 2023 | Financial Statement Support | Discuss how chapter 11 affected the financial statements. EY Attendees: S. Bhatti, K. Zimmer. | 0.4 | $595.00 | $238.00 |
| Zimmer,Kristin | Manager | 07 Aug 2023 | Financial Statement Support | Meeting to discuss status of the financial statements and various supporting workpapers EY Attendees: R. Gust, K. Sun, B. Eo, K. Zimmer | 0.7 | $595.00 | $416.50 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | Financial Statement Support | Meeting to discuss bankruptcy accounting implications EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Deravin, Susan | Senior Manager | 07 Aug 2023 | Financial statement support | Meeting to discuss bankruptcy accounting implications EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Deravin, Susan | Senior Manager | 07 Aug 2023 | Financial statement support | Preparation of summary of Accounting Standards Codification (ASC) 852 accounting implications for the debtor in possession | 2.5 | $695.00 | $1,737.50 |
| Deravin, Susan | Senior Manager | 07 Aug 2023 | Financial statement support | Assess bankruptcy filings for accounting implications for debtor in possession financials | 1.2 | $695.00 | $834.00 |
| Bhatti, Sobia | Senior | 08 Aug 2023 | Financial Statement Support | Meeting to discuss footnotes pertaining to concentrations and cryptocurrencies and where to find relevant supporting detail EY Attendees: K. Sun, K. Zimmer, P. Yoo, S. Bhatti, T. Hayes | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 08 Aug 2023 | Financial statement support | Continue to prepare and analyze data to include in Chapter 11 footnote | 3.2 | $450.00 | $1,440.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Bhatti, Sobia | Senior | 08 Aug 2023 | Financial statement support | Prepare Footnote 2 Comments | 0.3 | $450.00 | $135.00 |
| Bhatti, Sobia | Senior | 08 Aug 2023 | Financial statement support | Prepare Revenue Share Work for Argo | 3.2 | $450.00 | $1,440.00 |
| Clark,Miller | Senior | 08 Aug 2023 | Financial statement support | Reviewing Technical Accounting Advisory Group (TAAG) finds results | 0.2 | $450.00 | $90.00 |
| Clark,Miller | Senior | 08 Aug 2023 | Financial statement support | Draft business combination memo | 2.2 | $450.00 | $990.00 |
| Clark,Miller | Senior | 08 Aug 2023 | Financial statement support | Reviewing 'Celsius Network Disclosure Statement' | 1.1 | $450.00 | $495.00 |
| Eo, Brian Y | Manager | 08 Aug 2023 | Financial statement support | Prepare historical financial statements | 2.6 | $595.00 | $1,547.00 |
| Eo, Brian Y | Manager | 08 Aug 2023 | Financial statement support | Search requirements in the Functional Requirements Document (FRD) | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 08 Aug 2023 | Financial statement support | Benchmark peer financial footnote disclosures | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 08 Aug 2023 | Financial statement support | Update quantitative footnote disclosure on embedded derivatives | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 08 Aug 2023 | Financial statement support | Update significant accounting policies footnote disclosures for derivatives | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 08 Aug 2023 | Financial Statement Support | Meeting to discuss footnotes pertaining to concentrations and cryptocurrencies and where to find relevant supporting detail EY Attendees: K. Sun, K. Zimmer, P. Yoo, S. Bhatti, T. Hayes | 0.4 | $595.00 | $238.00 |
| Holliday, Lindsay R. | Executive Director | 08 Aug 2023 | Financial statement support | Meeting do walkthrough the Celsius Accounting Standards Codification (ASC) 852 presentation deck EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $850.00 | $425.00 |
| Holliday, Lindsay R. | Executive Director | 08 Aug 2023 | Financial statement support | Review of summary of Accounting Standards Codification (ASC) 852 accounting implications for the debtor in possession | 0.5 | $850.00 | $425.00 |
| Quinn, Michael J. | Executive Director | 08 Aug 2023 | Financial statement support | Executive review of lease schedule | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 08 Aug 2023 | Financial statement support | Executive review of lease analysis | 0.4 | $850.00 | $340.00 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | Financial Statement Support | Meeting to discuss footnotes pertaining to concentrations and cryptocurrencies and where to find relevant supporting detail EY Attendees: K. Sun, K. Zimmer, P. Yoo, S. Bhatti, T. Hayes | 0.4 | $695.00 | $278.00 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | Financial Statement Support | Meeting do walkthrough the Celsius ASC 852 presentation deck EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | Financial Statement Support | Updated ASC 852 client presentation deck | 1.9 | $695.00 | $1,320.50 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | Financial Statement Support | Reviewed trial balance for liabilities subject to compromise | 2.8 | $695.00 | $1,946.00 |
| Sun, Kaiyang | Senior Manager | 08 Aug 2023 | Financial Statement Support | Reviewed trial balance for reorganization items under ASC 852 | 2.6 | $695.00 | $1,807.00 |
| Yoo, Patrick | Senior | 08 Aug 2023 | Financial Statement Support | Meeting to discuss footnotes pertaining to concentrations and cryptocurrencies and where to find relevant supporting detail EY Attendees: K. Sun, K. Zimmer, P. Yoo, S. Bhatti, T. Hayes | 0.4 | $450.00 | $180.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Zaman,Sabina | Partner/Principal | 08 Aug 2023 | Financial Statement Support | Meeting do walkthrough the Celsius Accounting Standards Codification (ASC) 852 presentation deck EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $850.00 | $425.00 |
| Zimmer,Kristin | Manager | 08 Aug 2023 | Financial Statement Support | Review support for footnote 4 | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 08 Aug 2023 | Financial Statement Support | Review support for footnote 5 | 0.9 | $595.00 | $535.50 |
| Zimmer,Kristin | Manager | 08 Aug 2023 | Financial Statement Support | Review stable coin FY22 support for footnote | 0.8 | $595.00 | $476.00 |
| Zimmer,Kristin | Manager | 08 Aug 2023 | Financial Statement Support | Put together support for open items on 2021 financial statements | 0.8 | $595.00 | $476.00 |
| Zimmer,Kristin | Manager | 08 Aug 2023 | Financial Statement Support | Meeting to discuss footnotes pertaining to concentrations and cryptocurrencies and where to find relevant supporting detail EY Attendees: K. Sun, K. Zimmer, P. Yoo, S. Bhatti, T. Hayes | 0.4 | $595.00 | $238.00 |
| Riley,Sean | Senior Manager | 08 Aug 2023 | Financial Statement Support | Meeting do walkthrough the Celsius Accounting Standards Codification (ASC) 852 presentation deck EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Deravin, Susan | Senior Manager | 08 Aug 2023 | Financial statement support | Meeting do walkthrough the Celsius Accounting Standards Codification (ASC) 852 presentation deck EY Attendees: K. Sun, L. Holliday, S. Zaman, S. Riley, S. Deravin | 0.5 | $695.00 | $347.50 |
| Deravin, Susan | Senior Manager | 08 Aug 2023 | Financial statement support | Continue preparation of summary of Accounting Standards Codification (ASC) 852 accounting implications for the debtor in possession | 1.5 | $695.00 | $1,042.50 |
| Bhatti, Sobia | Senior | 09 Aug 2023 | Financial Statement Support | New journal entry for argo revenue . EY Attendees: S. Bhatti, T. Hayes. | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 09 Aug 2023 | Financial Statement Support | Discuss argo revenue. EY Attendees: S. Bhatti, K. Zimmer. | 0.3 | $450.00 | $135.00 |
| Bhatti, Sobia | Senior | 09 Aug 2023 | Financial statement support | Adjusting Entry preparation for spot price on BTCs for Argo | 3.9 | $450.00 | $1,755.00 |
| Bhatti, Sobia | Senior | 09 Aug 2023 | Financial statement support | Addressing financial statements comments | 0.6 | $450.00 | $270.00 |
| Clark,Miller | Senior | 09 Aug 2023 | Financial statement support | Continue to draft business combination memo | 0.5 | $450.00 | $225.00 |
| Clark,Miller | Senior | 09 Aug 2023 | Financial statement support | Meeting to discuss open points in Accounting Standards Codification (ASC) 805 memo, opening balance sheet of NewCo, and presentation of blackline financials EY Attendees: M. Clark, B. Suarez | 0.3 | $450.00 | $135.00 |
| Suarez,Ben R. | Senior Manager | 09 Aug 2023 | Financial statement support | Discuss the Pro Filer tool for pro forma financial statements EY Attendees: Y. Toh, R. Lindeman, D. Horn, B. Suarez, B. Eo | 0.6 | $695.00 | $417.00 |
| Suarez,Ben R. | Senior Manager | 09 Aug 2023 | Financial statement support | Meeting to discuss open points in Accounting Standards Codification (ASC) 805 memo, opening balance sheet of NewCo, and presentation of blackline financials EY Attendees: M. Clark, B. Suarez | 0.3 | $695.00 | $208.50 |
| Eo, Brian Y | Manager | 09 Aug 2023 | Financial Statement Support | Discuss the Pro Filer tool for pro forma financial statements EY Attendees: Y. Toh, R. Lindeman, D. Horn, B. Suarez, B. Eo | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 09 Aug 2023 | Financial statement support | Address comments in the footnote disclosures | 3.2 | $595.00 | $1,904.00 |
| Gust, Ryan A. | Senior | 09 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles checklist and financial statement documents | 0.6 | $450.00 | $270.00 |
| Hayes, Taylor | Manager | 09 Aug 2023 | Financial Statement Support | New journal entry for argo revenue . EY Attendees: S. Bhatti, T. Hayes. | 0.4 | $595.00 | $238.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeff | Partner/Principal | 09 Aug 2023 | Financial Statement Support | Meeting to discuss certain adjustments related to tax provision EY Attendees: A. Steger, J. Hill, K. Sun, S. Riley | 0.5 | $850.00 | $425.00 |
| Holliday, Lindsay R. | Executive Director | 09 Aug 2023 | Financial statement support | Review of accounting treatment for intercompany debt extinguishment under Accounting Standards Codification (ASC)  852. | 0.5 | $850.00 | $425.00 |
| Horn,David | Executive Director | 09 Aug 2023 | Financial Statement Support | Discuss the Pro Filer tool for pro forma financial statements EY Attendees: Y. Toh, R. Lindeman, D. Horn, B. Suarez, B. Eo | 0.6 | $850.00 | $510.00 |
| Horn,David | Executive Director | 09 Aug 2023 | Financial Statement Support | Review of Celsius Form 10 discussion document / client requests / questions. | 0.5 | $850.00 | $425.00 |
| Quinn, Michael J. | Executive Director | 09 Aug 2023 | Financial statement support | Executive review of Loan Payable and Investment Workbook - FY2021.xlsx | 0.8 | $850.00 | $680.00 |
| Quinn, Michael J. | Executive Director | 09 Aug 2023 | Financial statement support | Executive review of Digital Assets Revenue_Impairment_RGL FY22.xlsx | 0.5 | $850.00 | $425.00 |
| Quinn, Michael J. | Executive Director | 09 Aug 2023 | Financial statement support | Executive review of Digital Assets Revenue_Impairment_RGL FY22.xlsx | 0.5 | $850.00 | $425.00 |
| Steger,Adam | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss certain adjustments related to tax provision EY Attendees: A. Steger, J. Hill, K. Sun, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss certain adjustments related to tax provision EY Attendees: A. Steger, J. Hill, K. Sun, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss ASC 852 accounting implications. EY Attendees: K. Sun, S. Zaman, S. Riley, S. Deravin. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss accounting treatment for debt extinguishment  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |
| Simpson,Rhett | Senior | 09 Aug 2023 | Financial statement support | Researching necessary disclosures for disclosure of concentration and cryptocurrency risks | 1.1 | $450.00 | $495.00 |
| Toh, Yvonne | Manager | 09 Aug 2023 | Financial statement support | Discuss the Pro Filer tool for pro forma financial statements EY Attendees: Y. Toh, R. Lindeman, D. Horn, B. Suarez, B. Eo | 0.6 | $595.00 | $357.00 |
| Zaman,Sabina | Partner/Principal | 09 Aug 2023 | Financial Statement Support | Meeting to discuss Accounting Standards Codification (ASC)  852 accounting implications. EY Attendees: K. Sun, S. Zaman, S. Riley, S. Deravin. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.5 | $850.00 | $425.00 |
| Zimmer,Kristin | Manager | 09 Aug 2023 | Financial Statement Support | Addressed review comments in footnote | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 09 Aug 2023 | Financial Statement Support | Prepare Argo profit sharing workbook | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 09 Aug 2023 | Financial Statement Support | Review financial statements comments | 1.4 | $595.00 | $833.00 |
| Zimmer,Kristin | Manager | 09 Aug 2023 | Financial Statement Support | Discuss argo revenue. EY Attendees: S. Bhatti, K. Zimmer. | 0.3 | $595.00 | $178.50 |
| Lindeman,Ryan | Senior | 09 Aug 2023 | Financial Statement Support | Discuss the Pro Filer tool for pro forma financial statements EY Attendees: Y. Toh, R. Lindeman, D. Horn, B. Suarez, B. Eo | 0.6 | $450.00 | $270.00 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss Accounting Standards Codification (ASC)  852 accounting implications. EY Attendees: K. Sun, S. Zaman, S. Riley, S. Deravin. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss certain adjustments related to tax provision EY Attendees: A. Steger, J. Hill, K. Sun, S. Riley | 0.5 | $695.00 | $347.50 |
| Riley,Sean | Senior Manager | 09 Aug 2023 | Financial Statement Support | Meeting to discuss accounting treatment for debt extinguishment  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 09 Aug 2023 | Financial statement support | Meeting to discuss accounting treatment for debt extinguishment  EY Attendees: K. Sun, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |
| Deravin, Susan | Senior Manager | 09 Aug 2023 | Financial statement support | Meeting to discuss Accounting Standards Codification (ASC)  852 accounting implications. EY Attendees: K. Sun, S. Zaman, S. Riley, S. Deravin. Other Attendees: J. Block (Celsius), J. Fan (Celsius) | 0.5 | $695.00 | $347.50 |
| Bhatti, Sobia | Senior | 10 Aug 2023 | Financial statement support | Updating Chapter 11 footnote based on comments from team | 0.9 | $450.00 | $405.00 |
| Bhatti, Sobia | Senior | 10 Aug 2023 | Financial statement support | Draft Power Purchase Agreement (PPA) for Garden City Work | 1.3 | $450.00 | $585.00 |
| Bhatti, Sobia | Senior | 10 Aug 2023 | Financial statement support | Prepare and analyze data to include in Derivatives footnote | 3.3 | $450.00 | $1,485.00 |
| Bhatti, Sobia | Senior | 10 Aug 2023 | Financial statement support | Prepare Questions on Derivatives | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 10 Aug 2023 | Financial statement support | Power Purchase Agreement (PPA)for Derivatives footnote | 0.9 | $450.00 | $405.00 |
| Eo, Brian Y | Manager | 10 Aug 2023 | Financial Statement Support | Meeting to discuss status of financial statements EY Attendees: R. Gust, K. Zimmer, B. Eo, K. Sun | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 10 Aug 2023 | Financial statement support | Review peer financials related to reorganization footnote | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 10 Aug 2023 | Financial statement support | Update Chapter 11 Filing footnote disclosure | 2.4 | $595.00 | $1,428.00 |
| Eo, Brian Y | Manager | 10 Aug 2023 | Financial statement support | Update Letter Agreement footnote disclosure | 1.8 | $595.00 | $1,071.00 |
| Gust, Ryan A. | Manager | 10 Aug 2023 | Financial Statement Support | Meeting to discuss adjusted journal entry queries with Celsius. EY Attendees: A. Gray, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), T. Walsh (Celsius) | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 10 Aug 2023 | Financial Statement Support | Meeting to discuss status of financial statements EY Attendees: R. Gust, K. Zimmer, B. Eo, K. Sun | 0.5 | $595.00 | $297.50 |
| Sun, Kaiyang | Senior Manager | 10 Aug 2023 | Financial Statement Support | Meeting to discuss status of financial statements EY Attendees: R. Gust, K. Zimmer, B. Eo, K. Sun | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 10 Aug 2023 | Financial Statement Support | Reviewed the updated organization footnote and provided comments | 3.2 | $695.00 | $2,224.00 |
| Sun, Kaiyang | Senior Manager | 10 Aug 2023 | Financial Statement Support | Reviewed the updated BTC loan derivatives footnote | 2.7 | $695.00 | $1,876.50 |
| Sun, Kaiyang | Senior Manager | 10 Aug 2023 | Financial Statement Support | Reviewed the updated BTC loan related party transaction footnote | 3.1 | $695.00 | $2,154.50 |
| Sun, Kaiyang | Senior Manager | 10 Aug 2023 | Financial Statement Support | Reviewed the updated intercompany loan footnote and provided comments | 3.3 | $695.00 | $2,293.50 |
| Simpson,Rhett | Senior | 10 Aug 2023 | Financial statement support | Researching lawsuit and event for the Contingencies footnote in the 2022 financial statements | 2.3 | $450.00 | $1,035.00 |
| Simpson,Rhett | Senior | 10 Aug 2023 | Financial statement support | Incorporating comments on the Contingencies footnote from Celsius's lawyers | 2.2 | $450.00 | $990.00 |
| Simpson,Rhett | Senior | 10 Aug 2023 | Financial statement support | Comparing the Significant accounting policies language against peers and Celsius's previous set of financials | 2.5 | $450.00 | $1,125.00 |
| Zimmer,Kristin | Manager | 10 Aug 2023 | Financial Statement Support | Review commitments and contingencies footnote support | 1.2 | $595.00 | $714.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer,Kristin | Manager | 10 Aug 2023 | Financial Statement Support | Populated numbers in cryptocurrency footnote | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 10 Aug 2023 | Financial Statement Support | Statement of Cash Flows (SCF)and 2021 adjustment open items | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 10 Aug 2023 | Financial Statement Support | Meeting to discuss status of financial statements EY Attendees: R. Gust, K. Zimmer, B. Eo, K. Sun | 0.5 | $595.00 | $297.50 |
| Gray, Amaya | Staff | 10 Aug 2023 | Financial Statement Support | Meeting to discuss adjusted journal entry queries with Celsius. EY Attendees: A. Gray, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), T. Walsh (Celsius) | 0.4 | $295.00 | $118.00 |
| Lindeman,Ryan | Senior | 10 Aug 2023 | Financial Statement Support | Reviewing the pro forma financial statements tool with Y. Toh | 0.5 | $450.00 | $225.00 |
| Riley,Sean | Senior Manager | 10 Aug 2023 | Financial Statement Support | Meeting to discuss adjusted journal entry queries with Celsius. EY Attendees: A. Gray, R. Gust, S. Riley. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), T. Walsh (Celsius) | 0.4 | $695.00 | $278.00 |
| Bhatti, Sobia | Senior | 11 Aug 2023 | Financial statement support | Continue to prepare and analyze data to include in Derivatives footnote | 3.9 | $450.00 | $1,755.00 |
| Bhatti, Sobia | Senior | 11 Aug 2023 | Financial statement support | Drafted footnote 10 Derivative Rebel/ Stiles agreements | 3.1 | $450.00 | $1,395.00 |
| Suarez,Ben R. | Senior Manager | 11 Aug 2023 | Financial statement support | Discussing the pro filer tool for Pro Forma financials EY Attendees: R. Lindeman, Y. Toh, B. Suarez | 1.1 | $695.00 | $764.50 |
| Suarez,Ben R. | Senior Manager | 11 Aug 2023 | Financial statement support | Meeting to discuss Intercompany Debt Settlement and Pro Forma adjustments  EY Attendees: D. Horn, K. Sun, S. Riley, S. Deravin, B. Suarez | 0.5 | $695.00 | $347.50 |
| Dishman,Carly | Manager | 11 Aug 2023 | Financial statement support | Revised lease footnote based on comments received | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 11 Aug 2023 | Financial statement support | Update Advance Payments footnote disclosure | 3.5 | $595.00 | $2,082.50 |
| Eo, Brian Y | Manager | 11 Aug 2023 | Financial statement support | Review relevant supports for power purchase agreement | 2.1 | $595.00 | $1,249.50 |
| Eo, Brian Y | Manager | 11 Aug 2023 | Financial statement support | Review Purchase Power Agreement footnote disclosure | 2.6 | $595.00 | $1,547.00 |
| Hayes, Taylor | Manager | 11 Aug 2023 | Financial Statement Support | Review of Power Purchase Agreement (PPA)Derivative footnote | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 11 Aug 2023 | Financial Statement Support | Review of Bitcoin (BTC) option footnote within the financial statements | 1.5 | $595.00 | $892.50 |
| Horn,David | Executive Director | 11 Aug 2023 | Financial statement support | Meeting to discuss Intercompany Debt Settlement and Pro Forma adjustments  EY Attendees: D. Horn, K. Sun, S. Riley, S. Deravin, B. Suarez | 0.5 | $850.00 | $425.00 |
| Sun, Kaiyang | Senior Manager | 11 Aug 2023 | Financial Statement Support | Meeting to discuss Intercompany Debt Settlement and Pro Forma adjustments  EY Attendees: D. Horn, K. Sun, S. Riley, S. Deravin, B. Suarez | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 11 Aug 2023 | Financial Statement Support | Reviewed U.S. Dollar Coin (USDC) / U.S. Dollar Tether (USDT) disclosure requirements | 1.2 | $695.00 | $834.00 |
| Sun, Kaiyang | Senior Manager | 11 Aug 2023 | Financial Statement Support | Reviewed the updated liquidity footnote | 2.9 | $695.00 | $2,015.50 |
| Toh, Yvonne | Manager | 11 Aug 2023 | Financial Statement Support | Discussing the pro filer tool for Pro Forma financials EY Attendees: R. Lindeman, Y. Toh, B. Suarez | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 11 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles Checklist balance sheet | 2.1 | $595.00 | $1,249.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer,Kristin | Manager | 11 Aug 2023 | Financial Statement Support | Review Argo profit sharing workbook | 2.4 | $595.00 | $1,428.00 |
| Zimmer,Kristin | Manager | 11 Aug 2023 | Financial Statement Support | Prepared updated Trial balance (TB)for 2022 | 1.6 | $595.00 | $952.00 |
| Zimmer,Kristin | Manager | 11 Aug 2023 | Financial Statement Support | Prepared analysis and narratives to support footnote 9 (Prepaid expenses and other receivables) | 1.3 | $595.00 | $773.50 |
| Lindeman,Ryan | Senior | 11 Aug 2023 | Financial Statement Support | Discussing the pro filer tool for Pro Forma financials EY Attendees: R. Lindeman, Y. Toh, B. Suarez | 1.1 | $450.00 | $495.00 |
| Lindeman,Ryan | Senior | 11 Aug 2023 | Financial Statement Support | Tying AJEs to workbooks/updated Trial balance to ensure proper financial statement numbers | 2.1 | $450.00 | $945.00 |
| Riley,Sean | Senior Manager | 11 Aug 2023 | Financial Statement Support | Meeting to discuss Intercompany Debt Settlement and Pro Forma adjustments  EY Attendees: D. Horn, K. Sun, S. Riley, S. Deravin, B. Suarez | 0.5 | $695.00 | $347.50 |
| Deravin, Susan | Senior Manager | 11 Aug 2023 | Financial statement support | Meeting to discuss Intercompany Debt Settlement and Pro Forma adjustments  EY Attendees: D. Horn, K. Sun, S. Riley, S. Deravin, B. Suarez | 0.5 | $695.00 | $347.50 |
| Eo, Brian Y | Manager | 12 Aug 2023 | Financial statement support | Update derivative footnote disclosure | 2.2 | $595.00 | $1,309.00 |
| Eo, Brian Y | Manager | 12 Aug 2023 | Financial statement support | Review advance payments footnote disclosure | 0.6 | $595.00 | $357.00 |
| Lindeman,Ryan | Senior | 12 Aug 2023 | Financial Statement Support | Tying out 2022 Trial balance to our workbooks | 1.8 | $450.00 | $810.00 |
| Sun, Kaiyang | Senior Manager | 13 Aug 2023 | Financial Statement Support | Reviewed the 12/31/2022 Organization footnote disclosures | 2.4 | $695.00 | $1,668.00 |
| Sun, Kaiyang | Senior Manager | 13 Aug 2023 | Financial Statement Support | Reviewed the 12/31/2022 liquidity and going concern footnote disclosures | 2.3 | $695.00 | $1,598.50 |
| Lindeman,Ryan | Senior | 13 Aug 2023 | Financial Statement Support | Tying out 2022 Trial balance to our workbooks | 1.7 | $450.00 | $765.00 |
| Zaman,Sabina | Partner/Principal | 13 Aug 2023 | Financial statement support | Executive review of the 12/31/2022 Organization footnote disclosures | 1.2 | $850.00 | $1,020.00 |
| Zaman,Sabina | Partner/Principal | 13 Aug 2023 | Financial statement support | Executive review of the 12/31/2022 liquidity and going concern footnote disclosures | 1.3 | $850.00 | $1,105.00 |
| Zaman,Sabina | Partner/Principal | 13 Aug 2023 | Financial statement support | Executive review of the 12/31/2022 chapter 11 footnote disclosures | 1.0 | $850.00 | $850.00 |
| Bhatti, Sobia | Senior | 14 Aug 2023 | Financial statement support | Prepaid Expense Audit Support | 3.9 | $450.00 | $1,755.00 |
| Bhatti, Sobia | Senior | 14 Aug 2023 | Financial statement support | Property, Plant, and Equipment (PPE) footnote clean up on data | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 14 Aug 2023 | Financial Statement support | Discuss financial statements work for the week and answer questions EY Attendees: S. Bhatti, K. Zimmer | 0.2 | $450.00 | $90.00 |
| Bhatti, Sobia | Senior | 14 Aug 2023 | Financial Statement Support | Property, Plant, and Equipment (PPE) footnote discussion  EY Attendees: S. Bhatti, R. Gust | 0.1 | $450.00 | $45.00 |
| Dishman,Carly | Manager | 14 Aug 2023 | Financial Statement Support | Research on industry standard financial statement presentation for terminated leases (pt.1) | 1.6 | $595.00 | $952.00 |
| Eo, Brian Y | Manager | 14 Aug 2023 | Financial statement support | Analyze the second power purchase agreement | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 14 Aug 2023 | Financial statement support | Review latest disclosure statement in regards to contingencies | 1.7 | $595.00 | $1,011.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 14 Aug 2023 | Financial statement support | Review peer financials related to contingency footnote | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 14 Aug 2023 | Financial statement support | Review commitments and contingencies footnote disclosure | 3.2 | $595.00 | $1,904.00 |
| Gust, Ryan A. | Senior | 14 Aug 2023 | Financial statement support | Review Property, Plant, and Equipment (PPE) footnote support and footnote | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Senior | 14 Aug 2023 | Financial Statement Support | Property, Plant, and Equipment (PPE) footnote discussion EY Attendees: S. Bhatti, R. Gust | 0.1 | $450.00 | $45.00 |
| Suarez,Ben R. | Senior Manager | 14 Aug 2023 | Financial Statement Support | Continuing to discuss the tools for pro forma financial statements EY Attendees: R. Lindeman, Y. Toh, B. Suarez | 0.6 | $695.00 | $417.00 |
| Sun, Kaiyang | Senior Manager | 14 Aug 2023 | Financial Statement Support | Review the 12/31/2022 chapter 11 footnote disclosures | 2.2 | $695.00 | $1,529.00 |
| Sun, Kaiyang | Senior Manager | 14 Aug 2023 | Financial Statement Support | Update subsequent events and related supports | 2.2 | $695.00 | $1,529.00 |
| Sun, Kaiyang | Senior Manager | 14 Aug 2023 | Financial Statement Support | Reviewed the 12/31/2022 chapter 11 footnote disclosures | 2.2 | $695.00 | $1,529.00 |
| Sun, Kaiyang | Senior Manager | 14 Aug 2023 | Financial Statement Support | Reviewed and updated commitments footnote disclosures and related supports | 3.5 | $695.00 | $2,432.50 |
| Sun, Kaiyang | Senior Manager | 14 Aug 2023 | Financial Statement Support | Reviewed and updated Subsequent Events and related supports | 3.6 | $695.00 | $2,502.00 |
| Sun, Kaiyang | Senior Manager | 14 Aug 2023 | Financial Statement Support | Meeting to discuss commentary on the Contingencies and Subsequent Events to be included in the 2022 financial statements. EY Attendees: K. Zimmer, R. Simpson, K. Sun | 0.6 | $695.00 | $417.00 |
| Simpson,Rhett | Senior | 14 Aug 2023 | Financial Statement Support | Meeting to discuss commentary on the Contingencies and Subalance sheetequent Events to be included in the 2022 financial statements. EY Attendees: K. Zimmer, R. Simpson, K. Sun | 0.6 | $450.00 | $270.00 |
| Simpson,Rhett | Senior | 14 Aug 2023 | Financial Statement Support | Researching necessary disclosures for disclosure of commitments | 1.1 | $450.00 | $495.00 |
| Toh, Yvonne | Manager | 14 Aug 2023 | Financial Statement Support | Continuing to discuss the tools for pro forma financial statements EY Attendees: R. Lindeman, Y. Toh, B. Suarez | 0.6 | $595.00 | $357.00 |
| Zimmer,Kristin | Manager | 14 Aug 2023 | Financial Statement Support | Review comments on footnote 15 and footnote 16 | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 14 Aug 2023 | Financial Statement Support | Review Trial balance (TB)tie out | 1.6 | $595.00 | $952.00 |
| Zimmer,Kristin | Manager | 14 Aug 2023 | Financial Statement Support | Discussion on preparing the supporting workbook for the prepaid expense support for 2021 EY Attendees: K. Zimmer, S. Bhatti | 0.9 | $595.00 | $535.50 |
| Zimmer,Kristin | Manager | 14 Aug 2023 | Financial Statement Support | Discuss financial statements work for the week and answer questions EY Attendees: S. Bhatti, K. Zimmer | 0.2 | $595.00 | $119.00 |
| Zimmer,Kristin | Manager | 14 Aug 2023 | Financial Statement Support | Meeting to discuss commentary on the Contingencies and Subalance sheetequent Events to be included in the 2022 financial statements. EY Attendees: K. Zimmer, R. Simpson, K. Sun | 0.6 | $595.00 | $357.00 |
| Lipschutz,Jordan | Manager | 14 Aug 2023 | Financial Statement Support | Secondary review of financials throughout the Celsius engagement EY Attendees: A. Gray, J. Lipschutz | 1.2 | $595.00 | $714.00 |
| Lipschutz,Jordan | Manager | 14 Aug 2023 | Financial Statement Support | Meeting to work through financials and budget prior to presenting to Celsius EY Attendees: A. Gray, J. Lipschutz, S. Riley | 1.0 | $595.00 | $595.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lipschutz,Jordan | Manager | 14 Aug 2023 | Financial statement support | Preparing financial analysis for financials report shared with Celsius | 3.8 | $595.00 | $2,261.00 |
| Lipschutz,Jordan | Manager | 14 Aug 2023 | Financial statement support | Email correspondence with J. Block (Celsius) regarding financials report | 0.2 | $595.00 | $119.00 |
| Lipschutz,Jordan | Manager | 14 Aug 2023 | Financial statement support | Update financials analysis for Celsius based on feedback from J. Block (Celsius) | 1.8 | $595.00 | $1,071.00 |
| Gray, Amaya | Staff | 14 Aug 2023 | Financial statement support | Meeting to work through financials and budget prior to presenting to Celsius  EY Attendees: A. Gray, J. Lipschutz, S. Riley | 1.0 | $295.00 | $295.00 |
| Gray, Amaya | Staff | 14 Aug 2023 | Financial Statement Support | Secondary review of financials throughout the Celsius engagement EY Attendees: A. Gray, J. Lipschutz | 1.2 | $295.00 | $354.00 |
| Lindeman,Ryan | Senior | 14 Aug 2023 | Financial Statement Support | Tying out 2021 Trial balance to our workbooks | 3.1 | $450.00 | $1,395.00 |
| Lindeman,Ryan | Senior | 14 Aug 2023 | Financial Statement Support | Continuing to discuss the tools for pro forma financial statements EY Attendees: R. Lindeman, Y. Toh, B. Suarez | 0.6 | $450.00 | $270.00 |
| Riley,Sean | Senior Manager | 14 Aug 2023 | Financial Statement Support | Meeting to work through financials and budget prior to presenting to Celsius  EY Attendees: A. Gray, J. Lipschutz, S. Riley | 1.0 | $695.00 | $695.00 |
| Bhatti, Sobia | Senior | 14 Aug 2023 | Financial statement support | Discussion on preparing the supporting workbook for the prepaid expense support for 2021 EY Attendees: K. Zimmer, S. Bhatti | 0.9 | $450.00 | $405.00 |
| Zaman,Sabina | Partner/Principal | 14 Aug 2023 | Financial statement support | Executive review of the 12/31/2022 chapter 11 footnote disclosures | 1.0 | $850.00 | $850.00 |
| Zaman,Sabina | Partner/Principal | 14 Aug 2023 | Financial statement support | Executive review of and updated commitments footnote disclosure and related supports | 2.2 | $850.00 | $1,870.00 |
| Zaman,Sabina | Partner/Principal | 14 Aug 2023 | Financial statement support | Executive review of and updated Subsequent Events and related supports | 2.4 | $850.00 | $2,040.00 |
| Dishman,Carly | Manager | 15 Aug 2023 | Financial Statement Support | Research on industry standard financial statement presentation for terminated leases (pt.2) | 1.3 | $595.00 | $773.50 |
| Dishman,Carly | Manager | 15 Aug 2023 | Financial Statement Support | Revise leases disclosures to include inception to date commentary on lease population (pt 1) | 2.5 | $595.00 | $1,487.50 |
| Eo, Brian Y | Manager | 15 Aug 2023 | Financial Statement Support | Discuss open items in the footnote disclosures of the financial statements EY Attendees: K. Sun, K. Zimmer, B. Eo | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 15 Aug 2023 | Financial statement support | Update advance payments footnote disclosure based on the latest information | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 15 Aug 2023 | Financial Statement Support | Review/update commitments and contingencies footnote disclosure | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 15 Aug 2023 | Financial statement support | Other payable and receivable to related party footnote disclosure | 2.5 | $595.00 | $1,487.50 |
| Eo, Brian Y | Manager | 15 Aug 2023 | Financial statement support | Updated related party footnote disclosure based on facts provided by management | 1.1 | $595.00 | $654.50 |
| Eo, Brian Y | Manager | 15 Aug 2023 | Financial Statement Support | Working session to clean financial statements comments EY Attendees: B. Eo, J. Chen, K. Sun, K. Zimmer, R. Gust, S. Riley | 1.0 | $595.00 | $595.00 |
| Gust, Ryan A. | Manager | 15 Aug 2023 | Financial Statement Support | Working session to clean financial statements comments EY Attendees: B. Eo, J. Chen, K. Sun, K. Zimmer, R. Gust, S. Riley | 1.0 | $595.00 | $595.00 |
| Sun, Kaiyang | Senior Manager | 15 Aug 2023 | Financial Statement Support | Reviewed the cash flow statements for 2021 | 1.3 | $695.00 | $903.50 |
| Sun, Kaiyang | Senior Manager | 15 Aug 2023 | Financial Statement Support | Updated the cash flow statements for 2021 | 0.9 | $695.00 | $625.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 15 Aug 2023 | Financial Statement Support | Communicated and assigned financial statements related tasks for team members | 2.3 | $695.00 | $1,598.50 |
| Sun, Kaiyang | Senior Manager | 15 Aug 2023 | Financial Statement Support | Provided feedback and comments on BTC loan disclosures | 2.3 | $695.00 | $1,598.50 |
| Sun, Kaiyang | Senior Manager | 15 Aug 2023 | Financial Statement Support | Discuss open items in the footnote disclosures of the financial statements EY Attendees: K. Sun, K. Zimmer, B. Eo | 0.3 | $695.00 | $208.50 |
| Simpson,Rhett | Senior | 15 Aug 2023 | Financial Statement Support | Updating language for the disclosure of subalance sheetequent events. | 2.3 | $450.00 | $1,035.00 |
| Sun, Kaiyang | Senior Manager | 15 Aug 2023 | Financial Statement Support | Working session to clean financial statements comments EY Attendees: B. Eo, J. Chen, K. Sun, K. Zimmer, R. Gust, S. Riley | 1.0 | $695.00 | $695.00 |
| Zimmer,Kristin | Manager | 15 Aug 2023 | Financial Statement Support | Review commitments and contingencies footnote support | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 15 Aug 2023 | Financial Statement Support | Compiled open items listing for footnote completion | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 15 Aug 2023 | Financial Statement Support | Researched restatement requirements | 0.8 | $595.00 | $476.00 |
| Zimmer,Kristin | Manager | 15 Aug 2023 | Financial Statement Support | Prepared disclosure for USDC and Tether (USDT) | 0.9 | $595.00 | $535.50 |
| Zimmer,Kristin | Manager | 15 Aug 2023 | Financial Statement Support | Discuss open items in the footnote disclosures of the financial statements EY Attendees: K. Sun, K. Zimmer, B. Eo | 0.3 | $595.00 | $178.50 |
| Zimmer,Kristin | Manager | 15 Aug 2023 | Financial Statement Support | Working session to clean financial statements comments EY Attendees: B. Eo, J. Chen, K. Sun, K. Zimmer, R. Gust, S. Riley | 1.0 | $595.00 | $595.00 |
| Lipschutz,Jordan | Manager | 15 Aug 2023 | Financial statement support | Prepare list of open items for Celsius regarding financial statement line items | 2.1 | $595.00 | $1,249.50 |
| Lipschutz,Jordan | Manager | 15 Aug 2023 | Financial statement support | Email correspondence with J. Fan (Celsius) regarding open financial statement line items | 0.2 | $595.00 | $119.00 |
| Lipschutz,Jordan | Manager | 15 Aug 2023 | Financial statement support | Coordinate with workstream leads to consolidate updates to share with Celsius | 2.4 | $595.00 | $1,428.00 |
| Chen,Justin | Senior | 15 Aug 2023 | Financial Statement Support | Working session to clean financial statements comments EY Attendees: B. Eo, J. Chen, K. Sun, K. Zimmer, R. Gust, S. Riley | 1.0 | $450.00 | $450.00 |
| Chen,Justin | Senior | 15 Aug 2023 | Financial statement support | Derivates Footnote Creation, creating footnote within Word financial statement and populating tables with numbers. | 3.7 | $450.00 | $1,665.00 |
| Lindeman,Ryan | Senior | 15 Aug 2023 | Financial Statement Support | Amend financial statements workbook | 2.5 | $450.00 | $1,125.00 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | Financial Statement Support | Working session to clean financial statements comments EY Attendees: B. Eo, J. Chen, K. Sun, K. Zimmer, R. Gust, S. Riley | 1.0 | $695.00 | $695.00 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | Financial Statement Support | Review of 2021 / 2022 financial statement disclosures, specifically: loans and related parties. | 2.3 | $695.00 | $1,598.50 |
| Riley,Sean | Senior Manager | 15 Aug 2023 | Financial Statement Support | Review of 2021 / 2022 financial statement disclosures, specifically: revenue recognition and derivatives. | 0.7 | $695.00 | $486.50 |
| Barda,Eli | Partner/Principal | 15 Aug 2023 | Financial statement support | Meeting to prepare internal for RSM meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: A.Mhana, A.Shimoni, E.Barda, I.Gotlieb | 1.1 | $850.00 | $935.00 |
| Gotlieb,Itai | Partner/Principal | 15 Aug 2023 | Financial statement support | Meeting to prepare internal for RSM meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: A.Mhana, A.Shimoni, E.Barda, I.Gotlieb | 1.1 | $850.00 | $935.00 |
| Shimoni,Avri | Senior Manager | 15 Aug 2023 | Financial statement support | Meeting to prepare internal for RSM meeting to discuss 2021 audit testing procedures with Celsius . EY Attendees: A.Mhana, A.Shimoni, E.Barda, I.Gotlieb | 1.1 | $695.00 | $764.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Updating a table in the significant accounts portion of the Word financials related to Plant, Property, and Equipment (PPE) | 0.1 | $450.00 | $45.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Drafted footnote 5 Concentrations update / tie out | 1.3 | $450.00 | $585.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Drafted footnote 6 update table | 0.2 | $450.00 | $90.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Update Miners Data | 0.3 | $450.00 | $135.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Updated Crypto currency footnote with Argo share | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Checking footnotes to the financial statements | 1.9 | $450.00 | $855.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Prepaid Expense Audit Support and the 75k write off | 2.1 | $450.00 | $945.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial statement support | Footnote 3 chapter 11 check | 0.3 | $450.00 | $135.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial Statement Support | Discussing financial statements footnotes that need to have adjustments EY Attendees: S. Bhatti, K. Zimmer | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 16 Aug 2023 | Financial Statement Support | Discussion regarding the financial statement Excel and Clean up EY Attendees: J. Chen, S. Bhatti | 0.8 | $450.00 | $360.00 |
| Dishman, Carly | Manager | 16 Aug 2023 | Financial Statement Support | Discussed footnote review comments EY Attendees: C. Dishman, K. Sun, K. Zimmer, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Dishman, Carly | Manager | 16 Aug 2023 | Financial Statement Support | Revise leases disclosures to include inception to date commentary on lease population (pt 2) | 1.0 | $595.00 | $595.00 |
| Eo, Brian Y | Manager | 16 Aug 2023 | Financial statement support | Update derivative footnote disclosure - Bitcoin put and call options | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 16 Aug 2023 | Financial statement support | Update interest expense footnote disclosure | 2.3 | $595.00 | $1,368.50 |
| Hayes, Taylor | Manager | 16 Aug 2023 | Financial Statement Support | Discussed footnote review comments EY Attendees: C. Dishman, K. Sun, K. Zimmer, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Steger, Adam | Senior Manager | 16 Aug 2023 | Financial Statement Support | Discussed financial statements tax disclosure review comments EY Attendees: K. Sun, K. Zimmer, A. Steger, S. Riley | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 16 Aug 2023 | Financial Statement Support | Tying out the purchase commitments disclosed in the financial statements | 1.2 | $450.00 | $540.00 |
| Simpson, Rhett | Senior | 16 Aug 2023 | Financial Statement Support | Tying out the amount of deposits held by Celsius at Signature bank | 2.3 | $450.00 | $1,035.00 |
| Simpson, Rhett | Senior | 16 Aug 2023 | Financial Statement Support | Tying out the cases reviewed when disclosing contingencies and subalance sheetequent events | 2.9 | $450.00 | $1,305.00 |
| Sun, Kaiyang | Senior Manager | 16 Aug 2023 | Financial Statement Support | Drafted the BTC loan adjusting journal entries for internal discussions | 2.6 | $695.00 | $1,807.00 |
| Sun, Kaiyang | Senior Manager | 16 Aug 2023 | Financial Statement Support | Amend internal comments for financial statements disclosures | 3.4 | $695.00 | $2,363.00 |
| Sun, Kaiyang | Senior Manager | 16 Aug 2023 | Financial Statement Support | Discussed financial statements tax disclosure review comments EY Attendees: K. Sun, K. Zimmer, A. Steger, S. Riley | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 16 Aug 2023 | Financial Statement Support | Discussed footnote review comments EY Attendees: C. Dishman, K. Sun, K. Zimmer, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer,Kristin | Manager | 16 Aug 2023 | Financial Statement Support | Review fair value measurements footnote | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 16 Aug 2023 | Financial Statement Support | Updated Argo pricing | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 16 Aug 2023 | Financial Statement Support | Discussed financial statements tax disclosure review comments EY Attendees: K. Sun, K. Zimmer, A. Steger, S. Riley | 0.5 | $595.00 | $297.50 |
| Zimmer,Kristin | Manager | 16 Aug 2023 | Financial Statement Support | Discussed footnote review comments EY Attendees: C. Dishman, K. Sun, K. Zimmer, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Zimmer,Kristin | Manager | 16 Aug 2023 | Financial Statement Support | Discussing financial statements footnotes that need to have adjustments EY Attendees: S. Bhatti, K. Zimmer | 0.4 | $595.00 | $238.00 |
| Chen,Justin | Senior | 16 Aug 2023 | Financial Statement Support | Discussion regarding the financial statement Excel and Clean up EY Attendees: J. Chen, S. Bhatti | 0.8 | $450.00 | $360.00 |
| Chen,Justin | Senior | 16 Aug 2023 | Financial statement support | Updated and cleaned up documentation | 3.9 | $450.00 | $1,755.00 |
| Chen,Justin | Senior | 16 Aug 2023 | Financial statement support | Report of new financial statement cleaned up documentation | 2.0 | $450.00 | $900.00 |
| Chen,Justin | Senior | 16 Aug 2023 | Financial statement support | Communication with various team members on status of footnote | 1.0 | $450.00 | $450.00 |
| Lindeman,Ryan | Senior | 16 Aug 2023 | Financial Statement Support | Tying out 2021 Trial balance and financial statement footnotes to our workbooks | 2.8 | $450.00 | $1,260.00 |
| Riley,Sean | Senior Manager | 16 Aug 2023 | Financial Statement Support | Discussed footnote review comments EY Attendees: C. Dishman, K. Sun, K. Zimmer, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Riley,Sean | Senior Manager | 16 Aug 2023 | Financial Statement Support | Discussed financial statements tax disclosure review comments EY Attendees: K. Sun, K. Zimmer, A. Steger, S. Riley | 0.5 | $695.00 | $347.50 |
| Zaman,Sabina | Partner/Principal | 16 Aug 2023 | Financial statement support | Executive review of derivatives footnote disclosures | 1.6 | $850.00 | $1,360.00 |
| Shimoni,Avri | Senior Manager | 16 Aug 2023 | Financial statement support | Review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit to response to RSM | 2.4 | $695.00 | $1,668.00 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial statement support | Footnote 5 impairment reference updates | 1.3 | $450.00 | $585.00 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial statement support | Power Purchase Derivative Clean Up | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial statement support | Inputting Bitcoin loans and options to Derivatives notes | 1.6 | $450.00 | $720.00 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial statement support | Loan to core scientific support workbook | 1.9 | $450.00 | $855.00 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial statement support | Intercompany other payable to UK support workbook | 1.6 | $450.00 | $720.00 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial statement support | 2020 Support workbook support search | 0.6 | $450.00 | $270.00 |
| Eo, Brian Y | Manager | 17 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles Checklist - part 1 | 3.6 | $595.00 | $2,142.00 |
| Eo, Brian Y | Manager | 17 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles Checklist - part 2 | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 17 Aug 2023 | Financial Statement Support | Discuss approach for drafting derivatives footnote EY Attendees: S. Bhatti, B. Eo | 0.2 | $595.00 | $119.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gust, Ryan A. | Senior | 17 Aug 2023 | Financial statement support | Review financial statement work book and draft in word | 2.2 | $450.00 | $990.00 |
| Hill, Jeff | Partner/Principal | 17 Aug 2023 | Financial Statement Support | Meeting to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements with  A. Sexton (K&E), L. Koren (Celsius), J. Block (Celsius), D. Mendes (Fahrenheit), B. Rudnick (Fahrenheit), N. Bouchard (Fahrenheit) | 0.8 | $850.00 | $680.00 |
| Hill, Jeff | Partner/Principal | 17 Aug 2023 | Financial Statement Support | Follow up call to discuss allocation of cost to mining.. EY Attendees: J. Hill, S. Zaman. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Simpson, Rhett | Senior | 17 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the fair value measurements section | 3.3 | $450.00 | $1,485.00 |
| Simpson, Rhett | Senior | 17 Aug 2023 | Financial Statement Support | Providing commentary on the significant accounting policies footnote of the 2022 financial statements | 0.5 | $450.00 | $225.00 |
| Simpson, Rhett | Senior | 17 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the financial instruments section | 1.8 | $450.00 | $810.00 |
| Simpson, Rhett | Senior | 17 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the depreciable assets and depreciation section | 2.1 | $450.00 | $945.00 |
| Sun, Kaiyang | Senior Manager | 17 Aug 2023 | Financial Statement Support | Created open item tracker to track action items for financial statements disclosures | 2.4 | $695.00 | $1,668.00 |
| Sun, Kaiyang | Senior Manager | 17 Aug 2023 | Financial Statement Support | Review financial statement workbook for status updates | 2.4 | $695.00 | $1,668.00 |
| Sun, Kaiyang | Senior Manager | 17 Aug 2023 | Financial Statement Support | Provided comments to team members on the various tabs within the financial statements workbook | 3.2 | $695.00 | $2,224.00 |
| Sun, Kaiyang | Senior Manager | 17 Aug 2023 | Financial Statement Support | Organized action items and questions based on partner feedback | 2.8 | $695.00 | $1,946.00 |
| Zimmer, Kristin | Manager | 17 Aug 2023 | Financial Statement Support | Review prepaid expense workbook | 1.2 | $595.00 | $714.00 |
| Zimmer, Kristin | Manager | 17 Aug 2023 | Financial Statement Support | Review financial statements workbook footnote support | 1.1 | $595.00 | $654.50 |
| Zimmer, Kristin | Manager | 17 Aug 2023 | Financial Statement Support | Review of financial statement footnote support | 0.9 | $595.00 | $535.50 |
| Zimmer, Kristin | Manager | 17 Aug 2023 | Financial Statement Support | Review of financial statements with EY leadership | 0.8 | $595.00 | $476.00 |
| Chen, Justin | Senior | 17 Aug 2023 | Financial statement support | Updating 2022 consolidated financial statement in Excel with revised analysis, footnotes, and disclosures | 3.9 | $450.00 | $1,755.00 |
| Chen, Justin | Senior | 17 Aug 2023 | Financial statement support | Prepare of Statement of Cash Flows (SCF) for 202 | 3.0 | $450.00 | $1,350.00 |
| Lindeman, Ryan | Senior | 17 Aug 2023 | Financial Statement Support | Working on accounting disclosure checklist | 0.4 | $450.00 | $180.00 |
| Riley, Sean | Senior Manager | 17 Aug 2023 | Financial Statement Support | Secondary review of annual financial statement support related to intangible assets. | 2.1 | $695.00 | $1,459.50 |
| Riley, Sean | Senior Manager | 17 Aug 2023 | Financial Statement Support | Secondary review of annual financial statement support related to BTC options. | 1.2 | $695.00 | $834.00 |
| Riley, Sean | Senior Manager | 17 Aug 2023 | Financial Statement Support | Secondary review of annual financial support related to loans. | 1.7 | $695.00 | $1,181.50 |
| Bhatti, Sobia | Senior | 17 Aug 2023 | Financial Statement Support | Discuss approach for drafting derivatives footnote EY Attendees: S. Bhatti, B. Eo | 0.2 | $450.00 | $90.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman,Sabina | Partner/Principal | 17 Aug 2023 | Financial Statement Support | Follow up call to discuss allocation of cost to mining.. EY Attendees: J. Hill, S. Zaman. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Bhatti, Sobia | Senior | 18 Aug 2023 | Financial statement support | Prepare Items support requests | 0.8 | $450.00 | $360.00 |
| Eo, Brian Y | Manager | 18 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles Checklist - part 3 | 3.3 | $595.00 | $1,963.50 |
| Eo, Brian Y | Manager | 18 Aug 2023 | Financial statement support | Generally Accepted Accounting Principles Checklist updates review | 1.4 | $595.00 | $833.00 |
| Eo, Brian Y | Manager | 18 Aug 2023 | Financial statement support | Review footnote disclosures | 2.6 | $595.00 | $1,547.00 |
| Gust, Ryan A. | Senior | 18 Aug 2023 | Financial statement support | Review financial statement work book and draft in word | 3.5 | $450.00 | $1,575.00 |
| Simpson,Rhett | Senior | 18 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the intangible assets section | 2.7 | $450.00 | $1,215.00 |
| Simpson,Rhett | Senior | 18 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the Leases section | 3.9 | $450.00 | $1,755.00 |
| Sun, Kaiyang | Senior Manager | 18 Aug 2023 | Financial Statement Support | Organized internal open questions for the financial statements workbooks | 3.2 | $695.00 | $2,224.00 |
| Sun, Kaiyang | Senior Manager | 18 Aug 2023 | Financial Statement Support | Prepared financial statements draft for client review | 2.4 | $695.00 | $1,668.00 |
| Sun, Kaiyang | Senior Manager | 18 Aug 2023 | Financial Statement Support | Organized initial client feedback and comments on FS draft | 2.4 | $695.00 | $1,668.00 |
| Sun, Kaiyang | Senior Manager | 18 Aug 2023 | Financial Statement Support | Coordinated the action items and assigned to team members based on client feedback | 1.8 | $695.00 | $1,251.00 |
| Zimmer,Kristin | Manager | 18 Aug 2023 | Financial Statement Support | Worked on Statement of Cash Flows (SCF)adjustments for 2021 | 2.1 | $595.00 | $1,249.50 |
| Zimmer,Kristin | Manager | 18 Aug 2023 | Financial Statement Support | Live review of financial statements with client | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 18 Aug 2023 | Financial Statement Support | Review prepaid expense workbook | 1.9 | $595.00 | $1,130.50 |
| Zimmer,Kristin | Manager | 18 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles checklist prepaid expenses, other receivable disclosures | 2.2 | $595.00 | $1,309.00 |
| Zimmer,Kristin | Manager | 18 Aug 2023 | Financial Statement Support | Prepared timesheet | 0.6 | $595.00 | $357.00 |
| Chen,Justin | Senior | 18 Aug 2023 | Financial statement support | Update Leases workpaper prior to finalization | 2.4 | $450.00 | $1,080.00 |
| Chen,Justin | Senior | 18 Aug 2023 | Financial statement support | Finalize Leases workpaper | 0.9 | $450.00 | $405.00 |
| Chen,Justin | Senior | 18 Aug 2023 | Financial Statement Support | Checking figures from Excel financial statement to Word financial statement for accuracy | 1.5 | $450.00 | $675.00 |
| Chen,Justin | Senior | 18 Aug 2023 | Financial Statement Support | Drafting 2022 Statement of Cash Flows (SCF) | 1.8 | $450.00 | $810.00 |
| Bhatti, Sobia | Senior | 21 Aug 2023 | Financial statement support | Generally Accepted Accounting Principles Checklist New Accounting Pronouncement | 3.9 | $450.00 | $1,755.00 |
| Suarez,Ben R. | Senior Manager | 21 Aug 2023 | Financial statement support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 21 Aug 2023 | Financial statement support | Update financial statements given there were changes to debt workbook | 1.9 | $595.00 | $1,130.50 |
| Eo, Brian Y | Manager | 21 Aug 2023 | Financial statement support | Generally Accepted Accounting Principles Checklist review | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 21 Aug 2023 | Financial statement support | Update financial statements with final BTC loan workpaper | 3.7 | $595.00 | $2,201.50 |
| Hayes, Taylor | Manager | 21 Aug 2023 | Financial Statement Support | Review / update to impairment related footnotes within financial statements (fixed asset) | 1.4 | $595.00 | $833.00 |
| Helwing,Dan S. | Partner/Principal | 21 Aug 2023 | Financial statement support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $850.00 | $680.00 |
| Kim, Sophia J. | Manager | 21 Aug 2023 | Financial statement support | Review the external status deck of 8/18 ending week with Amaya and update | 0.7 | $595.00 | $416.50 |
| Simpson,Rhett | Senior | 21 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the bankruptcy section | 1.7 | $450.00 | $765.00 |
| Sun, Kaiyang | Senior Manager | 21 Aug 2023 | Financial Statement Support | Review derivatives footnote disclosures | 2.8 | $695.00 | $1,946.00 |
| Sun, Kaiyang | Senior Manager | 21 Aug 2023 | Financial Statement Support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 21 Aug 2023 | Financial Statement Support | Executive review of Loan Payable and Investment Workbook - FY2021.xlsx | 2.8 | $695.00 | $1,946.00 |
| Sun, Kaiyang | Senior Manager | 21 Aug 2023 | Financial Statement Support | Executive review of Digital Assets Revenue_Impairment_RGL FY22.xlsx | 3.4 | $695.00 | $2,363.00 |
| Sun, Kaiyang | Senior Manager | 21 Aug 2023 | Financial Statement Support | Executive review of Digital Assets Revenue_Impairment_RGL FY22.xlsx | 2.8 | $695.00 | $1,946.00 |
| Zaman,Sabina | Partner/Principal | 21 Aug 2023 | Financial Statement Support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $850.00 | $680.00 |
| Zimmer,Kristin | Manager | 21 Aug 2023 | Financial Statement Support | Review 2021 statement of cash flow supporting documentation | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 21 Aug 2023 | Financial Statement Support | Addressed financial statement review comments | 2.1 | $595.00 | $1,249.50 |
| Zimmer,Kristin | Manager | 21 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles checklist derivatives | 1.1 | $595.00 | $654.50 |
| Lindeman,Ryan | Senior | 21 Aug 2023 | Financial statement support | Working on draft of Pro Forma financial statements for Celsius transaction | 1.3 | $450.00 | $585.00 |
| Riley,Sean | Senior Manager | 21 Aug 2023 | Financial Statement Support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |
| Horn,David | Executive Director | 21 Aug 2023 | Financial statement support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $850.00 | $680.00 |
| Zaman,Sabina | Partner/Principal | 21 Aug 2023 | Financial statement support | Executive review of derivatives footnote disclosures | 1.4 | $850.00 | $1,190.00 |
| Zaman,Sabina | Partner/Principal | 21 Aug 2023 | Financial statement support | Executive review of Construction in Progress (CIP) footnote disclosures | 2.2 | $850.00 | $1,870.00 |
| Deravin, Susan | Senior Manager | 21 Aug 2023 | Financial statement support | Meeting to discuss debt forgiveness and potential accounting treatment EY Attendees: B. Suarez, D. Helwing, D. Horn, K. Sun, S. Zaman, S. Riley, S. Deravin | 0.8 | $695.00 | $556.00 |
| Deravin, Susan | Senior Manager | 21 Aug 2023 | Financial statement support | Assess Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 2.2 | $695.00 | $1,529.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 21 Aug 2023 | Financial statement support | Continue to assess Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 1.8 | $695.00 | $1,251.00 |
| Bhatti, Sobia | Senior | 22 Aug 2023 | Financial statement support | Balance Sheet Trial balance (TB)2022 Update | 0.9 | $450.00 | $405.00 |
| Bhatti, Sobia | Senior | 22 Aug 2023 | Financial statement support | Income Statement Trial balance (TB)2022 Update | 1.6 | $450.00 | $720.00 |
| Bhatti, Sobia | Senior | 22 Aug 2023 | Financial statement support | Balance Sheet Trial balance (TB)2021 Update | 0.8 | $450.00 | $360.00 |
| Bhatti, Sobia | Senior | 22 Aug 2023 | Financial statement support | Income Statement Trial balance (TB)2021 Update | 1.3 | $450.00 | $585.00 |
| Bhatti, Sobia | Senior | 22 Aug 2023 | Financial statement support | Checking Trial balance (TB)update amounts to footnote workbooks | 0.6 | $450.00 | $270.00 |
| Suarez,Ben R. | Senior Manager | 22 Aug 2023 | Financial statement support | Meeting to discuss updates and activities around pro forma financial statements as well as interim financial statements workstreams EY Attendees: A. Gray, B. Suarez, K. Sun, S. Kim | 0.2 | $695.00 | $139.00 |
| Eo, Brian Y | Manager | 22 Aug 2023 | Financial statement support | Update advance payments footnote disclosure - financial statements | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 22 Aug 2023 | Financial statement support | Review Generally Accepted Accounting Principles Checklist - bankruptcy | 1.4 | $595.00 | $833.00 |
| Gust, Ryan A. | Senior | 22 Aug 2023 | Financial statement support | Review financial statement work book footnotes | 0.3 | $450.00 | $135.00 |
| Hayes, Taylor | Manager | 22 Aug 2023 | Financial statement Support | Review of cryptocurrencies rollforward footnote and related tie-outs | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 22 Aug 2023 | Financial statement Support | Researching discrepancies within the Statement of Cashflows (SCF) prepared by EY | 1.2 | $595.00 | $714.00 |
| Helwing,Dan S. | Partner/Principal | 22 Aug 2023 | Financial statement support | Meeting to discuss debt extinguishment accounting and presentation in the predecessor financial statements. EY attendees: Dan Helwing, Sabina Zaman, Susan Wheeler, Alex Soures, Kaiyang Sun | 0.8 | $850.00 | $680.00 |
| Holliday, Lindsay R. | Executive Director | 22 Aug 2023 | Financial statement support | Review of Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 1.0 | $850.00 | $850.00 |
| Kim, Sophia J. | Manager | 22 Aug 2023 | Financial Statement Support | Executive review of draft Celsius advanced payments reconciliation 2020 | 0.2 | $595.00 | $119.00 |
| Kim, Sophia J. | Manager | 22 Aug 2023 | Financial Statement Support | Meeting to discuss updates and activities around pro forma financial statements as well as interim financial statements workstreams EY Attendees: A. Gray, B. Suarez, K. Sun, S. Kim | 0.2 | $595.00 | $119.00 |
| Kim, Sophia J. | Manager | 22 Aug 2023 | Financial statement support | Identify the mis reconciliation and update the financial models for the fees | 0.7 | $595.00 | $416.50 |
| Quinn, Michael J. | Executive Director | 22 Aug 2023 | Financial statement support | Executive review of hosting and prepaid hosting workpapaer | 0.4 | $850.00 | $340.00 |
| Simpson,Rhett | Senior | 22 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the bankruptcy section | 2.3 | $450.00 | $1,035.00 |
| Simpson,Rhett | Senior | 22 Aug 2023 | Financial Statement Support | Comparing 2022 footnote language for bankruptcy to peers | 3.2 | $450.00 | $1,440.00 |
| Sun, Kaiyang | Senior Manager | 22 Aug 2023 | Financial Statement Support | Meeting to discuss updates and activities around pro forma financial statements as well as interim financial statements workstreams EY Attendees: A. Gray, B. Suarez, K. Sun, S. Kim | 0.2 | $695.00 | $139.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 22 Aug 2023 | Financial Statement Support | Provided comments on Prepaid expenses schedules | 2.4 | $695.00 | $1,668.00 |
| Sun, Kaiyang | Senior Manager | 22 Aug 2023 | Financial Statement Support | Reviewed financial statement workbook documentation | 3.7 | $695.00 | $2,571.50 |
| Sun, Kaiyang | Senior Manager | 22 Aug 2023 | Financial Statement Support | Provided email status updates to engagement partner | 0.8 | $695.00 | $556.00 |
| Zimmer,Kristin | Manager | 22 Aug 2023 | Financial Statement Support | Call regarding Statement of Cash Flows (SCF) 2021 . EY Attendees: K. Zimmer, J. Chen | 0.4 | $595.00 | $238.00 |
| Zimmer,Kristin | Manager | 22 Aug 2023 | Financial Statement Support | Review footnote 9 support and tied out numbers to underlying schedules | 1.2 | $595.00 | $714.00 |
| Zimmer,Kristin | Manager | 22 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles checklist Sub events | 2.8 | $595.00 | $1,666.00 |
| Gray, Amaya | Staff | 22 Aug 2023 | Financial Statement Support | Executive review of 3.13aDraft - 119001 Due from Related Parties - | 0.2 | $295.00 | $59.00 |
| Gray, Amaya | Staff | 22 Aug 2023 | Financial Statement Support | Meeting to discuss updates and activities around pro forma financial statements as well as interim financial statements workstreams EY Attendees: A. Gray, B. Suarez, K. Sun, S. Kim | 0.2 | $295.00 | $59.00 |
| Chen,Justin | Senior | 22 Aug 2023 | Financial Statement Support | Call regarding Statement of Cash Flows (SCF) 2021 . EY Attendees: K. Zimmer, J. Chen | 0.4 | $450.00 | $180.00 |
| Lindeman,Ryan | Senior | 22 Aug 2023 | Financial statement support | Working on draft of Pro Forma financial statements for Celsius transaction | 2.9 | $450.00 | $1,305.00 |
| Zaman,Sabina | Partner/Principal | 22 Aug 2023 | Financial statement support | Executive review of financial statement workbook documentation | 2.4 | $850.00 | $2,040.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | Balancing the balance sheet and Income Statement (IS) Face | 2.4 | $450.00 | $1,080.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | Review of retained earnings calculations | 0.6 | $450.00 | $270.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | Crypto currency footnote update | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | New Set Balance Sheet Trial Balance (TB) 2022 Update | 0.6 | $450.00 | $270.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | New Set Income Statement Trial balance (TB)2022 Update | 1.3 | $450.00 | $585.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | New Set Balance Sheet Trial balance (TB)2021 Update | 0.4 | $450.00 | $180.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | New Set Income Statement Trial balance (TB)2021 Update | 1.1 | $450.00 | $495.00 |
| Bhatti, Sobia | Senior | 23 Aug 2023 | Financial statement support | New Set Checking Trial balance (TB)update amounts to footnote workbooks | 1.2 | $450.00 | $540.00 |
| Eo, Brian Y | Manager | 23 Aug 2023 | Financial statement support | Address comments from subject matter professionals regarding footnotes and disclosures | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 23 Aug 2023 | Financial statement support | Draft the event leading up to bankruptcy to be disclosed in footnote disclosure based on comments received from subject matter advisors | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 23 Aug 2023 | Financial statement support | Review of the difference between the intercompany loan and related party loan | 1.1 | $595.00 | $654.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 23 Aug 2023 | Financial statement support | Review of Disclosure statement | 2.9 | $595.00 | $1,725.50 |
| Holliday, Lindsay R. | Executive Director | 23 Aug 2023 | Financial statement support | Review of Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 0.5 | $850.00 | $425.00 |
| Kim, Sophia J. | Manager | 23 Aug 2023 | Financial statement support | Review the Financial summary slide and update | 0.6 | $595.00 | $357.00 |
| Quinn, Michael J. | Executive Director | 23 Aug 2023 | Financial statement support | Executive review of cash reconciliation workpapaer | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 23 Aug 2023 | Financial statement support | Executive review of accrued expenses workpaper | 0.2 | $850.00 | $170.00 |
| Simpson,Rhett | Senior | 23 Aug 2023 | Financial Statement Support | Addressing subject matter expert comments on the commitments and contingencies footnote of the 2022 financial statements | 1.1 | $450.00 | $495.00 |
| Simpson,Rhett | Senior | 23 Aug 2023 | Financial Statement Support | Addressing subject matter expert comments on the bankruptcy footnote of the 2022 financial statements | 2.2 | $450.00 | $990.00 |
| Simpson,Rhett | Senior | 23 Aug 2023 | Financial Statement Support | Addressing subject matter expert comments on the organization footnote of the 2022 financial statements | 3.8 | $450.00 | $1,710.00 |
| Simpson,Rhett | Senior | 23 Aug 2023 | Financial Statement Support | Addressing subject matter expert comments on the Liquidity and Ability to Continue as a Going Concern footnote of the 2022 financial statements | 1.8 | $450.00 | $810.00 |
| Sun, Kaiyang | Senior Manager | 23 Aug 2023 | Financial Statement Support | Organized workpapers and deliverables for SMA review | 1.8 | $695.00 | $1,251.00 |
| Sun, Kaiyang | Senior Manager | 23 Aug 2023 | Financial Statement Support | Researched the Capital in Progress related workbook for disclosure purposes | 2.9 | $695.00 | $2,015.50 |
| Sun, Kaiyang | Senior Manager | 23 Aug 2023 | Financial Statement Support | Researched the fixed asset related workbook for disclosure purposes | 3.6 | $695.00 | $2,502.00 |
| Zimmer,Kristin | Manager | 23 Aug 2023 | Financial Statement Support | Review statement of cash flow support for 2021 | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 23 Aug 2023 | Financial Statement Support | Review leases footnote support tie out to financials | 1.6 | $595.00 | $952.00 |
| Zimmer,Kristin | Manager | 23 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles checklist fair value measurement | 1.3 | $595.00 | $773.50 |
| Chen,Justin | Senior | 23 Aug 2023 | Financial Statement Support | 2020 SCF investigating amounts paid in BTC vs Cash | 3.3 | $450.00 | $1,485.00 |
| Lindeman,Ryan | Senior | 23 Aug 2023 | Financial statement support | Working on draft of Pro Forma financial statements for Celsius transaction | 1.2 | $450.00 | $540.00 |
| Lindeman,Ryan | Senior | 23 Aug 2023 | Financial statement support | Tying out changed numbers for new GL | 1.9 | $450.00 | $855.00 |
| Shimoni,Avri | Senior Manager | 23 Aug 2023 | Financial statement support | Review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit to response to RSM | 1.4 | $695.00 | $973.00 |
| Bhatti, Sobia | Senior | 24 Aug 2023 | Financial statement support | Reconcile retained earnings within 2021 financial statements | 1.4 | $450.00 | $630.00 |
| Bhatti, Sobia | Senior | 24 Aug 2023 | Financial statement support | Generally Accepted Accounting Principles Balance Sheet New Pronouncements Relevant or not | 0.9 | $450.00 | $405.00 |
| Eo, Brian Y | Manager | 24 Aug 2023 | Financial statement support | Address comments from subject matter advisors (SMAs) | 2.4 | $595.00 | $1,428.00 |
| Kim, Sophia J. | Manager | 24 Aug 2023 | Financial statement support | Updated the logics for the financials to incorporate | 0.9 | $595.00 | $535.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Simpson,Rhett | Senior | 24 Aug 2023 | Financial Statement Support | Updating language in the segment reporting section of the 2022 financial statements | 0.3 | $450.00 | $135.00 |
| Sun, Kaiyang | Senior Manager | 24 Aug 2023 | Financial Statement Support | Created tracker for bankruptcy disclosure checklist | 1.7 | $695.00 | $1,181.50 |
| Sun, Kaiyang | Senior Manager | 24 Aug 2023 | Financial Statement Support | Organized comments and action items for Accounting Standards Codification 852 related disclosure requirements | 2.6 | $695.00 | $1,807.00 |
| Sun, Kaiyang | Senior Manager | 24 Aug 2023 | Financial Statement Support | Reviewed bankruptcy guidance and peer financial statements to updated financial statements | 3.4 | $695.00 | $2,363.00 |
| Zimmer,Kristin | Manager | 24 Aug 2023 | Financial Statement Support | Review trial balances financial statement workbook | 2.8 | $595.00 | $1,666.00 |
| Zimmer,Kristin | Manager | 24 Aug 2023 | Financial Statement Support | Review Generally Accepted Accounting Principles checklist disposal of assets | 1.2 | $595.00 | $714.00 |
| Chen,Justin | Senior | 24 Aug 2023 | Financial Statement Support | Review references of FN 4 to reflect new changes to financial statement | 3.3 | $450.00 | $1,485.00 |
| Chen,Justin | Senior | 24 Aug 2023 | Financial Statement Support | 2020 SCF investigating amounts paid in BTC vs Cash | 1.2 | $450.00 | $540.00 |
| Lindeman,Ryan | Senior | 24 Aug 2023 | Financial statement support | Tying out changed numbers for new GL | 0.9 | $450.00 | $405.00 |
| Zaman,Sabina | Partner/Principal | 24 Aug 2023 | Financial statement support | Executive review of bankruptcy guidance and peer financial statements to updated financial statements | 1.2 | $850.00 | $1,020.00 |
| Shimoni,Avri | Senior Manager | 24 Aug 2023 | Financial statement support | Review of the 2021 financial statements and revisiting audit working papers in relation with the 2021 audit to response to RSM | 2.6 | $695.00 | $1,807.00 |
| Bhatti, Sobia | Senior | 25 Aug 2023 | Financial statement support | Reconciling the trial balances and closing out remaining items with S. Bhatti, K. Zimmer (EY) | 0.2 | $450.00 | $90.00 |
| Eo, Brian Y | Manager | 25 Aug 2023 | Financial statement support | Embedded derivative footnote update | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 25 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $595.00 | $357.00 |
| Holliday, Lindsay R. | Executive Director | 25 Aug 2023 | Financial statement support | Review of Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 0.5 | $850.00 | $425.00 |
| Kim, Sophia J. | Manager | 25 Aug 2023 | Financial statement support | Validate the financial model for the fees | 0.4 | $595.00 | $238.00 |
| Kim, Sophia J. | Manager | 25 Aug 2023 | Financial statement support | Draft external status deck with A. Gray | 0.6 | $595.00 | $357.00 |
| Simpson,Rhett | Senior | 25 Aug 2023 | Financial Statement Support | Updating the fair value footnote and associated support of the 2022 financial statements | 2.1 | $450.00 | $945.00 |
| Simpson,Rhett | Senior | 25 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $450.00 | $270.00 |
| Sun, Kaiyang | Senior Manager | 25 Aug 2023 | Financial Statement Support | To discuss ASC 852 related disclosure requirements EY Attendees: K. Sun, S. Deravin | 0.6 | $695.00 | $417.00 |
| Sun, Kaiyang | Senior Manager | 25 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $695.00 | $417.00 |
| Sun, Kaiyang | Senior Manager | 25 Aug 2023 | Financial Statement Support | Coordinated the action items from meeting with subject matter advisors (SMAs) on certain bankruptcy related disclosures | 2.1 | $695.00 | $1,459.50 |
| Sun, Kaiyang | Senior Manager | 25 Aug 2023 | Financial Statement Support | Reviewed updated trial balance for updated cash flow statements | 2.4 | $695.00 | $1,668.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 25 Aug 2023 | Financial Statement Support | Reviewed updated trial balance for balance sheets | 2.1 | $695.00 | $1,459.50 |
| Sun, Kaiyang | Senior Manager | 25 Aug 2023 | Financial Statement Support | Reviewed the analysis of liability subject to compromise | 3.2 | $695.00 | $2,224.00 |
| Zaman,Sabina | Partner/Principal | 25 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $850.00 | $510.00 |
| Zimmer,Kristin | Manager | 25 Aug 2023 | Financial Statement Support | Reconciling the trial balances and closing out remaining items with S. Bhatti, K. Zimmer (EY) | 0.2 | $595.00 | $119.00 |
| Zimmer,Kristin | Manager | 25 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $595.00 | $357.00 |
| Zimmer,Kristin | Manager | 25 Aug 2023 | Financial Statement Support | Populated updated Trial balance (TB)numbers | 2.7 | $595.00 | $1,606.50 |
| Zimmer,Kristin | Manager | 25 Aug 2023 | Financial Statement Support | Prepared footnote 5 cryptocurrency numbers based on updated TB | 2.3 | $595.00 | $1,368.50 |
| Zimmer,Kristin | Manager | 25 Aug 2023 | Financial Statement Support | Prepared footnote 7 equipment numbers based on updated TB | 2.4 | $595.00 | $1,428.00 |
| Gray, Amaya | Staff | 25 Aug 2023 | Financial statement support | Update external status report deck | 0.9 | $295.00 | $265.50 |
| Lindeman,Ryan | Senior | 25 Aug 2023 | Financial statement support | Building out cash flow statement for 2021 & 2022 | 3.6 | $450.00 | $1,620.00 |
| Riley,Sean | Senior Manager | 25 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $695.00 | $417.00 |
| Zaman,Sabina | Partner/Principal | 25 Aug 2023 | Financial statement support | Executive review of the analysis of liability subject to compromise | 2.2 | $850.00 | $1,870.00 |
| Deravin, Susan | Senior Manager | 25 Aug 2023 | Financial statement support | To discuss Accounting Standards Codification (ASC) 852 related disclosure requirements EY Attendees: K. Sun, S. Deravin | 0.6 | $695.00 | $417.00 |
| Deravin, Susan | Senior Manager | 25 Aug 2023 | Financial statement support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Riley, S. Deravin | 0.6 | $695.00 | $417.00 |
| Eo, Brian Y | Manager | 28 Aug 2023 | Financial statement support | Peer analysis on embedded derivative presentation | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 28 Aug 2023 | Financial statement support | Embedded derivative footnote update | 1.0 | $595.00 | $595.00 |
| Eo, Brian Y | Manager | 28 Aug 2023 | Financial statement support | Fair value measurement footnote update | 1.5 | $595.00 | $892.50 |
| Eo, Brian Y | Manager | 28 Aug 2023 | Financial statement support | Disclosure checklist questions | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 28 Aug 2023 | Financial Statement Support | Updates to Power Purchase Agreement (PPA) footnote - researching utility company disclosures | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 28 Aug 2023 | Financial Statement Support | Updates to Fair Value (FV) footnote for Power Purchase Agreement (PPA)disclosures | 2.8 | $595.00 | $1,666.00 |
| Holliday, Lindsay R. | Executive Director | 28 Aug 2023 | Financial statement support | Review of Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 0.5 | $850.00 | $425.00 |
| Horn,David | Executive Director | 28 Aug 2023 | Financial statement support | Email, research and response regarding going concern per Accounting Standards Codification (ASC) 205. | 0.2 | $850.00 | $170.00 |
| Quinn, Michael J. | Executive Director | 28 Aug 2023 | Financial statement support | Executive review of loan interest reconciliation workbook | 0.2 | $850.00 | $170.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Quinn, Michael J. | Executive Director | 28 Aug 2023 | Financial statement support | Executive review of BTC loan workbook | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 28 Aug 2023 | Financial statement support | Executive review of Fixed asset reconciliation | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 28 Aug 2023 | Financial statement support | Executive review of Payroll reconciliation | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 28 Aug 2023 | Financial statement support | Executive review of Prepaid expenses | 0.2 | $850.00 | $170.00 |
| Sun, Kaiyang | Senior Manager | 28 Aug 2023 | Financial Statement Support | Reviewed comments related to reorganization items for 2022 financial statements | 2.6 | $695.00 | $1,807.00 |
| Sun, Kaiyang | Senior Manager | 28 Aug 2023 | Financial Statement Support | Updated related party debt treatment presentation based on research | 2.7 | $695.00 | $1,876.50 |
| Zimmer,Kristin | Manager | 28 Aug 2023 | Financial Statement Support | Review support for balance sheet | 1.8 | $595.00 | $1,071.00 |
| Zimmer,Kristin | Manager | 28 Aug 2023 | Financial Statement Support | Review support for income statement | 2.2 | $595.00 | $1,309.00 |
| Zimmer,Kristin | Manager | 28 Aug 2023 | Financial Statement Support | Review support for statement of changes in equity | 0.6 | $595.00 | $357.00 |
| Lindeman,Ryan | Senior | 28 Aug 2023 | Financial statement support | Working on cash flow statement/ financial statement workbook | 3.6 | $450.00 | $1,620.00 |
| Zaman,Sabina | Partner/Principal | 28 Aug 2023 | Financial statement support | Executive review of comments related to reorganization items for 2022 financial statements | 2.2 | $850.00 | $1,870.00 |
| Gust, Ryan A. | Senior | 29 Aug 2023 | Financial statement support | Roll forward the excel work book from year end to interim | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Senior | 29 Aug 2023 | Financial statement support | Review financial statement footnotes and presentation | 2.2 | $450.00 | $990.00 |
| Gust, Ryan A. | Senior | 29 Aug 2023 | Financial statement support | Review the year end Generally Accepted Accounting Principles checklist | 1.4 | $450.00 | $630.00 |
| Hayes, Taylor | Manager | 29 Aug 2023 | Financial Statement Support | Discussion of open financial statements items EY Attendees: T. Hayes, S. Riley, K. Sun, K. Zimmer | 0.5 | $595.00 | $297.50 |
| Helwing,Dan S. | Partner/Principal | 29 Aug 2023 | Financial statement support | Discussion on debt extinguishment of intercompany loan | 0.4 | $850.00 | $340.00 |
| Nguyen, Kenny | Senior | 29 Aug 2023 | Financial Statement Support | Meeting to discuss financial statement disclosures EY Attendees: K. Nguyen, S. Deravin | 0.3 | $450.00 | $135.00 |
| Nguyen, Kenny | Senior | 29 Aug 2023 | Financial statement support | Review bankruptcy dockets and disclosure statements to update financial statement disclosures | 3.6 | $450.00 | $1,620.00 |
| Suarez,Ben R. | Senior Manager | 29 Aug 2023 | Financial Statement Support | Accounting Standards Codification (ASC) 805 memo review and writing | 0.3 | $695.00 | $208.50 |
| Simpson,Rhett | Senior | 29 Aug 2023 | Financial Statement Support | Research of periods to be included in SEC Form 10 registration statement | 2.1 | $450.00 | $945.00 |
| Simpson,Rhett | Senior | 29 Aug 2023 | Financial Statement Support | Research of SEC Form 10 registration statement examples and associated accounting guidance | 1.9 | $450.00 | $855.00 |
| Sun, Kaiyang | Senior Manager | 29 Aug 2023 | Financial Statement Support | Worked through issues with statements of cash flow for 2021 | 2.1 | $695.00 | $1,459.50 |
| Sun, Kaiyang | Senior Manager | 29 Aug 2023 | Financial Statement Support | Worked through issues with statements of cash flow for 2022 | 2.4 | $695.00 | $1,668.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 29 Aug 2023 | Financial Statement Support | Reviewed updated Capital in Progress footnote disclosures | 2.6 | $695.00 | $1,807.00 |
| Sun, Kaiyang | Senior Manager | 29 Aug 2023 | Financial Statement Support | Discussion of open financial statements items EY Attendees: T. Hayes, S. Riley, K. Sun, K. Zimmer | 0.5 | $695.00 | $347.50 |
| Zimmer,Kristin | Manager | 29 Aug 2023 | Financial Statement Support | Review support for footnote 2 disclosure | 1.5 | $595.00 | $892.50 |
| Zimmer,Kristin | Manager | 29 Aug 2023 | Financial Statement Support | Review support for equipment footnote with updated trial balance | 1.9 | $595.00 | $1,130.50 |
| Gray, Amaya | Staff | 29 Aug 2023 | Financial Statement support | Initial draft of status report deck for leadership review prior to J. Block (Celsius) review | 1.3 | $295.00 | $383.50 |
| Chen,Justin | Senior | 29 Aug 2023 | Financial Statement support | Setting up 2023 Interim Testing Financial WP | 3.3 | $450.00 | $1,485.00 |
| Chen,Justin | Senior | 29 Aug 2023 | Financial Statement support | Update formulas and tickmarks for 6/30/23 financial statement workpaper | 3.7 | $450.00 | $1,665.00 |
| Lindeman,Ryan | Senior | 29 Aug 2023 | Financial Statement support | Updating pro forma financial statements | 3.9 | $450.00 | $1,755.00 |
| Lindeman,Ryan | Senior | 29 Aug 2023 | Financial Statement support | Working on cash flow statement/ financial statement workbook | 0.6 | $450.00 | $270.00 |
| Riley,Sean | Senior Manager | 29 Aug 2023 | Financial Statement Support | Discussion of open financial statements items EY Attendees: T. Hayes, S. Riley, K. Sun, K. Zimmer | 0.5 | $695.00 | $347.50 |
| Quinn, Michael J. | Executive Director | 29 Aug 2023 | Financial Statement support | Executive review of draft of other payables reconciliation workpaper | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 29 Aug 2023 | Financial Statement support | Executive review of draft of Celsius advanced payments reconciliation 2021 | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 29 Aug 2023 | Financial Statement support | Executive review of draft Celsius advanced payments reconciliation 2020 | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 29 Aug 2023 | Financial Statement support | Executive review of 3.13aDraft - 119001 Due from Related Parties - | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 29 Aug 2023 | Financial Statement support | Executive review of 3.13b Draft - 119005 Due from Related Parties - | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 29 Aug 2023 | Financial Statement support | Executive review of 3.13c Draft - 219001 Due from Related Parties - | 0.1 | $850.00 | $85.00 |
| Lindeman,Ryan | Senior | 29 Aug 2023 | Financial Statement support | Responding to review comments related to pro forma financial statements | 2.2 | $450.00 | $990.00 |
| Zaman,Sabina | Partner/Principal | 29 Aug 2023 | Financial Statement support | Executive review of updated Construction in Progress (CIP) footnote disclosures | 1.2 | $850.00 | $1,020.00 |
| Zimmer,Kristin | Manager | 29 Aug 2023 | Financial Statement Support | Discussion of open financial statements items EY Attendees: T. Hayes, S. Riley, K. Sun, K. Zimmer | 0.5 | $595.00 | $297.50 |
| Deravin, Susan | Senior Manager | 29 Aug 2023 | Financial Statement support | Meeting to discuss financial statement disclosures EY Attendees: K. Nguyen, S. Deravin | 0.3 | $695.00 | $208.50 |
| Deravin, Susan | Senior Manager | 29 Aug 2023 | Financial Statement support | Assessment of going concern considerations for Celsius during bankruptcy | 0.4 | $695.00 | $278.00 |
| Eo, Brian Y | Manager | 30 Aug 2023 | Financial Statement Support | Quick overview of Celsius financial disclosures and walk through comments addressed. EY Attendees: B. Eo, K. Nguyen | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 30 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Deravin | 0.5 | $595.00 | $297.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Eo, Brian Y | Manager | 30 Aug 2023 | Financial statement support | Address comments on bankruptcy footnote disclosure received from subject matter advisors | 2.5 | $595.00 | $1,487.50 |
| Gust, Ryan A. | Senior | 30 Aug 2023 | Financial statement support | Continue to review and finalize the financial statement workbook rollforward for interim 2023 | 1.6 | $450.00 | $720.00 |
| Gust, Ryan A. | Senior | 30 Aug 2023 | Financial statement support | Tie out 2020 trial balance to audit workpapers | 1.8 | $450.00 | $810.00 |
| Gust, Ryan A. | Senior | 30 Aug 2023 | Financial statement support | Tie out 2021 trial balance to audit workpapers | 3.1 | $450.00 | $1,395.00 |
| Hill,Jeff | Partner/Principal | 30 Aug 2023 | Financial Statement Support | Meeting to discuss tax and accounting impact of intercompany debt transactions EY Attendees: J. Hill, E. Harvey, S. Riley | 0.5 | $850.00 | $425.00 |
| Nguyen, Kenny | Senior | 30 Aug 2023 | Financial statement support | Review bankruptcy dockets and disclosure statements to update financial statement disclosures | 3.8 | $450.00 | $1,710.00 |
| Nguyen, Kenny | Senior | 30 Aug 2023 | Financial Statement Support | Quick overview of Celsius financial disclosures and walk through comments addressed. EY Attendees: B. Eo, K. Nguyen | 0.2 | $450.00 | $90.00 |
| Suarez,Ben R. | Senior Manager | 30 Aug 2023 | Financial statement support | Review of Accounting Standards Codification (ASC) 805 accounting | 0.5 | $695.00 | $347.50 |
| Simpson,Rhett | Senior | 30 Aug 2023 | Financial Statement Support | Updating the 2022 financial statements language and support for the disposal of mining rigs | 3.6 | $450.00 | $1,620.00 |
| Simpson,Rhett | Senior | 30 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Deravin | 0.5 | $450.00 | $225.00 |
| Sun, Kaiyang | Senior Manager | 30 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Deravin | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 30 Aug 2023 | Financial Statement Support | Researched service fee breakdowns and the related accounting treatment | 1.8 | $695.00 | $1,251.00 |
| Sun, Kaiyang | Senior Manager | 30 Aug 2023 | Financial Statement Support | Planned engagement activities for 2023 interim financial statements | 2.2 | $695.00 | $1,529.00 |
| Zaman,Sabina | Partner/Principal | 30 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Deravin | 0.5 | $850.00 | $425.00 |
| Zimmer,Kristin | Manager | 30 Aug 2023 | Financial Statement Support | Review differences found in statement of cash flow | 2.4 | $595.00 | $1,428.00 |
| Zimmer,Kristin | Manager | 30 Aug 2023 | Financial Statement Support | Prepared statement of cash flow for 2022 with supporting evidence | 1.1 | $595.00 | $654.50 |
| Zimmer,Kristin | Manager | 30 Aug 2023 | Financial Statement Support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Deravin | 0.5 | $595.00 | $297.50 |
| Lipschutz,Jordan | Manager | 30 Aug 2023 | Financial statement support | Review leadership status deck including client financial analysis, workstream updates and status, and key risks / issues | 3.7 | $595.00 | $2,201.50 |
| Lindeman,Ryan | Senior | 30 Aug 2023 | Financial statement support | Building out Pro forma financials | 2.4 | $450.00 | $1,080.00 |
| Riley,Sean | Senior Manager | 30 Aug 2023 | Financial Statement Support | Meeting to discuss tax and accounting impact of intercompany debt transactions EY Attendees: J. Hill, E. Harvey, S. Riley | 0.5 | $695.00 | $347.50 |
| Quinn, Michael J. | Executive Director | 30 Aug 2023 | Financial statement support | Executive review of 3.13d Draft - 210002 Due from Related Parties - | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 30 Aug 2023 | Financial statement support | Executive review of 3.13e Draft - 210003 Due from Related Parties - | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 30 Aug 2023 | Financial statement support | Executive review of 3.13f Draft - 210004 Due from Related Parties - | 0.1 | $850.00 | $85.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Quinn, Michael J. | Executive Director | 30 Aug 2023 | Financial statement support | Executive review of 3.13g Draft - 210006 Due from Related Parties - | 0.1 | $850.00 | $85.00 |
| Deravin, Susan | Senior Manager | 30 Aug 2023 | Financial statement support | Meeting to discuss internal comments on the 2022 financial statements. EY Attendees: B. Eo, K. Sun, K. Zimmer, R. Simpson, S. Zaman, S. Deravin | 0.5 | $695.00 | $347.50 |
| Deravin, Susan | Senior Manager | 30 Aug 2023 | Financial statement support | Review of updated financial statement footnotes for Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 0.8 | $695.00 | $556.00 |
| Beattie, Steve | Partner/Principal | 31 Aug 2023 | Financial Statement Support | Meeting to discuss status of engagement prior to status discussion with J. Block (Celsius) EY Attendees: A. Gray, E. Harvey, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Eo, Brian Y | Manager | 31 Aug 2023 | Financial statement support | Celsius financial statements Review | 1.0 | $595.00 | $595.00 |
| Eo, Brian Y | Manager | 31 Aug 2023 | Financial statement support | Power purchase agreement footnote update | 1.1 | $595.00 | $654.50 |
| Eo, Brian Y | Manager | 31 Aug 2023 | Financial Statement Support | Live review of financial statement workbook EY Attendees: B. Eo, K. Zimmer, R. Lindeman, S. Zaman, K. Sun | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Senior | 31 Aug 2023 | Financial statement support | Tie out 2022 trial balance to audit workpapers | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Senior | 31 Aug 2023 | Financial statement support | Begin to rollforward financial statement word document | 1.4 | $450.00 | $630.00 |
| Gust, Ryan A. | Senior | 31 Aug 2023 | Financial statement support | Review interim lease footnote and lease footnote requirements | 0.8 | $450.00 | $360.00 |
| Gust, Ryan A. | Senior | 31 Aug 2023 | Financial statement support | Review fair value measurement footnote and requirements | 1.4 | $450.00 | $630.00 |
| Hill, Jeff | Partner/Principal | 31 Aug 2023 | Financial Statement Support | Meeting to discuss status of engagement prior to status discussion with J. Block (Celsius) EY Attendees: A. Gray, E. Harvey, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Simpson, Rhett | Senior | 31 Aug 2023 | Financial Statement Support | Updating 2022 financial statements language and support for the disposal of mining rigs | 1.6 | $450.00 | $720.00 |
| Simpson, Rhett | Senior | 31 Aug 2023 | Financial Statement Support | Updating the 2022 Generally Accepted Accounting Principles checklist and financial statements using guidance in the Impairment or Disposal of Long-Lived Assets — Long-Lived Assets Classified as Held for Sale or Disposed of | 1.2 | $450.00 | $540.00 |
| Simpson, Rhett | Senior | 31 Aug 2023 | Financial Statement Support | Updating references in the 2022 financial statements and Generally Accepted Accounting Principles checklist | 1.3 | $450.00 | $585.00 |
| Sun, Kaiyang | Senior Manager | 31 Aug 2023 | Financial Statement Support | Prepared status update to client on overall financial statements | 0.8 | $695.00 | $556.00 |
| Sun, Kaiyang | Senior Manager | 31 Aug 2023 | Financial Statement Support | Organized open items for various financial statements areas | 1.2 | $695.00 | $834.00 |
| Sun, Kaiyang | Senior Manager | 31 Aug 2023 | Financial Statement Support | Coordinated action items per review of financial statements by engagement partner | 1.8 | $695.00 | $1,251.00 |
| Sun, Kaiyang | Senior Manager | 31 Aug 2023 | Financial Statement Support | Live review of financial statement workbook EY Attendees: B. Eo, K. Zimmer, R. Lindeman, S. Zaman, K. Sun | 0.5 | $695.00 | $347.50 |
| Zaman, Sabina | Partner/Principal | 31 Aug 2023 | Financial Statement Support | Meeting to discuss status of engagement prior to status discussion with J. Block (Celsius) EY Attendees: A. Gray, E. Harvey, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 31 Aug 2023 | Financial Statement Support | Live review of financial statement workbook EY Attendees: B. Eo, K. Zimmer, R. Lindeman, S. Zaman, K. Sun | 0.5 | $850.00 | $425.00 |
| Zimmer, Kristin | Manager | 31 Aug 2023 | Financial Statement Support | Review of new accounting pronouncement checklist | 1.1 | $595.00 | $654.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer,Kristin | Manager | 31 Aug 2023 | Financial Statement Support | Review statement of cash flow differences for 2022 | 2.9 | $595.00 | $1,725.50 |
| Chen,Justin | Senior | 31 Aug 2023 | Financial Statement Support | Researching and listing out all external professional entities charges | 2.1 | $450.00 | $945.00 |
| Chen,Justin | Senior | 31 Aug 2023 | Financial Statement Support | Review of 2022 Word financial statement for footnote callouts | 0.9 | $450.00 | $405.00 |
| Chen,Justin | Senior | 31 Aug 2023 | Financial Statement Support | Update 2022 Word financial statement for footnote callouts | 2.0 | $450.00 | $900.00 |
| Chen,Justin | Senior | 31 Aug 2023 | Financial Statement Support | Financial statement set up for 6/30/23 | 3.4 | $450.00 | $1,530.00 |
| Lindeman,Ryan | Senior | 31 Aug 2023 | Financial statement support | Working on internal review of financial statement | 0.7 | $450.00 | $315.00 |
| Lindeman,Ryan | Senior | 31 Aug 2023 | Financial statement support | Working on Pro Forma review comments | 0.7 | $450.00 | $315.00 |
| Zimmer,Kristin | Manager | 31 Aug 2023 | Financial Statement Support | Live review of financial statement workbook EY Attendees: B. Eo, K. Zimmer, R. Lindeman, S. Zaman, K. Sun | 0.5 | $595.00 | $297.50 |
| Lindeman,Ryan | Senior | 31 Aug 2023 | Financial Statement Support | Live review of financial statement workbook EY Attendees: B. Eo, K. Zimmer, R. Lindeman, S. Zaman, K. Sun | 0.5 | $450.00 | $225.00 |
| Harvey, Elizabeth | Partner/Principal | 31 Aug 2023 | Financial Statement Support | Meeting to discuss status of engagement prior to status discussion with J. Block (Celsius) EY Attendees: A. Gray, E. Harvey, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Gray, Amaya | Staff | 31 Aug 2023 | Financial Statement Support | Meeting to discuss status of engagement prior to status discussion with J. Block (Celsius) EY Attendees: A. Gray, E. Harvey, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $295.00 | $147.50 |
| Riley,Sean | Senior Manager | 31 Aug 2023 | Financial Statement Support | Meeting to discuss status of engagement prior to status discussion with J. Block (Celsius) EY Attendees: A. Gray, E. Harvey, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $695.00 | $347.50 |
| | | | | **Total** | **947.2** | | **$550,513.00** |

**SEC Pre-Clearance**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Helwing,Dan S. | Partner/Principal | 30 Aug 2023 | SEC pre-clearance memo support | Preparation for call with SEC staff on Celsius predecessor preclearance | 0.7 | $850.00 | $595.00 |
| Helwing,Dan S. | Partner/Principal | 31 Aug 2023 | SEC pre-clearance memo support | Call with SEC staff on predecessor preclearance. EY Attendees: S. Zaman, D. Helwing. Other Attendees: C. Ferraro (Celsius), J. Block (Celsius), Kirkland & Ellis | 0.9 | $850.00 | $765.00 |
| Helwing,Dan S. | Partner/Principal | 31 Aug 2023 | SEC pre-clearance memo support | Debrief of call with SEC staff on predecessor preclearance. EY Attendees: D. Helwing, S. Zaman. Other Attendees: J. Block (Celsius), C. Ferraro (Celsius)., Kirkland & Ellis | 0.3 | $850.00 | $255.00 |
| Zaman,Sabina | Partner/Principal | 31 Aug 2023 | SEC pre-clearance memo support | Call with SEC staff on predecessor preclearance. EY Attendees: S. Zaman, D. Helwing. Other Attendees: C. Ferraro (Celsius), J. Block (Celsius), Kirkland & Ellis | 0.9 | $850.00 | $765.00 |
| Zaman,Sabina | Partner/Principal | 31 Aug 2023 | SEC pre-clearance memo support | Debrief of call with SEC staff on predecessor preclearance. EY Attendees: D. Helwing, S. Zaman. Other Attendees: J. Block (Celsius), C. Ferraro (Celsius)., Kirkland & Ellis | 0.3 | $850.00 | $255.00 |
| | | | | **Total** | **3.1** | | **$2,635.00** |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Clark,Miller | Senior | 03 Aug 2023 | Registration statement support | Background discussion of the client and fact pattern, discussion around NewCo and Accounting Standards Codification (ASC) 805 considerations (i.e. purchase consideration, asset v. business acquisition) EY Attendees: M. Clark, B. Suarez, P. Hornecker | 0.3 | $450.00 | $135.00 |
| Suarez,Ben R. | Senior Manager | 03 Aug 2023 | Registration statement support | Background discussion of the client and fact pattern, discussion around NewCo and Accounting Standards Codification (ASC) 805 considerations (i.e. purchase consideration, asset v business acquisition) EY Attendees: B. Suarez, M. Clark, P. Hornecker | 0.3 | $695.00 | $208.50 |
| Suarez,Ben R. | Senior Manager | 03 Aug 2023 | Registration statement support | Accounting Standards Codification (ASC) 805 conclusions and reading registration court disclosure | 0.4 | $695.00 | $278.00 |
| Hornecker,Peter | Partner/Principal | 03 Aug 2023 | Registration statement support | Background discussion of the client and fact pattern, discussion around NewCo and Accounting Standards Codification (ASC) 805 considerations (i.e. purchase consideration, asset v business acquisition) EY Attendees: B. Suarez, M. Clark, P. Hornecker | 0.3 | $850.00 | $255.00 |
| Suarez,Ben R. | Senior Manager | 07 Aug 2023 | Registration statement support | Developing the preliminary draft of the Pro Forma shell | 1.5 | $695.00 | $1,042.50 |
| Horn,David | Executive Director | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $850.00 | $595.00 |
| Horn,David | Executive Director | 07 Aug 2023 | Registration statement support | Discussing the requirements for the pro forma, as well as the presentation/format for the final version EY Attendees: B. Suarez, Y. Toh, D. Horn | 0.7 | $850.00 | $595.00 |
| Suarez,Ben R. | Senior Manager | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $695.00 | $486.50 |
| Suarez,Ben R. | Senior Manager | 07 Aug 2023 | Registration statement support | Discussing the requirements for the pro forma, as well as the presentation/format for the final version EY Attendees: B. Suarez, Y. Toh, D. Horn | 0.7 | $695.00 | $486.50 |
| Sun, Kaiyang | Senior Manager | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $695.00 | $486.50 |
| Toh, Yvonne | Manager | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $595.00 | $416.50 |
| Zaman,Sabina | Partner/Principal | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $850.00 | $595.00 |
| Riley,Sean | Senior Manager | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $695.00 | $486.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hornecker,Peter | Partner/Principal | 07 Aug 2023 | Registration statement support | Meeting to discuss the status and project plan for pro forma financial statements as well as the 805 accounting support  EY Attendees: B. Suarez, D. Horn, K. Sun, P. Hornecker, S. Zaman, S. Riley, Y. Toh | 0.7 | $850.00 | $595.00 |
| Toh, Yvonne | Manager | 07 Aug 2023 | Registration statement support | Discussing the requirements for the pro forma, as well as the presentation/format for the final version EY Attendees: B. Suarez, Y. Toh, D. Horn | 0.7 | $595.00 | $416.50 |
| Suarez,Ben R. | Senior Manager | 08 Aug 2023 | Registration statement support | Accounting Standards Codification (ASC)  805 memo review and writing | 1.9 | $695.00 | $1,320.50 |
| Suarez,Ben R. | Senior Manager | 11 Aug 2023 | Registration statement support | Meeting - Pro forma kickoff discussion with CFO. EY Attendees: B. Suarez, D. Helwing, D. Horn, S. Zaman. Other Attendees: J.Block (Celsius) | 0.9 | $695.00 | $625.50 |
| Helwing,Dan S. | Partner/Principal | 11 Aug 2023 | Registration statement support | Pro forma kickoff discussion with CFO (Joel Block) regarding structure, format and next steps. EY attendees: D. Helwing, S. Zaman, D. Horn, B. Suarez, Y. Toh | 0.9 | $850.00 | $765.00 |
| Horn,David | Executive Director | 11 Aug 2023 | Registration statement support | Meeting - Pro forma kickoff discussion with CFO. EY Attendees: B. Suarez, D. Helwing, D. Horn, S. Zaman. Other Attendees: J.Block (Celsius) | 0.9 | $850.00 | $765.00 |
| Zaman,Sabina | Partner/Principal | 11 Aug 2023 | Registration statement support | Meeting - Pro forma kickoff discussion with CFO. EY Attendees: B. Suarez, D. Helwing, D. Horn, S. Zaman. Other Attendees: J.Block (Celsius) | 0.9 | $850.00 | $765.00 |
| Suarez,Ben R. | Senior Manager | 17 Aug 2023 | Registration statement support | Developing the secondary draft of the Pro Forma shell based on feedback from Celsius | 1.1 | $695.00 | $764.50 |
| Suarez,Ben R. | Senior Manager | 18 Aug 2023 | Registration statement support | Continuing to develop the secondary draft of the Pro Forma shell based on feedback from Celsius | 0.5 | $695.00 | $347.50 |
| Suarez,Ben R. | Senior Manager | 21 Aug 2023 | Registration statement support | Drafting the preliminary Pro forma narrative | 0.3 | $695.00 | $208.50 |
| Suarez,Ben R. | Senior Manager | 22 Aug 2023 | Registration statement support | Accounting Standards Codification (ASC)  805 memo review and writing | 0.5 | $695.00 | $347.50 |
| Suarez,Ben R. | Senior Manager | 23 Aug 2023 | Registration statement support | Reviewing valuation methodology with Stout Risius Ross, LLC | 0.6 | $695.00 | $417.00 |
| Suarez,Ben R. | Senior Manager | 23 Aug 2023 | Registration statement support | Accounting Standards Codification (ASC)  805 memo review and writing | 1.5 | $695.00 | $1,042.50 |
| Suarez,Ben R. | Senior Manager | 25 Aug 2023 | Registration statement support | Continuing to draft the Pro forma narrative | 1.2 | $695.00 | $834.00 |
| Suarez,Ben R. | Senior Manager | 28 Aug 2023 | Registration statement support | Adjusting the Pro forma shell and narratives based on client documents received | 1.4 | $695.00 | $973.00 |
| Eo, Brian Y | Manager | 29 Aug 2023 | Registration statement support | Draft pro forma financial statements introduction | 1.6 | $595.00 | $952.00 |
| Eo, Brian Y | Manager | 29 Aug 2023 | Registration statement support | Draft pro forma description of the business | 0.7 | $595.00 | $416.50 |
| Eo, Brian Y | Manager | 29 Aug 2023 | Registration statement support | Draft pro forma description of financing | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 29 Aug 2023 | Registration statement support | Draft pro forma accounting for the combination | 1.2 | $595.00 | $714.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 29 Aug 2023 | Registration statement support | Draft pro forma footnote disclosures | 3.3 | $595.00 | $1,963.50 |
| Eo, Brian Y | Manager | 29 Aug 2023 | Registration statement support | Analysis on the staleness date | 0.5 | $595.00 | $297.50 |
| Sun, Kaiyang | Senior Manager | 29 Aug 2023 | Registration statement support | Coordinated action items on pro forma financial statements | 2.6 | $695.00 | $1,807.00 |
| Toh, Yvonne | Manager | 29 Aug 2023 | Registration statement support | Drafting Pro Forma narratives to describe the approach / methodology, assumptions, and caveats of the pro forma financials | 2.5 | $595.00 | $1,487.50 |
| Eo, Brian Y | Manager | 30 Aug 2023 | Registration statement support | Draft pro forma accounting adjustments | 1.5 | $595.00 | $892.50 |
| Suarez,Ben R. | Senior Manager | 30 Aug 2023 | Registration statement support | Review of preliminary pro forma shell and missing information | 2.3 | $695.00 | $1,598.50 |
| Suarez,Ben R. | Senior Manager | 31 Aug 2023 | Registration statement support | Review of updated pro forma shell and remaining outstanding information | 0.2 | $695.00 | $139.00 |
| | | | | **Total** | **39.2** | | **$26,759.50** |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 01 Aug 2023 | Transfer Pricing | Reviewing the Headquarter Allocation report - Day 1 | 1.9 |
| Gandz,Benjamin | Senior Manager | 01 Aug 2023 | Transfer Pricing | Reviewing the Functional Analysis and add relevant information to support bankruptcy proceedings - Day 1 | 3.1 |
| Gandz,Benjamin | Senior Manager | 01 Aug 2023 | Transfer Pricing | Analyzing the intercompany/ institutional loans to be implemented in Headquarter allocation report - Day 1 | 1.6 |
| Sussman,Adam | Senior | 01 Aug 2023 | Transfer Pricing | Reviewing the various Celsius's entities involved in the profit split 6662 documentation | 2.7 |
| Sussman,Adam | Senior | 01 Aug 2023 | Transfer Pricing | Drafting the introduction and executive summary for profit split 6662 documentation | 2.9 |
| Sussman,Adam | Senior | 01 Aug 2023 | Transfer Pricing | Drafting facts and summary section and business overview for profit split 6662 documentation - Day 1 | 2.1 |
| Gandz,Benjamin | Senior Manager | 01 Aug 2023 | Transfer Pricing | Reviewing the executive summary, and business overview, and various transactions incorporated - Day 1 | 2.9 |
| Gandz,Benjamin | Senior Manager | 02 Aug 2023 | Transfer Pricing | Reviewing the executive summary, and business overview, and various transactions incorporated - Day 2 | 2.8 |
| Gandz,Benjamin | Senior Manager | 02 Aug 2023 | Transfer Pricing | Reviewing the Functional Analysis and add relevant information to support bankruptcy proceedings - Day 2 | 2.7 |
| Gandz,Benjamin | Senior Manager | 02 Aug 2023 | Transfer Pricing | Reviewing the Headquarter Allocation report - Day 2 | 1.3 |
| Gandz,Benjamin | Senior Manager | 02 Aug 2023 | Transfer Pricing | Analyzing the intercompany/ institutional loans to be implemented in Headquarter allocation report - Day 1 | 0.6 |
| Sussman,Adam | Senior | 02 Aug 2023 | Transfer Pricing | Drafting facts and summary section and business overview for profit split 6662 documentation - Day 2 | 2.3 |
| Sussman,Adam | Senior | 02 Aug 2023 | Transfer Pricing | Drafting the introduction and executive summary for profit split 6662 documentation - Day 2 | 2.9 |
| Sussman,Adam | Senior | 02 Aug 2023 | Transfer Pricing | Drafting and researching comparable industries for industry analysis for profit split 6662 documentation | 3.9 |
| Sussman,Adam | Senior | 02 Aug 2023 | Transfer Pricing | Drafting the relevant entity descriptions and functions for profit split 6662 documentation - Day 1 | 3.2 |
| Gandz,Benjamin | Senior Manager | 03 Aug 2023 | Transfer Pricing | Reviewing the relevant entity descriptions and functions for profit split documentation | 2.9 |
| Sussman,Adam | Senior | 03 Aug 2023 | Transfer Pricing | Drafting facts and summary section and business overview for profit split 6662 documentation - Day 3 | 1.1 |
| Sussman,Adam | Senior | 03 Aug 2023 | Transfer Pricing | Drafting the introduction and executive summary for profit split 6662 documentation - Day 3 | 2.9 |
| Sussman,Adam | Senior | 03 Aug 2023 | Transfer Pricing | Drafting the relevant entity descriptions and functions for profit split 6662 documentation - Day 3 | 3.6 |
| Gandz,Benjamin | Senior Manager | 06 Aug 2023 | Transfer Pricing | Reviewing the facts and assumptions and checking regulations from Israeli, and United States Transfer Pricing perspective | 3.1 |
| Gandz,Benjamin | Senior Manager | 06 Aug 2023 | Transfer Pricing | Reviewing the Functional Analysis | 0.6 |
| Gandz,Benjamin | Senior Manager | 06 Aug 2023 | Transfer Pricing | Drafting amendments for Business Overview in HQ allocation report | 2.9 |
| Sussman,Adam | Senior | 06 Aug 2023 | Transfer Pricing | Review of HQ allocation report post client comments and new information. Attendees - B.Gandz (EY), A.Sussman (EY) | 2.2 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 06 Aug 2023 | Transfer Pricing | Review of HQ allocation report post client comments and new information. Attendees - B.Gandz (EY), A.Sussman (EY) | 2.2 |
| Sussman,Adam | Senior | 06 Aug 2023 | Transfer Pricing | Drafting amendments in Functional Analysis in HQ allocation report | 2.1 |
| Sussman,Adam | Senior | 06 Aug 2023 | Transfer Pricing | Drafting amendments in Economic Analysis  in HQ allocation report | 0.3 |
| Sussman,Adam | Senior | 06 Aug 2023 | Transfer Pricing | Drafting amendments to Executive Summary  in HQ allocation report | 1.1 |
| Sussman,Adam | Senior | 07 Aug 2023 | Transfer Pricing | Meeting with client to draft bankruptcy description and to analyze the remaining core departments and entitles of the Group. Attendees - B.Gandz (EY), A.Sussman (EY), Lior Koren (Celsius) | 1.2 |
| Gandz,Benjamin | Senior Manager | 07 Aug 2023 | Transfer Pricing | Reviewing the Bankruptcy description to be implemented into reports post meeting with client - Day 1 | 2.8 |
| Gandz,Benjamin | Senior Manager | 07 Aug 2023 | Transfer Pricing | Reviewing the core entities functions and descriptions post client meeting - Day 1 | 2.1 |
| Gandz,Benjamin | Senior Manager | 07 Aug 2023 | Transfer Pricing | Meeting with client to draft bankruptcy description and to analyze the remaining core departments and entities of the Group. Attendees - B.Gandz (EY), A.Sussman (EY), Lior Koren (Celsius) | 1.2 |
| Sussman,Adam | Senior | 07 Aug 2023 | Transfer Pricing | Drafting description on bankruptcy and core entities - Day 1 | 3.1 |
| Sussman,Adam | Senior | 07 Aug 2023 | Transfer Pricing | Drafting description on bankruptcy and core entities - Day 1 | 2.9 |
| Sussman,Adam | Senior | 07 Aug 2023 | Transfer Pricing | Drafting description of main core functions of the relevant Group entities - Day 1 | 3.4 |
| Gandz,Benjamin | Senior Manager | 08 Aug 2023 | Transfer Pricing | Reviewing the Bankruptcy description to be implemented into reports post meeting with client - Day 2 | 2.8 |
| Gandz,Benjamin | Senior Manager | 08 Aug 2023 | Transfer Pricing | Reviewing the core entities functions and descriptions post client meeting - Day 2 | 2.1 |
| Sussman,Adam | Senior | 08 Aug 2023 | Transfer Pricing | Drafting description on bankruptcy and core entities - Day 2 | 3.9 |
| Sussman,Adam | Senior | 08 Aug 2023 | Transfer Pricing | Drafting description of main core functions of the relevant Group entities - Day 2 | 2.9 |
| Gandz,Benjamin | Senior Manager | 09 Aug 2023 | Transfer Pricing | Reviewing the Economic Analysis | 2.7 |
| Gandz,Benjamin | Senior Manager | 09 Aug 2023 | Transfer Pricing | Reviewing and making amendments to bankruptcy description and core entities functions | 3.2 |
| Sussman,Adam | Senior | 09 Aug 2023 | Transfer Pricing | Drafting description of main core functions of the relevant Group entities - Day 3 | 2.6 |
| Geron,Eyal | Manager | 09 Aug 2023 | Transfer Pricing | Reviewing the cost allocation in relation to the management activities | 2.9 |
| Sussman,Adam | Senior | 09 Aug 2023 | Transfer Pricing | Drafting description on bankruptcy and core entities - Day 3 | 2.7 |
| Gandz,Benjamin | Senior Manager | 09 Aug 2023 | Transfer Pricing | Reviewing relevant entity descriptions and bankruptcy segment | 2.7 |
| Sussman,Adam | Senior | 09 Aug 2023 | Transfer Pricing | Drafting amendments to the relevant entity descriptions and making changes to rest of Headquarter allocation document accordingly | 2.9 |
| Sussman,Adam | Senior | 10 Aug 2023 | Transfer Pricing | Drafting amendments to functional analysis and executive summary Headquarter allocation report | 2.1 |
| Gandz,Benjamin | Senior Manager | 10 Aug 2023 | Transfer Pricing | Drafting the Economic Analysis, and making reference to the United States Transfer Pricing Methodology - Day 1. | 2.6 |
| Gandz,Benjamin | Senior Manager | 10 Aug 2023 | Transfer Pricing | Reviewing Business Overview and Executive Summary in Headquarter allocation report. | 1.2 |
| Sussman,Adam | Senior | 10 Aug 2023 | Transfer Pricing | Drafting amendments to business overview Headquarter allocation report - Day 1. | 2.3 |
| Sussman,Adam | Senior | 10 Aug 2023 | Transfer Pricing | Meeting to discuss the Functional Analysis and Core entities roles. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 10 Aug 2023 | Transfer Pricing | Meeting to discuss the Functional Analysis and Core entities roles. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Geron,Eyal | Manager | 10 Aug 2023 | Transfer Pricing | Meeting to discuss the Functional Analysis and Core entities roles. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Sussman,Adam | Senior | 10 Aug 2023 | Transfer Pricing | Drafting amendments to business overview Headquarter allocation report - Day 1. | 1.9 |
| Gandz,Benjamin | Senior Manager | 13 Aug 2023 | Transfer Pricing | Drafting the Economic Analysis, and making reference to the United States Transfer Pricing Methodology - Day 2 | 2.4 |
| Gandz,Benjamin | Senior Manager | 13 Aug 2023 | Transfer Pricing | Reviewing the cost allocations and making amendments. | 2.2 |
| Sussman,Adam | Senior | 13 Aug 2023 | Transfer Pricing | Reviewing and amending the 'Business Overview' and 'Relevant Entities' segment of the Headquarter Allocation report - Day 1 | 3.7 |
| Sussman,Adam | Senior | 13 Aug 2023 | Transfer Pricing | Drafting amendments to "Corporate Structure" and to Functions, Risks, Assets ("FAR") in Headquarter Allocation report - Day 1. | 1.4 |
| Gandz,Benjamin | Senior Manager | 14 Aug 2023 | Transfer Pricing | Drafting the Economic Analysis, and making reference to the United States Transfer Pricing Methodology - Day 2. | 2.8 |
| Gandz,Benjamin | Senior Manager | 14 Aug 2023 | Transfer Pricing | Reviewing Head Quarter Allocation report Functional Analysis and Main entity descriptions - Day 1. | 2.1 |
| Sussman,Adam | Senior | 14 Aug 2023 | Transfer Pricing | Drafting amendments to 'Celsius-CY' (Cyprus), GK8 (Israel), and 'Celsius-EU' (Serbia) functions. | 2.7 |
| Gandz,Benjamin | Senior Manager | 15 Aug 2023 | Transfer Pricing | Reviewing Head Quarter Allocation report Functional Analysis and Main entity descriptions - Day 2. | 2.4 |
| Gandz,Benjamin | Senior Manager | 15 Aug 2023 | Transfer Pricing | Drafting the Economic Analysis, and making reference to the United States Transfer Pricing Methodology - Day 3. | 2.2 |
| Sussman,Adam | Senior | 15 Aug 2023 | Transfer Pricing | Reviewing and amending the 'Business Overview' and 'Relevant Entities' segment of the Headquarter Allocation report - Day 2. | 1.6 |
| Sussman,Adam | Senior | 15 Aug 2023 | Transfer Pricing | Drafting amendments to "Corporate Structure" and to Functions, Risks, Assets ("FAR") in Headquarter Allocation report - Day 2. | 1.3 |
| Geron,Eyal | Manager | 15 Aug 2023 | Transfer Pricing | Reviewing the cost allocation in relation to the management Activates and determining cost base. | 2.1 |
| Sussman,Adam | Senior | 15 Aug 2023 | Transfer Pricing | Drafting amendments to 'Facts and Assumptions' segment, and 'Scope' in Headquarter Allocation report. | 0.7 |
| Sussman,Adam | Senior | 15 Aug 2023 | Transfer Pricing | Drafting Appendices including the Business Purpose and Economic Substance, and incorporating 'Penalty Protection' and updated Transfer Pricing Regulations to Headquarter Allocation Report - Day 1. | 2.1 |
| Gandz,Benjamin | Senior Manager | 16 Aug 2023 | Transfer Pricing | Reviewing Appendices including the Business Purpose and Economic Substance, and incorporating 'Penalty Protection' and updated Transfer Pricing Regulations to Headquarter Allocation Report - Day 1. | 2.1 |
| Gandz,Benjamin | Senior Manager | 16 Aug 2023 | Transfer Pricing | Reviewing amendments to 'Facts and Assumptions' segment, and 'Scope' in Headquarter Allocation report. | 2.4 |
| Sussman,Adam | Senior | 16 Aug 2023 | Transfer Pricing | Meeting to discuss Facts and Assumptions and review economic analysis for profit split documentation. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 16 Aug 2023 | Transfer Pricing | Meeting to discuss Facts and Assumptions and review economic analysis for profit split documentation. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Geron,Eyal | Manager | 16 Aug 2023 | Transfer Pricing | Meeting to discuss Facts and Assumptions and review economic analysis for profit split documentation. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Sussman,Adam | Senior | 16 Aug 2023 | Transfer Pricing | Drafting amendments to 'Relevant Entities' segment including Celsius-EU (Serbia) and Celsius-CY (Cyprus) in the 'Profit Split' report based on the Headquarter Allocation report and making adjustments - Day 1. | 0.9 |
| Sussman,Adam | Senior | 16 Aug 2023 | Transfer Pricing | Drafting amendments to 'Business Overview' segment in Profit Split report based on the Headquarter Allocation report - Day 1. | 0.4 |
| Gonen,Eyal | Partner/Principal | 17 Aug 2023 | Transfer Pricing | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements.  EY - J. Hill, E. Geron, B. Gandz.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes.  Brown Rudnick - N. Bouchard. | 0.8 |
| Geron,Eyal | Manager | 17 Aug 2023 | Transfer Pricing | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements.  EY - J. Hill, E. Geron, B. Gandz.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes.  Brown Rudnick - N. Bouchard. | 0.8 |
| Gandz,Benjamin | Senior Manager | 17 Aug 2023 | Transfer Pricing | Call to discuss transfer pricing methodology and allocation of bankruptcy costs to Newco carve-out financial statements.  EY - J. Hill, E. Geron, B. Gandz.  K&E - A. Sexton.  Celsius - L. Koren.  Fahrenheit - J. Block, D. Mendes.  Brown Rudnick - N. Bouchard. | 0.8 |
| Gandz,Benjamin | Senior Manager | 17 Aug 2023 | Transfer Pricing | Reviewing amendments to 'Business Overview' segment in Profit Split report based on the Headquarter Allocation report - Day 1 | 1.7 |
| Sussman,Adam | Senior | 17 Aug 2023 | Transfer Pricing | Drafting amendments to 'Relevant Entities' segment including Celsius-EU (Serbia) and Celsius-CY (Cyprus) in the 'Profit Split' report based on the Headquarter Allocation report and making adjustments - Day 2. | 1.1 |
| Sussman,Adam | Senior | 17 Aug 2023 | Transfer Pricing | Meeting to review the US Dollar Stablecoin loan analysis for profit split documentation. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Gandz,Benjamin | Senior Manager | 17 Aug 2023 | Transfer Pricing | Meeting to review the US Dollar Stablecoin loan analysis for profit split documentation. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Geron,Eyal | Manager | 17 Aug 2023 | Transfer Pricing | Meeting to review the US Dollar Stablecoin loan analysis for profit split documentation. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.1 |
| Sussman,Adam | Senior | 17 Aug 2023 | Transfer Pricing | Drafting amendments to 'Business Overview' segment in Profit Split report based on the Headquarter Allocation report - Day 2. | 0.2 |
| Sussman,Adam | Senior | 17 Aug 2023 | Transfer Pricing | Drafting Appendices including the Business Purpose and Economic Substance, and incorporating 'Penalty Protection' and updated Transfer Pricing Regulations to Headquarter Allocation Report - Day 2. | 0.7 |
| Sussman,Adam | Senior | 17 Aug 2023 | Transfer Pricing | Drafting Appendices including the Business Purpose and Economic Substance, and incorporating 'Penalty Protection' and updated Transfer Pricing Regulations to Profit Split Report | 1.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Gandz,Benjamin | Senior Manager | 20 Aug 2023 | Transfer Pricing | Reviewing Appendices including the Business Purpose and Economic Substance, and incorporating 'Penalty Protection' and updated Transfer Pricing Regulations to Headquarter Allocation Report - Day 2. | 2.6 |
| Sussman,Adam | Senior | 20 Aug 2023 | Transfer Pricing | Drafting Market Overview for Industry Analysis incorporating the crypto crash and relevant events for FY 2022 for the 'Industry Analysis' - Day 1. | 1.8 |
| Sussman,Adam | Senior | 20 Aug 2023 | Transfer Pricing | Drafting Crypto Market Trends and documenting the regional, process, hardware, end-use component , and end-use insights for the 'Industry Analysis' relevant for FY 2022 - Day 1 | 1.6 |
| Sussman,Adam | Senior | 20 Aug 2023 | Transfer Pricing | Drafting a description on how blockchain works and the background of blockchain for the 'Industry Analysis' - Day 1. | 1.2 |
| Geron,Eyal | Manager | 20 Aug 2023 | Transfer Pricing | Determining cost-base for management allocation and reviewing transfer pricing methodologies. | 2.7 |
| Sussman,Adam | Senior | 20 Aug 2023 | Transfer Pricing | Drafting a description on the Regulatory Risks and Limitations in the Cryptocurrency Industry for the 'Industry Analysis' - Day 1. | 1.3 |
| Sussman,Adam | Senior | 20 Aug 2023 | Transfer Pricing | Drafting a description on the various applications of Block-chain technology for the 'Industry Analysis' - Day 1. | 1.2 |
| Sussman,Adam | Senior | 20 Aug 2023 | Transfer Pricing | Drafting a description of the numerous cryptocurrencies that were affected and affiliated with the 2022 crypto market crash and writing up conclusions for 'Industry Analysis' - Day 1. | 1.1 |
| Gandz,Benjamin | Senior Manager | 21 Aug 2023 | Transfer Pricing | Reviewing Market Overview for Industry Analysis incorporating the crypto crash and relevant events for FY 2022 for the 'Industry Analysis'. | 3.8 |
| Gandz,Benjamin | Senior Manager | 21 Aug 2023 | Transfer Pricing | Reviewing Industry Analysis - Day 1. | 1.6 |
| Sussman,Adam | Senior | 21 Aug 2023 | Transfer Pricing | Drafting Market Overview for Industry Analysis incorporating the crypto crash and relevant events for FY 2022 for the 'Industry Analysis' - Day 2. | 1.7 |
| Sussman,Adam | Senior | 21 Aug 2023 | Transfer Pricing | Drafting Crypto Market Trends and documenting the regional, process, hardware, end-use component , and end-use insights for the 'Industry Analysis' relevant for FY 2022 - Day 2. | 0.4 |
| Gonen,Eyal | Partner/Principal | 21 Aug 2023 | Transfer Pricing | Reviewing Functional Analysis and Relevant Core Entities Functions, Risks, and Assets. | 2.9 |
| Sussman,Adam | Senior | 21 Aug 2023 | Transfer Pricing | Drafting a description on how blockchain works and the background of blockchain for the 'Industry Analysis' - Day 2. | 0.9 |
| Sussman,Adam | Senior | 21 Aug 2023 | Transfer Pricing | Drafting a description on the Regulatory Risks and Limitations in the Cryptocurrency Industry for the 'Industry Analysis' - Day 2. | 0.6 |
| Sussman,Adam | Senior | 21 Aug 2023 | Transfer Pricing | Drafting a description on the various applications of Block-chain technology for the 'Industry Analysis' - Day 2. | 1.8 |
| Sussman,Adam | Senior | 21 Aug 2023 | Transfer Pricing | Drafting a description of the numerous cryptocurrencies that were affected and affiliated with the 2022 crypto market crash and writing up conclusions for 'Industry Analysis' - Day 2. | 1.9 |
| Gandz,Benjamin | Senior Manager | 22 Aug 2023 | Transfer Pricing | Reviewing Industry Analysis - Day 2. | 3.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman,Adam | Senior | 22 Aug 2023 | Transfer Pricing | Drafting Crypto Market Trends and documenting the regional, process, hardware, end-use component , and end-use insights for the 'Industry Analysis' relevant for FY 2022 - Day 3. | 1.4 |
| Geron,Eyal | Manager | 22 Aug 2023 | Transfer Pricing | Analyzing the contributions with regard to the profit split report, and reviewing USD/ Stable Coin Loans. | 2.2 |
| Sussman,Adam | Senior | 22 Aug 2023 | Transfer Pricing | Drafting a description on the Regulatory Risks and Limitations in the Cryptocurrency Industry for the 'Industry Analysis' - Day 3. | 1.6 |
| Sussman,Adam | Senior | 22 Aug 2023 | Transfer Pricing | Drafting a description on the various applications of Block-chain technology for the 'Industry Analysis' - Day 3. | 1.3 |
| Sussman,Adam | Senior | 22 Aug 2023 | Transfer Pricing | Drafting a description of the numerous cryptocurrencies that were affected and affiliated with the 2022 crypto market crash and writing up conclusions for 'Industry Analysis' - Day 3. | 1.7 |
| Gandz,Benjamin | Senior Manager | 23 Aug 2023 | Transfer Pricing | Reviewing the  Service Providers Functions, Risks, and Assets (FAR Analysis) in the Head Quarter Allocation report. | 3.9 |
| Sussman,Adam | Senior | 23 Aug 2023 | Transfer Pricing | Drafting a description on the various challenges derived from on-going market uncertainties and the crypto industry as a whole - Day 1. | 1.9 |
| Gonen,Eyal | Partner/Principal | 23 Aug 2023 | Transfer Pricing | Reviewing the Economic analysis, and cost allocation analysis. | 2.7 |
| Sussman,Adam | Senior | 23 Aug 2023 | Transfer Pricing | Drafting a description on the various applications of Block-chain technology for the 'Industry Analysis' - Day 4. | 0.7 |
| Sussman,Adam | Senior | 23 Aug 2023 | Transfer Pricing | Drafting a description on the Regulatory Risks and Limitations in the Cryptocurrency Industry for the 'Industry Analysis' - Day 4. | 0.8 |
| Sussman,Adam | Senior | 23 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis'  and analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 1. | 1.7 |
| Gandz,Benjamin | Senior Manager | 24 Aug 2023 | Transfer Pricing | Reviewing the 'Economic Analysis'  and analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 1. | 1.9 |
| Sussman,Adam | Senior | 24 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis'  and analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 2. | 1.8 |
| Gandz,Benjamin | Senior Manager | 24 Aug 2023 | Transfer Pricing | Meeting the review and discuss Economic Analysis of Profit Split report and Head Quarter Allocation report. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.8 |
| Geron,Eyal | Manager | 24 Aug 2023 | Transfer Pricing | Meeting the review and discuss Economic Analysis of Profit Split report and Head Quarter Allocation report. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.8 |
| Sussman,Adam | Senior | 24 Aug 2023 | Transfer Pricing | Meeting the review and discuss Economic Analysis of Profit Split report and Head Quarter Allocation report. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY) | 1.8 |
| Sussman,Adam | Senior | 24 Aug 2023 | Transfer Pricing | Drafting a description on the various challenges derived from on-going market uncertainties and the crypto industry as a whole - Day 2. | 1.9 |
| Sussman,Adam | Senior | 24 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis' and analysis around the provision of USD and USD stable coin loans by Celsius-UK to Celsius Lending for FY 2022 - Day 1. | 0.3 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sussman,Adam | Senior | 24 Aug 2023 | Transfer Pricing | Analyzing the recharges made between various Celsius entities (including Celsius-Lending and Celsius-Network, Celsius-INC and Celsius-US, and between Celsius-UK and Celsius-IL) - Day 1. | 1.7 |
| Gandz,Benjamin | Senior Manager | 27 Aug 2023 | Transfer Pricing | Reviewing description on the various challenges derived from on-going market uncertainties and the crypto industry as a whole. | 2.4 |
| Gandz,Benjamin | Senior Manager | 27 Aug 2023 | Transfer Pricing | Reviewing the 'Economic Analysis'  and analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 2. | 2.2 |
| Sussman,Adam | Senior | 27 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis'  and analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 3. | 1.2 |
| Sussman,Adam | Senior | 27 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis' and analysis around the provision of USD and USD stable coin loans by Celsius-UK to Celsius Lending for FY 2022 - Day 2. | 1.3 |
| Gonen,Eyal | Partner/Principal | 27 Aug 2023 | Transfer Pricing | Reviewing the Business Overview and Relevant Entity Descriptions. | 2.9 |
| Sussman,Adam | Senior | 27 Aug 2023 | Transfer Pricing | Analyzing and drafting the recharges made between various Celsius entities (including Celsius-Lending and Celsius-Network, Celsius-INC and Celsius-US, and between Celsius-UK and Celsius-IL)  - Day 2. | 2.1 |
| Sussman,Adam | Senior | 27 Aug 2023 | Transfer Pricing | Drafting a description on the various challenges derived from on-going market uncertainties and the crypto industry as a whole - Day 3. | 0.7 |
| Sussman,Adam | Senior | 27 Aug 2023 | Transfer Pricing | Drafting Crypto Market Trends and documenting the regional, process, hardware,  end-use component , and end-use insights for the 'Industry Analysis' relevant for FY 2022 - Day 4. | 0.8 |
| Gandz,Benjamin | Senior Manager | 28 Aug 2023 | Transfer Pricing | Reviewing the relevant entities segment in the 'Profit Split' documentation. | 1.7 |
| Gandz,Benjamin | Senior Manager | 28 Aug 2023 | Transfer Pricing | Reviewing the 'Economic Analysis'  and analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 3. | 2.2 |
| Sussman,Adam | Senior | 28 Aug 2023 | Transfer Pricing | Drafting amendments to the relevant entities segment in the 'Profit Split' documentation - Day 1. | 1.1 |
| Erell,Dana | Partner/Principal | 28 Aug 2023 | Transfer Pricing | Reviewing Head Quarter Allocation report. | 2.4 |
| Sussman,Adam | Senior | 28 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis' and analysis around the provision of USD and USD stable coin loans by Celsius-UK to Celsius Lending for FY 2022 - Day 3. | 1.2 |
| Sussman,Adam | Senior | 28 Aug 2023 | Transfer Pricing | Analyzing and drafting the recharges made between various Celsius entities (including Celsius-Lending and Celsius-Network, Celsius-INC and Celsius-US, and between Celsius-UK and Celsius-IL)  - Day 3. | 1.7 |
| Sussman,Adam | Senior | 28 Aug 2023 | Transfer Pricing | Drafting amendments to the analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 1. | 1.1 |
| Sussman,Adam | Senior | 28 Aug 2023 | Transfer Pricing | Drafting amendments to the Service Providers Functions, Assets, and Risk (FAR) Analysis in the 'Profit Split' report - Day 1. | 1.6 |
| Gandz,Benjamin | Senior Manager | 29 Aug 2023 | Transfer Pricing | Review of allocation keys and underlying assumptions. Attendees - E.Geron (EY Israel), B.Gandz (EY Israel), A.Sussman (EY) | 1.0 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Geron,Eyal | Manager | 29 Aug 2023 | Transfer Pricing | Review of allocation keys and underlying assumptions. Attendees - E.Geron (EY Israel), B.Gandz (EY Israel), A.Sussman (EY) | 1.0 |
| Sussman,Adam | Senior | 29 Aug 2023 | Transfer Pricing | Review of allocation keys and underlying assumptions. Attendees - E.Geron (EY Israel), B.Gandz (EY Israel), A.Sussman (EY) | 1.0 |
| Gandz,Benjamin | Senior Manager | 29 Aug 2023 | Transfer Pricing | Reviewing the 'Economic Analysis' and analysis around the provision of USD and USD stable coin loans by Celsius-UK to Celsius Lending for FY 2022. | 2.9 |
| Gandz,Benjamin | Senior Manager | 29 Aug 2023 | Transfer Pricing | Reviewing amendments to the Service Providers Functions, Assets, and Risk (FAR) Analysis in the 'Profit Split' report. | 2.6 |
| Gandz,Benjamin | Senior Manager | 29 Aug 2023 | Transfer Pricing | Reviewing Industry Analysis and amendments made to the Functional Analysis. | 2.1 |
| Sussman,Adam | Senior | 29 Aug 2023 | Transfer Pricing | Drafting the 'Economic Analysis' and analysis around the provision of USD and USD stable coin loans by Celsius-UK to Celsius Lending for FY 2022 - Day 4. | 0.9 |
| Sussman,Adam | Senior | 29 Aug 2023 | Transfer Pricing | Drafting amendments to the relevant entities segment in the 'Profit Split' documentation - Day 2. | 2.3 |
| Sussman,Adam | Senior | 29 Aug 2023 | Transfer Pricing | Drafting amendments to the analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 2. | 1.9 |
| Gonen,Eyal | Partner/Principal | 29 Aug 2023 | Transfer Pricing | Reviewing the Head Quarter Allocation Report. | 2.1 |
| Sussman,Adam | Senior | 29 Aug 2023 | Transfer Pricing | Drafting amendments to the Service Providers Functions, Assets, and Risk (FAR) Analysis in the 'Profit Split' report - Day 2. \ | 2.1 |
| Sussman,Adam | Senior | 29 Aug 2023 | Transfer Pricing | Analyzing and drafting the recharges made between various Celsius entities (including Celsius-Lending and Celsius-Network, Celsius-INC and Celsius-US, and between Celsius-UK and Celsius-IL)  - Day 4. | 0.7 |
| Crough,Greg | Executive Director | 30 Aug 2023 | Transfer Pricing | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 |
| Gonen,Eyal | Partner/Principal | 30 Aug 2023 | Transfer Pricing | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 |
| Geron,Eyal | Manager | 30 Aug 2023 | Transfer Pricing | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 |
| Gandz,Benjamin | Senior Manager | 30 Aug 2023 | Transfer Pricing | Meeting to discuss Mining specific work to support the financials. Attendees - E.Gonen (EY Israel), E.Geron (EY Israel), B.Gandz (EY Israel), Y. Shwartz (EY Israel), J.Hill (EY US), A.Steger (EY US), G.Crough (EY US) | 0.5 |
| Gandz,Benjamin | Senior Manager | 30 Aug 2023 | Transfer Pricing | Reviewing the 'Economic Analysis' and analysis around the provision of USD and USD stable coin loans by Celsius-UK to Celsius Lending. | 3.1 |
| Sussman,Adam | Senior | 30 Aug 2023 | Transfer Pricing | Drafting amendments to the relevant entities segment in the 'Profit Split' documentation - Day 3. | 1.8 |
| Sussman,Adam | Senior | 30 Aug 2023 | Transfer Pricing | Drafting amendments to the analysis around the Development, Enhancement, Maintenance, Protection, and Exploitation ("DEMPE") for FY 2022 - Day 3. | 0.9 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman,Adam | Senior | 30 Aug 2023 | Transfer Pricing | Drafting amendments to the Service Providers Functions, Assets, and Risk (FAR) Analysis in the 'Profit Split' report - Day 3. | 1.6 |
| Sussman,Adam | Senior | 30 Aug 2023 | Transfer Pricing | Client meeting to discuss documentation surrounding the Headquarter Allocation report FY 2022. Attendees - B.Gandz (EY), A Sussman (EY), L.Koren (Celsius), D.Bram (Celsius), M.Nachman (Celsius) | 1.4 |
| Sussman,Adam | Senior | 30 Aug 2023 | Transfer Pricing | Analyzing and drafting the recharges made between various Celsius entities (including Celsius-Lending and Celsius-Network, Celsius-INC and Celsius-US, and between Celsius-UK and Celsius-IL)  - Day 5. | 1.7 |
| Crough,Greg | Executive Director | 31 Aug 2023 | Transfer Pricing | Review of transfer pricing memo | 1.0 |
| Gandz,Benjamin | Senior Manager | 31 Aug 2023 | Transfer Pricing | Drafting amendments to the Service Providers Functions, Assets, and Risk (FAR) Analysis in the 'Profit Split' report | 0.9 |
| Gonen,Eyal | Partner/Principal | 31 Aug 2023 | Transfer Pricing | Reviewing the Functional Analysis post amendments made and Economic Analysis. | 3.1 |
| Sussman,Adam | Senior | 31 Aug 2023 | Transfer Pricing | Drafting amendments based off client meeting to the Business Overview and Relevant entities descriptions in the Headquarter Allocation report. | 2.7 |
| Sussman,Adam | Senior | 31 Aug 2023 | Transfer Pricing | Drafting amendments based off client meeting to the Economic Summary surrounding the provision of management services. | 2.4 |
| Sussman,Adam | Senior | 31 Aug 2023 | Transfer Pricing | Drafting additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining" and adding to the Functional and Economic Analysis. | 2.1 |
| Sussman,Adam | Senior | 31 Aug 2023 | Transfer Pricing | Drafting additions with the inclusion of the new Covered Transaction  "Provision of credit line loans between Celsius-UK and Celsius-Mining" to the Executive Summary and making further amendments to the Economic Analysis incorporating up to date loans FY 2022. | 1.8 |
| | | | | **Total** | **312.5** |

**Total Fixed Fees Sought for Transfer Pricing Services During the Fee Period: $157,000.00**

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Flashner, Martin | Contractor | 01 Aug 2023 | Tax Compliance | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen: D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 |
| Flashner, Martin | Contractor | 01 Aug 2023 | Tax Compliance | VA review Valuation Allowance memo, review changes and edits | 1.8 |
| Flashner, Martin | Contractor | 01 Aug 2023 | Tax Compliance | Working on consideration of filing requirements for new entities and whether dormant entities need to file tax returns | 0.4 |
| Wasserman,Ofer | Senior Manager | 01 Aug 2023 | Tax Compliance | Weekly tax call to discuss Company's updated 2021 and 2022 mark to market calculation and indirect tax updates.  Celsius: L. Koren.  Kirkland: A. Sexton and M. Kandallu.  Andersen: D. Seymour and H. Griffiths.  EY: E. Sapir, E. Harvey, M. Flashner, M. Edri, K. Gatt, N. Flagg, J. Hill, O. Wasserman, and Y. Shwartz. | 0.6 |
| Flashner, Martin | Contractor | 02 Aug 2023 | Tax Compliance | Weekly call with client L. Koren | 2.6 |
| Flashner, Martin | Contractor | 02 Aug 2023 | Tax Compliance | Working on Mining depreciable lives for equipment | 1.9 |
| Flashner, Martin | Contractor | 02 Aug 2023 | Tax Compliance | Working on valuation report for Celsiua Network Inc | 2.3 |
| Wasserman,Ofer | Senior Manager | 02 Aug 2023 | Tax Compliance | Updated data request list and communicate with team | 2.2 |
| Wasserman,Ofer | Senior Manager | 02 Aug 2023 | Tax Compliance | Working on extensions with Jaime Bowen regarding Texas extension schedule | 1.7 |
| Chenchinski,Amir | Partner/Principal | 03 Aug 2023 | Tax Compliance | Meeting to discuss and working on Bitwave implications, content and need of 8275 statement  with J. Hill, E. Harvey, M Flashner, A Chenchinski, discuss high level strategy for the 2022 tax return. | 0.9 |
| Flashner, Martin | Contractor | 03 Aug 2023 | Tax Compliance | Meeting to discuss and working on Bitwave implications, content and need of 8275 statement  with J. Hill, E. Harvey, M Flashner, A Chenchinski, discuss high level strategy for the 2022 tax return. | 0.9 |
| Flashner, Martin | Contractor | 03 Aug 2023 | Tax Compliance | Review updated organization chart and determine which additional returns are required. | 1.5 |
| Flashner, Martin | Contractor | 03 Aug 2023 | Tax Compliance | Working on Loan documents and losses and email to colleagues | 1.7 |
| Flashner, Martin | Contractor | 03 Aug 2023 | Tax Compliance | Update call with client L. Koren.  EY - M. Flashner, O. Wasserman. | 0.8 |
| Wasserman,Ofer | Senior Manager | 03 Aug 2023 | Tax Compliance | Update call with client L. Koren.  EY - M. Flashner, O. Wasserman. | 0.8 |
| Wasserman,Ofer | Senior Manager | 03 Aug 2023 | Tax Compliance | Reviewing financials which include the mark to market adjustments provided by L.Koren (client) | 1.6 |
| Flashner, Martin | Contractor | 06 Aug 2023 | Tax Compliance | Review Texas affiliates schedule and provide relevant 2021 data | 1.7 |
| Flashner, Martin | Contractor | 07 Aug 2023 | Tax Compliance | Reviewing apportionment data provided | 2.4 |
| Flashner, Martin | Contractor | 07 Aug 2023 | Tax Compliance | EY internal call to discuss tax compliance process including updated mark to market adjustment for 2021 and 2022 and valuation report.  EY:  E. Sapir, L. Harvey, M. Flashner, J. Hill, M. Edri, O. Wasserman. | 0.6 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Wasserman,Ofer | Senior Manager | 07 Aug 2023 | Tax Compliance | Review of Treas. Regulation 1.367-8 | 1.1 |
| Wasserman,Ofer | Senior Manager | 07 Aug 2023 | Tax Compliance | EY internal call to discuss tax compliance process including updated mark to market adjustment for 2021 and 2022 and valuation report.  EY: E. Sapir, L. Harvey, M. Flashner, J. Hill, M. Edri, O. Wasserman. | 0.6 |
| Flashner, Martin | Contractor | 08 Aug 2023 | Tax Compliance | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process. EY - J. Hill, E. Sapir, Y. Shwartz, M. Flashner, N. Flagg, K. Gatt, O. Wasserman. K&E- A. Sexton. Celsius - L. Koren, J. Morgan. Andersen - S. Shears, D. Seymour. 0.6 | 0.6 |
| Flashner, Martin | Contractor | 08 Aug 2023 | Tax Compliance | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations. EY - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, O. Wasserman, M. Flashner, E. Diner. Celsius - L. Koren, J. Morgan | 0.8 |
| Flashner, Martin | Contractor | 08 Aug 2023 | Tax Compliance | Discuss Texas tax report with client J Morgan | 1.1 |
| Wasserman,Ofer | Senior Manager | 08 Aug 2023 | Tax Compliance | Working on Initial draft of statement for tax return pertaining to officer certification on transfer of Israeli subsidiary | 1.6 |
| Wasserman,Ofer | Senior Manager | 08 Aug 2023 | Tax Compliance | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations. EY - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, O. Wasserman, M. Flashner, E. Diner. Celsius - L. Koren, J. Morgan | 0.8 |
| Wasserman,Ofer | Senior Manager | 08 Aug 2023 | Tax Compliance | Weekly call with EY, Celsius, K&E and Andersen tax to discuss updated 2021 and 2022 tax calculations and tax compliance process.   EY - J. Hill, E. Sapir, Y. Shwartz, M. Flashner, N. Flagg, K. Gatt, O. Wasserman.   K&E-  A. Sexton. Celsius - L. Koren, J. Morgan.  Andersen - S. Shears, D. Seymour. | 0.6 |
| Flashner, Martin | Contractor | 09 Aug 2023 | Tax Compliance | Valuation notes and investments and analysis prepared for the team. | 2.7 |
| Flashner, Martin | Contractor | 09 Aug 2023 | Tax Compliance | Working on Network Inc and Affiliates reports related to Texas entity for 2022+2023 | 2.7 |
| Wasserman,Ofer | Senior Manager | 09 Aug 2023 | Tax Compliance | Working on worthless debt and partially worthless debt deduction | 1.8 |
| Flashner, Martin | Contractor | 10 Aug 2023 | Tax Compliance | Call with EY and Celsius to discuss 2023 valuation report and impact to 2022 and 2023 taxable income calculations.  EY - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, O. Wasserman, M. Flashner, E. Diner.  Celsius - L. Koren, J. Morgan. | 0.6 |
| Flashner, Martin | Contractor | 10 Aug 2023 | Tax Compliance | Working on Mining Audit  Profit and Loss issues on 2021 tax return | 3.4 |
| Wasserman,Ofer | Senior Manager | 10 Aug 2023 | Tax Compliance | Working on loans in the Examiner report | 1.7 |
| Flashner, Martin | Contractor | 13 Aug 2023 | Tax Compliance | Prepared Depreciation for Celsius mining and review with  J. Morgan from celsius | 2.4 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|-----------------|-----------------|-------------|-------|
| Wasserman,Ofer | Senior Manager | 13 Aug 2023 | Tax Compliance | Review trial balances for Mining 2021 adjustment with Bitwave, US Holding, Celsius UK | 1.2 |
| Flashner, Martin | Contractor | 14 Aug 2023 | Tax Compliance | Prepare for update call with client | 0.8 |
| Flashner, Martin | Contractor | 14 Aug 2023 | Tax Compliance | Call with client (J. Morgan) to discuss balance sheets of Celsius US Holding, Network LLC, and Mining | 1.4 |
| Flashner, Martin | Contractor | 14 Aug 2023 | Tax Compliance | Reviewing Section 163(j) on 2021 tax return and impact to net operating loss ("NOL") carryforward | 2.6 |
| Flashner, Martin | Contractor | 14 Aug 2023 | Tax Compliance | Review Rev Proc 92-70 and potential application to Celsius Australia and Gibralta | 1.4 |
| Wasserman,Ofer | Senior Manager | 14 Aug 2023 | Tax Compliance | Working on transfer pricing issues trial balances of Israel, Lithuania entities | 3.3 |
| Wasserman,Ofer | Senior Manager | 14 Aug 2023 | Tax Compliance | Working on retained earnings calculation of Celsius Lending and variance from Profit and loss Review | 1.9 |
| Flashner, Martin | Contractor | 15 Aug 2023 | Tax Compliance | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan. Andersen: H. Griffiths, S. Shears, and D. Seymour. EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, O. Wasserman, and Y. Shwartz | 0.2 |
| Flashner, Martin | Contractor | 15 Aug 2023 | Tax Compliance | Preparation of tax return for Celsius Mining 2022 | 3.1 |
| Wasserman,Ofer | Senior Manager | 15 Aug 2023 | Tax Compliance | Call with L. Koren on loans and alternative investments and loss in 2022 | 3.3 |
| Wasserman,Ofer | Senior Manager | 15 Aug 2023 | Tax Compliance | Weekly tax call to discuss status of US federal income tax returns and UK tax analysis. KE: A. Sexton and M. Kandallu. Celsius: L. Koren and J. Morgan. Andersen: H. Griffiths, S. Shears, and D. Seymour. EY: E. Harvey, E. Sapir, M. Flashner, J. Hill, K. Gatt, A. Chenchinski, N. Flagg, O. Wasserman, and Y. Shwartz | 0.2 |
| Flashner, Martin | Contractor | 16 Aug 2023 | Tax Compliance | Review Global Intangible Low-Taxed Income ("GILTI") calculations for year 2021 computation preliminary estimate for 2022 | 2.2 |
| Flashner, Martin | Contractor | 16 Aug 2023 | Tax Compliance | Call with client (J. Morgan) on Profit and losses and discussion of deductibility of legal fees. EY - M. Flashner and O. Wasserman. | 1.8 |
| Wasserman,Ofer | Senior Manager | 16 Aug 2023 | Tax Compliance | Call with client (J. Morgan) on Profit and losses and discussion of deductibility of legal fees. EY - M. Flashner and O. Wasserman. | 1.8 |
| Wasserman,Ofer | Senior Manager | 16 Aug 2023 | Tax Compliance | Reviewing Celsius Lending variance between Profit and loss and Balance sheet | 0.6 |
| Chenchinski,Amir | Partner/Principal | 17 Aug 2023 | Tax Compliance | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski, Y. Shwartz, and E. Sapir. | 0.6 |
| Wasserman,Ofer | Senior Manager | 16 Aug 2023 | Tax Compliance | Reviewing adjustments to Mining tax return | 0.9 |
| Flashner, Martin | Contractor | 17 Aug 2023 | Tax Compliance | Reviewing C corp and disregarded entity filings for dormant corporations | 1.5 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Flashner, Martin | Contractor | 17 Aug 2023 | Tax Compliance | Call with client (J. Morgan) reviewing balance sheets including Celsius US tax return | 1.6 |
| Flashner, Martin | Contractor | 17 Aug 2023 | Tax Compliance | Working on timing and staffing in India, discussion on 163(j) discussion with client on Profit and losses for Mining and Mining balance sheet loans and expenses | 2.5 |
| Flashner, Martin | Contractor | 17 Aug 2023 | Tax Compliance | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility.  Celsius: L. Koren and J. Morgan.  EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski, Y. Shwartz, and E. Sapir. | 0.6 |
| Wasserman,Ofer | Senior Manager | 17 Aug 2023 | Tax Compliance | Working on Celsius Network Limited (UK)  and Network Inc  transfer pricing - tracing income and expenses between entities | 3.3 |
| Wasserman,Ofer | Senior Manager | 17 Aug 2023 | Tax Compliance | Working on Texas reports Affiliates and Public Information Report for celsius mining TY 2022 | 1.4 |
| Wasserman,Ofer | Senior Manager | 17 Aug 2023 | Tax Compliance | Weekly US federal income tax compliance call to discuss cost allocations and transaction cost deductibility.  Celsius: L. Koren and J. Morgan.  EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, A. Chenchinski, Y. Shwartz, and E. Sapir. | 0.6 |
| Cohen,Nuriel | Staff | 20 Aug 2023 | Tax Compliance | Research and review various professional fees and their tax deduction in 2022 or 2023 | 4.1 |
| Cohen,Nuriel | Staff | 20 Aug 2023 | Tax Compliance | Review UK trial balance for discussion with client | 1.4 |
| Flashner, Martin | Contractor | 20 Aug 2023 | Tax Compliance | Review US holding apportionment support | 2.6 |
| Chenchinski,Amir | Partner/Principal | 21 Aug 2023 | Tax Compliance | Weekly tax compliance call to discuss transfer pricing impact on 2022 tax return.  EY: E. Harvey, O. Wasserman, Y. Shwartz, A. Chenchinski, and E. Sapir | 0.4 |
| Cohen,Nuriel | Staff | 21 Aug 2023 | Tax Compliance | Working on Trial balance of Israel, Lithuania, Serbia, GK8, and Cyprus | 2.4 |
| Flashner, Martin | Contractor | 21 Aug 2023 | Tax Compliance | Review balance sheet provided by GDS of US Holding | 3.1 |
| Wasserman,Ofer | Senior Manager | 21 Aug 2023 | Tax Compliance | Reviewing valuation report impact on calculation | 1.4 |
| Wasserman,Ofer | Senior Manager | 21 Aug 2023 | Tax Compliance | Weekly tax compliance call to discuss transfer pricing impact on 2022 tax return.  EY: E. Harvey, O. Wasserman, Y. Shwartz, A. Chenchinski, and E. Sapir | 0.4 |
| Chenchinski,Amir | Partner/Principal | 22 Aug 2023 | Tax Compliance | Reviewing updated Organizational Chart | 1.1 |
| Chenchinski,Amir | Partner/Principal | 22 Aug 2023 | Tax Compliance | Review Texas extension report | 2.6 |
| Flashner, Martin | Contractor | 22 Aug 2023 | Tax Compliance | Review of examiner report | 1.1 |
| Wasserman,Ofer | Senior Manager | 22 Aug 2023 | Tax Compliance | Review mark to market of Celsius Lending and Celsius Mining | 1.7 |
| Chenchinski,Amir | Partner/Principal | 23 Aug 2023 | Tax Compliance | Working on  Rev Proc 92-70 Review notes with preparer for Mining and Holding Review client proposed adjustments | 4.2 |
| Chenchinski,Amir | Partner/Principal | 23 Aug 2023 | Tax Compliance | Review bitwave analysis | 1.3 |
| Cohen,Nuriel | Staff | 23 Aug 2023 | Tax Compliance | Working on Trial balance for Israel, Lithuania, and Mining | 3.8 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Flashner, Martin | Contractor | 23 Aug 2023 | Tax Compliance | Working on accrued rewards | 2.8 |
| Wasserman,Ofer | Senior Manager | 23 Aug 2023 | Tax Compliance | Working on Network LLC tax return Network LLC Update regarding Texas state tax | 8.5 |
| Chenchinski,Amir | Partner/Principal | 24 Aug 2023 | Tax Compliance | Review revised Network LLC trial balance | 2.0 |
| Flashner, Martin | Contractor | 24 Aug 2023 | Tax Compliance | Working on celsius Mining and Affiliates provisions for celsius mining 2022 | 1.2 |
| Wasserman,Ofer | Senior Manager | 24 Aug 2023 | Tax Compliance | Working on Transfer pricing report | 4.7 |
| Wasserman,Ofer | Senior Manager | 27 Aug 2023 | Tax Compliance | Reviewing state tax position | 2.4 |
| Edri,Meir | Senior | 28 Aug 2023 | Tax Compliance | Weekly tax compliance call to discuss tax return progress and open items. EY: O. Wasserman, M. Flashner, J. Hill, A. Chenchinski, E. Sapir, M. Edri, Y. Shwartz, L. Harvey. | 0.5 |
| Edri,Meir | Senior | 29 Aug 2023 | Tax Compliance | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker. Andersen UK - D. Seymour, S. Shears.   Celsius - L. Koren, J. Morgan. | 0.7 |
| Flashner, Martin | Contractor | 29 Aug 2023 | Tax Compliance | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker. Andersen UK - D. Seymour, S. Shears.   Celsius - L. Koren, J. Morgan. | 0.7 |
| Wasserman,Ofer | Senior Manager | 29 Aug 2023 | Tax Compliance | Weekly tax call to discuss restructuring transactions and US and UK tax consequences.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg.  EY - IL tax and compliance team - M. Flashner, O. Wasserman, Y. Shwartz, A. Chenchinski, M. Edri.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker. Andersen UK - D. Seymour, S. Shears.   Celsius - L. Koren, J. Morgan. | 0.7 |
| | | | | **Total** | **144.1** |

**Total Fixed Fees Sought for Tax Compliance Services During the Fee Period: $84,000.00**

**Fee Application Preparation**

| Employee Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Duncker, Debra | Staff | August 6, 2023 | Preparation of Fee Application | Review of fee schedules for the Combined Fifth Monthly Fee Statement (5/1/23 - 6/30/23) | 1.3 | $250.00 | $325.00 |
| Duncker, Debra | Staff | August 7, 2023 | Preparation of Fee Application | Continued review of Combined Fifth Monthly Fee Statement (5/1/23 - 6/30/23) | 0.8 | $250.00 | $200.00 |
| Duncker, Debra | Staff | August 8, 2023 | Preparation of Fee Application | Prepared  Combined Fifth Monthly Fee Statement for filing  (5/1/23 - 6/30/23); and forward to partner for approval. | 1.6 | $250.00 | $400.00 |
| Duncker, Debra | Staff | August 9, 2023 | Preparation of Fee Application | Forward Combined Fifth Monthly Fee Statement to Debtor's Counsel for filing  (5/1/23 - 6/30/23) | 0.2 | $250.00 | $50.00 |
| Duncker, Debra | Staff | August 10, 2023 | Preparation of Fee Application | Prepare Third Interim Fee Application for Filing (covering 3/1/23 - 6/30/23) | 1.8 | $250.00 | $450.00 |
| Duncker, Debra | Staff | August 11, 2023 | Preparation of Fee Application | Continued preparing Third Interim Fee Application for filing (covering 3/1/23-6/30/23) | 1.1 | $250.00 | $275.00 |
| Duncker, Debra | Staff | August 12, 2023 | Preparation of Fee Application | Forward Third Interim Fee Application for Filing (covering 3/1/23 - 6/30/23) to partner for approval; send to Debtor's counsel for filing. | 0.3 | $250.00 | $75.00 |
| | | | | **Total** | **7.1** | | **$1,775.00** |

**EXHIBIT E**
**DETAIL RECORD OF EXPENSES**

| Country | Date of Service | Expense Description | Expense Amount |
|---------|-----------------|---------------------|----------------|
| EY Israel | July 1-31, 2023 | Value Added Tax - Israel | $5,716.25 |
| EY Israel | August 1-31, 2023 | Value Added Tax - Israel | $6,672.50 |
| | | **Total Expense** | **$12,388.75** |