AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**FOURTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2023 through September 30, 2023 |
| Fees Incurred: | $2,005,386.30 |
| 20% Holdback: | $401,077.26 |
| Total Compensation Less 20% Holdback: | $1,604,309.04 |
| Monthly Expenses Incurred: | $74,502.28 |
| Total Fees (80%) and Expenses Requested: | $1,678,811.32 |

This is a __x__ monthly ____ interim ____ final application

1.      Akin Gump Strauss Hauer & Feld LLP ("Akin"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Fourteenth Monthly Fee Statement") covering the period from September 1, 2023 through and including September 30, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745].  By the Fourteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin requests (a) interim allowance and payment of compensation in the amount of $1,604,309.04 (80% of $2,005,386.30)

---

[2]     The total amount for fees and expenses ($2,079,888.58) reflects voluntary reductions for the Compensation Period of $42,055.65 in fees (which total is based on the agreed-upon 10% discount) and $1,148.08 in expenses.  For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

for fees on account of reasonable and necessary professional services rendered to the Debtors by Akin and (b) reimbursement of actual and necessary costs and expenses in the amount of $74,502.28 incurred by Akin during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.        **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin for services rendered to the Debtors are the same rates that Akin charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.        **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.        **Exhibit C** sets forth a complete itemization of tasks performed by Akin professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.        **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

6.        **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Fourteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.      Objections to this Fourteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **December 6, 2023 at**

**12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.       If no objections to this Fourteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.      If an objection to this Fourteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fourteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: November 22, 2023               AKIN GUMP STRAUSS HAUER & FELD LLP
       New York, New York

                                       By: */s/ Mitchell P. Hurley*
                                           Mitchell P. Hurley
                                           Dean L. Chapman Jr.
                                           One Bryant Park
                                           New York, New York 10036
                                           Telephone: (212) 872-1000
                                           Facsimile: (212) 872-1002
                                           mhurley@akingump.com
                                           dchapman@akingump.com

                                           *Special Litigation Counsel*
                                           *for Debtors*

## Exhibit A

**Timekeeper Summary**

## <u>TIMEKEEPER SUMMARY</u>

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman Jr. | Litigation | 2006 | $1,552.50 | 169.00 | $262,372.50 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 193.70 | $347,788.35 |
| Eli Miller | Corporate | 2009 | $1,296.00 | 13.10 | $16,977.60 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 177.50 | $226,845.00 |
| Rosa A. Testani | Corporate | 1989 | $1,795.50 | 6.80 | $12,209.40 |
| **Partner Total:** | | | | **560.10** | **$866,192.85** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Adam A. Bereston | Litigation | 2017 | $1,008.00 | 53.10 | $53,524.80 |
| Christine Doniak | Litigation | 1999 | $949.50 | 24.90 | $23,642.55 |
| Matthew Lloyd | Litigation | 2012 | $1,098.00 | 7.10 | $7,795.80 |
| Nicholas R. Lombardi | Litigation | 2018 | $1,188.00 | 231.30 | $274,784.40 |
| Jessica J. Mannon | Litigation | 2017 | $1,008.00 | 82.00 | $82,656.00 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 24.00 | $32,400.00 |
| Patrick G. O'Brien | Litigation | 2004 | $1,111.50 | 17.50 | $19,451.25 |
| Heather L. Peckham | Litigation | 2000 | $1,111.50 | 33.40 | $37,124.10 |
| **Senior Counsel & Counsel Total:** | | | | **473.30** | **$531,378.90** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Alexandra E. Boyd | Litigation | 2019 | $963.00 | 27.70 | $26,675.10 |
| Daniel Chasin | Litigation | 2023 | $711.00 | 7.70 | $5,474.70 |
| Michael Chen | Litigation | 2019 | $1,012.50 | 88.00 | $89,100.00 |
| Maddalena Desimone | Litigation | 2021 | $864.00 | 7.80 | $6,739.20 |
| Evan D. Frohman | Litigation | 2021 | $864.00 | 5.50 | $4,752.00 |
| Victoria Fydrych | Litigation | 2020 | $940.50 | 16.40 | $15,424.20 |
| Patrick Glackin | Litigation | 2019 | $1,012.50 | 23.90 | $24,198.75 |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| Tina M. Jeffcoat | Litigation | 2020 | $814.50 | 56.30 | $45,856.35 |
|---|---|---|---|---|---|
| Christina Makarova | Litigation | 2022 | 661.50 | 25.70 | $17,000.55 |
| Kyle P. McGoey | Litigation | 2022 | $787.50 | 71.10 | $55,991.25 |
| Matthew Myatt | Litigation | 2019 | $738.00 | 60.80 | $ 44,870.40 |
| Matthew S. Noxsel | Litigation | 2020 | $891.00 | 15.00 | $13,365.00 |
| Svetlana Pavlovic | Intellectual Property | 2019 | $1,012.50 | 13.00 | $13,162.50 |
| Jessica H. Ro | Litigation | 2019 | $891.00 | 48.70 | $43,391.70 |
| Rachel Sereix | Litigation | 2023 | $711.00 | 6.10 | $4,337.10 |
| Michael Stanley | Litigation | 2022 | $661.50 | 158.20 | $104,649.30 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 15.70 | $12,363.75 |
| **Associate Total:** | | | | **647.60** | **$527,351.85** |
| **Paraprofessionals/ EDiscovery** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Russell J. Collins | Litigation | 1998 | $522.00 | 38.80 | $20,253.60 |
| Julie A. Hunter | EDiscovery | N/A | $409.50 | 7.10 | $2,907.45 |
| Dagmara K. Krasa | Financial Restructuring | N/A | 459.00 | 5.90 | $2,708.10 |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 28.50 | $13,081.50 |
| Donna P. Moye | Litigation | 2001 | $571.50 | 14.50 | $8,286.75 |
| Christine Patton | Litigation | N/A | $346.50 | 10.20 | $3,534.30 |
| Risa J. Slavin | Litigation | N/A | $432.00 | 11.50 | $4,968.00 |
| David A. Smith | EDiscovery | N/A | $459.00 | 11.80 | $5,150.70 |
| Karen C. Woodhouse | Litigation | 2003 | $441.00 | 22.10 | $9,746.10 |
| Melodie Young | Litigation | 2003 | $477.00 | 20.60 | $9,826.20 |
| **Paraprofessional/EDiscovery Total:** | | | | **171.00** | **$80,462.70** |
| **Total Hours / Fees Requested:** | | | | **1,852.00** | **$2,005,386.30** |

2

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,546.50 | 560.10 | $866,192.85 |
| Senior Counsel & Counsel | $1,122.71 | 473.30 | $531,378.90 |
| Associates | $814.32 | 647.60 | $527,351.85 |
| Paralegals/EDiscovery | $470.54 | 171.00 | $80,462.70 |
| **Blended All Timekeepers Rate:** | **$1,082.82** | **1,852.00** | **$2,005,386.30** |

3

**<u>Exhibit B</u>**

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 29.60 | $36,188.10 |
| 3 | Retention of Professionals | 8.10 | $9,420.30 |
| 4 | Case Administration | 19.20 | $15,455.25 |
| 5 | Stone/KeyFi | 273.80 | $239,520.60 |
| 9 | Rhodium | 115.80 | $123,045.75 |
| 10 | Voyager Digital | 0.60 | $275.40 |
| 11 | Travel Time | 3.00 | $5,143.50 |
| 13 | StakeHound | 1,401.90 | $1,576,337.40 |
| **TOTAL:** | | **1,852.00** | **$2,005,386.30** |

## Exhibit C

**Itemized Fees**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2070003 |
| Invoice Date | 11/21/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/23 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 29.60 | $36,188.10 |
| 0003 | Retention of Professionals | 8.10 | $9,420.30 |
| 0004 | Case Administration | 19.20 | $15,455.25 |
| 0005 | Stone/KeyFi | 273.80 | $239,520.60 |
| 0009 | Rhodium | 115.80 | $123,045.75 |
| 0010 | Voyager Digital | 0.60 | $275.40 |
| 0011 | Travel Time | 3.00 | $5,143.50 |
| 0013 | StakeHound | 1401.90 | $1,576,337.40 |
| | TOTAL | 1852.00 | $2,005,386.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/01/23 | M P HURLEY | 0013 | Revise document requests (.6); call with client re same (.7); review StakeHound supplemental brief submission and cases (2.2). | 3.50 | $6,284.25 |
| 09/01/23 | M P HURLEY | 0009 | Discuss settlement agreement draft with R. Testani and E. Miller. | 1.00 | $1,795.50 |
| 09/01/23 | P G O'BRIEN | 0009 | Conference with E. Scott re preparing background and settlement motion (.7); research in support of settlement motion (.5). | 1.20 | $1,333.80 |
| 09/01/23 | J F NEWDECK | 0003 | Finalize FTI retention motion (1.6); various emails with FTI (.3), Kirkland (.1), internally (.1) and clerk (.1) re same; review notice precedent (.3); draft notice of FTI retention motion (.7); review local rules re same (.5); prepare FTI motion for filing (.9); emails to Akin filing team re same (.2). | 4.80 | $6,480.00 |
| 09/01/23 | R A TESTANI | 0009 | Review comments to settlement agreement sent by Rhodium (1.0); participate in conference call with M. Hurley and E. Miller to discuss Akin recommended responses (1.0). | 2.00 | $3,591.00 |
| 09/01/23 | E M SCOTT | 0013 | Review/analyze StakeHound's supplemental brief. | 0.80 | $1,022.40 |
| 09/01/23 | E M SCOTT | 0009 | Email Akin team regarding 9019 status (.3); meeting with P. O'Brien regarding 9019 drafting and issues (.7); confer with Stris regarding ESI production issues (.1). | 1.10 | $1,405.80 |
| 09/01/23 | R J COLLINS | 0009 | Review Rhodium 2004 production documents for key issues. | 1.70 | $887.40 |
| 09/01/23 | E N MILLER | 0009 | Review Rhodium markup of settlement agreement (1.5); call with E. Scott and R. Testani re same (1.0). | 2.50 | $3,240.00 |
| 09/01/23 | D L CHAPMAN | 0013 | Participate in call with client re: StakeHound (.7); review follow-up re: documents from company (.3); review brief filed by StakeHound (.8); review key cases re same (.5), and follow-up email with team re: same (.2). | 2.50 | $3,881.25 |
| 09/01/23 | A A BERESTON | 0013 | Research case law and open source information for opposition to motion to dismiss (6.3); email correspondence with Akin re same (.2); review pleadings and correspondence re same (1.1); draft opposition to | 12.40 | $12,499.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion to dismiss (4.8). | | |
| 09/01/23 | A E BOYD | 0005 | Review document tagging example updates. | 0.10 | $96.30 |
| 09/01/23 | S PAVLOVIC | 0009 | Review Rhodium document production. | 1.40 | $1,417.50 |
| 09/01/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 6.00 | $5,643.00 |
| 09/01/23 | M STANLEY | 0013 | Conduct research re: arbitration matters (1.1); analyze StakeHound's supplemental TRO brief (.3). | 1.40 | $926.10 |
| 09/01/23 | J H RO | 0005 | Review internal correspondence re hot documents in review (.1); correspond with J. Mannon with questions re same (.1); conduct review of documents sent by opposing counsel (2.2). | 2.40 | $2,138.40 |
| 09/01/23 | C MAKAROVA | 0005 | Conduct KeyFi document review and flagging key documents. | 4.10 | $2,712.15 |
| 09/01/23 | T M JEFFCOAT | 0013 | Draft response in opposition to defendant's motion to dismiss for lack of personal jurisdiction (4); emails with team re same (.6). | 4.60 | $3,746.70 |
| 09/01/23 | A LAARAJ | 0003 | Review motion for retention application of FTI Technology and provide revisions (.4); file same (.4). | 0.80 | $367.20 |
| 09/01/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.3); prepare and circulate calendar markers (.9). | 1.20 | $550.80 |
| 09/01/23 | J J MANNON | 0005 | Review demand (.3); review corresponding agreements (.8); summarize same for team (.1); email with J. Ro re document review (.1). | 1.30 | $1,310.40 |
| 09/01/23 | N R LOMBARDI | 0013 | Draft objection to Motion to Dismiss for personal jurisdiction (4.0); review SH Grupo Mex. brief (.5); draft Objection to Motion to Compel Arbitration (4.7); correspondence with team members re same (.6); revise Notice of Default letter (.4); draft background to StakeHound pleadings (.7). | 10.90 | $12,949.20 |
| 09/01/23 | K P MCGOEY | 0013 | Research re: arbitration issues (2.8); draft summary re: same (1.2); correspondence with team re: arbitration filing (.5). | 4.50 | $3,543.75 |
| 09/01/23 | R E SEREIX | 0009 | Conduct document review of Rhodium production. | 6.10 | $4,337.10 |
| 09/02/23 | M P HURLEY | 0013 | Call with team to discuss StakeHound's supplemental brief (.8); correspondence with Celsius re same (.2); correspondence with UK counsel re same (.2). | 1.20 | $2,154.60 |
| 09/02/23 | P G O'BRIEN | 0009 | Research in support of settlement motion (1.4); draft | 4.80 | $5,335.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | motion to approve settlement (3.4). | | |
| 09/02/23 | E M SCOTT | 0013 | Participate in call with Akin team regarding StakeHound's supplemental filing and potential responses to same (.8); review documents in support of personal jurisdiction arguments (.1). | 0.90 | $1,150.20 |
| 09/02/23 | D L CHAPMAN | 0013 | Prepare for (.2) and participate in (.8) team call re: supplemental brief; turn edits to outline to brief re: opposition to motion for arbitration (2.0); confer with Akin team members re: same (.5). | 3.50 | $5,433.75 |
| 09/02/23 | D L CHAPMAN | 0004 | Review plan supplements. | 0.60 | $931.50 |
| 09/02/23 | A A BERESTON | 0013 | Review pleadings and correspondence (.6); research case law and open source information for opposition to motion to dismiss (4.1); email correspondence with N. Lombardi re same (.1); draft opposition to motion to dismiss (4.3); revise opposition to motion to dismiss (.5); email N. Lombardi re same (.1). | 9.70 | $9,777.60 |
| 09/02/23 | M CHEN | 0013 | Draft insert for opposition to motion for arbitration (4.9); call with Akin members re same (.5). | 5.40 | $5,467.50 |
| 09/02/23 | M STANLEY | 0013 | Review StakeHound's supplemental briefing on the TRO (.6); meet with Akin re same (.8); draft an email to client (.3); conduct research re: same (1.7); draft insert for motion to compel arbitration (2.0); call with Akin members re same (.5). | 5.90 | $3,902.85 |
| 09/02/23 | T M JEFFCOAT | 0013 | Draft response in opposition to motion to dismiss regarding personal jurisdiction. | 3.80 | $3,095.10 |
| 09/02/23 | J J MANNON | 0005 | Research question of Delaware law relevant to litigation claim issues (3.5); summarize same for team (.6). | 4.10 | $4,132.80 |
| 09/02/23 | N R LOMBARDI | 0013 | Draft objection to Motion to Dismiss for lack of personal jurisdiction (6.3); research issues for Motion to Dismiss for personal jurisdiction (2.1); review internal research on Motion to Dismiss (.5); emails with A. Breston re same (.2); continue to draft objection to motion to compel arbitration (1.6); call with Akin members re same (.5). | 11.20 | $13,305.60 |
| 09/02/23 | K P MCGOEY | 0013 | Research re: arbitration and supplemental TRO briefs (3.2); | 4.40 | $3,465.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review related internal correspondence (.4); prepare for (.3) and attend team call (.5). | | |
| 09/03/23 | M P HURLEY | 0013 | Correspondence with team re personal jurisdiction response (.8); call with D. Chapman re same (.3); review and revise Grupo reply (5.9); review cases re same (.4). | 11.00 | $19,750.50 |
| 09/03/23 | M P HURLEY | 0009 | Call with E. Miller concerning Rhodium comments on settlement agreement (.8); prepare for same (.1). | 0.90 | $1,615.95 |
| 09/03/23 | P G O'BRIEN | 0009 | Draft motion to approve settlement. | 0.20 | $222.30 |
| 09/03/23 | E M SCOTT | 0013 | Review/analyze initial draft personal jurisdiction response brief (1.8); participate in call with Akin team regarding additional research and inserts needed for draft brief (1.4); participate in call with D. Chapman and N. Lombardi regarding evidence in support of personal jurisdiction response (.3); review research in support of personal jurisdiction response arguments (3.7);call with A. Bereston regarding same (.2); review additional documents from Celsius witnesses in support of personal jurisdiction response (.3); revise draft correspondence to the Celsius team (.2) and emails with Akin team regarding same (.2); revise draft personal jurisdiction response/draft inserts for same (4.9); emails with Akin team throughout the day regarding same (.4). | 13.40 | $17,125.20 |
| 09/03/23 | E N MILLER | 0009 | Call with M. Hurley re settlement agreement markup. | 0.80 | $1,036.80 |
| 09/03/23 | D L CHAPMAN | 0013 | Participate in call with E. Scott and N. Lombardi re: personal jurisdiction issues (.3); review documents re: same (.5); review case law (1.9) and draft memorandum re: same (.6); confer with M. Hurley re: personal jurisdiction response brief (.3); review legal research (.6) and follow-up emails with team re: same (.2). | 4.40 | $6,831.00 |
| 09/03/23 | A A BERESTON | 0013 | Review revised draft of opposition to motion to dismiss (.6); telephone conference with Akin team members re same (1.4); review documents related to StakeHound agreement (.5); | 14.00 | $14,112.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | research case law for opposition to motion to dismiss (6.1); draft summary of research (.5); telephone conference with E. Scott re same (.2); review research for opposition to motion to dismiss (.2); email correspondence with Akin re same (.2); draft section for opposition to motion to dismiss (1.7); research case law for opposition to motion to dismiss (2.6). | | |
| 09/03/23 | M  CHEN | 0013 | Review, analyze and draft summary re cases cited in StakeHound's brief (3.2); conduct research analyzing cases re arbitration matters (3.2). | 6.40 | $6,480.00 |
| 09/03/23 | T M JEFFCOAT | 0013 | Research case law regarding personal jurisdiction (6.8); confer with Akin members regarding response in opposition to motion to dismiss (1.4); communications with team re same (.2). | 8.40 | $6,841.80 |
| 09/03/23 | N R LOMBARDI | 0013 | Document review in connection with Motion to Dismiss for personal jurisdiction (1); research on Objection to Motion to Dismiss for lack of personal jurisdiction (1.7); team call on opposition to Motion to Dismiss (1.4); research and analysis on possible additional count (.9); draft Objection to Motion to Compel Arbitration (5.7); call with D. Chapman and E. Scott re personal jurisdiction research (.3); continue to draft objection to Motion to Dismiss for personal jurisdiction (2.6). | 13.60 | $16,156.80 |
| 09/03/23 | K P MCGOEY | 0013 | Research arbitration issues (.8); draft summary re: same (.4); review related correspondence re same (.2). | 1.40 | $1,102.50 |
| 09/04/23 | M P HURLEY | 0013 | Review and revise objection to motion to dismiss (5.9); review cases re same (3.3); correspondence with team re same (.9). | 10.10 | $18,134.55 |
| 09/04/23 | M P HURLEY | 0009 | Review settlement comments correspondence (.4); correspondence with SC re same (.3). | 0.70 | $1,256.85 |
| 09/04/23 | R J SLAVIN | 0013 | Cite check, proofread, format, and prepare tables for reply re TRO/PI. | 3.50 | $1,512.00 |
| 09/04/23 | P G O'BRIEN | 0009 | Continue to draft motion to approve settlement (1.2); email with Akin team regarding draft | 1.30 | $1,444.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | motion (.1). | | |
| 09/04/23 | E M SCOTT | 0013 | Continue drafting personal jurisdiction response brief (6.2) and review documents and research in support of same (2.9); participate in call with Akin personal jurisdiction team regarding draft response (.7); confer with M. Stanley regarding personal jurisdiction fact issues (.1); participate in call with Akin team regarding strategy for upcoming filings and other next steps (.4); review updated draft discovery (.4); confer with Akin team regarding same (.5); emails to Akin personal jurisdiction team throughout the day regarding draft response brief (.6); call with A. Bereston re same (.1). | 11.90 | $15,208.20 |
| 09/04/23 | E N MILLER | 0009 | Review and revise settlement agreement (1.2); correspond with Akin team re same (.3). | 1.50 | $1,944.00 |
| 09/04/23 | D L CHAPMAN | 0013 | Participate in call re: arbitration opposition brief (.7); confer with Akin members re case strategy (.4); confer with team re: discovery (.5); review outstanding workstreams (.3); turn edits to arbitration opposition brief (7); review legal research (.7). | 9.60 | $14,904.00 |
| 09/04/23 | A A BERESTON | 0013 | Telephone conference with team re opposition to motion to dismiss and related declaration (.7); review motion to compel arbitration (.3); email correspondence with Akin re research for opposition to motion to dismiss (.3); review and revise draft opposition to motion to dismiss (2.1); telephone conference with E. Scott re same (.1). | 3.50 | $3,528.00 |
| 09/04/23 | M CHEN | 0013 | Revise draft of requests for production of documents to StakeHound (1.6); confer with team re same (.5); confer with members of litigation team regarding opposition brief to motion to compel arbitration (.7); revise draft of opposition brief to motion to arbitrate (4.4). | 7.20 | $7,290.00 |
| 09/04/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 0.40 | $376.20 |
| 09/04/23 | M STANLEY | 0013 | Meet with Akin members re motion to compel arbitration research (.7); conduct research re: amended complaint matters | 6.40 | $4,233.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (1.9); analyze Defendant's motion to compel (.7); confer with E. Scott re: personal jurisdiction (.1); conduct research re: personal jurisdiction (.3); revise motion to compel (.5); meet with entire team re: progress on various briefs (.4); revise the brief in opposition to abstention (1.1); revise the draft reply to StakeHound's supplemental brief (.5); review status of reply brief re: TRO (.2). | | |
| 09/04/23 | T M JEFFCOAT | 0013 | Draft response in opposition to motion to dismiss for lack of personal jurisdiction (1.3); confer with Akin members regarding same (.7); draft declaration regarding same (1.7); confer with internal team re discovery matters (.5). | 4.20 | $3,420.90 |
| 09/04/23 | J J MANNON | 0005 | Summarize research on key issue for claims (1.2); review and revise draft stipulation (.7); email team regarding same (.3). | 2.20 | $2,217.60 |
| 09/04/23 | N R LOMBARDI | 0013 | Research in connection with Motion to Compel Arbitration (3.5); edit Grupo reply (1.8); call with Akin members re case go forward strategy (.4); call with Akin members on personal jurisdiction objection motion (.7); document review in connection with objection to personal jurisdiction and summary (.6); continue to draft objection to motion to compel arbitration (4.1). | 11.10 | $13,186.80 |
| 09/04/23 | K P MCGOEY | 0013 | Research re: arbitration issues (3.1); draft and revise summary re: same (.8); draft and revise brief insert (1.2); attend team call (.7). | 5.80 | $4,567.50 |
| 09/05/23 | M P HURLEY | 0013 | Finalize reply for filing (2.9); correspondence with Court re same (.9); review Celsius documents (2.1); confer with D. Chapman, E. Scott re briefs (.4); confer with M. Stanley re same (.1). | 6.40 | $11,491.20 |
| 09/05/23 | M P HURLEY | 0009 | Correspondence with UCC re settlement. | 0.50 | $897.75 |
| 09/05/23 | M P HURLEY | 0005 | Correspondence with team re discovery (.9); review stipulation (.4); correspondence with client and Akin re demand (.7); confer with client re demand (.4); prepare for same (.4). | 2.80 | $5,027.40 |
| 09/05/23 | R A TESTANI | 0009 | Review and respond to internal emails regarding Rhodium | 0.50 | $897.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | matters. | | |
| 09/05/23 | E M SCOTT | 0013 | Continue drafting personal jurisdiction response brief (4.8); call with team re updates on same (.7); review additional research in support of same (2.1); confer with Celsius witnesses regarding information needed for personal jurisdiction response (.1); participate in call with M. Hurley and D. Chapman regarding response brief strategy and next steps (.4); meeting with T. Jeffcoat regarding document review in support of personal jurisdiction response (.2); consider issues for additional jurisdictional research (1.0); review documents in support of personal jurisdiction response and related declaration (2.5); confer with M. Stanley regarding opposition to the motion to dismiss (.2); call with A. Bereston and N. Lombardi re research re same (.4). | 12.40 | $15,847.20 |
| 09/05/23 | R J COLLINS | 0009 | Review Rhodium documents for key issues. | 1.50 | $783.00 |
| 09/05/23 | D L CHAPMAN | 0005 | Confer with J. Mannon re: undertaking. | 0.30 | $465.75 |
| 09/05/23 | D L CHAPMAN | 0013 | Turn multiple rounds of edits to arbitration opposition brief (6.7); emails with team re: same (.5); participate in call with M. Hurley and E. Scott re: briefing (.4). | 7.60 | $11,799.00 |
| 09/05/23 | M YOUNG | 0009 | Review Rhodium documents produced pursuant to Rule 2004. | 3.30 | $1,574.10 |
| 09/05/23 | A A BERESTON | 0013 | Telephone conference with Akin team members re opposition to motion to dismiss (.7); review opposition (.4); confer with E. Scott and N. Lombardi re additional research for opposition to motion to dismiss (.4); research case law for same (3.9). | 5.40 | $5,443.20 |
| 09/05/23 | S PAVLOVIC | 0009 | Review Rhodium's document production. | 3.30 | $3,341.25 |
| 09/05/23 | M CHEN | 0013 | Revise opposition brief to motion to compel arbitration (2.5); conduct additional research regarding arbitration provisions (1.2). | 3.70 | $3,746.25 |
| 09/05/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 2.40 | $2,257.20 |
| 09/05/23 | K C WOODHOUSE | 0005 | Conduct first level review of documents (2); confer with ream re discovery (.5). | 2.50 | $1,102.50 |
| 09/05/23 | D P MOYE | 0009 | Continue review of documents | 1.50 | $857.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | relating to Rhodium dispute. | | |
| 09/05/23 | M STANLEY | 0013 | Revise the TRO reply (.2); revise TRO reply to incorporate internal edits (.4); confer with M. Hurley re: the reply (.1); email A. Laaraj re: same (.3); review objection to the motion to compel arbitration (.3); revise same (5.5); confer with E. Scott regarding opposition to the motion to dismiss for a lack of personal jurisdiction (.2); revise citations in same (.3); confer with N. Lombardi re: abstention (.2). | 7.50 | $4,961.25 |
| 09/05/23 | M STANLEY | 0005 | Review email from J. Mannon re: research on claim issues. | 0.10 | $66.15 |
| 09/05/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel. | 4.60 | $4,098.60 |
| 09/05/23 | E D FROHMAN | 0009 | Review documents related to Rhodium. | 2.70 | $2,332.80 |
| 09/05/23 | T M JEFFCOAT | 0013 | Confer with Akin team members regarding response in opposition to motion to dismiss (.7), draft declaration in support of same (2.7), review and analyze documents in support of same (3.5); confer with E. Scott regarding personal jurisdiction response (.2). | 7.10 | $5,782.95 |
| 09/05/23 | A LAARAJ | 0005 | File stipulation on court docket. | 0.40 | $183.60 |
| 09/05/23 | A LAARAJ | 0013 | Update Grupo reply tables (.9); coordinate courtesy copies (.2); circulate calendar marker (.2). | 1.30 | $596.70 |
| 09/05/23 | J J MANNON | 0005 | Prepare stipulation for filing (.7); email UCC and opposing counsel regarding stipulation (.5); confer with D. Chapman re undertaking (.3); research provisions of bankruptcy code affecting key issue of litigation (2.2); summarize research findings for team (.8); email with team re discovery issues (.9); prepare for client call (.8); call with client (.4); follow up on issues raised on call (.3). | 6.90 | $6,955.20 |
| 09/05/23 | N R LOMBARDI | 0013 | Revise and review opposition to MTC arbitration (2.7); research in connection with MTC arbitration (2.0); draft analysis of PJ opposition (2.1); research in connection with MTD for personal jurisdiction (1.2); call with Akin members re same (.7); review documents in connection with MTD for personal jurisdiction (1.2); call with Akin team members re additional research re same (.4); call with | 10.50 | $12,474.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | M. Stanley re abstention matters (.2). | | |
| 09/05/23 | K P MCGOEY | 0013 | Review internal correspondence re: finalizing reply for filing. | 0.70 | $551.25 |
| 09/05/23 | K M ZAHARIS | 0004 | Conduct research re question regarding claims process and related issues (2.6); draft email re research findings (.8). | 3.40 | $2,677.50 |
| 09/06/23 | M P HURLEY | 0013 | Review PJ papers and draft pleading (2.1); comment on same (.9); review cases and related documents (.9); confer with team re same (.5); confer with Locke re scheduling (.3); confer with D. Chapman re MTC brief (.5); review and comment re MTC response (2.0); correspondence with Locke re scheduling and related matters (.3). | 7.50 | $13,466.25 |
| 09/06/23 | M P HURLEY | 0009 | Correspondence to team re status of Rhodium settlement. | 0.10 | $179.55 |
| 09/06/23 | E M SCOTT | 0013 | Continue drafting personal jurisdiction response brief (2.1);numerous communications with Akin team regarding same (.8); review additional research in support of same (1.4); confer with Celsius witnesses regarding information needed for personal jurisdiction response (.1); participate in call with N. Lombardi, T. Jeffcoat regarding additional declaration research (.5); participate in call with team regarding response brief strategy and next steps (.5); meeting with T. Jeffcoat regarding declaration (.5); calls with A. Bereston and N. Lombardi regarding additional jurisdictional research (.4); review documents in support of personal jurisdiction response and related declaration (2.9); call with M. Stanley re Stakehound filings (.2). | 9.40 | $12,013.20 |
| 09/06/23 | R J COLLINS | 0009 | Review Rhodium 2004 production documents for key issues. | 0.90 | $469.80 |
| 09/06/23 | D L CHAPMAN | 0013 | Turn multiple rounds of edits to arbitration brief throughout day (11); confer with M. Hurley re: same (.5); review and respond to legal research from team members (4.8); perform diligence re: ETH transfer (.5) and participate in call with witness re: same (.3); prepare for (.2) and participate in discovery conference with opposing | 18.30 | $28,410.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | counsel (.3); review relevant rules (.3); confer with witness re: testimony (.4). | | |
| 09/06/23 | M  YOUNG | 0009 | Review documents produced pursuant to Rule 2004. | 2.30 | $1,097.10 |
| 09/06/23 | A A BERESTON | 0013 | Review revised draft opposition to motion to dismiss (.5); research case law for same (6.2); draft summary of research (.5); email E. Scott re same (.1); calls with E. Scott and N. Lombardi regarding additional jurisdictional research (.4). | 7.70 | $7,761.60 |
| 09/06/23 | S  PAVLOVIC | 0009 | Review documents produced by Rhodium. | 4.20 | $4,252.50 |
| 09/06/23 | M  CHEN | 0013 | Confer with members of team regarding ongoing briefing (.5); attend meet and confer with StakeHound (.3); conduct research regarding arbitration matters (4.5); conduct research regarding personal jurisdiction issues (2.5); conduct additional research regarding motion to compel arbitration (2.3). | 10.10 | $10,226.25 |
| 09/06/23 | V  FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 1.80 | $1,692.90 |
| 09/06/23 | K C WOODHOUSE | 0005 | Conduct first level review of documents. | 3.40 | $1,499.40 |
| 09/06/23 | M  STANLEY | 0013 | Meet with Akin re: updates and brief in opposition to the motion to dismiss for lack of personal jurisdiction (.5); review documents in support of personal jurisdiction brief (.6); emails to paras re: upcoming filings (.1); confer with E. Scott re: filings (.2); confer with para re: same (.1); revise opposition to the motion to compel arbitration (5.9). | 7.40 | $4,895.10 |
| 09/06/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel. | 7.70 | $6,860.70 |
| 09/06/23 | E D FROHMAN | 0009 | Review documents for Rhodium matter. | 1.20 | $1,036.80 |
| 09/06/23 | T M JEFFCOAT | 0013 | Review documents in connection with response in opposition to motion to dismiss (2.9); confer with E. Scott and N. Lombardi regarding declaration for same (.5); confer with StakeHound litigation team regarding updates (.5); confer with E. Scott regarding declaration for same (.5); draft declaration in support of opposition to motion to dismiss (1.8). | 6.20 | $5,049.90 |
| 09/06/23 | A  LAARAJ | 0013 | Emails with team re upcoming filings (.2). email with paras re same (.2). | 0.40 | $183.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/06/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 09/06/23 | A  LAARAJ | 0005 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 09/06/23 | J J MANNON | 0005 | Follow up research on case issues following client call on next steps (.7); identify key documents to incorporate into findings for future strategic use (1.7); email opposing counsel re next steps (.2); communication to Akin team regarding same (.3). | 2.90 | $2,923.20 |
| 09/06/23 | J J MANNON | 0013 | Identify evidentiary documents for briefing. | 2.00 | $2,016.00 |
| 09/06/23 | N R  LOMBARDI | 0013 | Confer with E. Scott and M. Stanley regarding declaration for motion to dismiss (.5); document review in connection with oppositions (3.6); and draft analysis in connection with opposition to MTC arbitration (3.9); draft analysis in connection with opposition to MTD for personal jurisdiction (3.2); attend team update call (.5); review claims register (.5); calls with A. Bereston and E. Scott regarding jurisdictional research (.4). | 12.60 | $14,968.80 |
| 09/06/23 | K P  MCGOEY | 0013 | Attend team meeting (.5); research arbitration issues (4.1); draft summary re: same (1.2); related correspondence with team re same (.4). | 6.20 | $4,882.50 |
| 09/06/23 | C  PATTON | 0013 | Communications with Akin members re upcoming filing (.6); review and update Opposition to Motion to Dismiss for Lack of Personal Jurisdiction (2.2). | 2.80 | $970.20 |
| 09/06/23 | M  DESIMONE | 0009 | Review documents regarding Rhodium dispute. | 3.30 | $2,851.20 |
| 09/07/23 | M P  HURLEY | 0013 | Attend status conference/hearing (1.0); confer with SC re same (.3); confer with Celsius re declaration (.8); review and revise scheduling proposal (.9); review proposed revisions to protective order (.8); review and revise MTC opposition (2.8); review and revise PJ opposition (2.9); confer with team re MTC opposition and PJ opposition (.5). | 10.00 | $17,955.00 |
| 09/07/23 | M P  HURLEY | 0011 | Travel to and from hearing (actual time 1.0). | 0.50 | $897.75 |
| 09/07/23 | M P  HURLEY | 0011 | Travel to and from hearing (actual time 1.0). | 0.50 | $897.75 |
| 09/07/23 | R J  SLAVIN | 0013 | Cite check, proofread, and revise opposition to motion to dismiss | 6.80 | $2,937.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | for lack of personal jurisdiction and opposition to motion to compel arbitration (6.7); call with M. Stanley and A. Laaraj re same (.1). | | |
| 09/07/23 | J F NEWDECK | 0002 | Email to Akin re monthly fee statement (.1) and review foreign counsel invoices (.1); email to team re same (.1). | 0.30 | $405.00 |
| 09/07/23 | J F NEWDECK | 0004 | Emails to team re case budgeting. | 0.10 | $135.00 |
| 09/07/23 | E M SCOTT | 0013 | Continue revising draft response brief (.6); prepare for (.1) and attend status conference (1); participate in call with Akin team regarding upcoming filings (.5); participate in call with Celsius regarding declaration (.8); call with T. Jeffcoat regarding revisions to draft declaration (.2); revise draft declaration (1.3); revise same in light of Akin team comments and Celsius team comments (.9); confer with Celsius regarding draft declaration (.2); confer with M. Stanley regarding cite check (.2); incorporate additional Akin team changes in draft response brief (1.5); review additional internal comments regarding draft response brief (.4) and revise draft regarding same (.8); review additional documents in support of personal jurisdiction response (.6) and review additional research in support of same (1.1); consult with C. Patton re opposition to motion to dismiss (.4); various emails with team re upcoming filings (1). | 11.60 | $14,824.80 |
| 09/07/23 | D L CHAPMAN | 0013 | Participate in calls with witnesses throughout day (1.0); attend court conference (partial) (.5); review legal research (.7) and confer with team re: upcoming filings (.5); turn edits to motion papers (5.2); various emails with team throughout day re: same (1.0); review hot documents (.5); turn edits to witness declarations (.8); review protective order (.3) and case schedule (.3). | 10.80 | $16,767.00 |
| 09/07/23 | J A HUNTER | 0013 | Prepare searches of case documents to identify communications with Stakehound for attorney review (1.1); communication with case | 1.30 | $532.35 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | team re same (.2). | | |
| 09/07/23 | A A BERESTON | 0013 | Review revised opposition to motion to dismiss (.4). | 0.40 | $403.20 |
| 09/07/23 | S PAVLOVIC | 0009 | Review Rhodium's production documents. | 2.10 | $2,126.25 |
| 09/07/23 | M CHEN | 0013 | Conduct research in connection with motion to arbitrate (4.8); revise brief in opposition to motion to arbitrate (1.4); draft fourth declaration re same (3.2); confer with M. Stanley re same (.1). | 9.50 | $9,618.75 |
| 09/07/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 0.60 | $564.30 |
| 09/07/23 | K C WOODHOUSE | 0005 | Conduct first level review of documents. | 0.70 | $308.70 |
| 09/07/23 | M STANLEY | 0013 | Conduct research re: arbitration matters (1.2); attend hearing before Judge Glenn (1.0); confer with E. Scott re: cite checking (.2); meet with Akin team re upcoming filings (.5); emails with team re same (.7); revise opposition brief to the motion to compel arbitration (6.3); draft email to the team re: tomorrow's filings (.2); revise R. Man declaration (.5); confer with M. Chen re: same (.1); confer with paras re: cite checking (.1); revise opposition brief to the motion to compel arbitration (1.8). | 12.60 | $8,334.90 |
| 09/07/23 | E D FROHMAN | 0009 | Review documents produced for Rhodium matter. | 0.80 | $691.20 |
| 09/07/23 | T M JEFFCOAT | 0013 | Confer with E. Scott regarding revisions to declaration for opposition to motion to dismiss (.2); draft and revise declaration and supporting exhibits (4.6); confer with Akin litigation team regarding upcoming filings (.5); confer with Celsius and Akin litigation team regarding declaration for opposition to motion to dismiss (.8); communications with Akin litigation team regarding same (.3); review and analyze case law in support of response brief in opposition to personal jurisdiction (.5). | 6.90 | $5,620.05 |
| 09/07/23 | A LAARAJ | 0013 | Prepare TOC/TOA motion to compel arbitration (1.5); attend team zoom re upcoming filings (.5); call with M. Stanley and R. Slavin re cite checking (.1); communications to Veritext re prior hearing transcripts (.6). | 2.70 | $1,239.30 |
| 09/07/23 | J J MANNON | 0013 | Research evidentiary documents | 0.70 | $705.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | for motion to compel arbitration and opposition to MTD. | | |
| 09/07/23 | J J MANNON | 0005 | Email team regarding strategy (.2); conduct search of documents for evidentiary findings (.5); address document review oversight issues and questions (1.5). | 2.20 | $2,217.60 |
| 09/07/23 | N R LOMBARDI | 0013 | Conduct document review in connection with opposition to MTD for PJ (2); research re same (2.3); draft analysis re same (1.2); revise opposition to MTD (3.1); conduct document review in connection with opposition to MTC arbitration (.7); research re same (2.4); draft analysis re same (.3); revise opposition to MTC arbitration (6); call with team re upcoming filing (.5). | 18.50 | $21,978.00 |
| 09/07/23 | K P MCGOEY | 0013 | Attend team meeting re upcoming filings (.5); various correspondences with Akin attorneys re: research and filing logistics (1.4). | 1.90 | $1,496.25 |
| 09/07/23 | K M ZAHARIS | 0004 | Conduct research regarding question re plan treatment (1.8); emails to D. Chapman re same (.2). | 2.00 | $1,575.00 |
| 09/07/23 | C PATTON | 0013 | Consult with E. Scott re Opposition to Motion to Dismiss for Lack of Personal Jurisdiction (.4); review applicable filing rules for exhibits and consult with NY Docketing and case attorneys re same (1.8); revise and prepare exhibits to Opp. MTD (1.0). | 3.20 | $1,108.80 |
| 09/08/23 | M P HURLEY | 0013 | Finalize PJ opposition for filing (2.1); finalize MTC opposition for filing (4); review, revise declarations (2.2); confer with Akin and declarant re same (.5); conference with team re upcoming filings (.6); correspondence with client re same (.9). | 10.30 | $18,493.65 |
| 09/08/23 | H L PECKHAM | 0013 | Review and revise response to motion to dismiss. | 1.60 | $1,778.40 |
| 09/08/23 | R J SLAVIN | 0013 | Further cite checking and revising opposition to motion to dismiss for lack of personal jurisdiction (1.1); call with M. Stanley and A. Laaraj re same (.1). | 1.20 | $518.40 |
| 09/08/23 | J F NEWDECK | 0002 | Emails with team re monthly fee statement (.2); review draft filing version (.1). | 0.30 | $405.00 |
| 09/08/23 | R A TESTANI | 0009 | Review Form 8-K filed by | 0.50 | $897.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | SilverSun Technologies regarding amendments to merger agreement (.3); correspond internally re same (.2). | | |
| 09/08/23 | E M SCOTT | 0013 | Continue reviewing additional research in support of personal jurisdiction arguments (1.3); review additional comments from Akin team regarding draft response brief (.8); revise draft response in light of same (2.4); participate in call with Akin team regarding filings (.6); participate in call with Celsius declarant and Akin re draft declaration (.5); review updated draft declaration in light of same (.6); communications with Akin and Celsius teams regarding same (1.1); review additional documents in support of personal jurisdiction issues (.6). | 7.90 | $10,096.20 |
| 09/08/23 | E M SCOTT | 0009 | Review internal correspondence re SilverSun filing re merger agreement amendment. | 0.10 | $127.80 |
| 09/08/23 | E N MILLER | 0009 | Review latest merger agreement amendment (1.2); draft email to Akin team re same (.3). | 1.50 | $1,944.00 |
| 09/08/23 | D L CHAPMAN | 0013 | Participate in calls with witness to declaration (.5); turn edits to same (.6); review edits to arbitration opposition brief (1.9); make additional edits (1.3); conferences with team re: filings (.6); work to file briefs and declarations (.8); confer with P. Glackin re: case (.3) and follow-up email to A. Laaraj re: same (.3); confer with Swiss counsel (.2); review TRO (.2); review opposition brief (.2). | 6.90 | $10,712.25 |
| 09/08/23 | M CHEN | 0013 | Continue revisions to Richard Man Declaration (3.4); revisions to opposition brief to motion for arbitration (4.1). | 7.50 | $7,593.75 |
| 09/08/23 | P J GLACKIN | 0013 | Call with D. Chapman regarding case status and strategy. | 0.30 | $303.75 |
| 09/08/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 2.10 | $1,975.05 |
| 09/08/23 | K C WOODHOUSE | 0005 | Conduct first level review of documents. | 3.90 | $1,719.90 |
| 09/08/23 | D P MOYE | 0009 | Continue review of documents relating to Rhodium dispute. | 0.90 | $514.35 |
| 09/08/23 | M STANLEY | 0013 | Revise the opposition brief to Defendant's motion to compel arbitration (3.9); meet with Akin lit members re: upcoming filings (.6); meet with declarant and Akin members re declaration (.5); review the Judge's entry for | 7.90 | $5,225.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | a TRO (.3); revise cites in the opposition brief to Defendant's motion to compel arbitration (2.4); prepare filings (.2). | | |
| 09/08/23 | C MAKAROVA | 0005 | Analyze Stone KeyFi documents and flag key documents. | 5.00 | $3,307.50 |
| 09/08/23 | E D FROHMAN | 0009 | Review Rhodium production documents. | 0.80 | $691.20 |
| 09/08/23 | T M JEFFCOAT | 0013 | Conferences with Akin litigation team regarding upcoming filing and response related thereto (.6), emails with Akin litigation team and Celsius regarding same (.2), draft and revise Connor Nolan declaration (2.2), revise and prepare response brief in opposition to motion to dismiss and related exhibits for filing (3). | 6.00 | $4,887.00 |
| 09/08/23 | A LAARAJ | 0013 | Team call re MTC and Jurisdiction briefs (.6).; review team emails re same (.3); review MTC TOC/TOA and update (2.8); emails with team re same (.4); call Veritext re hearing transcript (.3); emails with team re same (.3); gather case materials (.4). | 5.10 | $2,340.90 |
| 09/08/23 | J J MANNON | 0005 | Review and revise outline of evidentiary findings. | 0.50 | $504.00 |
| 09/08/23 | N R LOMBARDI | 0013 | Document review in connection with opposition to MTD for lack of PJ (4.0); draft analysis of automatic stay research (1.8); research on cause of action (1.5); research re jurisdiction issues in connection with MTD (2.3). | 9.60 | $11,404.80 |
| 09/08/23 | K P MCGOEY | 0013 | Attend team call re upcoming filings (.6); correspond with team re: filing logistics (1.1). | 1.70 | $1,338.75 |
| 09/08/23 | K M ZAHARIS | 0002 | Correspondence with J. Newdeck and A. Laaraj re filing of fee statement (.1); update same (.2). | 0.30 | $236.25 |
| 09/08/23 | C PATTON | 0013 | Draft, revise and quality check final table of authorities for Opposition to Motion to Dismiss for Lack of Personal Jurisdiction (2.2); consult with NY Docketing and case attorneys re filing logistics (1.0); prepare final materials for e-filing (1.0). | 4.20 | $1,455.30 |
| 09/08/23 | M DESIMONE | 0009 | Review documents regarding Rhodium dispute. | 4.50 | $3,888.00 |
| 09/09/23 | M P HURLEY | 0013 | Review protective order and comment (.4); corr. with Swiss counsel re related matters (.3). | 0.70 | $1,256.85 |
| 09/09/23 | R A TESTANI | 0009 | Review additional analysis regarding amendments to merger agreement. | 0.20 | $359.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/09/23 | E M SCOTT | 0013 | Confer with D. Chapman and N. Lombardi regarding next steps in StakeHound matter (.2) and review documents regarding same (.1); participate in call with Akin team regarding discovery and reply brief drafting (.5). | 0.80 | $1,022.40 |
| 09/09/23 | D L CHAPMAN | 0013 | Review StakeHound pleadings (.5); participate in team call re: same (.5); call with E. Scott and N. Lombardi re go forward steps (.2). | 1.20 | $1,863.00 |
| 09/09/23 | M STANLEY | 0013 | Participate in team call re: reply ISO of motion for a preliminary injunction (.5); review the Castellana Declaration (.2). | 0.70 | $463.05 |
| 09/09/23 | N R LOMBARDI | 0013 | Draft outline for reply to SH opposition to Motion for Preliminary Injunction (1.3); call with team re same (.5); review SH discovery (1.0); review draft ROs(1.4); revise ROs (.4); call with E. Scott and D. Chapman re case matters and go forward issues (.2). | 4.80 | $5,702.40 |
| 09/09/23 | K P MCGOEY | 0013 | Attend team call (.5); draft and revise discovery R&Os (5.6); emails to team re: same (.4). | 6.50 | $5,118.75 |
| 09/10/23 | E M SCOTT | 0009 | Begin revising draft 9019 motion (.4); review documents flagged from Rhodium ESI production (.2). | 0.60 | $766.80 |
| 09/10/23 | E M SCOTT | 0013 | Review StakeHound's response to preliminary injunction motion and supplemental Castellana declaration (1.5); participate in Akin team call regarding next steps (.5); revise draft search terms for discovery (.8). | 2.80 | $3,578.40 |
| 09/10/23 | D L CHAPMAN | 0013 | Review discovery information (.5); review key pleadings (.9); participate in team call (.5); review draft reply brief outline (.4); further outline reply brief (3.5); review legal research in connection with same (.6); communications to team re same (.5). | 6.90 | $10,712.25 |
| 09/10/23 | M STANLEY | 0013 | Meet with Akin team re: reply brief. | 0.50 | $330.75 |
| 09/10/23 | T M JEFFCOAT | 0013 | Review and draft search terms in connection with discovery requests regarding personal jurisdiction. | 1.30 | $1,058.85 |
| 09/10/23 | N R LOMBARDI | 0013 | Revise ROs (1.4); draft information re same (1.8); research for draft reply outline (1.8); draft reply outline (1.0); participate in team call re StakeHound filings (.5); draft | 9.20 | $10,929.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence to Swiss counsel (.4); research and analysis for SH pleadings (2.3). | | |
| 09/10/23 | K P MCGOEY | 0013 | Attend team call re reply brief (.5); review related correspondence (.4). | 0.90 | $708.75 |
| 09/11/23 | M P HURLEY | 0009 | Review internal updates re Rhodium matter (.3); correspondence with Stris re same (.3). | 0.60 | $1,077.30 |
| 09/11/23 | M P HURLEY | 0013 | Review and comment on schedule re StakeHound matters (1.2); review and comment on protective order (.9); confer with Swiss counsel and D. Chapman re same (.5); review and comment on search terms re StakeHound discovery (2.3); meet and confer with Locke re discovery (.6); call with SC (.4); attend team call re StakeHound go forward strategy (.5); calls to Locke re discovery (.6); memo to SC re next steps (1.1). | 8.10 | $14,543.55 |
| 09/11/23 | J F NEWDECK | 0002 | Emails to team re July monthly fee statement (.2); review draft of same (.1); begin review of August fee statement (2.3). | 2.60 | $3,510.00 |
| 09/11/23 | R A TESTANI | 0009 | Participate in conference with E. Miller regarding Rhodium merger matters. | 0.30 | $538.65 |
| 09/11/23 | E M SCOTT | 0013 | Revise updated draft search terms for StakeHound (.2); participate in call with StakeHound's counsel and Akin regarding discovery issues (.6); review updated draft reply brief outline (.4); review/analyze StakeHound's responses and objections to Celsius' discovery (.4). | 1.60 | $2,044.80 |
| 09/11/23 | E M SCOTT | 0009 | Review updates regarding SilverSun filing (.2); continue revising draft 9019 motion (.4). | 0.60 | $766.80 |
| 09/11/23 | E N MILLER | 0009 | Draft email update to committee re latest merger agreement amendment (.1); call with R. Testani re same (.3). | 0.40 | $518.40 |
| 09/11/23 | D L CHAPMAN | 0005 | Confer with J. Mannon re: document review (.1); follow-up with opposing counsel re: open items re same (.1). | 0.20 | $310.50 |
| 09/11/23 | D L CHAPMAN | 0013 | Prepare for (.2) and participate in call with Swiss counsel and M. Hurley (.5); prepare for (.3) and participate in (.6) conference with opposing counsel; confer with N. Lombardi re: reply brief (.2); participate in team call re: StakeHound updates (.5); turn | 5.60 | $8,694.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | edits to outline (1.9); review memorandum to client (.2) and participate in call re: same (.3); review search terms (.2); review R&Os (.2); review proposed schedule (.2); review and comment on deposition notice (.3). | | |
| 09/11/23 | J A HUNTER | 0005 | Retrieve KeyFi documents for attorney review (.4); communication with case team re same (.1). | 0.50 | $204.75 |
| 09/11/23 | A E BOYD | 0005 | Review document review protocol, background information, and sample documents. | 2.90 | $2,792.70 |
| 09/11/23 | M CHEN | 0013 | Attend meet and confer with StakeHound regarding discovery (.6); confer with associate team regarding reply brief (.5); confer with team regarding next steps on adversary proceeding (.5); conduct research regarding claims for TRO reply brief (1.6). | 3.20 | $3,240.00 |
| 09/11/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 1.40 | $1,316.70 |
| 09/11/23 | D P MOYE | 0009 | Continue review of documents in relation to Rhodium dispute. | 4.80 | $2,743.20 |
| 09/11/23 | M STANLEY | 0013 | Review the Defendant's opposition to brief for a preliminary injunction (.4); review internal outline for the reply PI brief (.7); draft subpoena to third party (1.7); meet with N. Lombardi, M. Chen, and K. McGoey re discovery matters and reply brief (.5); meet with Akin re: next steps in the adversary proceeding (.5); confer with A. Laaraj re: filings (.2); conduct research re: insolvency (2.8). | 6.80 | $4,498.20 |
| 09/11/23 | M STANLEY | 0005 | Confer with J. Mannon and M. Myat re: presentation on Stone updates. | 0.20 | $132.30 |
| 09/11/23 | C MAKAROVA | 0005 | Review and analyze Stone KeyFi documents. | 2.60 | $1,719.90 |
| 09/11/23 | A LAARAJ | 0010 | Monitor, update docket materials and circulate to team (.4). circulate calendar marker (.2). | 0.60 | $275.40 |
| 09/11/23 | A LAARAJ | 0013 | Coordinate chambers copies of Celsius filings (.2); organize cases from Stakehound filings (2.0); call with M. Stanley re same (.2). | 2.40 | $1,101.60 |
| 09/11/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5); circulate calendar marker (.2). | 0.70 | $321.30 |
| 09/11/23 | J J MANNON | 0005 | Meet with M. Myatt re key case issues and next steps (1.3); | 3.70 | $3,729.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | review and revise draft outline of case findings (1.8); review and respond to emails from team and client re same (.3); confer with D. Chapman re document review issues (.1); call with M. Stanley and M. Myatt on upcoming presentation re Stone updates (.2). | | |
| 09/11/23 | N R LOMBARDI | 0013 | Revise ROs (1.5); research for reply brief sections (3.3); draft reply brief section (2.5); M&C w StakeHound and Akin (.6); call with D. Chapman re reply brief issues (.2); participate in team update call re StakeHound (.5); call with Akin members re discovery and filing matters (.5). | 9.10 | $10,810.80 |
| 09/11/23 | K P MCGOEY | 0013 | Draft and revise discovery responses and objections (3.2); correspondence with Akin re: same (.8); attend associate call re same (.5). | 4.50 | $3,543.75 |
| 09/11/23 | M MYATT | 0005 | Meet with J. Mannon to discuss litigation strategy (1.3); review discovery and revise outline for upcoming presentation (2.8); confer with J. Mannon and M. Stanley re: same (.2). | 4.30 | $3,173.40 |
| 09/12/23 | M P HURLEY | 0009 | Correspond with SC re Rhodium. | 0.40 | $718.20 |
| 09/12/23 | M P HURLEY | 0013 | Correspond with SC re StakeHound (.9); call with StakeHound re open matters (1.3); analyze follow up issues re same (.5); meet with client re same (.8). | 3.50 | $6,284.25 |
| 09/12/23 | E M SCOTT | 0009 | Continue drafting 9019 motion. | 0.50 | $639.00 |
| 09/12/23 | E M SCOTT | 0013 | Analyze StakeHound's discovery responses (.6) and review analysis regarding same (.3); review updates regarding negotiations with StakeHound (.2); review/revise draft responses and objections to StakeHound's discovery requests (3.9) and analyze documents regarding same (.9); call with D. Chapman re same (.4); and emails with Akin team members regarding same (.4). | 6.70 | $8,562.60 |
| 09/12/23 | D L CHAPMAN | 0013 | Review StakeHound R&Os (.4) and follow-up communications with team re: same (.2); confer with L. Scott re: draft R&Os (.4); review and comment on same (.3); review correspondence with client (.2); emails with Akin re: case strategy (.4). | 1.90 | $2,949.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/12/23 | J A HUNTER | 0005 | Assist case team in identifying time stamp of files produced by Stone. | 0.50 | $204.75 |
| 09/12/23 | A E BOYD | 0005 | Conduct first level document review. | 4.90 | $4,718.70 |
| 09/12/23 | M CHEN | 0013 | Draft portion of reply brief for TRO and injunctive relief motion. | 7.50 | $7,593.75 |
| 09/12/23 | P J GLACKIN | 0013 | Review Stakehound's responses and objections to document requests (1.3) and emails with litigation team regarding the same (.3). | 1.60 | $1,620.00 |
| 09/12/23 | V FYDRYCH | 0009 | Review documents re: Rhodium dispute. | 1.60 | $1,504.80 |
| 09/12/23 | D P MOYE | 0009 | Review documents regarding Rhodium dispute. | 0.50 | $285.75 |
| 09/12/23 | M STANLEY | 0013 | Draft the reply in support of motion for a preliminary injunction (8.8); confer with N. Lombardi re: same (.1). | 8.90 | $5,887.35 |
| 09/12/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel. | 5.50 | $4,900.50 |
| 09/12/23 | C MAKAROVA | 0005 | Review and analyze Stone KeyFi documents and flag key documents. | 1.60 | $1,058.40 |
| 09/12/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.3); process hearing invoice from Veritext (.2). | 0.50 | $229.50 |
| 09/12/23 | N R LOMBARDI | 0013 | Revise and proofread ROs (1.3); confer with M. Stanley re reply for PI motion (.1). | 1.40 | $1,663.20 |
| 09/12/23 | K P MCGOEY | 0013 | Revise discovery responses (1.1); draft memo insert re same (3.7); correspondence with team re: same (.5). | 5.30 | $4,173.75 |
| 09/12/23 | K M ZAHARIS | 0002 | Prepare monthly fee statement. | 0.30 | $236.25 |
| 09/12/23 | M MYATT | 0005 | Draft email to J. Mannon re: status of outline re case findings (.4); research supporting information for case findings (1.0); create new PowerPoint presentation with new discovery and forensic findings (1.9). | 3.30 | $2,435.40 |
| 09/13/23 | M P HURLEY | 0013 | Call with StakeHound re meet and confer (1.2); review and comment Rs and Os (2.2); correspondence with Celsius re StakeHound matters (.8); correspondence with team re same (.9); communications with SH counsel re same (.4); review pleadings (.4); review cases in connection with reply (2.8). | 8.70 | $15,620.85 |
| 09/13/23 | E M SCOTT | 0013 | Confer with Akin team regarding comments to responses and objections and discovery matters (.5) and revise same in light of internal | 4.60 | $5,878.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | comments (2.3); participate in call with StakeHound's counsel re discovery (1.2); confer with C. Chapman and N. Lombardi re: document review (.6). | | |
| 09/13/23 | R J COLLINS | 0013 | Call with D. Chapman re case issues. | 0.30 | $156.60 |
| 09/13/23 | D L CHAPMAN | 0005 | Confer with J. Mannon and M. Myatt re: strategy and presentation re same. | 0.30 | $465.75 |
| 09/13/23 | D L CHAPMAN | 0013 | Draft meet-and-confer agenda (.6); prepare for (.5) and participate in (1.2) same; draft update email to team re: same (.4); confer with L. Scott and N. Lombardi re: document review (.6); confer with R. Collins re: case background (.3); turn edits to draft reply brief (6.5). | 10.10 | $15,680.25 |
| 09/13/23 | J A HUNTER | 0013 | Review production requirements for discovery (.5); communication with case team re same (.4). | 0.90 | $368.55 |
| 09/13/23 | A E BOYD | 0005 | Conduct first level document review. | 7.20 | $6,933.60 |
| 09/13/23 | M CHEN | 0013 | Attend meet and confer with StakeHound (partial) (.9); draft document review memorandum for impending document review (5.0); attend team call re discovery matters (.5). | 6.40 | $6,480.00 |
| 09/13/23 | K C WOODHOUSE | 0005 | Conduct first level review of documents. | 2.70 | $1,190.70 |
| 09/13/23 | M STANLEY | 0013 | Research certain pleadings filed in foreign litigation (.2); review internal revisions to the reply in support of motion for a preliminary injunction (.2); confer with Akin members re: discovery (.5). | 0.90 | $595.35 |
| 09/13/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel (5.1). review internal correspondence re finalizing document review (.1). | 5.20 | $4,633.20 |
| 09/13/23 | C MAKAROVA | 0005 | Review and analyze Stone KeyFi documents and flag key documents. | 7.00 | $4,630.50 |
| 09/13/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 09/13/23 | A LAARAJ | 0002 | Prepare and file Akin twelfth monthly fee statement. | 0.50 | $229.50 |
| 09/13/23 | A LAARAJ | 0013 | Prepare tables for PI reply (.4); emails with team re same (.6). | 1.00 | $459.00 |
| 09/13/23 | J J MANNON | 0005 | Conduct second-level review of incoming productions from defendants (4.2); draft materials for presentation of findings (2); confer with M. Myatt and D. Chapman regarding strategy (.3). | 6.50 | $6,552.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/13/23 | N R LOMBARDI | 0013 | Draft discovery protocol (.7); conduct review (1.1); research re: reply brief (2.3); draft reply brief (2.4); call with Akin members re discovery matters (.5); confer with L. Scott and D. Chapman re document review matters (.6). | 7.60 | $9,028.80 |
| 09/13/23 | K P MCGOEY | 0013 | Correspondence with Akin attorneys and eDiscovery team re: discovery (.4); review correspondence re: matter status (.3); attend call with Akin re: discovery plan (.5). | 1.20 | $945.00 |
| 09/13/23 | M MYATT | 0005 | Create new PowerPoint presentation that includes new discovery findings (4.5); review post-trial brief and adversary proceedings documents (1.1); discuss presentation with J. Mannon and D. Chapman (.3); incorporate internal comments into the presentation (1.4). | 7.30 | $5,387.40 |
| 09/14/23 | M P HURLEY | 0013 | Review materials for reply (2.4); call with StakeHound counsel re case matters (.6); attend meet and confer (.7); review hit report (.6); prepare correspondence to StakeHound (.8): correspondence with SC re case updates (.9); confer re Swiss law re StakeHound issues (.9); revise protective order (.3); further revisions to brief (3.9); call with Akin team re PI reply (.8). | 11.90 | $21,366.45 |
| 09/14/23 | E M SCOTT | 0013 | Confer with N. Lombardi and J. Mannon regarding document collection questions (.4); various communications with FTI regarding document collection and review (1.1) revise draft custodian list (.3) and review documents regarding same (.4); participate in meet and confer call with StakeHound's counsel (1.0); review/analyze StakeHound's hit report (.4); analyze collection materials from FTI (.6); review/revise draft meet and confer correspondence (.4); communications with Akin team regarding updated responses and objections (.2); confer with D. Chapman and N. Lombardi re document production issues (.7); analyze discovery issues (.5) and emails to team re same (.5). | 6.50 | $8,307.00 |
| 09/14/23 | E M SCOTT | 0004 | Prepare budget inserts. | 0.50 | $639.00 |
| 09/14/23 | R J COLLINS | 0013 | Review background materials | 1.90 | $991.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | for document review. | | |
| 09/14/23 | D L CHAPMAN | 0004 | Turn edits to budget. | 0.60 | $931.50 |
| 09/14/23 | D L CHAPMAN | 0013 | Confer with team re: reply brief (.8); turn edits to same (.4); analyze open case workstreams (.7); prepare for (.5) and participate in (1.3) meet and confers with opposing counsel; draft and edit correspondence re: same (1.9); confer with E. Scott and N. Lombardi re document production issues (.7); review and comment on search terms (.6); review key documents re: same (.5). | 7.40 | $11,488.50 |
| 09/14/23 | J A HUNTER | 0013 | Call with Celsius ediscovery vendor regarding PI Discovery review (.5); stage documents to Akin Relativity platform for review (.8); prepare coding panel for PI Discovery (.4); communication to case team re same (.2). | 1.90 | $778.05 |
| 09/14/23 | A E BOYD | 0005 | Conduct first level document review. | 8.60 | $8,281.80 |
| 09/14/23 | M CHEN | 0013 | Revise TRO reply brief (.7); confer with team regarding ongoing tasks re same (.8). | 1.50 | $1,518.75 |
| 09/14/23 | P J GLACKIN | 0013 | Attend litigation team meeting regarding PI Reply and case strategy (partial). | 0.50 | $506.25 |
| 09/14/23 | M STANLEY | 0013 | Meet with Akin team re PI reply (.8); revise the reply brief in support of motion for a preliminary injunction (1.0); draft declaration for M. Hurley (1.4). | 3.20 | $2,116.80 |
| 09/14/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel. | 3.70 | $3,296.70 |
| 09/14/23 | C MAKAROVA | 0005 | Review and analyze Stone KeyFi documents and flag key documents. | 4.30 | $2,844.45 |
| 09/14/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 09/14/23 | A LAARAJ | 0013 | Prepare and revise tables for PI reply (2.9); attend team call re same (.8). | 3.70 | $1,698.30 |
| 09/14/23 | J J MANNON | 0005 | Review and revise draft outline of findings from discovery review. | 0.70 | $705.60 |
| 09/14/23 | J J MANNON | 0013 | Confer with E. Scott and N. Lombardi re document collection. | 0.40 | $403.20 |
| 09/14/23 | N R LOMBARDI | 0013 | Review documents and other protocols to determine relevant Celsius custodians (.6); revise draft reply (1.5); research for draft reply (1.5); confer with E. Scott and J. Mannon re document collection (.4); further | 9.10 | $10,810.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | revise draft reply (1.4); research related case issues (1.4); draft shell outline for depositions (.8); meet with team re PI reply (.8); confer with E. Scott and D. Chapman re document production issues (.7). | | |
| 09/14/23 | K P MCGOEY | 0013 | Revise reply brief (1.5); correspondence with team re: same (.5); review correspondence re: matter status updates (.6). | 2.60 | $2,047.50 |
| 09/14/23 | M MYATT | 0005 | Continue working on PowerPoint presentation re case findings. | 10.50 | $7,749.00 |
| 09/15/23 | M P HURLEY | 0013 | Finalize reply brief papers (7.1); call with team re same (.7); calls with team re discovery matters (.8). | 8.60 | $15,441.30 |
| 09/15/23 | E M SCOTT | 0013 | Participate in call with AG team regarding reply brief filing (.7); conferences with FTI and Celsius team regarding document collection (.9); analyze StakeHound proposed custodians and search terms (.3) and confer with Akin team regarding same (.5); revise draft responses and objections to StakeHound's discovery in light of additional comments from Akin team (.9); review/finalize same (.3);  confer with Akin team regarding same (.3); confer with StakeHound regarding responses and objections (.1); begin reviewing StakeHound's reply filings (.4). | 4.40 | $5,623.20 |
| 09/15/23 | R J COLLINS | 0013 | Review documents for key issues (.3); phone call with team regarding discovery updates (.5). | 0.80 | $417.60 |
| 09/15/23 | D L CHAPMAN | 0013 | Review edits to reply brief (.9); participate in team call re: same (.7); work to finalize brief for filing (1.1); review papers filed by Defendant (1.2) and correspondence with Court re: same (.2); confer with team re: discovery (.5) and follow-up with opposing counsel re: same (.3); follow up call with Akin re same (.3); confer with witnesses re: hearing (.4); review and comment on letter to opposing counsel (.4). | 6.00 | $9,315.00 |
| 09/15/23 | D L CHAPMAN | 0005 | Participate in team call re: outstanding workstreams. | 0.40 | $621.00 |
| 09/15/23 | A E BOYD | 0005 | Conduct first level document review. | 2.40 | $2,311.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/15/23 | S PAVLOVIC | 0009 | Review Rhodium's production documents. | 2.00 | $2,025.00 |
| 09/15/23 | M CHEN | 0013 | Confer with team regarding filing of reply brief (.7); revise TRO reply brief (1.8). | 2.50 | $2,531.25 |
| 09/15/23 | P J GLACKIN | 0013 | Review and revise letter to opposing counsel regarding emergency motion issues (.6); email litigation team regarding the same (.1); email letter to opposing counsel (.1). | 0.80 | $810.00 |
| 09/15/23 | M STANLEY | 0013 | Meet with Akin team re reply brief filing (.7); revise M. Hurley's declaration in support of the reply brief (1.0); revise the reply brief in support of motion for a preliminary injunction (3.7); meet team re discovery matters (.5); further follow up with team re same (.3); review StakeHound's motion to shorten time (.2). | 6.40 | $4,233.60 |
| 09/15/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel (6.1); correspond with J. Mannon re same (.1). | 6.20 | $5,524.20 |
| 09/15/23 | A LAARAJ | 0013 | Attend Akin team call re reply brief (.7); redact Hurley declaration exhibits (.4). cite check reply brief (2.0); revise tables same and update with edits (.8). | 3.90 | $1,790.10 |
| 09/15/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.3); prepare calendar markers (.3). | 0.60 | $275.40 |
| 09/15/23 | J J MANNON | 0005 | Conduct second-level of review for subset of documents recently produced by Defendants (2.0); review and revise draft presentation of findings (1.2); call with team regarding outstanding case issues (.4); emails with J. Ro re document review (.1). | 3.70 | $3,729.60 |
| 09/15/23 | N R LOMBARDI | 0013 | Review SH proposed terms. | 0.50 | $594.00 |
| 09/15/23 | K P MCGOEY | 0013 | Review correspondence re: matter status (.4); review reconsideration brief (.2). | 0.60 | $472.50 |
| 09/15/23 | M MYATT | 0005 | Update PowerPoint presentation for new discovery and forensic findings (3.0); review post-trial brief and adversary proceedings document (1.1); meet with to discuss the upcoming presentation and plan of action (.4); tag documents in presentation outline (.9). | 5.40 | $3,985.20 |
| 09/16/23 | M P HURLEY | 0013 | Review SH reply (2.1); review reconsideration motion papers (2); confer with D. Chapman re | 4.40 | $7,900.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | go forward strategy (.3). | | |
| 09/16/23 | J F NEWDECK | 0002 | Review August invoice for privilege, confidentiality and UST compliance. | 3.70 | $4,995.00 |
| 09/16/23 | E M SCOTT | 0013 | Communications with FTI teams regarding discovery issues (.8); review correspondence from StakeHound's counsel regarding request for reconsideration relief (.1); review StakeHound's motion for reconsideration relief and additional reply filings (1.3). | 2.20 | $2,811.60 |
| 09/16/23 | D L CHAPMAN | 0013 | Confer with M. Hurley re: next steps (.3); communicate with witnesses re: same (.4); review papers filed by StakeHound (.5); prepare letter to Court (2.5); review correspondence with FTI (.3). | 4.00 | $6,210.00 |
| 09/16/23 | A E BOYD | 0005 | Conduct first level document review. | 1.60 | $1,540.80 |
| 09/16/23 | C MAKAROVA | 0005 | Review and analyze Stone KeyFi documents. | 1.10 | $727.65 |
| 09/16/23 | J J MANNON | 0005 | Review documents marked for inclusion in presentation of findings (3.0); review and revise presentation materials (1.3). | 4.30 | $4,334.40 |
| 09/16/23 | K P MCGOEY | 0013 | Review correspondence re: matter status. | 0.20 | $157.50 |
| 09/16/23 | M MYATT | 0005 | Revise PowerPoint presentation for additional evidence. | 4.90 | $3,616.20 |
| 09/17/23 | M P HURLEY | 0013 | Review motion papers (2.8); call with team re case issues (.6) and related motion for reconsiderations (.5); review and revise letter to Court (5); call with D. Chapman re same (.3); emails with team re same (.2); review and revise proposed schedule (.8); review proposed exhibits (.4); call with F. Dasser and D. Chapman re case issues (.6). | 11.20 | $20,109.60 |
| 09/17/23 | J F NEWDECK | 0002 | Review August invoice for privilege, confidentiality and UST compliance. | 3.80 | $5,130.00 |
| 09/17/23 | E M SCOTT | 0013 | Review draft letter filing (.3) and emails with Akin team regarding same (.3); participate in call with Akin team regarding case issues (.6); analyze updated hit report from FTI (.4) and conferences with Akin team regarding same (.6); participate in update call with Akin team regarding research issues (.5) and review related research (.4); review StakeHound reply in support of motion to compel (.6). | 3.70 | $4,728.60 |
| 09/17/23 | R J COLLINS | 0013 | Phone call with team regarding | 1.10 | $574.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | work streams and updates (.6); create searches for specific communications in Relativity (.1); phone call with team regarding motion for reconsideration (partial) (.4). | | |
| 09/17/23 | D L  CHAPMAN | 0005 | Participate in team call re: next steps (.4); follow-up with Special Committee re same (.1). | 0.50 | $776.25 |
| 09/17/23 | D L  CHAPMAN | 0013 | Participate in team call re: case updates (.6); participate in call with F. Dasser and M. Hurley re same (.6); turn multiple rounds of edits to letter to Court (1.4); emails with team re same (.3); confer with team re: research re motion for reconsideration (.5); review Swiss law materials (.7) and draft memorandum re: same (1.5); review StakeHound filings (.7) and follow-up email with team re: same (.3); confer with M. Hurley re: correspondence to Court (.3);correspondence to opposing counsel re same (.4); follow-up with declarant re status (.1); email to team re: search terms (.3); review legal research from team (.3). | 8.00 | $12,420.00 |
| 09/17/23 | M  CHEN | 0013 | Confer with members of team regarding filing in response to reconsideration motion (.5); multiple revisions to letter response to StakeHound's motion for reconsideration (3.2). | 3.70 | $3,746.25 |
| 09/17/23 | P J  GLACKIN | 0013 | Calls with litigation team members regarding case updates and strategy (.6) and response to StakeHound motion for reconsideration (.5); legal research regarding sealing issues and mechanics (1.7). | 2.80 | $2,835.00 |
| 09/17/23 | M  STANLEY | 0013 | Review reply in support of a preliminary injunction (.3); meet with Akin re case issues (.6); analyze hearing transcripts (2.8); meet with Akin re response to motion for reconsideration (.5); conduct research re: declarations (4.0); draft an email memo re: same (.6); revise a letter to the Court re: scheduling (.5). | 9.30 | $6,151.95 |
| 09/17/23 | M  STANLEY | 0005 | Analyze slides for presentation of case findings. | 0.20 | $132.30 |
| 09/17/23 | J J  MANNON | 0005 | Review and revise presentation of findings (2.4); call with team regarding presentation (.4); review documents marked for second-level review in incoming productions (1.9). | 4.70 | $4,737.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/17/23 | N R LOMBARDI | 0013 | Participate in team call re go forward issues (.6); call with foreign law expert re same (.5); research in connection with opposition to Motion for Reconsideration (2.5); draft section of opposition to Motion for Reconsideration (1.7); research claim requirements and draft analysis (1.7). | 7.00 | $8,316.00 |
| 09/17/23 | K P MCGOEY | 0013 | Attend Akin team call re updates (.6); research re: Hague Convention (1.3); draft and revise correspondence re: same (.4). | 2.30 | $1,811.25 |
| 09/17/23 | M MYATT | 0005 | Update PowerPoint presentation for new discovery and forensic findings (4.9); meet with Akin Celsius team re same (.4). | 5.30 | $3,911.40 |
| 09/18/23 | M P HURLEY | 0013 | Revise and finalize letter to Court (3.2); confer with E. Scott and M. Chen re response brief (.4); revise draft opposition to reconsideration motion (8.4); call with Special Committee re case updates (.3); review correspondence from StakeHound (.2) and correspondence with team (.4) re same; call with F. Dasser and Akin re same (.3). | 13.20 | $23,700.60 |
| 09/18/23 | H L PECKHAM | 0005 | Edit and revise claims analysis presentation (1.4); meet with J. Mannon and M. Myatt in connection with claims analysis (.5). | 1.90 | $2,111.85 |
| 09/18/23 | J F NEWDECK | 0002 | Review August invoice for privilege, confidentiality and UST compliance. | 2.80 | $3,780.00 |
| 09/18/23 | E M SCOTT | 0013 | Emails with Akin team members regarding letter filing (.3) and review updated filing (.2); review correspondence with StakeHound's counsel regarding outstanding issues (.3); confer with M. Hurley and M. Chen regarding response brief insert (.4) and analyze research in support of same (2.1); call with M. Chen regarding same (.2); draft insert regarding same (2.5);review documents regarding same (.6); participate in call with team regarding response brief filing (.5); emails to Akin and Celsius teams regarding negotiations with StakeHound (.2); review StakeHound letter filing (.2); review draft response brief (.9); | 8.60 | $10,990.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with Akin team regarding same (.2). | | |
| 09/18/23 | R J COLLINS | 0013 | Review documents for key issues (.3); phone call with team regarding workstreams (.5). | 0.80 | $417.60 |
| 09/18/23 | D L CHAPMAN | 0005 | Participate in call with Special Committee re: Stone updates (.3); confer with FTI re: fees (.3); follow-up email to J. Mannon re: Stone disclosures (.3). | 0.90 | $1,397.25 |
| 09/18/23 | D L CHAPMAN | 0013 | Prepare for (.2) and participate in call with F. Dasser and Akin re deposition matters (.3); participate in call with Special Committee re case updates (.3) and review correspondence re: StakeHound proposal (.4); participate in call with team re: updates (.3); review letter to Court from opposing counsel (.2); email to team re: same (.2) and draft response to same (.3); prepare inserts to opposition brief (3.2); turn edits to same (.8); review cases in connection therewith (1.6). | 7.80 | $12,109.50 |
| 09/18/23 | M CHEN | 0013 | Conduct research re TRO matters (3.9); draft insert for TRO pleading (1); call with E. Scott re same (.2); update letter response to motion for reconsideration (1.4); call with M. Hurley and E. Scott regarding response brief insert (.4); revise brief in opposition to motion for reconsideration (.5). | 7.40 | $7,492.50 |
| 09/18/23 | V FYDRYCH | 0009 | Conduct electronic review of Rhodium production. | 0.10 | $94.05 |
| 09/18/23 | M STANLEY | 0013 | Revise deposition outline for R. Man (2.8); meet with F. Dasser re deposition matters (.3); meet with declarant re same (.1); meet Akin re case updates (.3); analyze Castellana's declarations (1.1). | 4.60 | $3,042.90 |
| 09/18/23 | J H RO | 0005 | Conduct review of documents sent by opposing counsel. | 2.30 | $2,049.30 |
| 09/18/23 | A LAARAJ | 0013 | Attend Akin team call (.3); coordinate chamber copies of filing (.2); prepare tables for motion for reconsideration (.5). | 1.00 | $459.00 |
| 09/18/23 | J J MANNON | 0005 | Review and revise draft presentation of evidentiary findings (4.2); confer with H. Peckham and M. Myatt regarding same (.5); review documents elevated to second-level review from incoming productions (2.3); review follow | 7.30 | $7,358.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | up from D. Chapman re disclosures (.3). | | |
| 09/18/23 | N R LOMBARDI | 0013 | Review documents and draft Castellana deposition outline (3.2); draft and revise opposition to Motion for Reconsideration (3.4); review documents and draft Man deposition outline (2.1). | 8.70 | $10,335.60 |
| 09/18/23 | K P MCGOEY | 0013 | Correspondence with team re: filing (.5); attend team call re updates (.3); review related correspondence re same (.2). | 1.00 | $787.50 |
| 09/18/23 | M MYATT | 0005 | Call with H. Peckham and J. Mannon re claims presentation (.5); update PowerPoint presentation for internal comments (.1). | 0.60 | $442.80 |
| 09/19/23 | M P HURLEY | 0011 | Travel to/from hearing (actual time 1.0). | 0.50 | $897.75 |
| 09/19/23 | M P HURLEY | 0011 | Travel to/from hearing (actual time 1.0). | 0.50 | $897.75 |
| 09/19/23 | M P HURLEY | 0013 | Call with team re response filing (.1); revise, finalize opposition to reconsideration motion (3.1); review memo re same (.2); prep for hearing (2); attend same (2.3); confer with various parties re proposed resolution (1.9); confer with team re hearing follow up (.2). | 9.80 | $17,595.90 |
| 09/19/23 | H L PECKHAM | 0005 | Edit and revise claims analysis presentation (1.2); review and analyze Stone documents for same (.6). | 1.80 | $2,000.70 |
| 09/19/23 | E M SCOTT | 0009 | Continue revising 9019 motion. | 1.30 | $1,661.40 |
| 09/19/23 | E M SCOTT | 0013 | Participate in call with Akin team regarding response filing and related issues (.1); review documents regarding same (.6); emails to Akin team regarding same (.2); analyze additional filing from StakeHound ahead of hearing (.2); attend hearing regarding emergency motion for reconsideration of TRO (Zoom) (1.2); confer with Akin team regarding same and hearing follow up (.2); review updates regarding StakeHound negotiations (.2). | 2.70 | $3,450.60 |
| 09/19/23 | R J COLLINS | 0013 | Attend team call regarding filing workstreams. | 0.10 | $52.20 |
| 09/19/23 | D L CHAPMAN | 0013 | Review draft opposition to motion for re consideration (.8) and finalize same (.7); review witness declarations and outlines (.8); prepare for (.5), attend (2.3) hearing; draft communication to opposing counsel (.5); review | 6.00 | $9,315.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | search term hit report (.2);confer with team re: hearing follow up (.2). | | |
| 09/19/23 | D L CHAPMAN | 0011 | Travel to and from Stakehound hearing (actual time 1.0). | 0.50 | $776.25 |
| 09/19/23 | D L CHAPMAN | 0011 | Travel to and from Stakehound hearing (actual time 1.0). | 0.50 | $776.25 |
| 09/19/23 | M CHEN | 0013 | Finalize filings for opposition to motion for reconsideration (1.5); prepare documents for hearing (2.4). | 3.90 | $3,948.75 |
| 09/19/23 | P J GLACKIN | 0013 | Review pleadings and other documents to compile potential deposition exhibits (2); call with team re filing workstreams (.1);email litigation team members regarding the same (.2). | 2.30 | $2,328.75 |
| 09/19/23 | M STANLEY | 0013 | Confer with N. Lombardi re: deposition of A. Castellana (.1); attend the hearing before Judge Glenn through zoom (1.2); analyze referenced documents in pleadings and A. Castellana's declarations in preparation of creating a deposition outline (3.0). | 4.30 | $2,844.45 |
| 09/19/23 | J J MANNON | 0005 | Conduct second-level review of documents for incoming productions (1.1); review and revise draft presentation of evidentiary findings (.9). | 2.00 | $2,016.00 |
| 09/19/23 | N R LOMBARDI | 0013 | Confer with M. Stanley re upcoming depositions (.1); conduct Castellana document review and preparation for deposition (3.2); attend zoom hearing (1.2); draft letter to Court (.3); draft opposition to Motion for Reconsideration (1.5); research issue for Motion for Reconsideration (.8). | 7.10 | $8,434.80 |
| 09/19/23 | K P MCGOEY | 0013 | Review draft pleadings and prepare exhibits for same (3.9); related correspondence to team re same (.9); call with team re filing workstreams (.1). | 4.90 | $3,858.75 |
| 09/19/23 | M MYATT | 0005 | Incorporate internal edits into the case presentation. | 3.90 | $2,878.20 |
| 09/20/23 | M P HURLEY | 0013 | Call with UCC and Akin re case matters (.5); prepare letter to Court (3.2); correspondence with team re case matters (.9); correspondence to SC re same (1.2); communications with various parties re potential resolution (2.1); review correspondence and attached documents concerning proposal (2.1). | 10.00 | $17,955.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/20/23 | H L PECKHAM | 0005 | Edit and revise claims analysis presentation (2.3); emails with team re same (.3). | 2.60 | $2,889.90 |
| 09/20/23 | J F NEWDECK | 0002 | Review August invoice for privilege, confidentiality and UST compliance. | 2.00 | $2,700.00 |
| 09/20/23 | E M SCOTT | 0013 | Participate in call with the UCC and Akin regarding case updates (.5); analyze multiple rounds of hit reports and correspondence from StakeHound regarding same (.8); prepare multiple rounds of revised search terms (1.1) and email to Akin team regarding same (.3); further revise search terms in light of Akin team comments (.2) and confer with StakeHound regarding same (.1); consider issues regarding upcoming hearing (.1); analyze outstanding issues regarding Celsius' RFPs (.5) and prepare draft follow-up regarding same (.6) and communications to Akin team and StakeHound regarding same (.3); prepare analysis regarding Celsius' document review and production issues (.3); review correspondence from StakeHound (.4). | 5.20 | $6,645.60 |
| 09/20/23 | D L CHAPMAN | 0013 | Review hit counts and related correspondence from Defendants (.5); participate in call re deposition prep (1); review correspondence with opposing counsel re: discovery (.4) and strategize re: same (.3); review proposal from opposing counsel (.3) and correspondence with Akin re: same (.4); participate in call with UCC and Akin re case matters (.5). | 3.40 | $5,278.50 |
| 09/20/23 | D L CHAPMAN | 0005 | Review and comment on correspondence to opposing counsel (.3); review materials from FTI (.2) and call with M. Myatt re: draft presentation (.2). | 0.70 | $1,086.75 |
| 09/20/23 | M STANLEY | 0013 | Draft an outline for A. Castellana's deposition. | 6.60 | $4,365.90 |
| 09/20/23 | J J MANNON | 0005 | Review documents recently produced by Defendants (5.5); correspond with team regarding presentation materials (.6); review and revise draft presentation of evidentiary findings (5.9). | 12.00 | $12,096.00 |
| 09/20/23 | N R LOMBARDI | 0013 | Conduct Document review and draft materials for deposition preparation (4.3); draft analysis | 7.40 | $8,791.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | of discovery protocol and findings (1.2); research in connection with staking issue (.9); attend deposition prep call (1.0). | | |
| 09/20/23 | M MYATT | 0005 | Incorporate internal edits into presentation (4.7); emails with team re same (.4); call with D. Chapman re same (.2). | 5.30 | $3,911.40 |
| 09/21/23 | M P HURLEY | 0013 | Review correspondence from Locke re case matters (1.1); exchange correspondence with SC re same (1.3); correspondence with Locke re same (1.2); review and revise proposals (2.1); prepare letter to Court (3.1); prep for court hearing (.4); confer with D. Chapman re case strategy (.4); prepare for (.2) and attend (.3) StakeHound hearing. | 10.10 | $18,134.55 |
| 09/21/23 | H L PECKHAM | 0005 | Edit and revise claims analysis presentation (4.0); emails with team re same (.5). | 4.50 | $5,001.75 |
| 09/21/23 | E M SCOTT | 0009 | Continue preparing updated 9019 motion. | 2.20 | $2,811.60 |
| 09/21/23 | E M SCOTT | 0013 | Review documents received from StakeHound and analysis re same (.3); review draft letter filing (.2) and communications with Akin team regarding same (.3); communication to team re hearing update (.3); review updates regarding negotiations with StakeHound (.2); prepare for (.2) and attend hearing regarding StakeHound's emergency motion (.3); participate in Akin team call regarding next steps (.4); and confer with StakeHound regarding discovery search terms (.1). | 2.30 | $2,939.40 |
| 09/21/23 | R J COLLINS | 0013 | Phone call with team regarding current workstreams. | 0.40 | $208.80 |
| 09/21/23 | D L CHAPMAN | 0013 | Review correspondence with opposing counsel (.2) and draft letter to Court (.4); communications with team re: same (.4); participate in team call re case strategy (.4); confer with M. Hurley re: case strategy (.4); prepare for (.2) and participate in (.3) status conference. | 2.30 | $3,570.75 |
| 09/21/23 | P J GLACKIN | 0013 | Attend team call regarding case status and strategy (.4); draft stipulation regarding TRO issues and defendant's motion to reconsider (.9). | 1.30 | $1,316.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/21/23 | M STANLEY | 0013 | Review draft letter to the Court (.2); revise same (2.6); attend the court hearing (.3); meet with Akin re next steps in StakeHound (.4); review documents in preparation of drafting a joint stipulation re: TRO (.5); review hearing notes (.6). | 4.60 | $3,042.90 |
| 09/21/23 | J J MANNON | 0005 | Review and revise draft presentation of evidentiary findings (3.2); correspond with team regarding same (1.3); review correspondence with counsel and develop response to same (.9). | 5.40 | $5,443.20 |
| 09/21/23 | N R LOMBARDI | 0013 | Prepare for (.2) and attend (.3) hearing; draft deposition preparation materials (2.0) and draft analysis of documents (2.4). | 4.90 | $5,821.20 |
| 09/21/23 | K P MCGOEY | 0013 | Review correspondence re same (.3); attend call re next steps (.4); draft outreach letter to mediator (.8). | 1.50 | $1,181.25 |
| 09/21/23 | M MYATT | 0005 | Incorporate internal edits into presentation (1.3); emails with team re same (.2); revise outline to include new evidence (2.8). | 4.30 | $3,173.40 |
| 09/22/23 | M P HURLEY | 0013 | Meet and confer with StakeHound (.9); follow up team call re same (.5); review and revise letter to Court (.8); correspondence with team re same (.8); correspondence to SC re same (.9); correspondence to LL re same (.9); correspondence to chambers re updates (.2); review team updates re discovery (.4). | 5.40 | $9,695.70 |
| 09/22/23 | H L PECKHAM | 0005 | Attend team call in connection with Stone claims presentation (.3); revise draft claims presentation (.2). | 0.50 | $555.75 |
| 09/22/23 | E M SCOTT | 0013 | Confer with FTI regarding StakeHound's search terms (.4); analyze hit report (.5) and prepare updated draft search terms (.4); prepare for (.4) and participate in meet-and-confer call with StakeHound's counsel (.9); participate in follow-up call with Akin team regarding same (.5); emails with Akin team regarding document review issues (.4); review/analyze StakeHound's amended filings (.3); confer with StakeHound regarding updated hit report (.2); analyze further updated hit | 5.00 | $6,390.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | report for Celsius' search terms (.4) and revise search terms regarding same (.4) and email update to Akin team regarding same (.2). | | |
| 09/22/23 | E M SCOTT | 0009 | Prepare outline of outstanding ESI production issues (.5) and analyze documents regarding same (.6); participate in call with P. Glackin (.2) regarding same; review Rhodium's proposed changes to the draft Settlement Agreement (.2); revise draft correspondence to Rhodium regarding ESI production issues (1.1) and email to M. Hurley regarding same (.1). | 2.70 | $3,450.60 |
| 09/22/23 | D L CHAPMAN | 0005 | Participate in team call re draft presentation (.3); review FTI budget (.1) and draft memorandum to client re: same (.4). | 0.80 | $1,242.00 |
| 09/22/23 | D L CHAPMAN | 0013 | Prepare agenda for meet-and-confer (.5); participate in same (.9); participate in follow-up team call (.5); attention to document review issues (.3); correspond to team re: document review (.3); review latest Stake Hound filing (.4). | 2.90 | $4,502.25 |
| 09/22/23 | P J GLACKIN | 0009 | Call with E. Scott regarding letter to Rhodium regarding discovery issues (.2); review background materials regarding the same (.4); draft letter to Rhodium's counsel regarding discovery disputes (2.4) and email E. Scott regarding the same (.1). | 3.10 | $3,138.75 |
| 09/22/23 | P J GLACKIN | 0013 | Draft stipulation regarding TRO carveout and defendant's motion to reconsider (1.4) and email Akin team regarding the same (.2). | 1.60 | $1,620.00 |
| 09/22/23 | M STANLEY | 0013 | Revise joint stipulation and proposed order regarding the TRO and PI hearing (.4); meet with StakeHound's counsel, Akin for meet and confer (.9); meet with Akin re same (.5); review StakeHound's amended filings (.5). | 2.30 | $1,521.45 |
| 09/22/23 | M STANLEY | 0005 | Meet with Akin members re: presentation (.3); draft an email to third party re case issues (.1); revise presentation outline (3.7). | 4.10 | $2,712.15 |
| 09/22/23 | J J MANNON | 0005 | Review and revise presentation of evidentiary findings (3.0); call with team regarding presentation and go-forward strategy (.3). | 3.30 | $3,326.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/22/23 | N R LOMBARDI | 0013 | Participate in Meet &Confer (.9); attend team call re same (.5); review documents re StakeHound matter (1.6). | 3.00 | $3,564.00 |
| 09/22/23 | K P MCGOEY | 0013 | Communicate with Akin attorneys re: letter to mediator. | 0.40 | $315.00 |
| 09/22/23 | M MYATT | 0005 | Continue revising outline to include new documents (2.1); revise outline to align with presentation (2.1); participate in call with team regarding the presentation (.3); incorporate internal edits into presentation (.5). | 5.00 | $3,690.00 |
| 09/23/23 | M P HURLEY | 0013 | Review correspondence with team re discovery (.5); confer with D. Chapman re declaration (.2); correspondence with SC re mediation (.3); correspondence to LL re same (.4). | 1.40 | $2,513.70 |
| 09/23/23 | M P HURLEY | 0009 | Review draft settlement agreement (.3); correspondence with Akin team re same (.1). | 0.40 | $718.20 |
| 09/23/23 | E M SCOTT | 0013 | Communication to Akin team regarding StakeHound ad hoc production (.3); review analysis regarding same (.2); revise draft search terms (.4); email to Akin team regarding same (.2); confer with StakeHound and FTI regarding updated search terms for Celsius documents (.2); email to Akin team regarding ad hoc document collection (.2); review internal analysis regarding document issues (.1). | 1.60 | $2,044.80 |
| 09/23/23 | E N MILLER | 0009 | Review settlement agreement markup (.5) and correspond with Akin team re same (.2). | 0.70 | $907.20 |
| 09/23/23 | D L CHAPMAN | 0013 | Communications with team re: document productions (.3); review and comment on document search (.3); confer with M. Hurley re: declaration (.2); review correspondence with client (.3). | 1.10 | $1,707.75 |
| 09/23/23 | J A HUNTER | 0013 | Stage StakeHound Production for attorney review (.7); communication to case team re same (.1). | 0.80 | $327.60 |
| 09/23/23 | N R LOMBARDI | 0013 | Review incoming document review (1.9); conduct document review to create ad hoc production (2.2). | 4.10 | $4,870.80 |
| 09/24/23 | M P HURLEY | 0009 | Call with Akin corporate team re settlement agreement (.7); memo to SC re same (.3). | 1.00 | $1,795.50 |
| 09/24/23 | M P HURLEY | 0013 | Correspondence with various parties re mediation (.3); draft memo to tax team re certain | 0.50 | $897.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | StakeHound tax considerations (.2). | | |
| 09/24/23 | R A  TESTANI | 0009 | Participate in internal conference with Akin team to discuss revised draft of settlement agreement. | 0.70 | $1,256.85 |
| 09/24/23 | E M  SCOTT | 0013 | Analyze multiple rounds of updated hit reports (.6) and prepare updated search terms regarding same (.3); emails with Akin team and StakeHound regarding same (.4). | 1.30 | $1,661.40 |
| 09/24/23 | E M  SCOTT | 0009 | Prepare for (.1) and participate in (.7) call with Akin team regarding Settlement Agreement. | 0.80 | $1,022.40 |
| 09/24/23 | E N  MILLER | 0009 | Internal team call re settlement agreement markup (partial). | 0.60 | $777.60 |
| 09/24/23 | D L  CHAPMAN | 0004 | Update draft budget. | 0.40 | $621.00 |
| 09/24/23 | D L  CHAPMAN | 0013 | Review document discovery hit lists (.3); review discovery memoranda (.4). | 0.70 | $1,086.75 |
| 09/24/23 | M  STANLEY | 0005 | Review hearing transcript in preparation of making presentation slides. | 1.60 | $1,058.40 |
| 09/24/23 | N R  LOMBARDI | 0013 | Conduct document review. | 2.00 | $2,376.00 |
| 09/25/23 | M P  HURLEY | 0013 | Correspondence to team re mediation (.3); call with D. Chapman re same (.2); correspondence with SC re same (.3); review and revise stipulation re TRO (.7); call with team re discovery matters (.4). | 1.90 | $3,411.45 |
| 09/25/23 | C D  DONIAK | 0013 | Review case background materials. | 0.40 | $379.80 |
| 09/25/23 | J F  NEWDECK | 0003 | Review docket re FTI application (.1); emails with FTI re CNO re same (.1). | 0.20 | $270.00 |
| 09/25/23 | J F  NEWDECK | 0002 | Review current August invoice (.1); email to Akin team re same (.1). | 0.20 | $270.00 |
| 09/25/23 | E M  SCOTT | 0013 | Communications with Akin team regarding document review issues (1.2); confer with StakeHound's counsel regarding discovery issues (.4); review documents regarding same (.3); review analysis regarding document production (.3); emails with Akin team regarding same (.5); analyze filings regarding document production issues (.6); confer with eDiscovery team regarding StakeHound production (.2); revise draft document review analysis (.8) and confer with Akin team regarding same (.4); review open issues for next steps (.5); prepare draft correspondence regarding | 6.80 | $8,690.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | discovery issues (.7) and review documents regarding same (.4); review updated draft Stipulation (.2); confer with FTI team regarding document issues (.3). | | |
| 09/25/23 | D K KRASA | 0004 | Review all relevant case dockets and filings thereon (.6); prepare docket filings for attorney review (.4). | 1.00 | $459.00 |
| 09/25/23 | D L CHAPMAN | 0013 | Review and respond to correspondence re: discovery (.8); participate in team call re: same (.4); prepare for document review (.4); reach out to client re: same (.3); review and edit coding panel (.4); confer with FTI and client re: review (.3); confer with M. Hurley re: mediation (.2). | 2.80 | $4,347.00 |
| 09/25/23 | D L CHAPMAN | 0005 | Review correspondence from opposing counsel re case matters (.2) and follow-up with FTI re: same (.2). | 0.40 | $621.00 |
| 09/25/23 | J A HUNTER | 0013 | Submit client documents for electronic processing for attorney review (.2); update StakeHound production with native files provided by Locke Lord (.3); review Locke Lord hit count report of text files responding to search terms (.2); communication with case team (.5). | 1.20 | $491.40 |
| 09/25/23 | P J GLACKIN | 0013 | Revise draft stipulation regarding PI Hearing adjournment and TRO Carveout. | 0.90 | $911.25 |
| 09/25/23 | M STANLEY | 0005 | Review Stone's depositions (.6); revise presentation (2.2). | 2.80 | $1,852.20 |
| 09/25/23 | M STANLEY | 0013 | Review revisions to joint stipulation re: TRO (.1); meet with Akin members re discovery (.4); draft email to Locke Lord on discovery (.4); revise document review protocol (.7); draft information for document review team (.1). | 1.70 | $1,124.55 |
| 09/25/23 | J H RO | 0013 | Review internal correspondence re document review (.1); review complaint for background information (.6). | 0.70 | $623.70 |
| 09/25/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.50 | $229.50 |
| 09/25/23 | A LAARAJ | 0013 | Process Veritext transcript invoice. | 0.30 | $137.70 |
| 09/25/23 | J J MANNON | 0005 | Review outline of findings presentation (1.9); emails with team regarding same (.5). | 2.40 | $2,419.20 |
| 09/25/23 | N R LOMBARDI | 0013 | Review document productions (3.2); draft discovery analysis (1.6); draft document review | 9.70 | $11,523.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | memo (4.5); call with team re discovery matters (.4). | | |
| 09/25/23 | K P MCGOEY | 0013 | Review team correspondence re: matter status. | 0.40 | $315.00 |
| 09/25/23 | K M ZAHARIS | 0013 | Conduct research regarding coin reports (1.8); review plan in connection with questions for same (.7). | 2.50 | $1,968.75 |
| 09/25/23 | M  MYATT | 0005 | Continue revising outline to include new documents (.2); draft email to Akin re updated presentation and findings (.1). | 0.30 | $221.40 |
| 09/26/23 | M P HURLEY | 0013 | Correspondence with Celsius and team re filings (.3); review internal correspondence re document review matters (.8); attend document review call (.9); confer with E. Scott and D. Chapman re same (.4); revise MT stipulation (.9); correspondence with LL re related matters (.6); correspondence to team re mediation (.4). | 4.30 | $7,720.65 |
| 09/26/23 | M P HURLEY | 0009 | Exchange correspondence with Rhodium and Akin re settlement agreement (.4); call with Rhodium counsel and Akin re same (.5); consider open issues (.3); call with client re same (.3). | 1.50 | $2,693.25 |
| 09/26/23 | H L PECKHAM | 0013 | Attend document review meeting (.9); review and analyze background materials in connection with document review (1.4). | 2.30 | $2,556.45 |
| 09/26/23 | C D DONIAK | 0013 | Attend team meeting re document review. | 0.90 | $854.55 |
| 09/26/23 | P G O'BRIEN | 0013 | Conference with Akin team re document review protocol (.8) (partial); review background documents in preparation for document review (2.2). | 3.00 | $3,334.50 |
| 09/26/23 | J F NEWDECK | 0004 | Finalize issues re proposed budget (.4); email to Debtors re same (.1). | 0.50 | $675.00 |
| 09/26/23 | R A TESTANI | 0009 | Review and respond to emails re settlement agreement (.7); participate in conference call with Akin and Rhodium counsel re settlement agreement (.5); participate in follow-up conference call regarding same with Celsius (.3). | 1.50 | $2,693.25 |
| 09/26/23 | E M SCOTT | 0013 | Communications with Akin team regarding factual background with respect to document review issues (.4); participate in call with Akin document review team (.9); follow-up call with M. Hurley and D. Chapman | 5.70 | $7,284.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | regarding same (.4); call with M. Stanley re review protocol (.2); revise draft document review memorandum (.9); correspondence throughout the day with Akin team regarding document review issues (.9); review correspondence from StakeHound regarding discovery issues (.2); prepare response to same (.4); communications with Akin team regarding same (.5); confer with FTI regarding document collection (.2) and confer with Celsius regarding same (.2); consider issues regarding initial document production (.4); confer with M. Stanley re communications to StakeHound (.1). | | |
| 09/26/23 | E M SCOTT | 0009 | Participate in call with Stris and Akin regarding comments to the draft Settlement Agreement. | 0.50 | $639.00 |
| 09/26/23 | D K KRASA | 0004 | Review case docket (.6); organize pleadings for attorney review (1); circulate relevant pleadings (.4). | 2.00 | $918.00 |
| 09/26/23 | R J COLLINS | 0013 | Review amended complaint (.7); attend team call regarding document review (.9). | 1.60 | $835.20 |
| 09/26/23 | E N MILLER | 0009 | Call with Rhodium and Akin re settlement agreement comments (.5); follow-up call with client group re same (.3). | 0.80 | $1,036.80 |
| 09/26/23 | D L CHAPMAN | 0004 | Review and edit case update document for client. | 1.00 | $1,552.50 |
| 09/26/23 | D L CHAPMAN | 0005 | Confer with FTI re: subpoena response (.3) and follow-up with third party re: same (.2). | 0.50 | $776.25 |
| 09/26/23 | D L CHAPMAN | 0013 | Prepare for (.2) and participate in (.9) call with document review team; participate in follow-up call with M. Hurley and E. Scott re: same (.4); follow-up with document review team (.3); turn edits to document review memorandum (.8); emails with team re: collection of documents (.2) and production of same (.2). | 3.00 | $4,657.50 |
| 09/26/23 | D L CHAPMAN | 0002 | Turn edits to August fee statement. | 1.50 | $2,328.75 |
| 09/26/23 | D A SMITH | 0013 | Retrieve supplemental production and stage in Relativity for attorney review. | 3.00 | $1,309.50 |
| 09/26/23 | P J GLACKIN | 0013 | Draft proposed notice of withdrawal of StakeHound's motion to reconsider (.3); attend Akin teleconference regarding document review protocol (.9). | 1.20 | $1,215.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| 09/26/23 | K C WOODHOUSE | 0013 | Attend team conference call to discuss document review protocols. | 0.90 | $396.90 |
| 09/26/23 | D P MOYE | 0013 | Participate in team call to discuss case status and document review protocols. | 0.90 | $514.35 |
| 09/26/23 | M STANLEY | 0013 | Meet with Akin members re document review (.9); confer with E. Scott re: correspondence to StakeHound (.1); revise the review protocol (4.3); confer with E. Scott re: same (.2); draft an email to the document review team providing guidance on the review process (.3); compile a list of relevant dates re same (.2); analyze Celsius' objections to StakeHound's RFPs (.3); analyze StakeHound's objections to Celsius' RFPs (.2). | 6.50 | $4,299.75 |
| 09/26/23 | M STANLEY | 0005 | Meet with M. Myatt re: the presentation for the UCC. | 0.20 | $132.30 |
| 09/26/23 | J H RO | 0013 | Attend document review call (.9); review internal correspondence re document review matters (.5); review discovery requests and document review protocol (.6). | 2.00 | $1,782.00 |
| 09/26/23 | T M JEFFCOAT | 0013 | Confer with internal Akin team regarding document review protocol. | 0.90 | $733.05 |
| 09/26/23 | J J MANNON | 0005 | Review and revise outline of findings (.8); review and revise draft presentation (1.8); emails to team regarding same (.2). | 2.80 | $2,822.40 |
| 09/26/23 | N R LOMBARDI | 0013 | Draft and proofread document review memo (3.0); conduct document review (1.7). | 4.70 | $5,583.60 |
| 09/26/23 | K P MCGOEY | 0013 | Review Akin correspondence re: discovery. | 0.30 | $236.25 |
| 09/26/23 | K M ZAHARIS | 0013 | Correspondence to team re plan related StakeHound considerations (.2); analyze issues re same (.3). | 0.50 | $393.75 |
| 09/26/23 | D A CHASIN | 0013 | Attend document review kickoff meeting. | 0.90 | $639.90 |
| 09/26/23 | M MYATT | 0005 | Continue revising UCC presentation outline to include hearing information (.2); confer with M. Stanley re same (.2). | 0.40 | $295.20 |
| 09/27/23 | M P HURLEY | 0013 | Correspondence with mediator re StakeHound matters (.2); correspondence to LL re same (.3); correspondence with team re same (.3); revise draft mediation order (.3); attend call with team re next steps (.5); review documents re same (.3). | 1.90 | $3,411.45 |
| 09/27/23 | M P HURLEY | 0009 | Review comments to settlement agreement from team (.3); | 0.70 | $1,256.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence to SC re same (.2); correspondence to UCC re same (.2). | | |
| 09/27/23 | M P HURLEY | 0004 | Review and comment re litigation update for client. | 0.40 | $718.20 |
| 09/27/23 | C D DONIAK | 0013 | Review case background materials. | 2.10 | $1,993.95 |
| 09/27/23 | P G O'BRIEN | 0013 | Review document review protocol and background materials. | 0.70 | $778.05 |
| 09/27/23 | J F NEWDECK | 0003 | Review status of FTI retention (.2); draft CNO re same (.2); emails with K. Zaharis (.1) and FTI (.1) re same. | 0.60 | $810.00 |
| 09/27/23 | R A TESTANI | 0009 | Review revised draft of settlement agreement. | 0.70 | $1,256.85 |
| 09/27/23 | E M SCOTT | 0009 | Revise SC update in light of Akin team comments. | 0.20 | $255.60 |
| 09/27/23 | E M SCOTT | 0013 | Correspondence to Akin team regarding documents from FTI for review (.7) and analyze issues with respect to same (.5); correspondence with document review team members (.7); participate in Akin team call regarding next steps (.5); communications to Celsius team regarding document collection (.3); confer with FTI regarding same (.3); email to Akin team regarding same (.6); address document tagging issues (.6); review updated draft Stipulation (.2); confer with Celsius witnesses regarding document issues (.3); prepare analysis regarding discovery issues (.8). | 5.50 | $7,029.00 |
| 09/27/23 | E M SCOTT | 0002 | Revise draft fee submission materials. | 0.70 | $894.60 |
| 09/27/23 | D K KRASA | 0003 | Emails with J. Newdeck re filing of certificate of no objection re FTI retention (.1); prepare certificate to be efiled (.2); effect the above (.2); prepare pleading to be served (.2); follow up with Stretto re service (.2). | 0.90 | $413.10 |
| 09/27/23 | D K KRASA | 0004 | Review and organize pleadings prior to distribution. | 1.00 | $459.00 |
| 09/27/23 | R J COLLINS | 0013 | Review project memorandum (.4); draft email to N. Lombardi regarding memorandum (.1); phone call with N. Lombardi regarding memorandum (.1); team call regarding work streams and document review (.5). | 1.10 | $574.20 |
| 09/27/23 | E N MILLER | 0009 | Review and revise settlement agreement (1.4); correspond to team re same (.3). | 1.70 | $2,203.20 |
| 09/27/23 | D L CHAPMAN | 0002 | Turn edits to August fee | 1.00 | $1,552.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | statement. | | |
| 09/27/23 | D L CHAPMAN | 0004 | Turn edits to case summary document (.4) and email client re same (.1). | 0.50 | $776.25 |
| 09/27/23 | D L CHAPMAN | 0013 | Email with team re: document review (.6); participate in team call re: next steps (.5); review and edit proposed deposition schedule (.2); follow-up with witnesses (.3); draft proposed deposition schedule (.3). | 1.90 | $2,949.75 |
| 09/27/23 | M YOUNG | 0013 | Review document review criteria and case documents. | 1.00 | $477.00 |
| 09/27/23 | D A SMITH | 0013 | Continue to retrieve supplemental documents and stage in Relativity for attorney review. | 2.40 | $1,047.60 |
| 09/27/23 | M STANLEY | 0013 | Review updated protective order (.1); meet with Akin team re: ongoing tasks (.5); draft a mediation confidentiality agreement (4.0); confer with N. Lombardi re: same (.1). | 4.70 | $3,109.05 |
| 09/27/23 | J H RO | 0013 | Review correspondence from E. Scott re document review protocol. | 0.10 | $89.10 |
| 09/27/23 | N R LOMBARDI | 0013 | Participate in team call re case status (.5), revise mediation order draft (.7); call with M. Stanley re same (.1); document review (3.0); draft production letter (2.9); call with R. Collins re document review memo (.1); draft mediation statement (2.0). | 9.30 | $11,048.40 |
| 09/27/23 | K P MCGOEY | 0013 | Attend team call (.5); review correspondence re: discovery and mediation status (.9). | 1.40 | $1,102.50 |
| 09/27/23 | K M ZAHARIS | 0002 | Emails with J. Newdeck re CNO for FTI retention application (.2); prepare same for court (.2); prepare email to court re same (.2). | 0.60 | $472.50 |
| 09/27/23 | D A CHASIN | 0013 | Review complaint (.5); review temporary restraining order (.2). | 0.70 | $497.70 |
| 09/28/23 | M P HURLEY | 0013 | Review internal correspondence re document review updates (.6); correspondence to LL re discovery (.5). | 1.10 | $1,975.05 |
| 09/28/23 | M P HURLEY | 0009 | Exchange correspondence with team re draft settlement agreement. | 0.30 | $538.65 |
| 09/28/23 | H L PECKHAM | 0013 | Review and analyze background materials in connection with document review (1.0); review and analysis documents in response to discovery requests (4.1). | 5.10 | $5,668.65 |
| 09/28/23 | C D DONIAK | 0013 | Review documents for responsiveness and privilege (8.6); confer with E. Scott re | 8.90 | $8,450.55 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document review issues (.3). | | |
| 09/28/23 | P G O'BRIEN | 0013 | Review client documents for responsiveness and privilege. | 1.00 | $1,111.50 |
| 09/28/23 | J F NEWDECK | 0002 | Review August invoice (1); emails to team re fee examiner report (.1); brief review of same (.2). | 1.30 | $1,755.00 |
| 09/28/23 | R A TESTANI | 0009 | Review and respond to emails regarding comments to proposed draft of settlement agreement. | 0.40 | $718.20 |
| 09/28/23 | E M SCOTT | 0013 | Correspondence with Akin eDiscovery team regarding document review issues (.8); correspondence with document reviewers regarding questions with respect to review issues (1.8); participate in call with additional document review team members (1.3); correspondence with Akin, FTI, and Celsius teams regarding document collection issues (.8); review draft analysis regarding issues with StakeHound production (.3) and confer with C. Doniak regarding same (.3); update review pallet in light of additional issues (.2); analyze outstanding discovery issues (.6); revise updated draft document review memo (.3); email to Akin team regarding confidentiality issues (.4). | 6.80 | $8,690.40 |
| 09/28/23 | E M SCOTT | 0009 | Review Akin comments to draft Settlement Agreement and correspondence with Akin regarding same. | 0.10 | $127.80 |
| 09/28/23 | D K KRASA | 0004 | Review docket update for distribution to team. | 0.60 | $275.40 |
| 09/28/23 | R J COLLINS | 0013 | Draft emails to review team regarding review issues (.1); draft email to EDiscovery regarding review issues (.1); draft email to team regarding particular document (.1); review documents in preparation for preliminary injunction hearing (8.6); review project protocol memorandum (.1). | 9.00 | $4,698.00 |
| 09/28/23 | E N MILLER | 0009 | Review and revise settlement agreement (1.8); correspondence with team re same (.2). | 2.00 | $2,592.00 |
| 09/28/23 | D L CHAPMAN | 0013 | Participate in call re: document review (partial) (.6); edit document review memorandum (.4); review StakeHound mark-up of stipulations (.2); draft proposed deposition schedule (.3); turn edits to confidentiality order (.7); review and respond to | 3.00 | $4,657.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | emails re: ongoing document review (.8). | | |
| 09/28/23 | M V LLOYD | 0013 | Review background materials re: case issues and document review (1.3); call with Akin team re: document review process (1.3). | 2.60 | $2,854.80 |
| 09/28/23 | M YOUNG | 0013 | Conduct first level document review. | 2.00 | $954.00 |
| 09/28/23 | D A SMITH | 0013 | Work with case team to customize attorney review tag for document production review. | 2.30 | $1,003.95 |
| 09/28/23 | K C WOODHOUSE | 0013 | First level review of documents in preparation for production. | 4.50 | $1,984.50 |
| 09/28/23 | D P MOYE | 0013 | Review communications addressing details of review and issues to identify during document review. | 0.30 | $171.45 |
| 09/28/23 | M STANLEY | 0013 | Conduct document review for Celsius' documents (8.5); revise mediation confidentiality agreement (.4). | 8.90 | $5,887.35 |
| 09/28/23 | J H RO | 0013 | Review internal correspondence re document review protocol and questions on specific documents (.2); conduct review of documents for outgoing production (2.5). | 2.70 | $2,405.70 |
| 09/28/23 | T M JEFFCOAT | 0013 | Review and analyze document review memorandum regarding document review parameters. | 0.80 | $651.60 |
| 09/28/23 | N R LOMBARDI | 0013 | Draft mediation statement. | 8.30 | $9,860.40 |
| 09/28/23 | K P MCGOEY | 0013 | Review client documents for possible production (2.4); review document review memo (.5); review related correspondence (.3). | 3.20 | $2,520.00 |
| 09/28/23 | K M ZAHARIS | 0002 | Review portions of August invoice for compliance with UST guidelines (.8); email to J. Newdeck re same (.1). | 0.90 | $708.75 |
| 09/28/23 | D A CHASIN | 0013 | Conduct document review. | 3.40 | $2,417.40 |
| 09/28/23 | M S NOXSEL | 0013 | Review case material (.2); confer with Akin team regarding review protocol (1.3). | 1.50 | $1,336.50 |
| 09/29/23 | M P HURLEY | 0013 | Review correspondence re status of pending StakeHound matters (.6); revise TRO stipulation (.8); revise scheduling stipulation (.6). | 2.00 | $3,591.00 |
| 09/29/23 | M P HURLEY | 0009 | Correspondence with corporate team re settlement agreement. | 0.30 | $538.65 |
| 09/29/23 | H L PECKHAM | 0013 | Review and analyze background materials in connection with document review (.5); review and analyze documents in response to discovery requests (5.9); correspond with Akin in connection with said document review and analysis (.5). | 6.90 | $7,669.35 |
| 09/29/23 | C D DONIAK | 0013 | Review documents for | 7.90 | $7,501.05 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | responsiveness and privilege (7.7); emails with team re document review protocol (.2). | | |
| 09/29/23 | P G O'BRIEN | 0013 | Review client documents for responsiveness and privilege. | 4.00 | $4,446.00 |
| 09/29/23 | J F NEWDECK | 0003 | Emails with K. Zaharis re August fee statement (.2); brief review of fee examiner response (.3); emails with Akin members re same (.3). | 0.80 | $1,080.00 |
| 09/29/23 | E M SCOTT | 0013 | Confer with Akin team regarding updated document review memo (.2); communications with document review team members regarding questions with respect to review (1.8); analyze documents elevated by document review team (2.1); confer with Akin eDiscovery team regarding review and production issues (.8); confer with Celsius and FTI teams regarding additional documents (.3); review updated draft discovery Stipulation and Scheduling Order (.2); correspondence with Akin team regarding initial Celsius document production issues (.6); analyze privilege issues with document review (.6); call with A. Cooksey re document review background (1.2). | 7.80 | $9,968.40 |
| 09/29/23 | D K KRASA | 0004 | Review docket update for distribution to team. | 0.40 | $183.60 |
| 09/29/23 | R J COLLINS | 0013 | Draft email to team regarding document review issues (.2); draft email to team regarding specific documents (.2); review documents in preparation for preliminary injunction matters (8.2). | 8.60 | $4,489.20 |
| 09/29/23 | E N MILLER | 0009 | Review and revise settlement letter markup (.4); correspond with team re same (.2). | 0.60 | $777.60 |
| 09/29/23 | D L CHAPMAN | 0013 | Review and respond to internal emails re: ongoing document review (3.4); review and respond to correspondence re: opposing counsel responses re same (.5). | 3.90 | $6,054.75 |
| 09/29/23 | D L CHAPMAN | 0002 | Review fee examiner letter (.5) and draft proposed responses to certain points (1.1). | 1.60 | $2,484.00 |
| 09/29/23 | M V LLOYD | 0013 | Perform responsiveness and privilege document review (3.5); correspondence with Akin team re: same (.6). | 4.10 | $4,501.80 |
| 09/29/23 | M YOUNG | 0013 | Conduct first level document review. | 6.00 | $2,862.00 |
| 09/29/23 | D A SMITH | 0013 | Continue to work with case team | 1.60 | $698.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | to customize attorney review tags for document production review. | | |
| 09/29/23 | M CHEN | 0013 | Conduct document review in connection with hearing for injunctive relief and motion for arbitration. | 2.10 | $2,126.25 |
| 09/29/23 | P J GLACKIN | 0013 | Review Celsius documents for responsiveness and privilege. | 2.30 | $2,328.75 |
| 09/29/23 | K C WOODHOUSE | 0013 | First level review of documents in preparation for production. | 3.50 | $1,543.50 |
| 09/29/23 | D P MOYE | 0013 | Evaluate protocols and begin review of documents for hearing preparation. | 1.60 | $914.40 |
| 09/29/23 | M STANLEY | 0013 | Conduct document review (9.1); revise new document review protocol (.3); review documents for ad hoc production (1.9). | 11.30 | $7,474.95 |
| 09/29/23 | J H RO | 0013 | Review internal correspondence re flagged documents and updated document review protocol (.2); conduct review of documents for outgoing production (5.4). | 5.60 | $4,989.60 |
| 09/29/23 | T M JEFFCOAT | 0013 | Review documents in connection with Stakehound proceedings. | 2.30 | $1,873.35 |
| 09/29/23 | N R LOMBARDI | 0013 | Draft mediation statement. | 3.10 | $3,682.80 |
| 09/29/23 | K P MCGOEY | 0013 | Review and categorize client documents (1.6); review related internal correspondence (.6). | 2.20 | $1,732.50 |
| 09/29/23 | K M ZAHARIS | 0002 | Review sections of August invoice for privilege and confidentiality issues (3.5); emails with J. Newdeck (.2) and accounting (.5) re same; continue review of same (1). | 5.20 | $4,095.00 |
| 09/29/23 | M S NOXSEL | 0013 | Review case materials (1); review documents on Relativity (5.3). | 6.30 | $5,613.30 |
| 09/30/23 | M P HURLEY | 0013 | Call with team re document review (.5); review flagged documents (.9). | 1.40 | $2,513.70 |
| 09/30/23 | H L PECKHAM | 0013 | Review and analyze documents in response to discovery requests (5.8); correspond Akin in connection with document review and analysis (.4). | 6.20 | $6,891.30 |
| 09/30/23 | C D DONIAK | 0013 | Review documents for responsiveness and privilege (4.5); emails with team re document review protocol (.2). | 4.70 | $4,462.65 |
| 09/30/23 | P G O'BRIEN | 0013 | Review client documents for responsiveness and privilege (1.1); e-mails with Akin document review team re same (.2). | 1.30 | $1,444.95 |
| 09/30/23 | E M SCOTT | 0013 | Analyze documents elevated by document reviewers (1.4); correspondence with Akin review team regarding questions | 4.70 | $6,006.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | with respect to review (1.6); participate in call with Akin team regarding discovery issues (.5); confer with FTI team regarding document collection issues (.2); confer with Akin eDiscovery team regarding incoming and outgoing document productions (.4); review analysis regarding incoming document production (.4) and emails with Akin team regarding same (.2). | | |
| 09/30/23 | R J COLLINS | 0013 | Phone call with team regarding document review (.5); draft email to team regarding specific documents (.1); draft email to D. Chapman regarding specific fact issue (.1); call with M. Stanley re document review (.1); review documents for preliminary injunction hearing (7.7); emails with team re document review (.5). | 9.00 | $4,698.00 |
| 09/30/23 | D L CHAPMAN | 0013 | Participate in call with team re: document review (.5); review and respond to emails re: same (1.8). | 2.30 | $3,570.75 |
| 09/30/23 | M V LLOYD | 0013 | Perform responsiveness and privilege document review. | 0.40 | $439.20 |
| 09/30/23 | M YOUNG | 0013 | Conduct first level document review. | 6.00 | $2,862.00 |
| 09/30/23 | D A SMITH | 0013 | Retrieve supplemental production and stage for attorney review. | 2.50 | $1,091.25 |
| 09/30/23 | P J GLACKIN | 0013 | Review Celsius documents for responsiveness and privilege (4.3); review Stakehound documents (.9). | 5.20 | $5,265.00 |
| 09/30/23 | D P MOYE | 0013 | Review documents in preparation for evidentiary hearing. | 4.00 | $2,286.00 |
| 09/30/23 | M STANLEY | 0013 | Conduct document review (6.2); meet with the team re same (.5); emails with team re same (.8); confer with R. Collins re: document review (.1); draft an email to D. Chapman re: analysis of produced documents (.1). | 7.70 | $5,093.55 |
| 09/30/23 | T M JEFFCOAT | 0013 | Review documents in connection with Stakehound proceedings. | 3.80 | $3,095.10 |
| 09/30/23 | N R LOMBARDI | 0013 | Draft mediation statement (11.8); participate in team call re document review (.5). | 12.30 | $14,612.40 |
| 09/30/23 | K P MCGOEY | 0013 | Review and categorize client documents (4.6); attend team call re same (.5). | 5.10 | $4,016.25 |
| 09/30/23 | D A CHASIN | 0013 | Conduct document review. | 2.70 | $1,919.70 |
| 09/30/23 | M S NOXSEL | 0013 | Review documents on | 7.20 | $6,415.20 |

| Date | Tkpr | Task | Hours | Value |
|------|------|------|-------|-------|
| | | Relativity. | | |

| | | Total Hours | 1,852.00 |
|--|--|--|--|

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| M P HURLEY | 193.70 | at | $1795.50 | = | $347,788.35 |
| R A TESTANI | 6.80 | at | $1795.50 | = | $12,209.40 |
| E M SCOTT | 177.50 | at | $1278.00 | = | $226,845.00 |
| E N MILLER | 13.10 | at | $1296.00 | = | $16,977.60 |
| D L CHAPMAN | 169.00 | at | $1552.50 | = | $262,372.50 |
| H L PECKHAM | 33.40 | at | $1111.50 | = | $37,124.10 |
| C D DONIAK | 24.90 | at | $949.50 | = | $23,642.55 |
| P G O'BRIEN | 17.50 | at | $1111.50 | = | $19,451.25 |
| J F NEWDECK | 24.00 | at | $1350.00 | = | $32,400.00 |
| M V LLOYD | 7.10 | at | $1098.00 | = | $7,795.80 |
| A A BERESTON | 53.10 | at | $1008.00 | = | $53,524.80 |
| J J MANNON | 82.00 | at | $1008.00 | = | $82,656.00 |
| N R LOMBARDI | 231.30 | at | $1188.00 | = | $274,784.40 |
| A E BOYD | 27.70 | at | $963.00 | = | $26,675.10 |
| S PAVLOVIC | 13.00 | at | $1012.50 | = | $13,162.50 |
| M CHEN | 88.00 | at | $1012.50 | = | $89,100.00 |
| P J GLACKIN | 23.90 | at | $1012.50 | = | $24,198.75 |
| V FYDRYCH | 16.40 | at | $940.50 | = | $15,424.20 |
| M STANLEY | 158.20 | at | $661.50 | = | $104,649.30 |
| J H RO | 48.70 | at | $891.00 | = | $43,391.70 |
| C MAKAROVA | 25.70 | at | $661.50 | = | $17,000.55 |
| E D FROHMAN | 5.50 | at | $864.00 | = | $4,752.00 |
| T M JEFFCOAT | 56.30 | at | $814.50 | = | $45,856.35 |
| K P MCGOEY | 71.10 | at | $787.50 | = | $55,991.25 |
| K M ZAHARIS | 15.70 | at | $787.50 | = | $12,363.75 |
| D A CHASIN | 7.70 | at | $711.00 | = | $5,474.70 |
| R E SEREIX | 6.10 | at | $711.00 | = | $4,337.10 |
| M DESIMONE | 7.80 | at | $864.00 | = | $6,739.20 |
| M S NOXSEL | 15.00 | at | $891.00 | = | $13,365.00 |
| M MYATT | 60.80 | at | $738.00 | = | $44,870.40 |
| R J COLLINS | 38.80 | at | $522.00 | = | $20,253.60 |
| M YOUNG | 20.60 | at | $477.00 | = | $9,826.20 |
| K C WOODHOUSE | 22.10 | at | $441.00 | = | $9,746.10 |
| D P MOYE | 14.50 | at | $571.50 | = | $8,286.75 |
| R J SLAVIN | 11.50 | at | $432.00 | = | $4,968.00 |
| D K KRASA | 5.90 | at | $459.00 | = | $2,708.10 |
| A LAARAJ | 28.50 | at | $459.00 | = | $13,081.50 |
| C PATTON | 10.20 | at | $346.50 | = | $3,534.30 |
| D A SMITH | 11.80 | at | $436.50 | = | $5,150.70 |
| J A HUNTER | 7.10 | at | $409.50 | = | $2,907.45 |

| Current Fees | $2,005,386.30 |
|--|--|

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $1,961.09 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $111.05 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $59,616.88 |
| Computerized Legal Research - Westlaw - out of contract | $397.61 |
| Courier Service/Messenger Service - Off Site | $368.20 |
| Duplication - In House | $24.40 |
| Color Copy | $50.10 |
| Meals - Overtime | $100.00 |
| Professional Fees - Miscellaneous | $10,665.15 |
| Research | $2.00 |
| Transcripts | $390.00 |
| Travel - Ground Transportation | $264.44 |
| Local Transportation - Overtime | $551.36 |
| **Total:** | **$74,502.28** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2070003 |
| Invoice Date | 11/21/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,961.09 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $111.05 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $59,616.88 |
| Computerized Legal Research - Westlaw - out of contract | $397.61 |
| Courier Service/Messenger Service- Off Site | $368.20 |
| Duplication - In House | $24.40 |
| Color Copy | $50.10 |
| Meals - Overtime | $100.00 |
| Professional Fees - Miscellaneous | $10,665.15 |
| Research | $2.00 |
| Transcripts | $390.00 |
| Travel - Ground Transportation | $264.44 |
| Local Transportation - Overtime | $551.36 |

Current Expenses                                                        $74,502.28

| Date | | Value |
|------|---|------:|
| 08/30/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6810203 DATE: 8/30/2023 Transcript services | $130.80 |
| 09/01/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/1/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,695.27 |
| 09/01/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/1/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 09/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.60 |
| 09/02/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/2/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $253.71 |
| 09/02/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MANNON JESSICA Date: 9/2/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $577.56 |
| 09/02/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 9/2/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,044.67 |

| | | |
|---|---|---|
| 09/03/23 | Computerized Legal Research - Westlaw - out of contract  User: HURLEY MITCHELL P Date: 9/3/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $196.14 |
| 09/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/3/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,117.72 |
| 09/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/3/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,793.86 |
| 09/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/3/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 09/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 9/3/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $3,183.29 |
| 09/04/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 9/4/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,820.64 |
| 09/04/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/4/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $577.56 |
| 09/04/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/4/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $770.08 |
| 09/04/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLAVIN RISA Date: 9/4/2023 AcctNumber: 1000045367 ConnectTime: 0.0 | $1,155.12 |
| 09/05/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 9/5/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $577.56 |
| 09/05/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/5/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 09/05/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $145.39 |
| 09/05/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: | $75.75 |

| | | |
|---|---|---|
| | SEARCH; Employee: ZAHARIS KAILA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 09/05/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: ZAHARIS KAILA; Charge Type: DOC ACCESS; Quantity: 1.0 | $40.55 |
| 09/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98325 DATE: 9/15/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1582568; PICKUP: One Bryant Park; DESTINATION: 970 Broad Street; DATE: 09/05/2023 | $104.00 |
| 09/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98325 DATE: 9/15/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1582583; PICKUP: One Bryant Park; DESTINATION: 1 Bowling Green; DATE: 09/05/2023 | $51.95 |
| 09/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/06/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/6/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 09/06/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/6/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $5,912.88 |
| 09/06/23 | Color Copy  REQUESTOR: S. YORK-COCKRILL  DESCRIPTION: COLOR COPIES ($0.10 pp) QUANTITY: 153 DATE ORDERED: 09/06/2023 | $15.30 |
| 09/06/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Working Late in Office Taxi/Car/etc, 09/06/23, After hours transportation., UBER | $57.84 |
| 09/07/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Taxi/Car Service/Public Transport, 09/07/23, Trip back to office from Court., UBER | $36.97 |

| | | |
|---|---|---|
| 09/07/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Working Late in Office Taxi/Car/etc, 09/07/23, After hours transportation, UBER | $60.49 |
| 09/07/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6153320609272006 DATE: 9/27/2023 Taxi/Car Service/Public Transport, 09/07/23, Trip back to the office from Court, UBER | $78.24 |
| 09/07/23 | Computerized Legal Research - Westlaw - out of contract  User: CHEN MICHAEL Date: 9/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $201.47 |
| 09/07/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6207523610061904 DATE: 10/6/2023 Taxi/Car Service/Public Transport, 09/07/23, M. Hurley Uber re return from Celsius Court Hearing, Uber | $60.49 |
| 09/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $4,481.67 |
| 09/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 9/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 09/07/23 | Professional Fees - Miscellaneous VENDOR: HOMBURGER AG (WIRE) INVOICE#: 94906300 DATE: 9/7/2023 Professional service August 9 - 31, 2023 | $10,665.15 |
| 09/07/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6150659909082102 DATE: 9/8/2023 Working Late in Office Taxi/Car/etc, 09/07/23, Multiple rounds of edits to brief; review and respond to legal research from team members; perform diligence re: ETH transfer., Uber | $55.09 |
| 09/07/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $192.52 |

|          | HURLEY MITCHELL P Date: 9/9/2023 AcctNumber: 1000193694 ConnectTime: 0.0 |            |
|----------|-----------------------------------------------------------|------------|
| 09/10/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-201 DATE: 9/10/2023 Dean Chapman - Trattoria Trecolori - 9/6/2023 - Overtime Meal | $20.00 |
| 09/11/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 9/11/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $192.52 |
| 09/11/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98325 DATE: 9/15/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1583223; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 09/11/2023 | $46.95 |
| 09/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/11/23 | Travel - Ground Transportation VENDOR: GREGORY TOMEY INVOICE#: 6181846909251510 DATE: 9/25/2023 Taxi/Car Service/Public Transport, 09/11/23, Trip to Court for Filing, MTA NYC Transit | $3.00 |
| 09/11/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 218 page(s) | $21.80 |
| 09/11/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6830554 DATE: 9/11/2023 Veritext Transcript Services re Celsius - Job Date 9/7/23 | $109.20 |
| 09/12/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6161774509132009 DATE: 9/13/2023 Working Late in Office Taxi/Car/etc, 09/12/23, Review StakeHound R&Os; follow-up with team re: same; review and confer with L. Scott re: draft R&Os., NYC Taxi | $47.40 |
| 09/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/12/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/12/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $6,930.70 |
| 09/12/23 | Computerized Legal Research - Westlaw | $385.04 |

|          |                                                                                                                                                                              |            |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/12/2023 AcctNumber: 1000193694 ConnectTime: 0.0                                                                   |            |
| 09/12/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MCGOEY KYLE Date: 9/12/2023 AcctNumber: 1000193694 ConnectTime: 0.0                                   | $192.52    |
| 09/12/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6207523610061904 DATE: 10/6/2023 Taxi/Car Service/Public Transport, 09/12/23, M. Hurley Uber from meeting re Celsius to home, Uber | $50.96     |
| 09/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0     | $5.55      |
| 09/13/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6165386809142304 DATE: 9/14/2023 Working Late in Office Taxi/Car/etc, 09/13/23, Working late in office on brief, Uber | $61.47     |
| 09/14/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6166670009151603 DATE: 9/15/2023 Working Late in Office Taxi/Car/etc, 09/14/23, Working late in office on brief, Uber | $40.41     |
| 09/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0     | $5.55      |
| 09/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 9/14/2023 AcctNumber: 1000812018 ConnectTime: 0.0                           | $6,545.66  |
| 09/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/14/2023 AcctNumber: 1000193694 ConnectTime: 0.0                            | $385.04    |
| 09/14/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6207523610061904 DATE: 10/6/2023 Working Late in Office Taxi/Car/etc, 09/14/23, M. Hurley Uber from office to home re working late in office re Celsius, Uber | $54.25     |
| 09/15/23 | Courier Service/Messenger Service- Off                                                                                                                                        | $46.95     |

|  |  |  |
|---|---|---|
|  | Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98404 DATE: 9/30/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1583989; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 09/15/2023 |  |
| 09/15/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/15/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $770.08 |
| 09/15/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 9/15/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $385.04 |
| 09/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/15/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC; INVOICE#: 98325; DATE: 9/15/2023 SENDER'S NAME: N.Lombardi; JOB NUMBER: 1583924; PICKUP: One Bryant Park; DESTINATION: 6 Times Square; DATE: 09/15/2023 | $21.95 |
| 09/15/23 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 6167489609152101 DATE: 9/15/2023 All working late in office Meals, 09/15/23, Late work regarding brief, Whole Foods Market, Michael Chen | $20.00 |
| 09/15/23 | Color Copy  Photocopy - Laaraj, Amy, NY, 94 page(s) x $0.10 pp. | $9.40 |
| 09/17/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-202 DATE: 9/17/2023 Dean Chapman - Trattoria Trecolori - 9/12/2023 - Overtime Meal | $20.00 |
| 09/17/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-202 DATE: 9/17/2023 Dean Chapman - Souvlaki GR (Midtown) - 9/13/2023 - Overtime Meal | $20.00 |
| 09/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/17/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,465.35 |
| 09/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/17/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |

| | | |
|---|---|---|
| 09/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/17/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $962.60 |
| 09/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOMBARDI NICHOLAS R Date: 9/17/2023 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,310.24 |
| 09/17/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LOMBARDI NICHOLAS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.63 |
| 09/17/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOMBARDI NICHOLAS; Charge Type: DOC ACCESS; Quantity: 21.0 | $1,483.66 |
| 09/18/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LOMBARDI NICHOLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.64 |
| 09/18/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98404 DATE: 9/30/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1584042; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 09/18/2023 | $49.45 |
| 09/18/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $71.47 |
| 09/18/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6207523610061904 DATE: 10/6/2023 Working Late in Office Taxi/Car/etc, 09/18/23, M. Hurley Uber from office to home re working late in office re Celsius prep, Uber | $54.68 |
| 09/18/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 9/18/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $577.56 |
| 09/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/18/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/18/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $5,912.88 |

| Date | Description | Amount |
|---|---|---|
| 09/19/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/19/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,292.42 |
| 09/19/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/19/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6177050409202100 DATE: 9/20/2023 Working Late in Office Taxi/Car/etc, 09/19/23, Working on brief in office, Uber | $89.33 |
| 09/19/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 26 page(s) | $2.60 |
| 09/19/23 | Color Copy  REQUESTOR: M. STANLEY  DESCRIPTION: COLOR COPIES ($0.10 pp) QUANTITY: 254 DATE ORDERED: 09/19/2023 | $25.40 |
| 09/19/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98404 DATE: 9/30/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1584201; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 09/19/2023 | $46.95 |
| 09/19/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6207523610061904 DATE: 10/6/2023 Taxi/Car Service/Public Transport, 09/19/23, M. Hurley Uber to Court re Celsius hearing, Uber | $34.78 |
| 09/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/21/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6181316809221707 DATE: 9/22/2023 Working Late in Office Taxi/Car/etc, 09/21/23, Working overtime in office on brief, Uber | $30.40 |
| 09/21/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6856761 DATE: 9/21/2023 Veritext Transcript Services for Celsius - Mitch Hurley's case. | $66.00 |

| Date | Description | Amount |
|---|---|---|
| 09/21/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6855960 DATE: 9/21/2023 Veritext Transcript Services for Celsius - Mitch Hurley's case | $52.80 |
| 09/22/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6859415 DATE: 9/22/2023 Celsius Transcript - 9/21/23 | $31.20 |
| 09/22/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/24/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-203 DATE: 9/24/2023 Dean Chapman - Westville Hells Kitchen - 9/19/2023 - Overtime Meal | $20.00 |
| 09/25/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/29/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/30/23 | Research  VENDOR: TEXAS SECRETARY OF STATE INVOICE#: 10225262-202309 DATE: 9/30/2023 Texas SOS research charges - DA - September 2023 | $2.00 |
| | Current Expenses | $74,502.28 |