**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FIFTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Fifteenth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from October 1, 2023 through October 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 2779 ¶ 3.a.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *First* [sic] *Amended Order (I) Establishing Procedures for Interim*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Procedures**")[2]; (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following service of this Monthly Statement**, by (i) M3 and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 2779 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

---

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures

Dated:  November 29, 2023                    Respectfully submitted,
        New York, New York

                                             M3 Partners, LP
                                             */s/ Mohsin Y. Meghji*
                                             Name:  Mohsin Y. Meghji
                                             Title:  Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[3] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FIFTEENTH MONTHLY STATEMENT OF
## M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND
## REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
## FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of* August 1, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | October 1, 2023 – October 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $810,175.50 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $648,140.40 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $162,035.10 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $1,306.92 |

---

[3] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses Sought: | $811,482.92 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $649,447.32 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $649,447.32, consisting of 80% of the $810,175.50 in fees earned during the monthly period and 100% of the $1,306.92 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes:  (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $737.33.[5]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[4]      Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]      The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## **Reservation of Rights**

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.      M3 will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients [*see* Docket No. 2779 ¶ 3.a.] in accordance with the Interim Compensation Order.

Dated:   November 29, 2023              Respectfully submitted,
         New York, New York

                                        M3 Partners, LP
                                        */s/ Mohsin Y. Meghji*
                                        Name:  Mohsin Y. Meghji
                                        Title:  Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 25.5 | $34,425.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 19.6 | $22,540.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 155.7 | $179,055.00 |
| Barbieri, Zachary | Director | $945.00 | 12.9 | $12,190.50 |
| Biggs, Truman | Vice President | $750.00 | 81.6 | $61,200.00 |
| Detrick, Andrew | Vice President | $750.00 | 6.0 | $4,500.00 |
| Magliano, John | Vice President | $750.00 | 264.5 | $198,375.00 |
| Joshpe, Brett | Vice President | $750.00 | 23.7 | $17,775.00 |
| Ancherani, Cesare | Associate | $550.00 | 96.2 | $52,910.00 |
| Bueno, Julian | Associate | $550.00 | 170.7 | $93,885.00 |
| Gallic, Sebastian | Associate | $550.00 | 216.1 | $118,855.00 |
| Goldstein, Grant | Associate | $550.00 | 26.3 | $14,465.00 |
| **Total** | | | **1,098.8** | **$810,175.50** |

*Average Billing Rate* | | | | *$737.33*

1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 96.8 | $73,800.00 |
| Case Administration | 102.5 | $70,688.00 |
| Cash Budget and Financing | 9.5 | $5,705.00 |
| Claims/Liabilities Subject to Compromise | 24.2 | $13,450.00 |
| Court Attendance/Participation | 45.1 | $53,585.00 |
| Financial & Operational Matters | 67.4 | $42,390.00 |
| General Correspondence with Debtor & Debtors' Professionals | 12.0 | $9,000.00 |
| General Correspondence with UCC & UCC Counsel | 50.2 | $47,645.00 |
| Plan of Reorganization/Disclosure Statement | 469.5 | $323,292.50 |
| Potential Avoidance Actions/Litigation Matters | 221.6 | $170,620.00 |
| **Total** | **1,098.8** | **$810,175.50** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 21.5 | $24,725.00 |
| Magliano, John | Vice President | $750 | 38.3 | $28,725.00 |
| Ancherani, Cesare | Associate | $550 | 33.1 | $18,205.00 |
| Bueno, Julian | Associate | $550 | 0.6 | $330.00 |
| Gallic, Sebastian | Associate | $550 | 3.3 | $1,815.00 |
| **Total** | | | **96.8** | **$73,800.00** |
| | | | | |
| *Average Billing Rate* | | | | *$762.40* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the Unsecured Creditors Committee, its advisors, and the Debtors'
advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in
these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 15.6 | $17,940.00 |
| Barbieri, Zachary | Director | $945 | 1.4 | $1,323.00 |
| Biggs, Truman | Vice President | $750 | 3.6 | $2,700.00 |
| Detrick, Andrew | Vice President | $750 | 0.3 | $225.00 |
| Magliano, John | Vice President | $750 | 15.3 | $11,475.00 |
| Joshpe, Brett | Vice President | $750 | 2.8 | $2,100.00 |
| Ancherani, Cesare | Associate | $550 | 1.7 | $935.00 |
| Bueno, Julian | Associate | $550 | 21.3 | $11,715.00 |
| Gallic, Sebastian | Associate | $550 | 39.3 | $21,615.00 |
| Goldstein, Grant | Associate | $550 | 1.2 | $660.00 |
| **Total** | | | **102.5** | **$70,688.00** |

*Average Billing Rate* | | | | *$689.64*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***Cash Budget and Financing***
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Magliano, John | Vice President | $750 | 2.4 | $1,800.00 |
| Bueno, Julian | Associate | $550 | 7.1 | $3,905.00 |
| **Total** | | | **9.5** | **$5,705.00** |
| | | | | |
| *Average Billing Rate* | | | | *$600.53* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Claims/Liabilities Subject to Compromise*
On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case, such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Biggs, Truman | Vice President | $750 | 0.6 | $450.00 |
| Magliano, John | Vice President | $750 | 0.1 | $75.00 |
| Bueno, Julian | Associate | $550 | 3.6 | $1,980.00 |
| Gallic, Sebastian | Associate | $550 | 2.8 | $1,540.00 |
| Goldstein, Grant | Associate | $550 | 17.1 | $9,405.00 |
| **Total** | | | **24.2** | **$13,450.00** |
| | | | | |
| *Average Billing Rate* | | | | *$555.79* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.4 | $3,240.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Biggs, Truman | Vice President | $750 | 1.6 | $1,200.00 |
| Magliano, John | Vice President | $750 | 8.5 | $6,375.00 |
| Bueno, Julian | Associate | $550 | 25.3 | $13,915.00 |
| Gallic, Sebastian | Associate | $550 | 27.3 | $15,015.00 |
| **Total** | | | **67.4** | **$42,390.00** |

*Average Billing Rate* | | | | *$628.93*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Magliano, John | Vice President | $750 | 12.0 | $9,000.00 |
| **Total** | | | **12.0** | **$9,000.00** |
| *Average Billing Rate* | | | | *$750.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 8.1 | $10,935.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 6.6 | $7,590.00 |
| Ehrler, Ken | Managing Director | $1,150 | 7.4 | $8,510.00 |
| Barbieri, Zachary | Director | $945 | 1.0 | $945.00 |
| Biggs, Truman | Vice President | $750 | 6.7 | $5,025.00 |
| Magliano, John | Vice President | $750 | 17.1 | $12,825.00 |
| Gallic, Sebastian | Associate | $550 | 3.3 | $1,815.00 |
| **Total** | | | **50.2** | **$47,645.00** |
| *Average Billing Rate* | | | | *$949.10* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Plan of Reorganization/Disclosure Statement*
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure Statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 4.6 | $6,210.00 |
| Ehrler, Ken | Managing Director | $1,150 | 36.6 | $42,090.00 |
| Barbieri, Zachary | Director | $945 | 10.5 | $9,922.50 |
| Biggs, Truman | Vice President | $750 | 10.4 | $7,800.00 |
| Detrick, Andrew | Vice President | $750 | 0.7 | $525.00 |
| Magliano, John | Vice President | $750 | 161.0 | $120,750.00 |
| Joshpe, Brett | Vice President | $750 | 4.3 | $3,225.00 |
| Ancherani, Cesare | Associate | $550 | 61.4 | $33,770.00 |
| Bueno, Julian | Associate | $550 | 72.4 | $39,820.00 |
| Gallic, Sebastian | Associate | $550 | 107.6 | $59,180.00 |
| **Total** | | | **469.5** | **$323,292.50** |

*Average Billing Rate*      *$688.59*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.8 | $2,430.00 |
| Ehrler, Ken | Managing Director | $1,150 | 48.8 | $56,120.00 |
| Biggs, Truman | Vice President | $750 | 58.7 | $44,025.00 |
| Detrick, Andrew | Vice President | $750 | 5.0 | $3,750.00 |
| Magliano, John | Vice President | $750 | 9.8 | $7,350.00 |
| Joshpe, Brett | Vice President | $750 | 16.6 | $12,450.00 |
| Bueno, Julian | Associate | $550 | 40.4 | $22,220.00 |
| Gallic, Sebastian | Associate | $550 | 32.5 | $17,875.00 |
| Goldstein, Grant | Associate | $550 | 8.0 | $4,400.00 |
| **Total** | | | **221.6** | **$170,620.00** |
| *Average Billing Rate* | | | | *$769.95* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $652.78 |
| Conference calls | $41.29 |
| Taxi/Car Service | $612.85 |
| **Total (a)** | **$1,306.92** |

**Note:**

(a) Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period. As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 9/7/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 9/11/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 9/14/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 9/15/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 9/25/2023 | $17.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/26/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 9/27/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 10/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/3/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/3/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/3/2023 | $30.00 | Business Meals | Kenneth Ehrler | Working meal with UCC committee members re: questions and counter arguments on confirmation objections |
| 10/3/2023 | $141.25 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 10/3/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 10/4/2023 | $194.84 | Taxi/Car Service | Kenneth Ehrler | Car from court to home, attending calls while in transit |
| 10/4/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 10/6/2023 | $37.67 | Taxi/Car Service | Julian Bueno | Late night car home from office |
| 10/7/2023 | $20.00 | Business Meals | Julian Bueno | Business Meals: Local Working Dinner |
| 10/10/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/10/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/11/2023 | $10.83 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/11/2023 | $14.64 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/12/2023 | $20.00 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 10/13/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/13/2023 | $11.03 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/13/2023 | $198.76 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 10/15/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/15/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/16/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/16/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/17/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/17/2023 | $14.64 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/18/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/18/2023 | $20.00 | Business Meals | Grant Goldstein | Business Meals: Local Working Dinner |
| 10/18/2023 | $40.33 | Taxi/Car Service | Grant Goldstein | Late night car home from office |
| 10/24/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/25/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/25/2023 | $14.64 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 10/30/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/31/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 10/31/2023 | $41.29 | Conference calls | M3 | Teleconference services |

**Total**     **$1,306.92**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding reconciliation of OTC transactions and preference data | 0.50 |
| 10/1/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare and summarize analysis on employee CEL transfers regarding avoidance action releases | 1.60 |
| 10/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare correspondence with A. Detrick (M3) re: employee OTC CEL data | 0.40 |
| 10/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: employee sales vs insider sales with respect to OTC and on chain CEL data | 2.80 |
| 10/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with A. Detrick (M3) regarding reconciliation of OTC transactions and preference data | 0.50 |
| 10/1/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review OTC transactions based on request from W&C to analyze trends over time | 0.80 |
| 10/1/2023 | Magliano, John | Cash Budget and Financing | Review and update weekly liquidity slides and summary email | 0.30 |
| 10/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update NewCo board presentation slides related to BTC mining | 0.60 |
| 10/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare initial summary of distributions request from W&C | 0.40 |
| 10/2/2023 | Schiffrin, Javier | Court Attendance/Participation | Attend opening statements for plan confirmation with K. Ehrler (M3) and M. Meghji (M3) | 1.50 |
| 10/2/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare summary of preference claim negotiations for communication to UCC | 0.60 |
| 10/2/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare calculation of illustrative claim recovery following preference settlement | 0.70 |
| 10/2/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis of blockchain data re: confirmation of DeFi assets | 2.20 |
| 10/2/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary of assets within DeFi and custody workspaces re: on-chain verification | 2.60 |
| 10/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Query and prepare crypto index data analysis re: plan | 1.70 |
| 10/2/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano (M3) regarding NewCo board presentation and asset overview workstream | 0.30 |
| 10/2/2023 | Gallic, Sebastian | Case Administration | Prepare professional fee tracker re: go forward case fees | 0.40 |
| 10/2/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of DeFi workspaces and audit tokens held within deployment wallets | 1.40 |
| 10/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in expert testimony preparation with M. Galka (Elementus), A. Colodny (W&C) et al regarding upcoming confirmation trial | 1.00 |
| 10/2/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding updates on mining and confirmation workstreams and next steps | 0.30 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with T. Biggs (M3) regarding disclosure statement waterfall | 0.10 |
| 10/2/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding NewCo board presentation and asset overview workstream | 0.30 |
| 10/2/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding budget for mining strategic option | 0.10 |
| 10/2/2023 | Magliano, John | Financial & Operational Matters | Prepare trend analysis of Celsius mining financial statements to assess financial performance over time | 1.30 |
| 10/2/2023 | Magliano, John | Financial & Operational Matters | Review and prepare questions on August 2023 MOR regarding monthly changes in the Debtors financial performance | 0.30 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare scenario analysis of liquidation waterfall in the disclosure statement | 2.10 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare template of the recovery waterfall from the disclosure statement for scenario analysis | 0.80 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis on Celsius rig composition and market pricing for rig sales | 2.70 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare scenario analysis of waterfall related to NewCo plan in the disclosure statement | 1.80 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare trend analysis for rig market pricing assumptions to asses changes in market conditions | 0.70 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare a comparison of the illustrative impact of changes in market conditions between the disclosure statement and confirmation hearing date | 1.60 |
| 10/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review court filings of mining comparable company to evaluate impact on mining strategic option | 0.20 |
| 10/2/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend opening statements for plan confirmation with K. Ehrler (M3) and J. Schiffrin (M3) | 2.50 |
| 10/3/2023 | Schiffrin, Javier | Court Attendance/Participation | Attend confirmation with K. Ehrler and M. Meghji (M3) hearing re: testimony of Ferraro, Campagna, et al | 2.40 |
| 10/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of index for potential use of equity payouts for NewCo management | 2.10 |
| 10/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis of index benchmarks for equity payouts for NewCo management | 0.60 |
| 10/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of assets within deployment wallet to be worked out in NewCo | 2.70 |

14

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of settlement options for distressed assets to be held in NewCo | 1.40 |
| 10/3/2023 | Gallic, Sebastian | Case Administration | Prepare July fee application in accordance with the local rules | 2.10 |
| 10/3/2023 | Gallic, Sebastian | Case Administration | Continue to prepare July fee application in accordance with the local rules | 1.70 |
| 10/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview materials for incoming NewCo board members related to operations on other native crypto items | 2.80 |
| 10/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials related to upcoming confirmation trial and ongoing litigation matters | 1.40 |
| 10/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in expert testimony preparation with M. Galka (Elementus), A. Colodny (W&C) et al regarding valuation of the CEL token | 0.50 |
| 10/3/2023 | Bueno, Julian | Case Administration | Attend call with S. Gallic (M3) re: external asset summary overview analysis | 0.20 |
| 10/3/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: freeze report to coin report variance analysis and auditing progress | 0.10 |
| 10/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue external asset variance analysis re: coin report vs freeze report to identify high liquidity risk assets | 1.90 |
| 10/3/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis and diligence question list to ensure correct logging of coin movements | 0.40 |
| 10/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset variance analysis presentation re: high and low liquidity risk assets to assess cash requirements for emergence | 2.30 |
| 10/3/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare litigation trust asset tracker to assess assets for litigation trust | 1.40 |
| 10/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset variance analysis re: identify causes of crypto asset gaps between coin report and freeze report | 1.60 |
| 10/3/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: freeze report to coin report variance analysis and auditing progress | 0.10 |
| 10/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding disclosure statement waterfall | 0.20 |
| 10/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with S. Calvert (A&M) regarding disclosure statement waterfall | 0.20 |
| 10/3/2023 | Magliano, John | Business Plan | Review and update illustrative rig deployment analysis based on mining hosting contract | 0.60 |
| 10/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of events related to litigation trust asset to establish timeline | 1.10 |
| 10/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare scenario analysis of waterfall calculations in the disclosure statement | 2.90 |
| 10/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review documents for cross-examination to assess potential questions and strategies | 0.30 |
| 10/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis of Celsius mining fixed asset register for rigs by type and vintage | 2.30 |
| 10/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation for illustrative rig deployment changes | 0.30 |
| 10/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare illustrative scenario analysis of the mining business value in the disclosure statement | 2.80 |
| 10/3/2023 | Magliano, John | Financial & Operational Matters | Analyze Celsius mining P&L by site to assess profitability trends | 0.40 |
| 10/3/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend confirmation with K. Ehrler and J. Schiffrin (M3) hearing re: testimony of Ferraro, Campagna, et al | 2.80 |
| 10/4/2023 | Schiffrin, Javier | Court Attendance/Participation | Attend and prepare summary of hearing with K. Ehrler and M. Meghji (M3) re: Campagna testimony and cross-examination | 5.00 |
| 10/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of CEL expert report calculation and underlying support | 1.10 |
| 10/4/2023 | Gallic, Sebastian | Case Administration | Prepare edits to July fee application | 2.10 |
| 10/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of on-chain assets and at-risk protocols re: asset audit prior to confirmation | 2.90 |
| 10/4/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of management agreements re: Mining services and descriptions under NewCo management | 1.30 |
| 10/4/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of potential deployment risk and found on-chain assets no in Company Report | 2.30 |
| 10/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials at the request of counsel in advance of confirmation trial specifically related to CEL token activity | 1.90 |
| 10/4/2023 | Bueno, Julian | Case Administration | Prepare edits to fee application in accordance with the local rules | 2.20 |
| 10/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing litigation asset tracker to evaluate status of Debtors retained causes of action | 2.30 |
| 10/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to litigation trust asset tracker re: cross referencing causes of action statuses and claim values with Plan Supplement and Disclosure Statement | 1.60 |
| 10/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset variance analysis to assess crypto asset gaps between Debtors coin report and freeze report | 2.10 |
| 10/4/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to external asset overview presentation to identify high and low liquidity risk assets | 2.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/4/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to litigation trust tracker re: cross referencing cause of action statuses with Plan Supplement and Disclosure Statement | 0.40 |
| 10/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan sponsor's interim mining management agreement | 0.90 |
| 10/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis of recovery waterfalls in disclosure statement and Debtors demonstrative based on request from K. Ehrler (M3) | 1.60 |
| 10/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare diligence follow-ups for Celsius mining team related to expected hosting contract | 0.20 |
| 10/4/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding confirmation hearing and mining interim services agreement | 0.10 |
| 10/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford, J. Moxon (W&C), et. al regarding plan sponsor's interim mining services agreement | 1.20 |
| 10/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on litigation trust asset tracker prepared by J. Bueno (M3) | 1.10 |
| 10/4/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare overview and summary of events related to litigation trust asset | 2.30 |
| 10/4/2023 | Magliano, John | Business Plan | Update illustrative analysis evaluating profitability of mining strategic option | 1.40 |
| 10/4/2023 | Magliano, John | Case Administration | Update scenario analysis of waterfall calculations in the disclosure statement | 1.70 |
| 10/4/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend hearing with K. Ehrler and J. Schiffrin (M3) re: Campagna testimony and cross-examination | 2.50 |
| 10/5/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Preparation of preference summary analysis regarding litigation trust assets | 0.40 |
| 10/5/2023 | Gallic, Sebastian | Case Administration | Prepare edits to July Fee Application in accordance with the local rules | 2.70 |
| 10/5/2023 | Gallic, Sebastian | Case Administration | Prepare responses to the Third Interim Fee Application Examiner Response | 2.20 |
| 10/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary of on-chain assets re: Elementus discussion on on-chain audit | 1.90 |
| 10/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend wallet audit discussion with K. Ehrler, J. Magliano (M3), S. Cox, B. Young (Elementus) et. al | 0.50 |
| 10/5/2023 | Gallic, Sebastian | Case Administration | Prepare September Fee Application in accordance with the local rules | 2.20 |
| 10/5/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variance analysis and diligence question list to ensure correct logging of DeFi movements | 0.40 |
| 10/5/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to litigation asset tracker re: preference exposure, insider loans, non-released CEL parties and tax claims | 2.40 |
| 10/5/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding NewCo, litigation and mining workstream updates | 0.40 |
| 10/5/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford, J. Moxon (W&C), J. Golding, M. Deeg (CEL), S. Toth (K&E), et. all regarding comments on the plan sponsor's interim mining services agreement | 1.50 |
| 10/5/2023 | Magliano, John | Financial & Operational Matters | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), B. Young, S. Cox, U. Kohli (Elementus) regarding review of Celsius wallet balance analysis | 0.50 |
| 10/5/2023 | Magliano, John | Case Administration | Prepare September 2023 fee application in accordance with local rules | 0.70 |
| 10/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on litigation asset summary prepared by J. Bueno (M3) | 1.20 |
| 10/5/2023 | Magliano, John | Business Plan | Prepare analysis of Celsius mining fixed asset module as part of go-forward plan assessment | 0.60 |
| 10/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of timeline of events and key parties related to litigation asset | 1.30 |
| 10/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update scenario analysis related to disclosure statement waterfall presentation | 2.20 |
| 10/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation on Celsius asset prepared by J. Bueno (M3) as part of emergence planning | 0.60 |
| 10/5/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and correspond with team re: on-chain asset and wallet audit | 0.80 |
| 10/5/2023 | Meghji, Mohsin | Financial & Operational Matters | Prepare correspondence regarding edits to interim mining services agreement | 1.10 |
| 10/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare board presentation slides for NewCo overview | 2.10 |
| 10/6/2023 | Gallic, Sebastian | Case Administration | Prepare August fee application in accordance with the local rules | 1.60 |
| 10/6/2023 | Gallic, Sebastian | Case Administration | Prepare responses to third interim fee application | 1.30 |
| 10/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary of on-chain asset variances re: company wallets and freeze reports | 3.20 |
| 10/6/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano, J. Bueno (M3) re: progress on external asset overview and litigation asset workstreams | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/6/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of public trading comps re: NewCo incentive payments | 1.30 |
| 10/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, K. Ehrler, T. Biggs, and J. Magliano (M3), E. Aidoo (PWP), K. Wofford, A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding recap of confirmation hearing, strategy and next steps and updates on mining strategic option | 1.70 |
| 10/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler and J. Magliano (M3) regarding NewCo presentation for incoming board members | 1.50 |
| 10/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), A. Colodny (W&C), S. Duffy (UCC) et al regarding key case deadlines and workstreams | 1.50 |
| 10/6/2023 | Bueno, Julian | Case Administration | Attend meeting with J. Magliano (M3) re: progress on litigation assets and external asset overview workstreams | 0.60 |
| 10/6/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano, S. Gallic (M3) re: progress on external asset overview and litigation asset workstreams | 0.20 |
| 10/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: external asset overview analysis | 0.40 |
| 10/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare final edits to litigation asset tracker re: status updates and claim value estimates for institutional loans | 2.10 |
| 10/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue external asset variance analysis re: updated freeze report | 2.10 |
| 10/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to external asset presentation re: methodology overview and liquidity risk assessment | 2.80 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: follow-up questions on external asset overview presentation | 0.40 |
| 10/6/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) re: progress of litigation asset and external asset overview workstreams | 0.60 |
| 10/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with M. Meghji, K. Ehrler, T. Biggs (M3), E. Aidoo (PWP), K. Wofford, A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding recap of confirmation hearing, strategy and next steps and updates on mining strategic option | 1.50 |
| 10/6/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding mining and confirmation workstream updates | 0.10 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3) regarding NewCo board presentation and treatment of claims with mining counterparty | 1.00 |
| 10/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, A. Amulic (W&C), et. al regarding strategy on confirmation objections and next steps | 0.60 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis to assess treatment of Celsius claims in other bankruptcies | 2.90 |
| 10/6/2023 | Magliano, John | Business Plan | Prepare summary of illustrative asset values for mining strategic option | 0.20 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation based on feedback from K. Ehrler (M3) | 1.70 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Correspond with J. Bueno (M3) regarding comments on Celsius asset overview presentation | 0.40 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend calls with S. Gallic (M3) regarding mining comparable company trend analysis (0.1) and NewCo board presentation comments (0.2) | 0.30 |
| 10/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update mining company trend analysis prepared by S. Gallic (M3) to assess trading prices over time | 0.40 |
| 10/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, and J. Magliano (M3), E. Aidoo (PWP), K. Wofford, A. Colodny (W&C), S. Duffy, T. DiFiore (UCC) et. al regarding recap of confirmation hearing, strategy and next steps and updates on mining strategic option | 1.60 |
| 10/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C and PWC and M3 to discuss defaulted Loan Counterparty | 0.60 |
| 10/7/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to external asset presentation per comments from J. Magliano (M3) re: updated freeze and coin report | 2.40 |
| 10/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on Celsius asset presentation prepared by J. Bueno (M3) as part of emergence planning | 1.10 |
| 10/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspond with W&C regarding case workstreams | 0.70 |
| 10/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and summarize publicly available rebuttal reports in advance of upcoming confirmation trial | 2.70 |
| 10/8/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides to assess drivers of weekly cash variances | 1.10 |
| 10/8/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis and create presentation slides summarizing Celsius claims and potential recoveries in other bankruptcies | 1.20 |
| 10/9/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Review and prepare summary of loan documents in connection with claimant objection to POR | 0.60 |
| 10/9/2023 | Detrick, Andrew | Plan of Reorganization/Disclosure Statement | Correspond with A. Ciriello (A&M) regarding claimant loan documentation | 0.10 |
| 10/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of counterparty's list of loans and potential preference actions | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Prepare litigation workstream and strategic analysis based upon litigation briefing materials about status of various potential causes of action. | 2.10 |
| 10/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Prepare summary and assessments of various litigation workstreams for post-POR litigation strategizing. | 1.40 |
| 10/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate findings related to various litigation workstreams from Examiner Report into post-Plan strategic litigation documentation. | 1.20 |
| 10/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Prepare documentation related to various bankruptcy proceedings for developing post-Plan litigation strategies. | 0.40 |
| 10/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate Examiner's findings relevant to potential litigation claims and into documentation on strategy. | 1.10 |
| 10/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate proof of claims information from other Chapter 11s into documentation on post-Plan litigation. | 0.20 |
| 10/9/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on litigation asset analysis, NewCo board presentation, and coin variance analysis workstreams | 0.30 |
| 10/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: institutional loans overview | 2.10 |
| 10/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: investments overview per comments from J. Magliano (M3) | 1.90 |
| 10/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: DeFi overview | 1.70 |
| 10/9/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis report | 0.40 |
| 10/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: DeFi portfolio allocation overview | 1.90 |
| 10/9/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly UCC liquidity slides prepared by J. Bueno (M3) | 0.10 |
| 10/9/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on litigation asset analysis, NewCo board presentation, and coin variance analysis workstreams | 0.30 |
| 10/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding insurance for mining strategic option (0.1) and follow-ups on insurance for mining strategic option | 0.20 |
| 10/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL), S. Handibode (K&E) regarding insurance for mining strategic option | 0.20 |
| 10/9/2023 | Magliano, John | Business Plan | Review and prepare diligence questions on project proposal for mining strategic option | 0.80 |
| 10/9/2023 | Magliano, John | Business Plan | Update cryptocurrency comparable company trend analysis to assess historical impact to changes in market conditions | 1.30 |
| 10/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update Newco board presentation related to deal structure and governance based on feedback from K. Ehrler (M3) | 2.20 |
| 10/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare summary and correspond with M. Deeg (CEL) and plan sponsor regarding insurance for mining strategic option | 0.40 |
| 10/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review documents on Celsius counterparty to assess preference exposure | 0.30 |
| 10/9/2023 | Magliano, John | Case Administration | Continue to prepare September 2023 fee application in accordance with local rules | 1.10 |
| 10/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare template for asset overviews for NewCo board presentation | 1.20 |
| 10/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare comments and review NewCo board presentation | 1.40 |
| 10/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly committee meeting with M. Meghji and K. Ehrler (M3) re: prep for confirmation trial, objections, and mitigation plans | 1.50 |
| 10/10/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Review claimant loan documentation and prepare analysis of institutional preference exposure | 0.90 |
| 10/10/2023 | Gallic, Sebastian | Case Administration | Prepare professional fee tracker to assess ongoing fees during the case week | 0.80 |
| 10/10/2023 | Gallic, Sebastian | Case Administration | Prepare response to Examiner's third interim report | 0.60 |
| 10/10/2023 | Gallic, Sebastian | Case Administration | Finalize the July fee application for filing | 1.30 |
| 10/10/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview and audit on chain data provided by Elementus re: external asset audit | 0.80 |
| 10/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of documents uploaded by company to database repository | 0.30 |
| 10/10/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary of on-chain details and request by company to return assets to central wallet | 1.70 |
| 10/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of market volume of CEL over specified timeframe | 0.30 |
| 10/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Summarize and prepare response to K. Ehrler (M3) re proposed pro se Expert Report Filing | 0.60 |
| 10/10/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of on-chain assets and review DeFi wallets | 2.60 |

18

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/10/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare summary of on chain positions found in python script pull from public API requests | 2.20 |
| 10/10/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate additional proof of claims information from other Chapter 11s into documentation on post-Plan litigation. | 0.20 |
| 10/10/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate litigation related sections of Plan into litigation strategic documentation. | 1.30 |
| 10/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and summarize CEL Tokenomics Report published for Confirmation Trial for internal working group discussion | 2.20 |
| 10/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and summarize pro se creditor motions in advance of upcoming confirmation trial for internal preparation / discussion | 1.80 |
| 10/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, G. Pesce, K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding updates on confirmation, potential litigation with Celsius counterparties and other workstreams | 1.60 |
| 10/10/2023 | Biggs, Truman | Case Administration | Review and revise time entries for September fee application | 1.10 |
| 10/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and edit materials related to CEL Tokenomics report against Company buybacks / sales | 0.60 |
| 10/10/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance analysis report and diligence question list | 0.30 |
| 10/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing NewCo board presentation re: DeFi portfolio allocation overview | 1.60 |
| 10/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing NewCo board presentation overview re: institutional loans overview | 2.20 |
| 10/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: investments overview | 1.90 |
| 10/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing NewCo board presentation re: investments overview | 1.60 |
| 10/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare buybacks analysis re: expert report deposition diligence | 2.10 |
| 10/10/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to buyback analysis for expert report deposition diligence question list | 0.60 |
| 10/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (M3) regarding project proposal for mining strategic option | 0.10 |
| 10/10/2023 | Magliano, John | Business Plan | Prepare summary and comparison of capital expenditure project proposal for mining strategic option | 1.70 |
| 10/10/2023 | Magliano, John | Business Plan | Update presentation slides summarizing Celsius claims and potential recoveries in other bankruptcies | 0.60 |
| 10/10/2023 | Magliano, John | Business Plan | Prepare summary of mining strategic options analyzed as part of business plan assessment | 0.30 |
| 10/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation for mining and asset overviews | 2.30 |
| 10/10/2023 | Magliano, John | Business Plan | Update mining rig deployment summary as part of business plan assessment | 0.30 |
| 10/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (A&M) regarding question on the disclosure statement waterfall | 0.10 |
| 10/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update illustrative scenario analysis related to disclosure statement waterfalls to assess creditor recovery | 1.20 |
| 10/10/2023 | Magliano, John | Business Plan | Attend calls with plan sponsor regarding mining capital expenditure project proposal (0.2) and project proposal summary for UCC mining team (0.1) | 0.30 |
| 10/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, G. Pesce, K. Wofford (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on confirmation, potential litigation with Celsius counterparties and other workstreams | 1.60 |
| 10/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on asset overview slides prepared by J. Bueno (M3) for NewCo board presentation | 2.80 |
| 10/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly committee meeting with J. Schiffrin and K. Ehrler (M3) re: prep for confirmation trial, objections, and mitigation plans | 1.20 |
| 10/11/2023 | Detrick, Andrew | Potential Avoidance Actions/Litigation Matters | Prepare analysis of institutional claimant preference exposure | 0.30 |
| 10/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano, J. Bueno (M3) re: external asset review analysis | 0.50 |
| 10/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T. Biggs, J. Magliano (M3) regarding discussion of CEL Token expert report filed on behalf of a pro se creditor | 0.50 |
| 10/11/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs,  J. Magliano (M3), A. Colodny, K. Gundersen (W&C), M. Galka, B. Young (Elementus), et. al regarding discussion of CEL Token expert report filed on behalf of a pro se creditor and deposition strategy | 0.50 |
| 10/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding Celsius post-emergence distribution platform | 0.40 |
| 10/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of staking proposal that may impact economics of NewCo staking business | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare review of on-chain data provided by Elementus and request for data cleaning | 1.40 |
| 10/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare overview of internal coin reporting documents and additional assets not being shown | 2.70 |
| 10/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of expert report token comparisons and facts | 1.90 |
| 10/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit pricing and sources for CEL expert report at request of Counsel | 1.10 |
| 10/11/2023 | Joshpe, Brett | Case Administration | Prepare for meeting with K. Ehrler (M3) by reviewing notes and litigation workstream documentation. | 0.20 |
| 10/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Expert Report prepared by Expert Witness and prepare responses to points on valuation methodology and outcome of each on CEL token price | 2.90 |
| 10/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Expert Report prepared by Expert Witness and prepare responses to points on CEL token valuation determination and rebuttal points in Galka's testimony | 2.60 |
| 10/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss rebuttal expert report with M. Galka (Elementus), A. Colodny (W&C), and K. Ehrler (M3) at el to discuss upcoming Expert Report rebuttal | 0.60 |
| 10/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss CEL Token rebuttal valuation expert report with K. Ehrler, J. Magliano, and S. Gallic (M3) | 0.50 |
| 10/11/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing new weekly coin variance analysis report and diligence question list | 0.40 |
| 10/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano, S. Gallic (M3) re: external asset review analysis | 0.50 |
| 10/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) re: CEL token expert report review | 0.10 |
| 10/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset overview presentation re: high liquidity risk assets | 1.40 |
| 10/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset review presentation re: coin manual adjustment overview | 2.30 |
| 10/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset review presentation re: DeFi assets overview | 1.70 |
| 10/11/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset review presentation re: coin manual adjustments overview | 1.10 |
| 10/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare expert report deposition question list re: CEL token expert report | 1.60 |
| 10/11/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to deposition question list per comments from J. Magliano (M3) | 0.90 |
| 10/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler (M3), K. Wofford (W&C) regarding mining counterparty, mining backup bid, and upcoming mediation discussions | 0.50 |
| 10/11/2023 | Magliano, John | General Correspondence with Debtor & Debtor's Professionals | Participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), M. Deeg, J. Golding (CEL), S. Duffy (UCC), C. Brantley (A&M), D. Latona (K&E), plan sponsor, et. al regarding updates on mining strategic option, counterparties and operations | 1.00 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding Celsius post-emergence distribution platforms | 0.40 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Bueno, S. Gallic (M3) re: review of external asset analysis and discussion of next steps | 0.50 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, T. Biggs, S. Gallic (M3) regarding discussion of CEL Token expert report filed on behalf of a pro se creditor | 0.50 |
| 10/11/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler, T. Biggs, S. Gallic (M3), A. Colodny, K. Gundersen (W&C), M. Galka, B. Young (Elementus), et. al regarding discussion of CEL Token expert report filed on behalf of a pro se creditor and deposition strategy | 0.50 |
| 10/11/2023 | Magliano, John | General Correspondence with Debtor & Debtor's Professionals | Attend calls with M. Deeg (CEL) regarding insurance for mining strategic option (0.1), follow-ups and next steps on insurance (0.3) and discussion of next steps with mining counterparty (0.3) | 0.70 |
| 10/11/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding capital expenditure budget for mining strategic option | 0.10 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Bueno (M3) re: review of CEL token expert report filed on behalf of a pro se creditor | 0.10 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on CEL Token expert report filed on behalf of a pro se creditor based on request from K. Ehrler (M3) | 2.80 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on Celsius external asset presentation prepared by J. Bueno (M3) | 0.60 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of updated terms of mining backup bid based on request from K. Ehrler (M3) | 0.70 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare questions for deposition related to CEL Token expert report | 1.80 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update charts and presentation slides on Celsius illiquid assets for NewCo board presentation | 1.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update Day One asset scenario analysis to assess NewCo asset values | 0.30 |
| 10/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update responses to critiques of the CEL Token expert report prepared by S. Gallic (M3) | 0.60 |
| 10/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, J. Magliano (M3), K. Wofford (W&C) regarding mining counterparty, mining backup bid, and upcoming mediation discussions | 0.80 |
| 10/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler and J. Magliano (M3), E. Aidoo (PWP), C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding updates and next steps for discussions with mining counterparty | 0.30 |
| 10/12/2023 | Detrick, Andrew | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, J. Bueno, S. Gallic (M3) regarding updates on key workstreams | 0.30 |
| 10/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of valuation method in context of CEL expert report at request of Counsel | 2.20 |
| 10/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to evaluate specific instances of valuations mentioned in CEL expert report and how it relates the CEL token | 1.70 |
| 10/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary outputs of defi positions and coins to be consolidated prior to distribution and effective dates | 2.40 |
| 10/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano, J. Bueno (M3) re: expert report deposition diligence questions | 1.20 |
| 10/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare an audit of data re: CEL expert report underlying sources | 2.90 |
| 10/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding Celsius post-emergence distribution platforms | 0.40 |
| 10/12/2023 | Gallic, Sebastian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, A. Detrick, J. Bueno (M3) regarding updates on key workstreams | 0.30 |
| 10/12/2023 | Joshpe, Brett | Case Administration | Meet with K. Ehrler (M3) to discuss post-confirmation matters and next steps. | 1.00 |
| 10/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and edit proposed questions from upcoming depositions on Expert Reports | 3.40 |
| 10/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Expert Witness expert report valuation methodology and prepare response points to each methodology cited | 1.80 |
| 10/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review deposition question outline for upcoming depositions | 0.90 |
| 10/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss CEL token valuation methodologies cited in Expert Witness's expert report with S. Gallic and K. Ehrler (M3) | 0.50 |
| 10/12/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to weekly coin variances analysis and presentation | 0.40 |
| 10/12/2023 | Bueno, Julian | Case Administration | Attend call with K. Ehrler, T. Biggs, J. Magliano, A. Detrick, S. Gallic (M3) regarding updates on deposition question list and external asset review workstreams | 0.30 |
| 10/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano, S. Gallic (M3) re: expert report deposition diligence questions | 1.20 |
| 10/12/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing external asset review presentation re: coins not listed on Coin Stats tab | 0.80 |
| 10/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing edits to deposition question list per comments from J. Magliano (M3) | 2.10 |
| 10/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review CEL token documents and prepare edits to deposition question list per request from J. Magliano (M3) | 1.10 |
| 10/12/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing list of deposition questions for based on W&C request | 1.40 |
| 10/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, T. Biggs (M3), B. Lingle (W&C) regarding next steps on NewCo board presentation | 0.30 |
| 10/12/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding updates and next steps for discussions with mining counterparty | 0.50 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno, S. Gallic (M3) re: review of expert report deposition questions | 1.20 |
| 10/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), C. O'Connell (W&C), D. Latona (W&C), J. Golding, Q. Lawlor (CEL), S. Duffy (UCC), plan sponsor, et. al regarding strategy for discussions with mining counterparty and next steps | 0.90 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update question list for CEL token expert report deposition based on request from K. Ehrler (M3) | 2.30 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo presentation and charts of investments and institutional loans | 1.40 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare and update CEL Token deposition workstream tracker | 0.40 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update CEL Token expert report deposition questions prepared by W&C | 0.40 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on external assets presentation prepared by J. Bueno (M3) as part of plan of reorganization assessment | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/12/2023 | Magliano, John | Business Plan | Prepare for call with UCC, Celsius mining team and advisors on strategy for discussions with mining counterparty | 0.20 |
| 10/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on the summary of questions for CEL Token expert report deposition prepared by J. Bueno (M3) | 0.80 |
| 10/12/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and prepare diligence questions ahead of call with A&M | 0.10 |
| 10/12/2023 | Magliano, John | Financial & Operational Matters | Review weekly mining operations reports to assess trends in performance | 0.20 |
| 10/12/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with K. Ehrler (M3), A Colodny (W&C), S Duffy, T DiFiore re: prep for hearings next week | 0.80 |
| 10/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of CEL claims re: specific individuals at request of counsel | 2.10 |
| 10/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare option strike price model re: NewCo option vesting schedule | 1.70 |
| 10/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise on-chain and company report audit of assets to be sold | 1.10 |
| 10/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend working session with J. Magliano (M3) regarding plan sponsor options analysis | 1.00 |
| 10/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updated option pricing analysis per J. Magliano's (M3) comments | 2.90 |
| 10/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft option strike price model post working session with J. Magliano (M3) | 2.40 |
| 10/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in Expert Witness deposition associated with CEL Token Report | 2.90 |
| 10/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and summarize book published by party being deposed | 2.60 |
| 10/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and summarize multiple magazine articles published by party being deposed | 1.70 |
| 10/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review expert report and other miscellaneous materials from Expert Witness in combination with AI software detection tool | 0.70 |
| 10/13/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss deposition questions with K. Ehrler, J. Magliano, S. Gallic, J. Bueno (M3) | 0.50 |
| 10/13/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance analysis report and presentation | 0.50 |
| 10/13/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on external asset review and expert report deposition question list workstreams | 0.20 |
| 10/13/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides and weekly cash variance report | 0.50 |
| 10/13/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3), E. Lucas, C. Brantley, C. Dailey, S. Calvert (Debtors) re: weekly cash variance reporting | 0.30 |
| 10/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3) re: expert report deposition question list | 0.20 |
| 10/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to external asset overview presentation | 0.90 |
| 10/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare AI detection analysis for CEL token expert report and corresponding articles and books | 2.30 |
| 10/13/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare staking partner overview analysis based on W&C request | 0.60 |
| 10/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Begin preparing litigation counterparty overview summary | 0.60 |
| 10/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue AI detection analysis in preparation for CEL token expert report deposition | 1.20 |
| 10/13/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing litigation counterparty overview summary | 0.50 |
| 10/13/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Bueno (M3), E. Lucas, C. Brantley, C. Dailey, S. Calvert (A&M) re: weekly cash variance reporting | 0.30 |
| 10/13/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on external asset review and expert report deposition question list workstreams | 0.20 |
| 10/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, J. Bueno, S. Gallic (M3) re: expert report deposition question list | 0.20 |
| 10/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session with S. Gallic (M3) regarding plan sponsor options analysis | 1.00 |
| 10/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare outline for NewCo board presentation and discussions for advisor planning purposes | 0.70 |
| 10/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Aggregate M3 team comments and update CEL Token expert report deposition questions prepared by W&C | 2.80 |
| 10/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on external assets presentation prepared by J. Bueno (M3) as part of plan of reorganization present | 1.10 |
| 10/13/2023 | Magliano, John | Financial & Operational Matters | Prepare follow-up questions related to alt coin sales based on information provided by A&M | 0.30 |
| 10/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan sponsor option analysis for NewCo deal structure prepared by S. Gallic (M3) | 2.40 |
| 10/13/2023 | Magliano, John | Business Plan | Update recent rig sale analysis and prepare trend analysis of rig market pricing as part of go forward mining business assessment | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/13/2023 | Magliano, John | Financial & Operational Matters | Prepare reconciliation of Debtors proposed altcoin sales and due diligence questions | 2.70 |
| 10/13/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend calls and prepare correspondence with M3 team and W&C regarding deposition question | 1.30 |
| 10/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend and take notes during Deposition of CEL Expert Report Author | 0.70 |
| 10/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare for and attend discussion on equity option pricing with J. Magliano (M3) | 0.10 |
| 10/14/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in deposition from Expert Witness employee regarding the CEL Token Report | 3.10 |
| 10/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend deposition of individual related to CEL Token expert report to take notes | 0.50 |
| 10/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding updates on plan sponsor option analysis | 0.10 |
| 10/14/2023 | Magliano, John | Financial & Operational Matters | Update reconciliation analysis as part of Debtors proposed altcoin sales | 1.70 |
| 10/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding review and next steps on plan sponsor option analysis | 0.20 |
| 10/14/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan sponsor option analysis prepared by S. Gallic (M3) | 2.20 |
| 10/14/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly liquidity slide and summary prepared by J. Bueno (M3) | 0.20 |
| 10/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare option pricing analysis re: Newco Management Equity Payouts | 7.00 |
| 10/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding next steps on plan sponsor option analysis | 0.40 |
| 10/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend follow-up call with J. Magliano (M3) regarding review of plan sponsor option analysis | 0.70 |
| 10/15/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly liquidity slides | 0.10 |
| 10/15/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review relevant litigation counterparty documents to continue preparing relationship overview summary | 0.80 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare plan sponsor option analysis presentation slides | 1.20 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare updates to plan sponsor option analysis as part of emergence planning | 1.30 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding next steps on plan sponsor option analysis | 0.40 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend follow-up call with S. Gallic (M3) regarding review of plan sponsor option analysis | 0.70 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation slides for plan sponsor option analysis based on discussion with S. Gallic (M3) | 0.90 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review, update and provide comments on revised plan sponsor option analysis prepared by S. Gallic (M3) | 2.60 |
| 10/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform scenario analysis as part of evaluation of plan sponsor options | 0.40 |
| 10/16/2023 | Schiffrin, Javier | Court Attendance/Participation | Attend hearing with K. Ehrler (M3) re: cross examination of plan objections | 3.00 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss NewCo option pricing model with K. Ehrler and J. Magliano (M3) | 0.50 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend working session on Newco Option vesting schedule with J. Magliano (M3) | 0.20 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend follow-up call re: edits to NewCo option pricing analysis with J. Magliano (M3) | 0.30 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion re: key discussion points and takeaways from NewCo option pricing model | 0.20 |
| 10/16/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler, J. Magliano (M3), E. Aidoo (PWP), S. Duffy (UCC) regarding discussion on plan sponsor option analysis | 0.50 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare Option pricing model per K. Ehrler's (M3) comments | 2.60 |
| 10/16/2023 | Gallic, Sebastian | Case Administration | Prepare professional fee burn report re: assets at emergence | 0.40 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of NewCo comparable company pricing information post public issuance | 2.20 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare updated option pricing slides per K. Ehrler's (M3) comments | 2.90 |
| 10/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to option pricing analysis post-UCC call | 1.60 |
| 10/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare edits to alt-coin rebalancing analysis | 0.30 |
| 10/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review deposition transcript and prepare summary for team in anticipation of upcoming cross-examinations | 1.90 |
| 10/16/2023 | Biggs, Truman | Financial & Operational Matters | Review and summarize Debtors plan to sell additional AltCoins and review remaining AltCoin portfolio | 1.20 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/16/2023 | Biggs, Truman | Financial & Operational Matters | Participate in call with B. Campagna (A&M), D. Tappen (Celsius), K. Wofford (W&C) et al regarding plan to sell AltCoins | 0.40 |
| 10/16/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on Celsius counterparty overviews as part of litigation strategies and MOR workstreams | 0.20 |
| 10/16/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis report and presentation | 2.10 |
| 10/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare alt coin sales analysis re: projected fees and implied proceeds | 1.70 |
| 10/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing alt coin analysis re: remaining alt coin exposure after contemplated alt coin sales | 1.40 |
| 10/16/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue remaining alt coin exposure analysis | 1.70 |
| 10/16/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing summary overview of potential litigation counterparty re: background and timeline | 1.60 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler (M3), plan sponsor regarding NewCo board presentation and next steps | 0.60 |
| 10/16/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in meeting with K. Ehrler, S. Gallic (M3), E. Aidoo (PWP), S. Duffy (UCC) regarding discussion on plan sponsor option analysis | 0.50 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Discuss NewCo option pricing model with K. Ehrler and S. Gallic (M3) | 0.50 |
| 10/16/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on Celsius counterparty overviews as part of litigation strategies and MOR workstreams | 0.20 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session on Newco Option vesting schedule with S. Gallic (M3) | 0.30 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update scenario analysis as part of evaluation of plan sponsor options | 0.60 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update plan sponsor option analysis presentation as part of evaluation of strike price assessment | 0.40 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation related to BTC mining rigs and mining pools | 2.80 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on plan sponsor option analysis updates prepared by S. Gallic (M3) | 2.60 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic (M3) re: key discussion points and takeaways from NewCo option pricing model | 0.20 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend follow-up call re: edits to NewCo option pricing analysis with S. Gallic (M3) | 0.60 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update plan sponsor option analysis and presentation based on feedback from K. Ehrler (M3) | 1.80 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation related to BTC mining overview and trends | 1.60 |
| 10/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on BTC mining stock price trend analysis prepared by S. Gallic (M3) | 0.40 |
| 10/16/2023 | Meghji, Mohsin | Financial & Operational Matters | Review correspondence regarding AltCoin Sale and portfolio rebalancing | 0.50 |
| 10/17/2023 | Schiffrin, Javier | Court Attendance/Participation | Attend court hearing with K. Ehrler (M3) re: cross examination of CEL valuation expert witness | 1.10 |
| 10/17/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Magliano, K. Ehrler, T. Biggs, S. Gallic (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), M. Robinson, S. Duffy (UCC), et. al regarding confirmation hearing updates, plan sponsor options, and other emergence workstreams | 1.00 |
| 10/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meetings with J. Magliano(M3) regarding NewCo board presentation (0.2), energy market summary (0.1) and claims summary slide (0.2) | 0.50 |
| 10/17/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), M. Robinson, S. Duffy (UCC), et. al regarding confirmation hearing updates, plan sponsor options, and other emergence workstreams | 1.00 |
| 10/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of claim trends and potential impacts to creditor profiles | 2.70 |
| 10/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of power market as it relates to NewCo's operating footprint | 2.10 |
| 10/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of financial performance of public companies post public filing re: incentives re: NewCo management | 3.20 |
| 10/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare board presentation slides re: NewCo ownership and litigating trust counterparties | 2.40 |
| 10/17/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), K. Ehrler and J. Magliano (M3), S. Duffy and M. Robinson (UCC) et al to discuss key case deadlines and ongoing workstreams | 1.00 |
| 10/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review equity research coverage re: public mining comps and prepare slides for NewCo board presentation | 1.90 |
| 10/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare plan administrator slides for NewCo board presentation | 1.40 |
| 10/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare creditor recovery slides re: disbursement partner overview for NewCo board presentation | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing creditor recovery slides re: updated claim treatments and projected recoveries | 1.70 |
| 10/17/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding claims trading analysis charts | 0.10 |
| 10/17/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare claims trading comparison analysis re: bankrupt crypto comps to analyze whether price fluctuations align with key milestones in cases per request from K. Ehrler (M3) | 1.10 |
| 10/17/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Continue preparing claims trading analysis re: adding key milestones to claim pricing comparison charts | 2.10 |
| 10/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting to take notes with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), M. Robinson, S. Duffy (UCC), et. al regarding confirmation hearing updates, plan sponsor options, and other emergence workstreams | 1.00 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meetings with S. Gallic (M3) regarding NewCo board presentation (0.2), energy market summary (0.1) and claims summary slide (0.2) | 0.50 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence summary related top mining backup bid proposal | 1.20 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of SEC filing requirements based on request from K. Ehler (M3) | 0.70 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update NewCo board slides on energy markets and Celsius assets prepared by S. Gallic (M3) | 0.80 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare NewCo board slides on external outreach plan and strategy and BTC mining overview | 1.60 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update mining company stock price trend analysis prepared by S. Gallic (M3) | 1.70 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare NewCo board slides on Celsius illiquid assets and illustrative creditor distributions | 2.40 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare template for equity research analyst summary to be prepared by J. Bueno (M3) | 0.20 |
| 10/17/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Evaluate terms to assess the potential impact from mining backup bid | 0.40 |
| 10/17/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with J. Bueno (M3) regarding claims trading analysis charts | 0.10 |
| 10/17/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting to take notes with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, S. Gallic (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), M. Robinson, S. Duffy (UCC), et. al regarding confirmation hearing updates, plan sponsor options, and other emergence workstreams | 0.50 |
| 10/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend with K. Wofford (W&C), J Magliano and K. Ehrler (M3) re: backup bid | 0.60 |
| 10/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare NewCo board slide overview of deployment activities | 2.60 |
| 10/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to slide prepared by J. Bueno (M3) re: claims stratification, management roles and key stakeholders in NewCo | 2.40 |
| 10/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of Mining Power market and related exposures for NewCo Board slides | 1.90 |
| 10/18/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare plan backup slides and workstreams per K. Ehrler's (M3) request | 2.80 |
| 10/18/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding due diligence workstream related to mining backup bid | 0.90 |
| 10/18/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare overview and analysis for potential mining partner bid | 2.00 |
| 10/18/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Source diligence documents, public financial documents for potential mining partner bid | 2.20 |
| 10/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis associated with stratification of preference claims | 2.80 |
| 10/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for external parties regarding deployment partner litigation | 1.10 |
| 10/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for external parties regarding Litigation Counterparty relationship | 0.80 |
| 10/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation for external parties regarding Litigation Counterparty | 0.70 |
| 10/18/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Analyze and consolidate litigation claims to prepare next steps | 2.70 |
| 10/18/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Create outputs of multiple litigation claim types to assess claim pools and plan next steps | 2.60 |
| 10/18/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Revise litigation claim output and analysis per T. Biggs (M3) comments | 2.10 |
| 10/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing summary overview of potential litigation counterparty re: liquidation of collateral overview for litigation trust | 1.40 |
| 10/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing summary overview of potential litigation counterparty re: background and timeline of events for litigation trust | 2.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing summary overview of potential litigation counterparty for litigation trust | 1.60 |
| 10/18/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review discovery documents re: collateral co-signing and prepare edits to summary overview of potential litigation counterparty | 1.80 |
| 10/18/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare list of private bitcoin mining comps, management team overview and tenure | 0.90 |
| 10/18/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), T. DiFiore (UCC), D. Albert (CEL), S. Calvert (A&M), D. Latona (K&E), plan sponsor, et. al regarding mining strategic option, mining counterparties and operational updates | 0.70 |
| 10/18/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP) regarding mining backup bid and backup plan components | 0.90 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler (M3) regarding mining backup bid workstream | 0.30 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with C. Ancherani (M3) regarding due diligence workstream related to mining backup bid | 0.90 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, S. Gallic (M3) regarding backup plan workstreams | 0.40 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update backup plan discussion document prepared by S. Gallic (M3) | 0.80 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update backup plan discussion document based on feedback from K. Ehrler (M3) | 0.40 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare discussion points and summary of diligence items for mining backup bid ahead of call with W&C and PWP | 1.20 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare and update due diligence tracker and plan for mining backup bid | 2.10 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update NewCo board presentation slides prepared by S. Gallic and J. Bueno (M3) | 1.60 |
| 10/18/2023 | Magliano, John | Cash Budget and Financing | Prepare diligence questions on Debtors weekly cash flow reporting ahead of call with A&M | 0.10 |
| 10/18/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review SEC preclearance letters to assess potential responses on various business segments | 0.70 |
| 10/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of ad hoc group claims and impact to estate recoveries | 2.90 |
| 10/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare an overview of ad hoc group claims and impact to estate recoveries per T. Biggs (M3) comments | 1.20 |
| 10/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Participate in meeting with K. Ehrler, J. Magliano (M3), plan sponsor regarding business and industry overviews for NewCo board presentation | 1.10 |
| 10/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of backup plan re: potential workstreams | 1.70 |
| 10/19/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board slides re: large power market exposure | 2.10 |
| 10/19/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Source relevant financial information for potential mining partner bid and summarize findings | 2.00 |
| 10/19/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare document to summarize financial performance and public information of potential mining partner's direct competitors to inform diligence | 1.80 |
| 10/19/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare slides to present potential mining partner's mining capabilities, main sites and quality of operation | 2.10 |
| 10/19/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare detailed slides of key events and public news on potential mining partner and potential mining partner mining operations | 1.30 |
| 10/19/2023 | Biggs, Truman | Case Administration | Review and prepare entries for June Fee Application | 1.20 |
| 10/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide commentary regarding G. Goldstein's (M3) preference analysis | 0.90 |
| 10/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and revise analysis related to loans that were liquidated during May and June period 2022 | 1.60 |
| 10/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss preference strategy with G. Goldstein and K. Ehrler (M3) | 0.50 |
| 10/19/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Analyze and clean up litigation data based on K. Ehrler (M3) comments | 2.40 |
| 10/19/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Continue to analyze and clean up litigation data based on K. Ehrler (M3) comments | 2.80 |
| 10/19/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Prepare presentation material based on analysis of litigation claims | 2.10 |
| 10/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing potential litigation counterparty summary overview re: background and timeline for litigation trust | 0.70 |
| 10/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review potential litigation counterparty discovery documents and prepare edits to summary overview per request from J. Magliano (M3) | 1.90 |
| 10/19/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue reviewing potential litigation counterparty discovery documents and other relevant sources and prepare edits to summary overview | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in calls with K. Ehrler (M3), A. Colodny (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC) regarding illustrative wind-down workstreams (0.5) and SEC pre-clearance letter (0.5) | 1.00 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Participate in meeting with K. Ehrler, S. Gallic (M3), plan sponsor regarding business and industry overviews for NewCo board presentation | 1.10 |
| 10/19/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with E. Lucas (M3) regarding Debtors weekly cash reporting | 0.20 |
| 10/19/2023 | Magliano, John | Cash Budget and Financing | Prepare summary of A&M call on Debtors weekly reporting for J. Bueno (M3) | 0.10 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis to assess the impact of terms in a mining backup bid | 2.70 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare due diligence question list and feedback based on mining backup bid | 2.30 |
| 10/19/2023 | Magliano, John | Business Plan | Prepare response on hosting deposit question from K. Ehrler (M3) | 0.10 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update illustrative backup plan presentation based on feedback from K. Ehrler (M3) | 0.40 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation slides for mining and Plan of Reorganization | 1.30 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of mining backup bidder's rig fleet composition | 0.30 |
| 10/19/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on operations of mining backup bidder | 0.60 |
| 10/19/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend emergency call re: staking partner mediation | 0.50 |
| 10/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare board slides re: staking and business lines | 2.30 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of due diligence on mining backup bid and next steps | 0.80 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano (M3) regarding review of due diligence on mining backup bid and next steps | 0.20 |
| 10/20/2023 | Ancherani, Cesare | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.20 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare detailed executive summary of findings of potential mining partner mining capabilities, main sites and quality of operation | 1.90 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare list of news and operations of potential mining partner's direct competitors to inform diligence | 1.50 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare an analysis of potential mining partner public financial documents, CapIQ information and summarize findings | 2.50 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare slides for upcoming call with UCC committee | 0.50 |
| 10/20/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Report and provide details on key events and public news on Potential Mining Partner and Potential Mining Partner mining | 2.00 |
| 10/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and revise analysis regarding preference exposure / settlement strategy | 2.40 |
| 10/20/2023 | Goldstein, Grant | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, C. Ancherani, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 10/20/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Revise and prepare materials for litigation claims per T. Biggs (M3) comments | 1.80 |
| 10/20/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides | 0.40 |
| 10/20/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on potential litigation counterparty overview, weekly cash variance reporting and MOR workstreams | 0.30 |
| 10/20/2023 | Bueno, Julian | Case Administration | Attend call with T. Biggs, J. Magliano, S. Gallic, C. Ancherani, G. Goldstein (M3) regarding updates on potential litigation counterparty overview and liquidity slide workstreams | 0.20 |
| 10/20/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on potential litigation counterparty overview, weekly cash variance reporting and MOR workstreams | 0.30 |
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on operations and financial performance of mining backup bidder | 2.90 |
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence questions and follow-ups for mining backup bid | 1.80 |
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation slides on Plan of Reorganization prepared by J. Bueno (M3) | 0.30 |
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with C. Ancherani (M3) regarding review of due diligence on mining backup bid and next steps | 0.80 |
| 10/20/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly liquidity slides and summary email for the UCC meeting prepared by J. Bueno (M3) | 0.30 |
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, C. Ancherani (M3) regarding review of due diligence on mining backup bid and next steps | 0.20 |
| 10/20/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, J. Bueno, S. Gallic, C. Ancherani, G. Goldstein (M3) regarding updates on emergence workstreams | 0.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding construction for mining strategic option | 0.10 |
| 10/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update BTC mining slides for the NewCo board presentation | 1.10 |
| 10/21/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare NewCo board slides using external Mining report | 1.20 |
| 10/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update market data and related mining slides for NewCo board presentation | 0.60 |
| 10/22/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare NewCo board slides utilizing external equity research Mining report | 1.10 |
| 10/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Ehrler (M3), E. Aidoo (PWP), M. Deeg, Q. Lawlor (CEL), plan sponsor regarding capital expenditures for mining strategic option | 0.20 |
| 10/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding NewCo board presentation updates | 0.30 |
| 10/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview staking cyclicality and revenue generation for NewCo board presentation | 2.90 |
| 10/23/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare summary of claims filed against Debtor's re: CEL | 1.70 |
| 10/23/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare edits to summary of claims against the Debtor re: CEL per T. Biggs (M3) comments | 1.10 |
| 10/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review asset sale re: counterparty under TRO per Counsel's request | 1.30 |
| 10/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to UCC slide re: asset sale terms and diligence review | 1.60 |
| 10/23/2023 | Gallic, Sebastian | Case Administration | Prepare August fee application in accordance with the local rules | 0.80 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding mining backup bid overview presentation | 0.10 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare diligence and summary presentation re: Potential Mining Partner bid | 2.50 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare analysis of Potential Mining Partner financials and reports to inform Potential Mining Partner diligence | 1.50 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare analysis of potential mining partner's operational announcements to assess counterparty risk | 1.50 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare and make necessary changes on slides for Potential Mining Partner bid presentation | 1.30 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Reclassify Potential Mining Partner financials to be leveraged for Potential Mining Partner bid presentation | 2.60 |
| 10/23/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare slides to present Potential Mining Partner energy curtailment capabilities to be included in Potential Mining Partner bid presentation | 1.00 |
| 10/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare materials for Litigation Trust Oversight Board regarding ongoing litigation | 2.20 |
| 10/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review potential proposal regarding asset transaction proposed by debtors | 1.70 |
| 10/23/2023 | Goldstein, Grant | Case Administration | Analyze public filings, including arbitration details, and create summary details | 0.80 |
| 10/23/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: potential litigation counterparty summary overviews and NewCo board presentation workstreams | 0.40 |
| 10/23/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare summary overview of potential litigation counterparty for litigation trust | 2.10 |
| 10/23/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: immersion cooling for mining rigs | 1.20 |
| 10/23/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: Bitcoin mining cooling techniques used by public mining comps | 1.90 |
| 10/23/2023 | Bueno, Julian | Business Plan | Ensure accuracy of NewCo board presentation by cross referencing updated plan supplement | 0.60 |
| 10/23/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance report to ensure correct logging of coin movements | 2.10 |
| 10/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), plan sponsor, et. al regarding discussion of confirmation and emergence workstreams | 0.70 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with plan sponsor regarding NewCo Board presentation and mining business plan model | 0.30 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding NewCo board presentation updates | 0.30 |
| 10/23/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding NewCo board presentation and mining workstreams | 0.30 |
| 10/23/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding mining strategic option and discussions with mining counterparty | 0.90 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with C. Ancherani (M3) regarding mining backup bid overview presentation | 0.30 |
| 10/23/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: potential litigation counterparty summary overviews and NewCo board presentation workstreams | 0.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare template for and structure of mining backup bid overview presentation | 0.40 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on and update diligence questions for mining backup bid | 2.70 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary email for UCC related to plan sponsor option analysis | 0.20 |
| 10/23/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update summary of timeline of events and background information related to potential litigation counterparty prepared by J. Bueno (M3) | 1.20 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation related to mining business overview | 2.70 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation related to plan sponsor deal overview | 0.80 |
| 10/23/2023 | Magliano, John | Business Plan | Review mining business plan model to create initial framework of NewCo FP&A model | 1.70 |
| 10/23/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create template for additional NewCo Board presentation slides based on feedback from K. Ehrler (M3) | 0.60 |
| 10/23/2023 | Barbieri, Zachary | Case Administration | Review litigation administration presentation; correspond with T. Biggs (M3) regarding the same | 0.90 |
| 10/23/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Review NewCo board overview presentation; correspond with J. Magliano (M3) and S. Gallic (M3) regarding the same | 2.10 |
| 10/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discuss NewCo board overview presentation with M3 team | 0.80 |
| 10/24/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano , C. Ancherani (M3) regarding mining business plan model workstream based on a request from the plan sponsor | 1.00 |
| 10/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of existing MiningCo business model metrics and recommended changes | 1.40 |
| 10/24/2023 | Gallic, Sebastian | Case Administration | Prepare September Fee application in accordance with the local rules | 2.30 |
| 10/24/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation re: staking business model | 1.20 |
| 10/24/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Bueno (M3) to assist in preparing September fee application | 0.90 |
| 10/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of distressed asset counterparty for correspondence to Debtor | 1.10 |
| 10/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with J. Magliano, K. Ehrler, T. Biggs (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding confirmation and emergence workstreams, NewCo options analysis and liquidity update | 2.10 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic, J. Magliano (M3) regarding mining business plan model workstream based on a request from the plan sponsor | 1.00 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create slides to present Potential Mining Partner financials and reports to inform Potential Mining Partner diligence | 1.00 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create slides to present Potential Mining Partner current assets and liabilities to assess company risk | 1.00 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create slides to list out Potential Mining Partner follow up diligence questions | 2.50 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare slides for potential mining partner bid presentation on key events concerning the Potential Mining Partner | 1.40 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare detailed list of questions to Celsius team to define assumptions in the mining business model | 2.10 |
| 10/24/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create Potential Mining Partner diligence material outlining top management to be included in Potential Mining Partner bid presentation | 1.30 |
| 10/24/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler, J. Magliano (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding confirmation and emergence workstreams, NewCo options analysis and liquidity update | 2.10 |
| 10/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and draft summary of publicly available information regarding a DeFi Protocol under workout and prepare notes to discuss with team | 1.80 |
| 10/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare list of assets intended on being transferred to NewCo | 1.30 |
| 10/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare briefing pack for Litigation Trust Oversight Committee regarding Litigation Counterparty | 0.80 |
| 10/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare briefing pack for Litigation Trust Oversight Committee regarding Litigation Counterparty #2 | 0.70 |
| 10/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with Z. Barbieri, J. Magliano (M3) regarding NewCo board presentation and litigation workstreams | 0.50 |
| 10/24/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: NewCo board presentation progress | 0.10 |
| 10/24/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation per comments from J. Magliano (M3) re: cooling techniques for public bitcoin mining comps | 1.90 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/24/2023 | Bueno, Julian | Case Administration | Attend meeting with S. Gallic (M3) to assist in preparing September fee application | 0.90 |
| 10/24/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to NewCo board presentation per comments from J. Magliano re: cooling technique overview for public mining comps | 1.30 |
| 10/24/2023 | Bueno, Julian | Case Administration | Prepare edits to August fee application per comments from S. Gallic (M3) | 1.10 |
| 10/24/2023 | Bueno, Julian | Case Administration | Prepare edits to September fee application per comments from S. Gallic (M3) | 1.40 |
| 10/24/2023 | Bueno, Julian | Case Administration | Continue preparing edits to September fee application per comments from S. Gallic (M3) | 1.80 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: NewCo board presentation progress | 0.20 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with Z. Barbieri, T. Biggs (M3) regarding NewCo board presentation and litigation workstreams | 0.50 |
| 10/24/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, C. Ancherani (M3) regarding request from plan sponsor on mining business plan model workstream | 1.00 |
| 10/24/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler, T. Biggs (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding confirmation and emergence workstreams, NewCo options analysis and liquidity update | 2.10 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board presentation related to governance and prepare responses to questions from Z. Barbieri (M3) | 1.40 |
| 10/24/2023 | Magliano, John | Case Administration | Update and provide comments on August 2023 fee application in accordance with local rules based on request from K. Ehrler (M3) | 2.90 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on mining backup bid presentation prepared by C. Ancherani (M3) | 2.70 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on mining NewCo board presentation slides prepared by J. Bueno (M3) | 0.80 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on SEC supplemental letter based on request from K. Ehrler (M3) | 0.60 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining related NewCo board presentation slides on new rig types and infrastructure builds | 0.40 |
| 10/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on cost structure of mining backup bidder | 0.30 |
| 10/24/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano, T. Biggs (M3) regarding NewCo board presentation and litigation workstreams | 0.50 |
| 10/24/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Continue to review and revise NewCo board presentation materials | 1.70 |
| 10/24/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare correspondence re: Potential Plan Sponsor | 0.80 |
| 10/25/2023 | Gallic, Sebastian | Case Administration | Attend meetings with J. Magliano (M3) regarding mining business plan model (0.3) and August 2023 fee application (0.2) | 0.50 |
| 10/25/2023 | Gallic, Sebastian | Case Administration | Prepare September itemized expenses for Fee Application | 0.70 |
| 10/25/2023 | Gallic, Sebastian | Case Administration | Prepare exhibits for the September fee application in accordance with the local rules | 2.90 |
| 10/25/2023 | Gallic, Sebastian | Case Administration | Prepare edits to the August Fee application | 1.70 |
| 10/25/2023 | Gallic, Sebastian | Case Administration | Prepare Exhibits to finalize the August fee application | 1.30 |
| 10/25/2023 | Gallic, Sebastian | Case Administration | Continue to prepare edits to August fee application in accordance with J. Magliano's (M3) comments | 0.60 |
| 10/25/2023 | Gallic, Sebastian | Business Plan | Prepare recommended revisions to NewCo Mining Business Plan Model | 1.30 |
| 10/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of financial liability and proceeds re: DeFi assets under workout | 2.10 |
| 10/25/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding comments on mining backup bid presentation | 0.30 |
| 10/25/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create detailed projections of Potential Mining Partner financials and reports to inform Potential Mining Partner diligence | 2.00 |
| 10/25/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create document to summarize Potential Mining Partner latest news and publications to assess company risk | 1.50 |
| 10/25/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create slides on business plan proposal for Potential Mining Partner bid presentation | 2.50 |
| 10/25/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create slides on potential mining partner mining capabilities for Potential Mining Partner bid presentation | 2.00 |
| 10/25/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Conduct in-depth analysis of financials and reports to support due diligence in business model creation on Excel | 1.80 |
| 10/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding customer cohorts with regard to preference exposure | 1.80 |
| 10/25/2023 | Biggs, Truman | Case Administration | Prepare materials related to ongoing workstreams for internal discussion | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review ongoing emergence workstreams with K. Ehrler and J. Magliano (M3) | 1.00 |
| 10/25/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Analyze institutional borrowers preference data and build out claims analysis | 2.60 |
| 10/25/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Continue to analyze institutional borrows and calculate claims | 2.30 |
| 10/25/2023 | Bueno, Julian | Case Administration | Prepare edits to August fee application per comments from S. Gallic, J. Magliano (M3) | 1.40 |
| 10/25/2023 | Bueno, Julian | Cash Budget and Financing | Prepare monthly intercompany transaction reconciliation analysis to ensure accuracy of reported disbursements and inflows on case docket | 1.30 |
| 10/25/2023 | Bueno, Julian | Case Administration | Prepare updates to workstream tracker per comments from K. Ehrler (M3) | 1.20 |
| 10/25/2023 | Bueno, Julian | Cash Budget and Financing | Prepare monthly cash reconciliation analysis to ensure accuracy of filed cash movements on case docket | 1.10 |
| 10/25/2023 | Bueno, Julian | Financial & Operational Matters | Prepare August MOR diligence question list re: month over month financial statement variance analyses | 1.70 |
| 10/25/2023 | Bueno, Julian | Financial & Operational Matters | Refine MOR diligence question list | 0.80 |
| 10/25/2023 | Bueno, Julian | Financial & Operational Matters | Continue refining August MOR diligence question list with support file | 1.40 |
| 10/25/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare September MOR diligence question list re: month over month financial statement variance analyses | 0.60 |
| 10/25/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs (M3) regarding the creation of a tracker for NewCo, emergence planning, other assets, litigation and other workstreams | 1.10 |
| 10/25/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Wofford (W&C), E. Aidoo (PWP), J. Golding (CEL), S. Duffy (UCC), D. Latona (K&E), C. Brantley (A&M) regarding mining strategic option, next steps with mining counterparty and operational updates | 1.00 |
| 10/25/2023 | Magliano, John | Case Administration | Continue to update August 2023 fee application in accordance with local rules based on feedback from K. Ehrler (M3) | 1.10 |
| 10/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on mining backup bid presentation slides prepared by C. Ancherani (M3) | 0.80 |
| 10/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update presentation slides related to operational performance of mining backup bidder | 2.80 |
| 10/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create presentation slides to compare the operational and financial capabilities of potential mining backup bid counterparties | 2.70 |
| 10/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of feedback and follow-ups on terms of mining backup bid | 1.20 |
| 10/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with C. Ancherani (M3) regarding comments on mining backup bid presentation | 0.30 |
| 10/25/2023 | Magliano, John | Case Administration | Attend meetings with S. Gallic (M3) regarding mining business plan model (0.3) and August 2023 fee application (0.2) | 0.50 |
| 10/25/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on operational performance and experience of mining backup bidder | 1.40 |
| 10/25/2023 | Magliano, John | Business Plan | Prepare initial outline of key assumptions for NewCo mining business plan model | 0.40 |
| 10/25/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation materials | 1.40 |
| 10/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly mining meeting with K. Ehrler (M3), CEL management, UCC advisors, Debtor advisors, re: site development plans, site transition, and operations update | 1.20 |
| 10/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, Z. Barbieri, J. Magliano (M3) regarding NewCo Board sessions and presentations | 0.80 |
| 10/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare updated analysis of DeFi assets under workout to assess recoverability | 2.20 |
| 10/26/2023 | Gallic, Sebastian | Case Administration | Prepare august fee application in accordance with the local rules | 1.70 |
| 10/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of alt-stable coins that have material discount or contingency risk | 1.90 |
| 10/26/2023 | Gallic, Sebastian | Case Administration | Prepare September fee application for J. Schiffrin and K. Ehrler (M3) review | 2.60 |
| 10/26/2023 | Ancherani, Cesare | Case Administration | Attend meeting with Emmanuel, Caitlin O'Connell (WhiteCase), John Magliano (M3), Ken Ehrler (M3), Keith Wofford (WhiteCase), Scott Duffy, Thomas DiFiore (UCC Cochair), Charlie Ofner (WhiteCase) to discuss ongoing workstreams | 1.50 |
| 10/26/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create slides on financial statements for Potential Mining Partner bid presentation | 2.50 |
| 10/26/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Prepare list of Potential Mining Partner competitors to be used in the Potential Mining Partners bid presentation | 2.20 |
| 10/26/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Create detailed rig depreciation schedule in the Mining business model | 2.30 |
| 10/26/2023 | Ancherani, Cesare | Plan of Reorganization/Disclosure Statement | Source Potential Mining Partner diligence material to be included in Potential Mining Partner bid presentation | 1.80 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Research third-party platform where Celsius holds a portion of tokens to determine whether coins can be sold in advance of effective date | 1.80 |
| 10/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in meeting with J. Magliano, K. Ehrler, and Z. Barbieri (M3) regarding upcoming workstreams | 0.80 |
| 10/26/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to August MOR diligence question per comments from J. Magliano (M3) | 1.10 |
| 10/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing September MOR diligence question list re: financial statement variance analyses & question list refinement with Debtors support document | 2.30 |
| 10/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation per comments from J. Magliano (M3) re: energy comparison overview | 2.10 |
| 10/26/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare analysis of non-convenience class claims by country per request from T. Biggs (M3) | 0.60 |
| 10/26/2023 | Bueno, Julian | Financial & Operational Matters | Continue refining August MOR diligence question list with Debtors support file to ensure accuracy of reported movements in financial statement line items | 0.90 |
| 10/26/2023 | Bueno, Julian | Financial & Operational Matters | Refine September MOR diligence question list with Debtors support file | 1.40 |
| 10/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler (M3) regarding review of mining backup bid presentation | 0.40 |
| 10/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler, C. Ancherani (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding management agreements, mining counterparties, backup bids and next steps in emergence process | 1.50 |
| 10/26/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for mining subcommittee with W&C, PWP and UCC Co-Chairs | 0.30 |
| 10/26/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding NewCo mining business plan workstream | 0.50 |
| 10/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, Z. Barbieri, S. Gallic (M3) regarding NewCo Board sessions and presentations | 0.80 |
| 10/26/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, Z. Barbieri, T. Biggs (M3) regarding updates to M3 workstream tracker | 0.50 |
| 10/26/2023 | Magliano, John | Business Plan | Create diligence and assumptions tracker for NewCo mining business plan | 1.70 |
| 10/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update mining backup presentation based on feedback from K. Ehrler (M3) | 2.40 |
| 10/26/2023 | Magliano, John | Business Plan | Update recent rig sale analysis as part of business plan assessment | 0.20 |
| 10/26/2023 | Magliano, John | Business Plan | Review disclosure statement mining projections to assess key inputs for NewCo mining business plan | 0.70 |
| 10/26/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform due diligence on financial performance and power costs related to mining backup bidder | 1.20 |
| 10/26/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler, J. Magliano, S. Gallic (M3) regarding NewCo Board sessions and presentations | 0.80 |
| 10/26/2023 | Barbieri, Zachary | Case Administration | Attend meeting with K. Ehrler, J. Magliano, T. Biggs (M3) regarding updates to workstream tracker | 0.50 |
| 10/26/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Continue to review and update NewCo board presentation materials | 1.60 |
| 10/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting with K. Ehrler(M3) regarding status of various issues and review documents and on various plan issues. | 1.60 |
| 10/27/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, J. Magliano, C. Ancherani (M3), plan sponsor regarding structure and assumptions for NewCo mining business plan model | 1.00 |
| 10/27/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, Z. Barbieri, J. Magliano (M3) E. Aidoo (PWP), T. DiFiore, S. Duffy (UCC) regarding NewCo board presentation topics | 1.00 |
| 10/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to Mining Business plan question list and Mining model overview | 1.60 |
| 10/27/2023 | Gallic, Sebastian | Case Administration | Prepare edits to finalize August and September Fee Application in accordance with the local rules | 2.90 |
| 10/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of creditor filing re: preference actions and withhold proceedings | 2.30 |
| 10/27/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Magliano, J. Bueno, G. Goldstein (M3) regarding updates on key workstreams | 0.20 |
| 10/27/2023 | Ancherani, Cesare | Business Plan | Attend call with J. Magliano (M3) regarding debrief on mining business plan after call with plan sponsor | 0.20 |
| 10/27/2023 | Ancherani, Cesare | Business Plan | Review previous M3 operating models which can be leverage for the new Celsius mining operating model | 2.50 |
| 10/27/2023 | Ancherani, Cesare | Business Plan | Prepare list of previous Celsius operating models and their functionalities | 2.60 |
| 10/27/2023 | Ancherani, Cesare | Business Plan | Source relevant crypto mining model examples to leverage for new mining model building | 2.30 |
| 10/27/2023 | Ancherani, Cesare | Business Plan | Prepare summary on crypto mining business models and industry specific technicalities to be leveraged in current Mining business model building | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis associated with potential NewCo assets and which assets may not be able to be transferred | 0.90 |
| 10/27/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare material requested by counsel for upcoming confirmation trial | 0.80 |
| 10/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare for upcoming call with A&M and Debtors advisors regarding claims process | 0.60 |
| 10/27/2023 | Goldstein, Grant | Case Administration | Attend call with J. Magliano, S. Gallic, J. Bueno (M3) regarding updates on key workstreams | 0.20 |
| 10/27/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Analyze and review litigation claim items to assess claimant inquiries | 1.70 |
| 10/27/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on MOR diligence question list and NewCo board presentation workstreams | 0.60 |
| 10/27/2023 | Bueno, Julian | Cash Budget and Financing | Attend call with J. Magliano (M3), E. Lucas, C. Brantley, S. Calvert (Debtors) re: updated cash forecast and weekly cash variance reporting | 0.50 |
| 10/27/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano, S. Gallic, G. Goldstein (M3) regarding updates on key workstreams | 0.20 |
| 10/27/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides and updated cash forecast overview slides | 0.60 |
| 10/27/2023 | Bueno, Julian | Cash Budget and Financing | Prepare summary overview of weekly cash variances and updated cash forecast assumptions to assess Debtor liquidity prior to emergence | 0.90 |
| 10/27/2023 | Bueno, Julian | Case Administration | Prepare daily case docket review summary per request from K. Ehrler (M3) | 2.10 |
| 10/27/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board presentation per comments from J. Magliano (M3) re: energy source comparison overview | 1.20 |
| 10/27/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to September MOR diligence question list per comments from J. Magliano (M3) | 0.40 |
| 10/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Ehrler, Z. Barbieri, S. Gallic (M3) E. Aidoo (PWP), T. DiFiore, S. Duffy (UCC) regarding NewCo board presentation topics | 1.30 |
| 10/27/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on MOR diligence question list and NewCo board presentation workstreams | 0.60 |
| 10/27/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with J. Bueno (M3), E. Lucas, C. Brantley, S. Calvert (A&M) re: updated cash forecast and weekly cash variance reporting | 0.80 |
| 10/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update due diligence questions and summary of mining backup bid based on comments from K. Ehrler (M3) | 2.20 |
| 10/27/2023 | Magliano, John | Case Administration | Attend call with J. Bueno, S. Gallic, G. Goldstein (M3) regarding updates on NewCo board, mining and other key workstreams | 0.20 |
| 10/27/2023 | Magliano, John | Business Plan | Attend call with C. Ancherani (M3) regarding debrief on mining business plan after call with plan sponsor | 0.20 |
| 10/27/2023 | Magliano, John | Business Plan | Prepare for and participate in call with K. Ehrler, S. Gallic, C. Ancherani (M3), plan sponsor regarding structure and assumptions for NewCo mining business plan model | 1.40 |
| 10/27/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare summary of call with PWP and UCC Co-Chairs regarding NewCo Board presentation topics and next steps | 0.60 |
| 10/27/2023 | Magliano, John | Cash Budget and Financing | Prepare bridge of Debtors liquidity between September and October cash flow forecasts | 0.40 |
| 10/27/2023 | Magliano, John | Financial & Operational Matters | Review and provide comments on court docket summary prepared by J. Bueno (M3) | 0.30 |
| 10/27/2023 | Magliano, John | Business Plan | Create diligence and assumptions tracker for NewCo mining business plan ahead of call with plan sponsor | 0.40 |
| 10/27/2023 | Magliano, John | Business Plan | Create preliminary workplan for mining business plan model workstream | 0.40 |
| 10/27/2023 | Barbieri, Zachary | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, J. Magliano, S. Gallic (M3) E. Aidoo (PWP), T. DiFiore, S. Duffy (UCC) regarding NewCo board presentation topics | 1.00 |
| 10/27/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Review and revise NewCo board presentation materials post-UCC Call | 1.20 |
| 10/28/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly liquidity and updated cash forecast overview slides per comments from J. Magliano (M3) | 0.30 |
| 10/28/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly liquidity slides and summary email prepared by J. Bueno (M3) | 0.40 |
| 10/28/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), K. Wofford, C. Ofner (W&C), E. Aidoo (PWP), J. Golding (CEL), et. al regarding mining and interim services management agreements | 1.30 |
| 10/28/2023 | Magliano, John | Cash Budget and Financing | Attend working session with J. Bueno (M3) re: review of updated cash forecast bridge | 0.20 |
| 10/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare capital expenditure summary for mining strategic option based on request from K. Ehrler (M3) | 0.40 |
| 10/29/2023 | Magliano, John | Cash Budget and Financing | Provide comments on and update weekly summary email on Debtors liquidity prepared by J. Bueno (M3) | 0.20 |
| 10/29/2023 | Magliano, John | Business Plan | Create initial structure of mining site P&L for NewCo business plan model | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/29/2023 | Magliano, John | Financial & Operational Matters | Review and provide comments on August 2023 MOR due diligence questions prepared by J. Bueno (M3) | 0.70 |
| 10/29/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call to take notes with K. Ehrler (M3), E. Aidoo (PWP), S. Duffy (UCC), K. Wofford (W&C), J. Golding (CEL), plan sponsor and its counsel, et. al regarding interim and overall mining management agreements | 1.50 |
| 10/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding NewCo Board governance slides | 0.30 |
| 10/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of board member profiles for regulatory deck | 2.20 |
| 10/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare timeline of case events re: board presentation and NewCo overview | 1.40 |
| 10/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare board deck slides re: Key terms of the Plan and NewCo | 2.90 |
| 10/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of preference exposure re: potential settlement | 1.70 |
| 10/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion re: preference settlement with K. Ehrler and A. Detrick (M3) | 0.40 |
| 10/30/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to board deck slides per J. Magliano's (M3) comments | 0.60 |
| 10/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare run rate fee tracker re: ongoing case burn | 0.40 |
| 10/30/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate information from litigation materials and existing decks into documentation of post-Plan litigation strategy and next steps. | 1.50 |
| 10/30/2023 | Joshpe, Brett | Plan of Reorganization/Disclosure Statement | Prepare post-Plan litigation materials based upon findings of law and fact document. | 2.20 |
| 10/30/2023 | Joshpe, Brett | Case Administration | Meet with K. Ehrler (M3) to discuss workplan and next steps. | 0.90 |
| 10/30/2023 | Ancherani, Cesare | Business Plan | Attend call with J. Magliano (M3) regarding mining business plan model structure and next steps | 0.50 |
| 10/30/2023 | Ancherani, Cesare | Business Plan | Define and create structure of the mining business model | 2.50 |
| 10/30/2023 | Ancherani, Cesare | Business Plan | Generate a set of actionable items related to the Mining business model, facilitating team collaboration and comprehensive review in the Excel-based project | 2.50 |
| 10/30/2023 | Ancherani, Cesare | Business Plan | Adjust draft business model structure according to new available information provided by Celsius | 2.40 |
| 10/30/2023 | Ancherani, Cesare | Business Plan | Source relevant external and public information to support Business Plan building | 2.60 |
| 10/30/2023 | Ancherani, Cesare | Business Plan | Prepare set of action items on Mining business model for the team to review | 1.10 |
| 10/30/2023 | Goldstein, Grant | Potential Avoidance Actions/Litigation Matters | Prepare summary and analysis re: litigation claim inquiry on avoidance actions | 0.60 |
| 10/30/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on weekly coin variance, MOR diligence question list and NewCo board presentation workstreams | 0.50 |
| 10/30/2023 | Bueno, Julian | Case Administration | Prepare summary overview of updates to Debtors case docket per request from K. Ehrler (M3) | 2.20 |
| 10/30/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance reports to ensure correct logging of coin movements | 1.60 |
| 10/30/2023 | Bueno, Julian | Case Administration | Continue preparing summary overview of updates to case docket per comments from J. Magliano (M3) | 1.60 |
| 10/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Research immersion cooling and prepare updates to NewCo board presentation per request from J. Magliano (M3) | 0.80 |
| 10/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue researching immersion cooling costs and preparing updates to NewCo board presentation per comments from J. Magliano (M3) | 0.60 |
| 10/30/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to energy source overview slides for NewCo board presentation per comments from J. Magliano (M3) | 0.70 |
| 10/30/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on weekly coin variance, MOR diligence question list and NewCo board presentation workstreams | 0.50 |
| 10/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with Z. Barbieri (M3) and B. Lingle (W&C) regarding NewCo board presentation workstream | 0.20 |
| 10/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with Z. Barbieri (M3) regarding next steps on NewCo board presentation workstream | 0.10 |
| 10/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding NewCo Board governance slides | 0.30 |
| 10/30/2023 | Magliano, John | Business Plan | Attend call with C. Ancherani (M3) regarding mining business plan model structure and next steps | 0.50 |
| 10/30/2023 | Magliano, John | Business Plan | Update NewCo mining business plan workstream tracker and deadlines | 0.30 |
| 10/30/2023 | Magliano, John | Business Plan | Prepare summary of August mining rig fixed asset register for NewCo mining business plan | 0.80 |
| 10/30/2023 | Magliano, John | Business Plan | Review hosting and power contracts to summarize key assumptions for NewCo mining business plan model | 2.70 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/30/2023 | Magliano, John | Business Plan | Analyze and summarize projected power costs for NewCo mining business plan model | 1.20 |
| 10/30/2023 | Magliano, John | Financial & Operational Matters | Review and provide comments on daily docket summary prepared by J. Bueno (M3) | 0.10 |
| 10/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on NewCo board slides prepared by S. Gallic (M3) | 0.70 |
| 10/30/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare Celsius case overview slide for NewCo board presentation | 0.30 |
| 10/30/2023 | Magliano, John | Business Plan | Prepare summary of operating and corporate costs for NewCo mining business plan | 0.90 |
| 10/30/2023 | Magliano, John | Business Plan | Update and provide comments on NewCo mining business plan model prepared by C. Ancherani (M3) | 2.30 |
| 10/30/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) and B. Lingle (W&C) regarding NewCo board presentation topics | 0.30 |
| 10/30/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend count hearing- Confirmation Closing Arguments with K. Ehrler (M3) | 0.80 |
| 10/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare materials on staking re: NewCo Board Presentation | 0.90 |
| 10/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary materials on wallet and asset aggregation strategies | 1.40 |
| 10/31/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Attend call with B. Campagna, J. Pogorzelski, B. Wadzita, B. Holden, S. Scheiber, A. Roger, A. Ciriello (A&M),  T. Biggs and J. Bueno (m3) re: Claims detail and process to date | 0.30 |
| 10/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of assets at emergence and NewCo business lines | 2.20 |
| 10/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare slides re: NewCo staking deployment strategies | 1.80 |
| 10/31/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis of large asset type balance sheet pricing exposure re: recovery to Estate | 2.60 |
| 10/31/2023 | Joshpe, Brett | Plan of Reorganization/Disclosure Statement | Update deck related post-POR litigation workstreams and strategic approach. | 2.10 |
| 10/31/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Model financial variance of different fee structures to incorporate into post-Plan litigation documentation. | 1.80 |
| 10/31/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Work on model for different litigation outcome scenarios for eventual incorporate into post-Plan litigation documentation. | 1.20 |
| 10/31/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Create summary slides for post-Plan litigation deck after reading and analyzing ADR Procedures and Litigation Administrator Agreement. | 1.90 |
| 10/31/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Incorporate discovery materials into strategic documentation on litigation. | 1.40 |
| 10/31/2023 | Joshpe, Brett | Case Administration | Meet with S. Gallic (M3) re: history of Celsius insider litigation and take notes for post-Plan litigation deck. | 0.10 |
| 10/31/2023 | Joshpe, Brett | Case Administration | Meet with J. Magliano (M3) to discuss history of Celsius insider litigation and take notes for post-Plan litigation deck. | 0.10 |
| 10/31/2023 | Joshpe, Brett | Case Administration | Meet with G. Goldstein (M3) to discuss Celsius litigation data and take notes for post-Plan litigation deck. | 0.10 |
| 10/31/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Continue editing slides for litigation strategy/next steps deck. | 0.90 |
| 10/31/2023 | Joshpe, Brett | Case Administration | Call with K. Ehrler and J. Magliano (M3) to discuss updates and next steps on mining, NewCo, and litigation workstreams. | 0.40 |
| 10/31/2023 | Ancherani, Cesare | Business Plan | Attend working session with J. Magliano (M3) regarding structure and assumptions for NewCo mining business plan model | 1.10 |
| 10/31/2023 | Ancherani, Cesare | Business Plan | Define and create structure of the Mining operating model on Excel | 2.50 |
| 10/31/2023 | Ancherani, Cesare | Business Plan | Prepare Mining business model architecture and backup assumptions | 2.50 |
| 10/31/2023 | Ancherani, Cesare | Business Plan | Prepare edits to MiningCo business' model structure, compare and adjust draft model | 2.30 |
| 10/31/2023 | Ancherani, Cesare | Business Plan | Prepare mapping of MiningCo business model to relevant external resources provided by Celsius | 2.20 |
| 10/31/2023 | Ancherani, Cesare | Business Plan | Review and refine the structure of MiningCo's business model on Excel, comparing and adjusting the draft model to ensure accuracy and coherence | 1.10 |
| 10/31/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), A. Colodny (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding debrief from confirmation hearing and next steps on emergence workstreams | 0.50 |
| 10/31/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Prepare workstream timeline and key guideposts for litigation claim workstreams | 1.40 |
| 10/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare weekly coin variance analysis to ensure correct logging of coin movements | 1.30 |
| 10/31/2023 | Bueno, Julian | Case Administration | Prepare daily summary overview of updates to case docket per request from K. Ehrler (M3) | 1.10 |
| 10/31/2023 | Bueno, Julian | Financial & Operational Matters | Prepare summary overview of week to week coin movements and create diligence question list | 2.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/31/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing diligence question list of week to week coin movements to ensure correct logging of coin movements | 1.60 |
| 10/31/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance reports and updating summary overview document | 1.70 |
| 10/31/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Attend call with B. Campagna, J. Pogorzelski, B. Wadzita, B. Holden, S. Scheiber, A. Roger, A. Ciriello (Debtors), T. Biggs and S. Gallic (M3) re: Claims detail and process to date | 0.30 |
| 10/31/2023 | Magliano, John | Business Plan | Update structure and network assumptions for NewCo mining business plan model prepared by C. Ancherani (M3) | 1.60 |
| 10/31/2023 | Magliano, John | Case Administration | Attend meetings with S. Gallic (M3) regarding NewCo mining business plan (0.1) and Celsius wallet strategy (0.1) | 0.20 |
| 10/31/2023 | Magliano, John | Business Plan | Attend working session with C. Ancherani (M3) regarding structure and assumptions for NewCo mining business plan model | 1.10 |
| 10/31/2023 | Magliano, John | Business Plan | Prepare monthly financial and KPI summary structure for NewCo mining business plan model | 1.80 |
| 10/31/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding updates and next steps on mining, NewCo and litigation workstreams | 0.40 |
| 10/31/2023 | Magliano, John | Case Administration | Attend meeting with J. Bueno (M3) regarding updates on MOR and coin reporting workstreams | 0.10 |
| 10/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call to take notes with K. Ehrler (M3), A. Colodny (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding debrief from confirmation hearing and next steps on emergence workstreams | 0.50 |
| 10/31/2023 | Magliano, John | Business Plan | Create NewCo mining business plan model flow chart for discussion with plan sponsor | 1.20 |
| 10/31/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board slides related to governance and responsibilities | 0.30 |
| 10/31/2023 | Magliano, John | Business Plan | Prepare structure for mining revenue for NewCo business plan model | 1.40 |
| 10/31/2023 | Magliano, John | Business Plan | Create logic mapping for miner replacements for NewCo mining business plan model | 1.30 |
| 10/31/2023 | Magliano, John | Business Plan | Update rig deployment schedule and summary trend in NewCo mining business plan model | 1.10 |
| 10/31/2023 | Magliano, John | Business Plan | Update site-level operating cost assumptions and structure in NewCo mining business plan model | 1.30 |
| 10/31/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Prepare revisions to NewCo board presentation | 0.90 |
| 10/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re case updates and workplan to emergence with K. Ehrler (M3) | 0.70 |
| 10/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with A Colodny (W&C) re: prep for confirmation | 0.80 |
| 10/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review comments and feedback from A Colodny (W&C) re: potential preference claim settlement | 0.40 |
| 10/2/2023 | Ehrler, Ken | Case Administration | Review notes and discuss week priorities with T Biggs (m3) | 0.20 |
| 10/2/2023 | Ehrler, Ken | Case Administration | Discuss week's priorities with J Magliano (M3) | 0.30 |
| 10/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review M Galka expert report and draft witness prep questions | 1.40 |
| 10/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise draft of materials to brief NewCo board members on business plan | 1.10 |
| 10/2/2023 | Ehrler, Ken | Court Attendance/Participation | Meet with S Duffy, T DiFiore, et al re: prep for hearings and briefing on latest topics | 1.30 |
| 10/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with litigation oversight committee member re: briefing on litigation administrator role and plan | 0.30 |
| 10/2/2023 | Ehrler, Ken | Court Attendance/Participation | Attend opening statements with M. Meghji and J. Schiffrin (M3) for plan confirmation and note issues raised re: objections | 2.60 |
| 10/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with K Wofford (W&C), K Cofsky (PWP), et al re: potential objection and preference settlement | 0.30 |
| 10/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend prep session with M Galka (Elementus), J Weedman, A Colodny (W&C), et al | 1.50 |
| 10/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis and valuation re: potential preference claim settlement | 0.80 |
| 10/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise (.6) and discuss (.3) analysis re: Loan Counterparty objection and potential arguments with J Magliano (M3) | 0.90 |
| 10/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise valuation analysis re: potential preference claim settlement | 0.70 |
| 10/3/2023 | Ehrler, Ken | Court Attendance/Participation | Attend confirmation with J. Schiffrin and M. Meghji (M3) hearing to evaluate testimony and cross examination of witnesses including Ferraro, Campagna, et al and direct team on potential follow ups needed | 3.70 |
| 10/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise memo for committee and analysis re: potential preference claim | 1.00 |
| 10/3/2023 | Ehrler, Ken | Court Attendance/Participation | Attend court hearing re: Robinson and remaining testimony, prepare notes re: expected questions and challenges from objecting parties | 3.00 |
| 10/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis re: potential preference settlement | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend prep session for witness testimony for M Galka (Elementus) | 1.20 |
| 10/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise issue list and attend meeting w K Wofford, C O'Connell (W&C), E Aidoo (PWP), J Magliano (M3) re interim management agreement | 1.30 |
| 10/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review exhibits for cross-examination and discuss testimony prep with expected witnesses | 0.90 |
| 10/4/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing for testimony and cross-examination of M Galka (Elementus) | 4.00 |
| 10/4/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on updated issues list re: interim management agreement from Brown Rudnick | 0.60 |
| 10/4/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: Campagna testimony and cross-examination and prepare notes on Loan Counterparty objections | 2.90 |
| 10/4/2023 | Ehrler, Ken | Business Plan | Calls w NewCo CFO re emergence plans and liquidity | 0.70 |
| 10/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback on CEL expert report with A Colodny (W&C) | 0.50 |
| 10/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and prepare initial notes re: CEL expert report found online | 1.70 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and comment on proposed revisions to ADR procedures | 0.80 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review diligence analysis regarding potential avoidance action settlement | 0.70 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss potential avoidance action settlement with large creditor | 0.60 |
| 10/10/2023 | Ehrler, Ken | Case Administration | Draft response to fee examiner (1.5) and call with examiner re: feedback (.3) | 1.80 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with A Colodny (W&C), D Kovsky (Togut) et al re: feedback on ADR procedures | 0.50 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with A&M team re: diligence on potential preference claim | 0.30 |
| 10/10/2023 | Ehrler, Ken | Financial & Operational Matters | Call with K Wofford (W&C) re: proposed crypto transaction | 0.50 |
| 10/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly committee meeting with J. Schiffrin (M3) re: prep for confirmation trial, objections, and mitigation plans | 1.70 |
| 10/10/2023 | Ehrler, Ken | Case Administration | Review and revise notes to examiner re: fee application letter | 0.60 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise ADR procedures and avoidance action settlement approach | 0.30 |
| 10/10/2023 | Ehrler, Ken | Case Administration | Revise response for fee examiner re: questions raised in their letter | 0.80 |
| 10/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss questions with A Colodny (W&C) re: voting results | 0.30 |
| 10/10/2023 | Ehrler, Ken | Business Plan | Discuss preparation for NewCo board members with Fahrenheit team | 0.30 |
| 10/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide comments to J Bueno (M3) re: analysis for W&C on CEL trading | 0.40 |
| 10/11/2023 | Ehrler, Ken | Business Plan | Call with E Aidoo (PWP) re: updates to mining counterparties, coordinate plans for upcoming meetings | 0.80 |
| 10/11/2023 | Ehrler, Ken | Business Plan | Review inbound proposal from potential backup counterparty | 0.30 |
| 10/11/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with T Biggs, J Bueno, S Gallic (M3) et al re: outside-in asset reconciliation | 0.60 |
| 10/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review CEL valuation expert report filed by O Davis (Pro Se) | 0.90 |
| 10/11/2023 | Ehrler, Ken | Business Plan | Meet with Fahrenheit team and potential counterparty re: available mining assets for NewCo | 0.40 |
| 10/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining subcommittee meeting with E Aidoo (PWP), C O'Connell (W&C), S Duffy, T DiFiore (UCC) et al re: site plans, counterparty negotiations, etc. | 0.70 |
| 10/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and notes re: expert report on CEL token valuation | 2.30 |
| 10/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M3 team re: CEL valuation report to prepare notes on lines of inquiry | 0.80 |
| 10/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare notes on deposition questions and topics for opposing expert report | 0.70 |
| 10/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with W&C, Elementus, M3, re: prep for CEL deposition | 0.60 |
| 10/11/2023 | Ehrler, Ken | Business Plan | Call with K Wofford (W&C), J Magliano (M3) re: mining counterparty developments | 0.60 |
| 10/12/2023 | Ehrler, Ken | Case Administration | Meeting with B Lingle (W&C), J Magliano (m3) re: board intro materials | 0.30 |
| 10/12/2023 | Ehrler, Ken | Case Administration | Attend M3 team call re: workstreams and weekly deliverables | 0.40 |
| 10/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with A Colodny, D Litz (W&C) re: ADR procedures | 0.80 |
| 10/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and preparation of questions for CEL report deposition | 1.80 |
| 10/12/2023 | Ehrler, Ken | Business Plan | Attend meeting with company, E Aidoo (PWP), C O'Connell (W&C) et al re: potential counterparty negotiation | 0.80 |
| 10/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with M Meghji, A Colodny (W&C), S Duffy, T DiFiore re: prep for hearings next week | 0.60 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise notes and comments for CEL deposition | 1.20 |
| 10/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise questions in preparation for CEL deposition | 0.80 |
| 10/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise deposition question list from A Colodny (W&C) and M3 team | 2.70 |
| 10/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with A Colodny (W&C) re: prep for CEL deposition | 0.60 |
| 10/13/2023 | Ehrler, Ken | Business Plan | Call with S Duffy (UCC) re: ongoing mining negotiations and site plans | 0.30 |
| 10/13/2023 | Ehrler, Ken | Business Plan | Review and revise outline and materials for board prep presentations | 0.80 |
| 10/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue preparation for CEL deposition | 1.20 |
| 10/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss and respond to analysis requests from K Wofford (W&C) re Staking Partner mediation | 0.60 |
| 10/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend deposition of H Faraj and prepare notes re: issues raised | 3.30 |
| 10/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend deposition part 2 of H Faraj | 3.00 |
| 10/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare outline and provide comments on analysis re: Fahrenheit option pricing and vesting schedules | 1.40 |
| 10/14/2023 | Ehrler, Ken | Financial & Operational Matters | Review and correspond with C O'Connell (W&C) et al re: altcoin plans | 0.40 |
| 10/15/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with USBTC, CEL, W&C, PWP, BR re: interim and NewCo mining management agreements | 1.20 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with Fahrenheit and J Magliano (M3) re: board briefing materials | 0.60 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with E Aidoo, S Duffy, T DiFiore (UCC) re: analysis on Fahrenheit option strike price approaches | 0.50 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with S Gallic and J Magliano (M3) to review analysis on option pricing comparison | 0.60 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review comps and approach used for estimating potential newco equity volatility | 0.60 |
| 10/16/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis of proposed altcoins to sell | 0.60 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation to committee re: management option costs | 1.40 |
| 10/16/2023 | Ehrler, Ken | Court Attendance/Participation | Attend hearing with J. Schiffrin (M3) re: cross examination of plan objections | 1.00 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with E Aidoo (PWP), S Duffy, T DiFiore (UCC) re: revised option cost analysis | 0.50 |
| 10/16/2023 | Ehrler, Ken | Court Attendance/Participation | Attend remainder of hearing re: cross examination of plan objections | 2.20 |
| 10/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments to revised Fahrenheit option analysis | 0.60 |
| 10/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on draft ADR procedures | 0.80 |
| 10/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with A Colodny (W&C) re: potential ADR procedure edits | 0.30 |
| 10/17/2023 | Ehrler, Ken | Court Attendance/Participation | Attend court hearing with J. Schiffrin (M3) re: cross examination of CEL valuation expert witness | 2.40 |
| 10/17/2023 | Ehrler, Ken | Business Plan | Perform diligence on various mining market research per request from UCC member | 1.60 |
| 10/17/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze update on altcoin plans from A&M team | 0.40 |
| 10/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for UCC meeting (.2) and call with K Wofford (W&C) (.2) re same | 0.40 |
| 10/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with K Wofford, C Ofner (W&C) et al re edits on interim management contract | 1.10 |
| 10/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting re: updates on confirmation hearings, analysis on Fahrenheit stock options, etc. | 1.00 |
| 10/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend follow up meeting with W&C team re: updates to interim management agreement | 1.20 |
| 10/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Email team re: follow up requests from W&C and Committee | 0.30 |
| 10/18/2023 | Ehrler, Ken | Business Plan | Call w J Magliano (M3) re diligence on potential counterparty | 0.30 |
| 10/18/2023 | Ehrler, Ken | Case Administration | Review and analyze new objections and filings and potential follow ups for the team | 0.60 |
| 10/18/2023 | Ehrler, Ken | Business Plan | Call with K Wofford (W&C), E Aidoo (PWP), J Magliano (M3) et al re counterparty diligence | 0.50 |
| 10/18/2023 | Ehrler, Ken | Case Administration | Call w T Biggs (M3) re resource allocation and emergence planning work streams | 0.30 |
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Research background on regulatory requirements and potential risks for NewCo | 0.40 |
| 10/18/2023 | Ehrler, Ken | Case Administration | Review and reply to overnight correspondence from W&C and others | 0.20 |
| 10/18/2023 | Ehrler, Ken | Business Plan | Attend weekly call with CEL management, PWP, W&C, et al re mining operations update, counterparty negotiations, emergence planning | 1.00 |
| 10/18/2023 | Ehrler, Ken | Case Administration | Meet with J Magliano, S Gallic, J Bueno (M3) re case workstreams, emergence planning, post-effective litigation planning | 1.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call w Fahrenheit team re: management agreement edits | 0.80 |
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise mining management agreement and send to W&C, Fahrenheit, et al | 0.90 |
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with A Colodny (W&C), UCC member, re potential regulatory risks and plans | 1.40 |
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with W&C, UCC committee members, Fahrenheit, et al re: potential regulatory risks to NewCo | 0.60 |
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare draft scope of potential plan for orderly wind down | 0.40 |
| 10/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with Fahrenheit re: progress with regulatory review | 0.30 |
| 10/18/2023 | Ehrler, Ken | Business Plan | Call with potential backup bidder re: revised proposal | 0.50 |
| 10/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call w K Wofford (W&C) re progress on mediation and potential settlement | 0.30 |
| 10/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze cost/benefit of potential mediation settlement and provide feedback to K Wofford (W&C) | 0.60 |
| 10/19/2023 | Ehrler, Ken | Business Plan | Meet with potential candidate for NewCo mining business | 0.60 |
| 10/19/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with A Colodny (W&C), UCC members, E Aidoo (PWP), et al re: potential regulatory risks and contingency plans | 0.50 |
| 10/19/2023 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining committee meeting | 0.60 |
| 10/19/2023 | Ehrler, Ken | Business Plan | Call with Fahrenheit team re: medium term mining goals and potential expansion opportunities | 1.60 |
| 10/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with Debtor and UCC professionals, UCC chairs, re prep for meeting with regulator | 0.50 |
| 10/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with T Biggs, G Goldstein (M3) re preference analysis and potential pre-effective date targets | 0.60 |
| 10/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with W&C team, UCC, et al re: status of mediation and potential settlement | 0.50 |
| 10/19/2023 | Ehrler, Ken | Business Plan | Attend meeting w Fahrenheit, M3 team re: outline and materials for board briefing books | 1.00 |
| 10/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with Fahrenheit team re: regulator feedback and next steps for approval | 0.30 |
| 10/19/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting w A Colodny (W&C), S Duffy, E Aidoo (PWP), et al re: feedback from regulator | 0.80 |
| 10/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and approve edits to plan supplement documents | 2.20 |
| 10/20/2023 | Ehrler, Ken | Business Plan | Attend call w J Magliano (M3) et al re: diligence on potential backup counterparty | 0.30 |
| 10/20/2023 | Ehrler, Ken | Business Plan | Call w C Ferraro (CEL) and e Aidoo (PWP) re interim management agreement | 0.40 |
| 10/20/2023 | Ehrler, Ken | Business Plan | Call with K Wofford (W&C), E Aidoo (PWP) re follow ups on interim management agreement | 0.30 |
| 10/23/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan and priorities through to emergence | 2.40 |
| 10/23/2023 | Ehrler, Ken | Case Administration | Call with Z Barbieri (M3) re: onboarding and case overview | 0.30 |
| 10/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and respond to questions from A Colodny (W&C) re: preference claims | 0.60 |
| 10/23/2023 | Ehrler, Ken | Business Plan | Attend call with Fahrenheit principals, W&C team, PWP team, et al re: emergence planning and regulatory progress | 0.70 |
| 10/23/2023 | Ehrler, Ken | Business Plan | Call with J Block (Fahrenheit) re: audit and emergence prep progress | 0.30 |
| 10/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee call re: prep for closing arguments, update on mining transactions, etc. | 0.70 |
| 10/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis re: options strike price setting for Fahrenheit | 1.20 |
| 10/25/2023 | Ehrler, Ken | Case Administration | Prepare for and meet with T Biggs, J Magliano (M3) re: workstream updates and team resource allocation | 1.40 |
| 10/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare questions for Debtor and A&M regarding potential DeFi litigation asset | 0.70 |
| 10/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with S Schreiber (A&M) re: requests on potential litigation asset | 0.30 |
| 10/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Perform diligence on potential DeFi litigation asset | 1.60 |
| 10/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue diligence on litigation asset, including preparing chain of custody, timeline, and other analyses to understand value levers | 2.80 |
| 10/25/2023 | Ehrler, Ken | Business Plan | Attend weekly mining meeting with CEL management, UCC advisors, Debtor advisors, re: site development plans, site transition, and operations update | 1.00 |
| 10/25/2023 | Ehrler, Ken | Business Plan | Review and provide comments on backup bidder diligence | 0.40 |
| 10/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Communicate with company and diligence potential crypto litigation asset | 0.60 |
| 10/26/2023 | Ehrler, Ken | Business Plan | Attend call with J. Magliano, C. Ancherani (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding management agreements, mining counterparties, backup bids and next steps in emergence process | 1.50 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: October 1 2023 - October 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/26/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Magliano (M3) regarding NewCo mining business plan workstream | 0.50 |
| 10/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding review of mining backup bid presentation | 0.40 |
| 10/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano, Z. Barbieri, S. Gallic (M3) regarding NewCo Board sessions and presentations | 0.80 |
| 10/26/2023 | Ehrler, Ken | Case Administration | Attend meeting with J. Magliano, Z. Barbieri, T. Biggs (M3) regarding updates to workstream tracker | 0.50 |
| 10/26/2023 | Ehrler, Ken | Business Plan | Meet with J Block and counterparty re: potential NewCo growth areas | 0.30 |
| 10/26/2023 | Ehrler, Ken | Business Plan | Review and submit questions on engineering report re: potential mining infrastructure purchase | 1.70 |
| 10/26/2023 | Ehrler, Ken | Case Administration | Review and revise agendas for NewCo board prep sessions | 1.30 |
| 10/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with counterparties re: potential broker for non-US customers | 0.40 |
| 10/26/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with litigation oversight committee member re: post-emergence workplan | 0.30 |
| 10/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with T Biggs (M3) and A Colodny (W&C) re: questions on CEL token | 0.30 |
| 10/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with E Aidoo (PWP), S Duffy, T DiFiore (UCC) re: agenda and content for NewCo board briefing materials | 1.10 |
| 10/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and sign off on plan supplement documents to be filed | 2.20 |
| 10/27/2023 | Ehrler, Ken | Business Plan | Meet with Fahrenheit team, J Magliano (M3) et al re: NewCo business plan and upcoming board meetings | 1.00 |
| 10/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with W&C and CEL team (1.2) and Fahrenheit/Brown Rudnick team (1.4) re: interim and full management agreements | 2.60 |
| 10/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with E Aidoo (PWP), M Deeg (CEL), K Wofford (W&C) re: mining management agreement | 0.90 |
| 10/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call with E Aidoo (PWP), A Genoot (Fahrenheit) re: mining management agreement terms | 0.70 |
| 10/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls with E Aidoo (PWP), K Wofford (W&C) re: edits to mining management agreements | 0.60 |
| 10/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare notes from call with Fahrenheit and redline to mining management agreement | 0.90 |
| 10/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend calls with W&C, Debtor, and Brown Rudnick team re: edits to mining management agreements | 0.90 |
| 10/29/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with W&C team re: edits to mining management agreement and approve changes re: same | 0.80 |
| 10/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with S Gallic and A Detrick (M3) re: potential preference settlements | 0.30 |
| 10/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze data and case examples of preference defenses and application to Celsius | 1.60 |
| 10/30/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with Z Barbieri (M3) re: NewCo board presentations | 0.30 |
| 10/30/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan and resource allocation for the week | 1.30 |
| 10/30/2023 | Ehrler, Ken | Court Attendance/Participation | Attend court hearing re: closing arguments with M. Meghji (M3) | 0.40 |
| 10/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and refine materials for weekly UCC review meeting. | 0.70 |
| 10/31/2023 | Ehrler, Ken | Case Administration | Meet with J Magliano et al re workstream updates and resource allocation. | 0.40 |
| 10/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting re case updates and workplan to emergence. | 0.50 |
| 10/31/2023 | Ehrler, Ken | Case Administration | Revise post-confirmation workplan and path to emergence. | 1.20 |
| 10/31/2023 | Ehrler, Ken | Business Plan | Call with J. Block (Fahrenheit) re business plan and non-mining segments. | 0.40 |
| 10/31/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with E Aidoo (PWP) and A Colodny | 0.40 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1 2023 - October 31 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|---|---|---|---|---|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |
| Tenth | 5/1/23-5/31/23 | $1,314,835.00 | $2,489.43 | $1,317,324.43 |
| Eleventh | 6/1/23-6/30/23 | $883,065.00 | $1,108.76 | $884,173.76 |
| Twelfth | 7/1/23-7/31/23 | $1,000,325.00 | $1,162.19 | $1,001,487.19 |
| Thirteenth | 8/1/23-8/31/23 | $947,795.00 | $1,443.53 | $949,238.53 |
| Fourteenth | 9/1/23-9/30/23 | $824,400.00 | $2,132.98 | $826,532.98 |