AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**FIFTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2023 through October 31, 2023 |
| Fees Incurred: | $1,554,066.45 |
| 20% Holdback: | $310,813.29 |
| Total Compensation Less 20% Holdback: | $1,243,253.16 |
| Monthly Expenses Incurred: | $26,938.45 |
| Total Fees (80%) and Expenses Requested: | $1,270,191.61 |

This is a __x__ monthly _____interim _____final application

1.     Akin Gump Strauss Hauer & Feld LLP ("Akin"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Fifteenth Monthly Fee Statement") covering the period from October 1, 2023 through and including October 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745]. By the Fifteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin requests (a) interim allowance and payment of compensation in the amount of $1,243,253.16 (80% of $1,554,066.45) for fees on account of

---

[2]     The total amount for fees and expenses ($1,581,004.90) reflects voluntary reductions for the Compensation Period of $52,389.90 in fees (which total is based on the agreed-upon 10% discount) and $2,739.57 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

reasonable and necessary professional services rendered to the Debtors by Akin and (b) reimbursement of actual and necessary costs and expenses in the amount of $26,938.45 incurred by Akin during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin for services rendered to the Debtors are the same rates that Akin charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.     **Exhibit C** sets forth a complete itemization of tasks performed by Akin professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

6.     **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Fifteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.      Objections to this Fifteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **December 14, 2023 at**

**12:00 p.m. (prevailing Eastern Time)** (the "<u>Objection Deadline</u>"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.      If no objections to this Fifteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.      If an objection to this Fifteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: November 30, 2023          AKIN GUMP STRAUSS HAUER & FELD LLP
      New York, New York

                   By: */s/ Mitchell P. Hurley*
                        Mitchell P. Hurley
                        Dean L. Chapman Jr.
                        One Bryant Park
                        New York, New York 10036
                        Telephone: (212) 872-1000
                        Facsimile: (212) 872-1002
                        mhurley@akingump.com
                        dchapman@akingump.com

                        *Special Litigation Counsel*
                        *for Debtors*

## Exhibit A

**Timekeeper Summary**

## **TIMEKEEPER SUMMARY**

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman Jr. | Litigation | 2006 | $1,552.50 | 135.90 | $210,984.75 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 172.50 | $309,723.75 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 143.70 | $183,648.60 |
| **Partner Total:** | | | | **452.10** | **$704,357.10** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christine Doniak | Litigation | 1999 | $949.50 | 43.50 | $41,303.25 |
| Matthew Lloyd | Litigation | 2012 | $1,098.00 | 24.60 | $27,010.80 |
| Nicholas R. Lombardi | Litigation | 2018 | $1,188.00 | 223.40 | $265,399.20 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 39.00 | $52,650.00 |
| Patrick G. O'Brien | Litigation | 2004 | $1,111.50 | 9.80 | $10,892.70 |
| Heather L. Peckham | Litigation | 2000 | $1,111.50 | 52.30 | $58,131.45 |
| **Senior Counsel & Counsel Total:** | | | | **392.60** | **$455,387.40** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Daniel Chasin | Litigation | 2023 | $711.00 | 5.60 | $3,981.60 |
| Michael Chen | Litigation | 2019 | $1,012.50 | 71.60 | $72,495.00 |
| Patrick Glackin | Litigation | 2019 | $1,012.50 | 59.30 | $60,041.25 |
| Kyle P. McGoey | Litigation | 2022 | $787.50 | 16.40 | $12,915.00 |
| Matthew S. Noxsel | Litigation | 2020 | $891.00 | 20.90 | $18,621.90 |
| Jessica H. Ro | Litigation | 2019 | $891.00 | 39.80 | $35,461.80 |
| Michael Stanley | Litigation | 2022 | $661.50 | 138.30 | $91,485.45 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 5.30 | $4,173.75 |
| **Associate Total:** | | | | **357.20** | **$299,175.75** |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| Paraprofessionals/ EDiscovery | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Russell J. Collins | Litigation | 1998 | $522.00 | 45.80 | $23,907.60 |
| Adelle Else | Financial Restructuring | N/A | $243.00 | 5.60 | $1,360.80 |
| Julie A. Hunter | EDiscovery | N/A | $409.50 | 29.30 | $11,998.35 |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 33.30 | $15,284.70 |
| Donna P. Moye | Litigation | 2001 | $571.50 | 16.60 | $9,486.90 |
| Christine Patton | Litigation | N/A | $346.50 | 6.30 | $2,182.95 |
| David A. Smith | EDiscovery | N/A | $459.00 | 16.40 | $7,158.60 |
| Karen C. Woodhouse | Litigation | 2003 | $441.00 | 22.20 | $9,790.20 |
| Melodie Young | Litigation | 2003 | $477.00 | 29.30 | $13,976.10 |
| **Paraprofessional/EDiscovery Total:** | | | | **204.80** | **$95,146.20** |
| **Total Hours / Fees Requested:** | | | | **1,406.70** | **$1,554,066.45** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,557.97 | 452.10 | $704,357.10 |
| Senior Counsel & Counsel | $1,159.93 | 392.60 | $455,387.40 |
| Associates | $837.56 | 357.20 | $299,175.75 |
| Paralegals/EDiscovery | $464.58 | 204.80 | $95,146.20 |
| **Blended All Timekeepers Rate:** | **$1,104.76** | **1,406.70** | **$1,554,066.45** |

## Exhibit B

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 49.90 | $62,442.45 |
| 4 | Case Administration | 14.50 | $7,811.10 |
| 5 | Stone/KeyFi | 14.40 | $17,423.10 |
| 8 | Hearings | 19.60 | $27,781.65 |
| 9 | Rhodium | 1.30 | $2,075.40 |
| 10 | Voyager Digital | 0.30 | 490.05 |
| 13 | StakeHound | 1,306.70 | $1,436,042.70 |
| **TOTAL:** | | **1,406.70** | **$1,554,066.45** |

## Exhibit C

**Itemized Fees**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2071825 |
| Invoice Date | 11/27/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/23 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 49.90 | $62,442.45 |
| 0004 | Case Administration | 14.50 | $7,811.10 |
| 0005 | Stone/KeyFi | 14.40 | $17,423.10 |
| 0008 | Hearings | 19.60 | $27,781.65 |
| 0009 | Rhodium | 1.30 | $2,075.40 |
| 0010 | Voyager Digital | 0.30 | $490.05 |
| 0013 | StakeHound | 1306.70 | $1,436,042.70 |
| | TOTAL | 1406.70 | $1,554,066.45 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/01/23 | M P HURLEY | 0013 | Review correspondence re discovery process. | 0.30 | $538.65 |
| 10/01/23 | H L PECKHAM | 0013 | Review and analyze documents in response to discovery requests. | 3.90 | $4,334.85 |
| 10/01/23 | C D DONIAK | 0013 | Review client documents for responsiveness and privilege. | 6.70 | $6,361.65 |
| 10/01/23 | P G O'BRIEN | 0013 | Review client documents for responsiveness and privilege (.8); e-mails with Akin document review team re same (.2). | 1.00 | $1,111.50 |
| 10/01/23 | E M SCOTT | 0013 | Correspondence with Akin team and StakeHound's counsel regarding StakeHound's production (0.4); analyze documents flagged by document review team (1.2) and emails with Akin team regarding same (0.4); confer with FTI team regarding additional document collection (0.2); emails with Akin team members regarding document review status and initial document production issues (0.4) and review materials regarding same (0.3). | 2.90 | $3,706.20 |
| 10/01/23 | R J COLLINS | 0013 | Draft email to group regarding document review question (.1); draft emails to Ediscovery regarding documents(.1); review documents in preparation for preliminary injunction hearing (6.3). | 6.50 | $3,393.00 |
| 10/01/23 | D L CHAPMAN | 0013 | Various communications with team re: document review and production (1.2); begin to edit mediation statement (1.0). | 2.20 | $3,415.50 |
| 10/01/23 | M V LLOYD | 0013 | Perform responsiveness and privilege document review. | 1.90 | $2,086.20 |
| 10/01/23 | M YOUNG | 0013 | Conduct first level document review. | 3.00 | $1,431.00 |
| 10/01/23 | J A HUNTER | 0013 | Prepare pre-production searches and notebook for review by case team (.9); prepare document production (1.1); communication with case team re same (.6). | 2.60 | $1,064.70 |
| 10/01/23 | P J GLACKIN | 0013 | Review electronic discovery documents in connection with preliminary injunction hearing. | 6.30 | $6,378.75 |
| 10/01/23 | K C WOODHOUSE | 0013 | First level review of documents in preparation for production. | 7.30 | $3,219.30 |
| 10/01/23 | D P MOYE | 0013 | Review documents in preparation for evidentiary hearing. | 3.80 | $2,171.70 |
| 10/01/23 | M STANLEY | 0013 | Conduct document review. | 4.40 | $2,910.60 |
| 10/01/23 | N R LOMBARDI | 0013 | Conduct document review (5.3); QC of production (2.5). | 7.80 | $9,266.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/01/23 | K P MCGOEY | 0013 | Review and categorize opposing party discovery (2.7); correspond with team re: hot documents from review (0.6). | 3.30 | $2,598.75 |
| 10/01/23 | D A CHASIN | 0013 | Conduct document review. | 1.10 | $782.10 |
| 10/02/23 | M P HURLEY | 0013 | Review and revise stipulation re scheduling (0.4); review and revise stipulation re TRO (0.7); correspondence to team re same (0.8); review issues concerning discovery matters (1.1). | 3.00 | $5,386.50 |
| 10/02/23 | H L PECKHAM | 0013 | Review and analyze documents in response to discovery requests. | 3.60 | $4,001.40 |
| 10/02/23 | C D DONIAK | 0013 | Attend team meeting to discuss document review (.5); review documents for responsiveness and privilege (7.3); confer with team regarding document review protocol (.3). | 8.10 | $7,690.95 |
| 10/02/23 | P G O'BRIEN | 0013 | E-mails with Akin document review team re document review process. | 0.20 | $222.30 |
| 10/02/23 | J F NEWDECK | 0002 | Review Celsius invoice for monthly fee statement (.5); emails with K. Zaharis re same (.3); consider write offs re same (.5); emails with Akin members re same (.2); begin to draft fee examiner response (1). | 2.50 | $3,375.00 |
| 10/02/23 | E M SCOTT | 0013 | Confer with FTI and Celsius teams regarding additional document collections (0.7); participate in call with document review team regarding additional guidance concerning review (0.5); communications with Akin team regarding privilege issues associated with document review (0.7) and review documents regarding same (0.3); consider document review strategy (0.6); participate in call with N. Lombardi regarding documents marked for further review by document reviewers (0.1); review updated scheduling Stipulation and TRO Order (0.3); confer with Akin team regarding document review protocol (0.3) and analyze materials regarding same (0.8); analyze additional documents flagged by document review team (1.8) and communications with Akin team regarding same (0.9). | 7.00 | $8,946.00 |
| 10/02/23 | R J COLLINS | 0013 | Attend team call regarding document review protocol (.3); draft email to team regarding | 6.70 | $3,497.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | specific documents (.2); review documents in preparation for preliminary injunction hearing (6.1); call with M. Stanley re same (.1). | | |
| 10/02/23 | D L CHAPMAN | 0013 | Turn edits to mediation statement (2.1); participate in team call re: discovery (.5); review hot documents (.5); email M. Hurley re: potential motion (.7); email with team re: issues with document review (.8); review work product from client (.5). | 5.10 | $7,917.75 |
| 10/02/23 | D L CHAPMAN | 0005 | Participate in team call re Stone presentation (.3); review draft stipulation extending stay (.1); participate in further team call re same (partial) (.1). | 0.50 | $776.25 |
| 10/02/23 | D L CHAPMAN | 0010 | Review edits to stipulation by Voyager. | 0.20 | $310.50 |
| 10/02/23 | M V LLOYD | 0013 | Perform responsiveness and privilege document review (0.6); call with Akin team re: same (0.5); correspondence with team re: same (0.2). | 1.30 | $1,427.40 |
| 10/02/23 | M YOUNG | 0013 | Conduct first level document review. | 5.00 | $2,385.00 |
| 10/02/23 | D A SMITH | 0013 | Continue to work with case team to customize coding palettes and document batches to expedite attorney review (1.5); research format of Slack Messages produced by opposing (.9). | 2.40 | $1,047.60 |
| 10/02/23 | P J GLACKIN | 0013 | Review electronic discovery documents regarding claims against Stakehound. | 1.20 | $1,215.00 |
| 10/02/23 | K C WOODHOUSE | 0013 | Conduct first level review of documents in preparation for production. | 4.50 | $1,984.50 |
| 10/02/23 | D P MOYE | 0013 | Participate in team call to discuss updates to document review protocols. | 0.30 | $171.45 |
| 10/02/23 | M STANLEY | 0013 | Meet with document review team (0.5); confer with R. Collins re: document review (0.1); conduct document review (5.6). | 6.20 | $4,101.30 |
| 10/02/23 | M STANLEY | 0005 | Draft stipulation extending the stay period (0.7); meet with Akin re: presentation (0.3); follow up meeting with same re: same (0.2). | 1.20 | $793.80 |
| 10/02/23 | J H RO | 0013 | Correspond with review team re hot documents and document review protocol. (.6); conduct review of documents for outgoing production (2.6). | 3.20 | $2,851.20 |
| 10/02/23 | N R LOMBARDI | 0008 | Attend confirmation hearing (partial) (2.5). | 2.50 | $2,970.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/02/23 | N R LOMBARDI | 0013 | Review outgoing documents (4.6); draft privilege analysis (.3); draft analysis and correspondence concerning hot docs (.4); call with E. Scott re same (.1). | 5.40 | $6,415.20 |
| 10/02/23 | K P MCGOEY | 0013 | Review incoming production from StakeHound (4.2); correspond with Akin attorneys re: summary of documents (1.4). | 5.60 | $4,410.00 |
| 10/02/23 | K M ZAHARIS | 0002 | Correspondence with members of Akin re August fee statement prep (.3); review materials re same (.5). | 0.80 | $630.00 |
| 10/02/23 | K M ZAHARIS | 0013 | Correspondence to D. Chapman re StakeHound question (.2); review docket re same (.3); research re same (.2). | 0.70 | $551.25 |
| 10/02/23 | A ELSE | 0004 | Prepare and circulate docket update | 0.70 | $170.10 |
| 10/02/23 | M S NOXSEL | 0013 | Review documents on Relativity. | 6.50 | $5,791.50 |
| 10/03/23 | M P HURLEY | 0008 | Attend confirmation hearing (partial). | 4.20 | $7,541.10 |
| 10/03/23 | M P HURLEY | 0013 | Finalize discovery stipulation (1.2); work on mediation submission (2.1); review correspondence with various parties re same (0.9); revise mediation agreement/order (0.8). | 5.00 | $8,977.50 |
| 10/03/23 | H L PECKHAM | 0013 | Prepare analysis in connection with second level privilege review of Celsius document production (0.6); perform privilege review of Celsius documents in connection with StakeHound document requests (1.6). | 2.20 | $2,445.30 |
| 10/03/23 | C D DONIAK | 0013 | Review documents for responsiveness and privilege (7.6); confer with team regarding document review protocol (.7). | 8.30 | $7,880.85 |
| 10/03/23 | P G O'BRIEN | 0013 | Review documents for responsiveness and privilege. | 1.70 | $1,889.55 |
| 10/03/23 | J F NEWDECK | 0002 | Draft response to fee examiner third interim letter report (5.7); emails to Akin team re same (.2); emails to Akin members re August monthly fee statement (.3). | 6.20 | $8,370.00 |
| 10/03/23 | E M SCOTT | 0013 | Confer with Celsius and FTI teams regarding additional collection (0.4) and confer with eDiscovery regarding same (0.3); analyze materials regarding document review and production (1); confer with document review team regarding review of StakeHound documents and other issues | 7.30 | $9,329.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (0.7); analyze documents elevated by document review team (1.7) and communications to review team regarding same (0.7); email to Akin litigation team regarding discovery next steps (0.7); analyze materials regarding issues with StakeHound's production (0.5) and confer with eDiscovery team and FTI regarding same (0.4); revise draft meet-and-confer correspondence regarding StakeHound discovery (0.7); confer with M. Stanley regarding draft Protective Order (0.1); confer with M. Stanley re: the mediation confidentiality agreement (0.1). | | |
| 10/03/23 | R J COLLINS | 0013 | Review document in preparation for preliminary injunction hearing (5.5); draft email to team regarding specific documents (.4). | 5.90 | $3,079.80 |
| 10/03/23 | D L CHAPMAN | 0013 | Turn edits to mediation statement (3.4); review and respond to emails re: document review (.5); participate in team call (.7); review follow-up items re: same (.3). | 4.90 | $7,607.25 |
| 10/03/23 | D L CHAPMAN | 0002 | Turn edits to letter to fee examiner. | 0.50 | $776.25 |
| 10/03/23 | M V LLOYD | 0013 | Review and issue code incoming documents (3.1); correspondence to team re: same (0.9). | 4.00 | $4,392.00 |
| 10/03/23 | M YOUNG | 0013 | Conduct first level document review. | 5.30 | $2,528.10 |
| 10/03/23 | J A HUNTER | 0013 | Stage additional client documents to Relativity for attorney review (.9); communication with case team regarding Stakehound production (.4); prepare analysis of metadata (.8); prepare searches to privilege log review by case team (.7); communication with case team re same (.8). | 3.60 | $1,474.20 |
| 10/03/23 | M CHEN | 0013 | Confer with Stakehound Akin team to discuss ongoing work streams (0.7); conduct research in connection with same (1.7). | 2.40 | $2,430.00 |
| 10/03/23 | P J GLACKIN | 0013 | Videoconference with litigation team regarding case status, strategy, and document review (.7); confer with K. McGoey regarding draft interrogatories (.2); prepare for same (.1). | 1.00 | $1,012.50 |
| 10/03/23 | K C WOODHOUSE | 0013 | First level review of documents in preparation for production | 5.20 | $2,293.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/03/23 | D P MOYE | 0013 | Document review of incoming Stakehound productions. | 2.00 | $1,143.00 |
| 10/03/23 | M STANLEY | 0013 | Revise joint discovery stipulation and scheduling order (1.0); draft email to Locke Lord re: same (0.1); conduct document review (5.3); confer with E. Scott re: protective order (0.1); revise the mediation confidentiality agreement to incorporate internal edits (0.7); confer with E. Scott re: the mediation confidentiality agreement (0.1); draft email to Locke Lord re: Defendant's production (0.2); meet with Akin team re same (0.7); draft motion re discovery issues (1.8). | 10.00 | $6,615.00 |
| 10/03/23 | J H RO | 0013 | Correspond with document review team re hot documents and document review protocol (.2); conduct review of documents for outgoing production (5.2). | 5.40 | $4,811.40 |
| 10/03/23 | N R LOMBARDI | 0008 | Attend confirmation hearing (partial) (3.0). | 3.00 | $3,564.00 |
| 10/03/23 | N R LOMBARDI | 0013 | Conduct document review (5.1); research re document production issues (1.0). | 6.10 | $7,246.80 |
| 10/03/23 | K P MCGOEY | 0013 | Attend team meeting (0.7); correspond with Akin attorneys re: interrogatories (0.2); call with P. Glackin re same (0.2); review correspondence re: matter status (0.3). | 1.40 | $1,102.50 |
| 10/03/23 | K M ZAHARIS | 0002 | Update monthly fee statement for delivery to client. | 0.10 | $78.75 |
| 10/03/23 | A ELSE | 0002 | Create fee write-off chart for J. Newdeck | 0.70 | $170.10 |
| 10/03/23 | A ELSE | 0004 | Emails to K. Zaharis re hearing transcripts (.2); prepare and circulate docket updates (.9) | 1.10 | $267.30 |
| 10/03/23 | M S NOXSEL | 0013 | Review documents on Relativity. | 1.30 | $1,158.30 |
| 10/04/23 | M P HURLEY | 0013 | Revise TRO stipulation (1.1); revise mediation order (1.1); correspondence with Celsius personnel re SH matters (0.3); review team correspondence re updates on SH matters (1.1); review discovery material (1.9); revise mediation submission (1.3); review deposition scheduling (0.6). | 7.40 | $13,286.70 |
| 10/04/23 | M P HURLEY | 0008 | Attend conf. hearing (partial). | 2.10 | $3,770.55 |
| 10/04/23 | H L PECKHAM | 0013 | Perform privilege review of Celsius documents in connection with StakeHound document requests (1.7); review and analyze Celsius documents for | 4.20 | $4,668.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | potential production in response to StakeHound document requests (2.5). | | |
| 10/04/23 | C D DONIAK | 0013 | Review documents for responsiveness and privilege (7.5); confer with team regarding workstreams (.4). | 7.90 | $7,501.05 |
| 10/04/23 | P G O'BRIEN | 0013 | Review documents for responsiveness and privilege (3.3); e-mails re same (.1). | 3.40 | $3,779.10 |
| 10/04/23 | J F NEWDECK | 0002 | Review issues in connection with monthly invoice (.8); internal emails re same (.3); analysis of issues in connection with same (1). | 2.10 | $2,835.00 |
| 10/04/23 | E M SCOTT | 0013 | Confer with M. Stanley regarding protective order filing (0.2); correspondence with document review team regarding next steps for review and questions (1.4); review materials regarding additional issues with StakeHound's production (0.3) and revise meet and confer correspondence (0.4); participate in call with Akin team regarding next steps and workstreams (0.4); analyze documents flagged by first level document review team (1.5) and communications to Akin litigation team re same (0.2); confer with eDiscovery team regarding database and technical issues (0.6); revise draft email to StakeHound (0.3) and communications with Akin team regarding same (0.2). | 5.50 | $7,029.00 |
| 10/04/23 | R J COLLINS | 0013 | Attend team call regarding workstreams (.4); reviewed documents in preparation for document production (5.8). | 6.20 | $3,236.40 |
| 10/04/23 | D L CHAPMAN | 0005 | Emails to team re: Quanstamp (.1) and stipulation (.1). | 0.20 | $310.50 |
| 10/04/23 | D L CHAPMAN | 0013 | Review outline for discovery related motion (.5) and confer with N. Lombardi re: same (.1); review and edit interrogatories (.8); participate in team call (.4); correspondence with team re: document review and privilege log (.5); confer with witnesses re: depositions (.2); draft declaration (.4). | 2.90 | $4,502.25 |
| 10/04/23 | M V LLOYD | 0013 | Review and issue code incoming documents (3.5); correspondence to team re: same (0.6). | 4.10 | $4,501.80 |
| 10/04/23 | M YOUNG | 0013 | Conduct first level document review. | 6.00 | $2,862.00 |
| 10/04/23 | J A HUNTER | 0013 | Prepare searches for case team | 3.40 | $1,392.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.6); update searchable text (1.5); prepare documents for second level attorney review (.4); communication with case team regarding review status and upcoming production (.9). | | |
| 10/04/23 | P J GLACKIN | 0013 | Review and revise interrogatories (1.3); draft deposition notices (.5); attend litigation team teleconference regarding case status and strategy (.4). | 2.20 | $2,227.50 |
| 10/04/23 | K C WOODHOUSE | 0013 | Conduct first level review of documents in preparation for production. | 4.50 | $1,984.50 |
| 10/04/23 | D P MOYE | 0013 | Review of incoming document production from StakeHound for issue identification | 2.60 | $1,485.90 |
| 10/04/23 | M STANLEY | 0013 | Confer with N. Lombardi re: discovery related motion (0.1); revise the protective order (0.4); call with E. Scott protective order (.2); revise draft motion (2.6); draft an email to chambers re same (0.1); conduct document review (6.1); draft an email to Locke Lorde re: production issues (0.3). | 9.80 | $6,482.70 |
| 10/04/23 | M STANLEY | 0005 | Revise the joint stipulation extending the stay period (0.4); draft an email to Chambers re: same (0.1). | 0.50 | $330.75 |
| 10/04/23 | J H RO | 0013 | Correspond with document review team re hot documents and document review protocol (.2); conduct review of documents for outgoing production (5). | 5.20 | $4,633.20 |
| 10/04/23 | N R LOMBARDI | 0013 | Draft discovery motion (3.4); call with M. Stanley re same (.1); call with D. Chapman re same (.1); conduct document review (7.2); draft analysis of documents (1.2); attend team call (.4). | 12.40 | $14,731.20 |
| 10/04/23 | N R LOMBARDI | 0008 | Attend confirmation hearing (partial). | 1.30 | $1,544.40 |
| 10/04/23 | K P MCGOEY | 0013 | Draft and revise interrogatories (2.5); communicate with Akin attorneys re: same (0.8). | 3.30 | $2,598.75 |
| 10/04/23 | K M ZAHARIS | 0002 | Prepare Akin monthly fee statement (.6); review invoices in connection with same (.9); email correspondence with J. Newdeck (.2) and accounting team (.3) re preparation of fee statement. | 2.00 | $1,575.00 |
| 10/04/23 | D A CHASIN | 0013 | Conduct document review. | 2.00 | $1,422.00 |
| 10/04/23 | A ELSE | 0004 | Prepare and circulate docket updates | 0.70 | $170.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/04/23 | A  ELSE | 0004 | Email D. Krasa re docket circulation. | 0.10 | $24.30 |
| 10/04/23 | A  ELSE | 0002 | Continue working on fee write-off chart for J. Newdeck | 2.00 | $486.00 |
| 10/04/23 | M S  NOXSEL | 0013 | Review documents on Relativity. | 5.70 | $5,078.70 |
| 10/05/23 | M P  HURLEY | 0008 | Attend confirmation hearing. | 0.30 | $538.65 |
| 10/05/23 | M P  HURLEY | 0013 | Correspondence with team re TRO stipulation (1.1); call with Celsius personnel re updates (0.5); call with Celsius re various case matters (0.3); correspondence with UCC re same (0.3). | 2.20 | $3,950.10 |
| 10/05/23 | H L  PECKHAM | 0013 | Perform review of Celsius documents in connection with StakeHound document requests (2.6); review and analyze Celsius documents for potential production in response to StakeHound document requests (1.5); calls with E. Scott in connection with document production efforts and privilege review (.6); call with Akin team re same (1.2). | 5.90 | $6,557.85 |
| 10/05/23 | C D  DONIAK | 0013 | Review documents for responsiveness and privilege. | 6.80 | $6,456.60 |
| 10/05/23 | J F  NEWDECK | 0002 | Review August monthly fee statement (.3); revise same (.5); emails to Akin re same (.1); consider issues re expenses (.3). | 1.20 | $1,620.00 |
| 10/05/23 | E M  SCOTT | 0013 | Confer with FTI and Celsius teams regarding document collection (0.5) and confer with eDiscovery regarding same (0.2); calls with H. Peckham re same (.6); participate in call with Celsius team regarding discovery (0.5); call with client counsel re same (.2); emails with Akin team regarding production considerations (0.2); prepare analysis regarding outstanding issues related to discovery (1.3); participate in call with Akin team regarding discovery and production planning call (1.2); correspondence with various document review team members regarding next steps (0.6); analyze additional documents elevated by review team (0.8) and emails with document reviewers regarding same (0.2). | 6.30 | $8,051.40 |
| 10/05/23 | R J  COLLINS | 0013 | Review documents in preparation for preliminary injunction hearing (6.4); draft email to team regarding specific documents (.5). | 6.90 | $3,601.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/05/23 | D L CHAPMAN | 0005 | Review edits to NFT document. | 0.30 | $465.75 |
| 10/05/23 | D L CHAPMAN | 0013 | Participate in call with client representative re discovery matters (.5); and follow-up call with in-house counsel re same (.2); review and edit interrogatories (.4); confer with R. Man re: declaration (.4); emails with team re: ongoing document review (.4). | 1.90 | $2,949.75 |
| 10/05/23 | M YOUNG | 0013 | Conduct first level document review. | 3.00 | $1,431.00 |
| 10/05/23 | J A HUNTER | 0013 | Prepare review status report for case team (.2); prepare pre-production QC searches for attorney review (1.1); meeting with Akin team re same (1.2). | 2.50 | $1,023.75 |
| 10/05/23 | M CHEN | 0013 | Conduct research re automatic stay issues (2.1) and draft email memorandum re same (3.0). | 5.10 | $5,163.75 |
| 10/05/23 | D P MOYE | 0013 | Review of incoming documents for issue identification. | 4.80 | $2,743.20 |
| 10/05/23 | M STANLEY | 0013 | Revise email to Locke Lord re: discovery issues (0.1); conduct document review (6.4); revise R. Man declaration (0.1); analyze Mediation Confidentiality Agreement (0.2); meet with Akin re: clients' upcoming production (1.2). | 8.00 | $5,292.00 |
| 10/05/23 | J H RO | 0013 | Correspond with document review team re hot documents and document review protocol (.2); conduct review of documents from incoming production (1.9). | 2.10 | $1,871.10 |
| 10/05/23 | N R LOMBARDI | 0013 | Conduct second level document review (5.3); draft analysis of documents (1.8); review Stone documents (2.1); draft analysis of same (1.0). | 10.20 | $12,117.60 |
| 10/05/23 | K P MCGOEY | 0013 | Revise interrogatories (0.8); communicate with Akin attorneys re: edits to same (0.4). | 1.20 | $945.00 |
| 10/05/23 | A ELSE | 0004 | Prepare and circulate docket updates | 0.30 | $72.90 |
| 10/05/23 | M S NOXSEL | 0013 | Review documents on Relativity. | 5.20 | $4,633.20 |
| 10/06/23 | M P HURLEY | 0009 | Correspondence with SC re matter status. | 0.20 | $359.10 |
| 10/06/23 | M P HURLEY | 0010 | Correspondence with SC re case update. | 0.10 | $179.55 |
| 10/06/23 | M P HURLEY | 0005 | Correspondence with SC re case status. | 0.20 | $359.10 |
| 10/06/23 | M P HURLEY | 0013 | Correspondence with SC re SH updates (0.7); correspond with SH counsel re same (0.6); review and revise interrogatories (0.8). | 2.10 | $3,770.55 |
| 10/06/23 | H L PECKHAM | 0013 | Perform privilege review of | 9.40 | $10,448.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Celsius documents in connection with StakeHound document requests (1.6); attend team calls re document production (1.6); review and analyze Celsius documents for potential production in response to StakeHound document requests (1.0); redact documents for StakeHound document production (2.4); perform legal analysis in connection with privilege determinations (1.8); prepare entries for privilege log and redaction log associated with StakeHound document production (1.0). | | |
| 10/06/23 | C D  DONIAK | 0013 | Review documents for responsiveness and privilege (2.8); review incoming documents for key issues (1.6); emails with team re document review protocol (.2). | 4.60 | $4,367.70 |
| 10/06/23 | P G  O'BRIEN | 0013 | Review documents for responsiveness and privilege. | 1.90 | $2,111.85 |
| 10/06/23 | E M  SCOTT | 0013 | Correspondence with document review team members regarding questions (0.8) and analyze documents regarding same (1.4); prepare outline of outstanding items for discovery and document production (0.8); confer with client and team regarding discovery issues (0.3) and revise correspondence regarding same (0.2); analyze documents regarding privilege issues (2.2); and emails with Akin team members regarding same (0.7); participate in calls with Akin team members re production planning (1.6); correspondence with eDiscovery and Akin team members regarding issues related to upcoming document production (0.4); review draft analysis regarding interesting documents (0.6); and emails with Akin team regarding same (0.4). | 9.40 | $12,013.20 |
| 10/06/23 | R J  COLLINS | 0013 | Draft email regarding specific documents to review team (1.2); review documents in preparation for preliminary injunction hearing (8.3). | 9.50 | $4,959.00 |
| 10/06/23 | D L  CHAPMAN | 0013 | Review expert pleadings (1.8); confer with expert re: same (.3); draft deposition outline (2.4); calls with team re: document production (1.6); confer with | 6.80 | $10,557.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | client re: same (.4); call with client and Akin members re discovery matters (.3). | | |
| 10/06/23 | M V LLOYD | 0013 | Review and code documents for production. | 1.30 | $1,427.40 |
| 10/06/23 | M YOUNG | 0013 | Conduct first level document review. | 3.00 | $1,431.00 |
| 10/06/23 | J A HUNTER | 0013 | Prepare second level review batches for attorney review (.3); calls with case team regarding privilege and production matters log coding (1.6). | 1.90 | $778.05 |
| 10/06/23 | K C WOODHOUSE | 0013 | First level review of documents in preparation for production. | 0.70 | $308.70 |
| 10/06/23 | M STANLEY | 0013 | Conduct document review (2.9); draft email to R. Man re discovery matters (0.1); meet with R. Man and Akin re: production and discovery (0.3); calls with Akin re: the production of documents (1.6). | 4.90 | $3,241.35 |
| 10/06/23 | M STANLEY | 0005 | Meet with J. Mannon re: Stone presentation. | 0.20 | $132.30 |
| 10/06/23 | J H RO | 0013 | Correspond with document review team re hot documents and document review protocol (.3); conduct review of documents from incoming production (2.2). | 2.50 | $2,227.50 |
| 10/06/23 | A LAARAJ | 0004 | Approve Veritext transcript invoices (.2). monitor, update docket materials and circulate to team (.2). | 0.40 | $183.60 |
| 10/06/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.3). | 0.30 | $137.70 |
| 10/06/23 | N R LOMBARDI | 0013 | Conduct second level document review (4.9); draft analysis of documents (1.6); review documents (2.1); participate in team calls re production of documents (1.6); call with R. Man and Akin re same (.3). | 10.50 | $12,474.00 |
| 10/06/23 | K P MCGOEY | 0013 | Finalize interrogatories (0.7); communicate with Akin attorneys re: same (0.2). | 0.90 | $708.75 |
| 10/06/23 | K M ZAHARIS | 0002 | Revise monthly fee statement. | 0.60 | $472.50 |
| 10/06/23 | D A CHASIN | 0013 | Conduct document review. | 1.10 | $782.10 |
| 10/06/23 | M S NOXSEL | 0013 | Review documents on Relativity. | 2.20 | $1,960.20 |
| 10/07/23 | M P HURLEY | 0013 | Review and revise mediation submission (2.1); exchange correspondence with various parties re same (0.8). | 2.90 | $5,206.95 |
| 10/07/23 | H L PECKHAM | 0013 | Perform privilege review of Celsius documents in connection with StakeHound document requests (2.9); perform QC reviews in connection with Celsius documents for potential production in response to | 7.50 | $8,336.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | StakeHound document requests (0.9); redact documents for StakeHound document production (1.7); prepare privilege log and redaction log associated with StakeHound document production (1.0); calls with Akin members concerning finalizing StakeHound document production (1.0). | | |
| 10/07/23 | P G O'BRIEN | 0013 | Review documents for relevance. | 0.60 | $666.90 |
| 10/07/23 | E M SCOTT | 0013 | Review additional documents with respect to privilege issues (1.4) and communications with Akin team members regarding same (0.4); analyze proposed redactions (1.3); participate in calls with Akin team regarding document production (1.0); analyze issues related to final production set (1.4) and confer with J. Hunter regarding same (0.4); communications with Akin team regarding confidentiality issues associated with document production (0.5); communications with Akin team regarding StakeHound's log (0.2). | 6.60 | $8,434.80 |
| 10/07/23 | R J COLLINS | 0013 | Review documents in preparation for preliminary injunction. | 2.70 | $1,409.40 |
| 10/07/23 | D L CHAPMAN | 0013 | Communications with team re: document production (.3); review communication from opposing counsel (.2); follow-up with witnesses (.2); continue to draft deposition outline (2.7). | 3.40 | $5,278.50 |
| 10/07/23 | J A HUNTER | 0013 | Work with case team in preparing pre-production QC searches (5.1); prepare document production (2.3); calls with case team re same (1.0); call with E. Scott re same (.4); emails with case team re same (1.1). | 9.90 | $4,054.05 |
| 10/07/23 | M CHEN | 0013 | Conduct legal research re StakeHound. | 2.60 | $2,632.50 |
| 10/07/23 | P J GLACKIN | 0013 | Review electronic discovery documents produced by Stakehound. | 0.60 | $607.50 |
| 10/07/23 | N R LOMBARDI | 0013 | Conduct 2L document review (3.0) and hot document review (2.3); QC production for privilege, responsiveness, and consistency (3.3); team calls for document production (.4); review documents for confidentiality check (.5); review nonresponsive sample | 10.40 | $12,355.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.9). | | |
| 10/07/23 | D A CHASIN | 0013 | Conduct document review. | 1.40 | $995.40 |
| 10/08/23 | C D DONIAK | 0013 | Review documents for key issues. | 1.10 | $1,044.45 |
| 10/08/23 | P G O'BRIEN | 0013 | Review documents for relevance. | 1.00 | $1,111.50 |
| 10/08/23 | E M SCOTT | 0013 | Correspondence with document review team members regarding documents flagged during review (0.3) and review documents regarding same (0.5); consider issues re privilege log preparation (0.5) and review documents regarding same (0.4); correspondence with eDiscovery team regarding additional StakeHound productions (0.2). | 1.90 | $2,428.20 |
| 10/08/23 | R J COLLINS | 0013 | Review documents in preparation for preliminary injunction hearing. | 0.50 | $261.00 |
| 10/08/23 | D L CHAPMAN | 0013 | Communications with various parties re: depositions (.6); review issues re: amended declaration (.3); continue to draft Berger deposition outline (2.3). | 3.20 | $4,968.00 |
| 10/08/23 | P J GLACKIN | 0013 | Email E. Scott regarding document review issues. | 0.10 | $101.25 |
| 10/08/23 | M STANLEY | 0013 | Prepare amended R. Man declaration (1.5); draft a declaration in support of the mediation statement (1.9); prepare exhibits in support of the mediation statement (2.1). | 5.50 | $3,638.25 |
| 10/08/23 | N R LOMBARDI | 0013 | Conduct legal research re: StakeHound (.8); draft analysis re same (.3); conduct second level document review (2.0); review mediation statement (1.4). | 4.50 | $5,346.00 |
| 10/09/23 | M P HURLEY | 0013 | Revise mediation statement (6.4); correspondence with team re stipulation (1.8); revise mediation order (0.9); correspondence with mediator (0.3); correspondence with various parties re structure (1.1). | 10.50 | $18,852.75 |
| 10/09/23 | H L PECKHAM | 0013 | Perform privilege review and analysis of Celsius documents in connection with StakeHound document requests (2.3); redact documents for StakeHound document production (0.8); prepare privilege log and redaction log associated with StakeHound document production (3.6); calls with E. Scott and D. Smith concerning preparation of privilege and redaction logs (1.2); zoom call with M. Lloyd and C. Patton re | 8.20 | $9,114.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | preparation of privilege log (0.3). | | |
| 10/09/23 | J F NEWDECK | 0002 | Update fee examiner response (.3); emails to team re same (.2); update August draft monthly fee statement (.2); email to client re same (.1). | 0.80 | $1,080.00 |
| 10/09/23 | E M SCOTT | 0013 | Participate in calls with Akin team members regarding privilege logs (1.2); analyze categories for log (0.4) and review documents regarding same (0.6); correspondence with document review team members regarding review issues and projects (1.1); participate in call with Akin litigation team regarding next steps (0.5); analyze additional documents for potential production (0.7); correspondence to M. Hurley and D. Chapman regarding privilege log strategy (0.3); analyze additional documents flagged by reviewers (0.8) and confer with Celsius team regarding same (0.4); analyze documents regarding privilege issues (0.8); review draft redaction log (1). | 7.80 | $9,968.40 |
| 10/09/23 | D L CHAPMAN | 0013 | Draft and edit Berger deposition outline (2.7); confer with F. Dasser re: deposition prep (.7); draft and edit Dasser deposition prep outline (2.5); participate in team call (.5); confer with team re: matter workstreams (.5); provide update to M. Hurley (.2); work with court reporter re: depositions (.5); confer with client re: mediation (.4); review legal research re case matters (1.0) and follow-up email to M. Chen re: same (.2). | 9.20 | $14,283.00 |
| 10/09/23 | M V LLOYD | 0013 | Analyze privilege withholding and redacted documents (1.9); draft withholding and redaction categorical logs (2.5); call with H. Peckham and C. Patton re privilege log (0.3). | 4.70 | $5,160.60 |
| 10/09/23 | M YOUNG | 0013 | Conduct first level document review. | 3.00 | $1,431.00 |
| 10/09/23 | D A SMITH | 0013 | Retrieve supplemental productions and overlays and stage in Relativity for attorney review (2.4); customize privilege coding palette to expedite attorney review (.7); prepare production and identify potential privileged documents (2.2); calls | 6.50 | $2,837.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with E. Smith and H. Peckham re preparation of privilege log (1.2). | | |
| 10/09/23 | M  CHEN | 0013 | Conduct additional research re StakeHound (1.1); revise mediation statement and appendix (1.7). | 2.80 | $2,835.00 |
| 10/09/23 | P J GLACKIN | 0013 | Finalize and file Joint Stipulation regarding Stakehound's motion to amend and adjournment of preliminary injunction hearing. | 0.80 | $810.00 |
| 10/09/23 | M  STANLEY | 0013 | Finalize Amended Declaration of R. Man (0.4); revise mediation statement (0.4); revise mediation confidentiality agreement (0.5); analyze document for purposes of the privilege log (0.2); meet with D. Chapman, E. Scott, and N. Lombardi re: ongoing work streams (0.5); revise the appendix and corresponding exhibits to the mediation statement (3.1). | 5.10 | $3,373.65 |
| 10/09/23 | J H RO | 0013 | Correspond with and review correspondence from document review team re hot documents and document review protocol (.1); conduct review of documents from incoming production (6). | 6.10 | $5,435.10 |
| 10/09/23 | A  LAARAJ | 0013 | Coordinate chamber copies for Man amended declaration (.2). coordinate processing of Veritext transcript invoices (.2) and approve same (.2). | 0.60 | $275.40 |
| 10/09/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2); review docket (.9); prepare and circulate calendar markers (.6). | 1.70 | $780.30 |
| 10/09/23 | N R LOMBARDI | 0013 | Call with team re next steps (.5); revise mediation statement (1.8); revise appendix and exhibits (1.6); conduct second level document review (2.8); draft Castellana outline (1.1); draft analysis of documents and discovery (1.3). | 9.10 | $10,810.80 |
| 10/09/23 | C  PATTON | 0013 | Participate in Zoom meeting with H. Peckham and M. Lloyd to discuss preparation of privilege log (0.3); review background materials re same (0.4). | 0.70 | $242.55 |
| 10/10/23 | M P HURLEY | 0013 | Revise and finalize mediation statement (5.9); call with SC re updates (0.5); call with Dasser (partial) re same (0.5); call with UCC re same (0.5); call with D. | 7.60 | $13,645.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | Chapman and E. Scott re privilege log (0.2). | | |
| 10/10/23 | H L PECKHAM | 0013 | Perform privilege review and analysis of Celsius documents in connection with StakeHound document requests (0.9); prepare privilege log and redaction log associated with StakeHound document production (2.6); QC supplemental production of documents to Stakehound (0.9). | 4.40 | $4,890.60 |
| 10/10/23 | J F NEWDECK | 0002 | Update fee examiner response (.5); emails to team members re same (.2). | 0.70 | $945.00 |
| 10/10/23 | E M SCOTT | 0013 | Analysis of issues regarding supplemental production (0.6) and analyze documents regarding same (0.3); analyze documents regarding redaction issues (0.6); correspondence with Akin team regarding privilege log issues (0.4); participate in call with Celsius team regarding mediation preparations (0.4) and participate in call with counsel for the UCC regarding same (0.5); email to Akin team regarding deposition preparations (0.2); revise updated draft redaction log (0.4) and correspondence with Akin team regarding same (0.4); analyze supplemental production set (0.3); analyze documents regarding privilege log categories (0.8); confer with M. Hurley and D. Chapman regarding privilege log next steps (0.2). | 5.10 | $6,517.80 |
| 10/10/23 | E M SCOTT | 0002 | Prepare inserts for fee examiner response (0.9) and review documents regarding same (0.5). | 1.40 | $1,789.20 |
| 10/10/23 | D L CHAPMAN | 0005 | Confer with FTI re: open issues in Stone. | 0.20 | $310.50 |
| 10/10/23 | D L CHAPMAN | 0013 | Confer with opposing counsel re: deposition scheduling (.4) and follow-up with team re: same (.3); participate in call with client re: mediation (.4); follow-up email to M. Hurley re: same (.2); update mediation statement (1.7); review mediation statements (.5); review plan (.5) and prepare summary of same for M. Hurley (.3); participate in Dasser witness prep (.9); review Swiss law materials (1.4); confer with M. Hurley and E. Scott re: privilege log (.2). | 6.80 | $10,557.00 |
| 10/10/23 | M V LLOYD | 0013 | Analysis re: privilege redaction | 6.40 | $7,027.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and withholding materials (2.1); correspondence re: same (0.9); revise draft categorical privilege and redaction logs (2.5); emails with team re same (.5); call with C. Patton re status of case matters (.4). | | |
| 10/10/23 | D A SMITH | 0013 | Continue to assist with preparation of privilege log (1.5); preparation of production and identify potential privileged documents (2.3); prepare supplemental production of documents (2). | 5.80 | $2,531.70 |
| 10/10/23 | P J GLACKIN | 0013 | Review and prepare mediation statement and related materials (2.3); call with M. Stanley re mediation statement (.1); review electronic discovery documents for evidence in support of preliminary injunction motion (.7). | 3.10 | $3,138.75 |
| 10/10/23 | D P MOYE | 0013 | Review incoming document production in response to discovery | 2.00 | $1,143.00 |
| 10/10/23 | M STANLEY | 0013 | Finalize mediation confidentiality agreement for filing (0.4); revise the appendix and corresponding exhibits to mediation statement (3.5); revise mediation statement (0.4); meet with F. Dasser and Akin re witness prep (0.9); confer with P. Glackin re: mediation statement (0.1); confer with C. Patton re: the exhibits to mediation statement (0.5); email team re depositions (0.5). | 6.30 | $4,167.45 |
| 10/10/23 | J H RO | 0013 | Review correspondence from document review team re hot documents and document review protocol (.2); conduct review of documents from incoming production (6.1). | 6.30 | $5,613.30 |
| 10/10/23 | A LAARAJ | 0013 | Coordinate copies of mediation statement and appendix with exhibits (.3); call with mailroom re same (.1); monitor, update docket materials and circulate to team (.2). | 0.60 | $275.40 |
| 10/10/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5). | 0.50 | $229.50 |
| 10/10/23 | N R LOMBARDI | 0013 | Call w team and F. Dasser concerning deposition (.9); document review for deposition preparation (2.1); review hot documents (4.4); draft analysis of same (1.3); draft deposition outline (1.4). | 10.10 | $11,998.80 |
| 10/10/23 | C PATTON | 0013 | Communications with Eteam re | 5.60 | $1,940.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | privilege log (0.7); analyze Relativity data and email content to create draft document for attorney review (4); consult with M. Lloyd re draft document edits and status (0.4); consult with M. Stanley re mediation statement (0.5). | | |
| 10/11/23 | M P HURLEY | 0013 | Call with Brown Rudnick re matter status (1.0); attend F. Dasser prep (1.7); call with D. Chapman re next steps (.3); mediation prep (4.0); deposition prep (2.3); call with team members re privilege log (.6). | 9.90 | $17,775.45 |
| 10/11/23 | M P HURLEY | 0005 | Correspondence with Roche re open matters. | 0.20 | $359.10 |
| 10/11/23 | H L PECKHAM | 0013 | Draft and revise privilege log and redaction log associated with StakeHound document production (0.9); call with M. Hurley, E. Scott and M. Lloyd re issues re privilege log (0.6); QC supplemental production of documents to StakeHound (0.5). | 2.00 | $2,223.00 |
| 10/11/23 | J F NEWDECK | 0002 | Incorporate internal comments to portions of fee examiner response (.5); emails to team re same (.2); further revise draft (.6); consider issues re same (.5). | 1.80 | $2,430.00 |
| 10/11/23 | J F NEWDECK | 0002 | Begin review of September invoice for privilege, confidentiality and UST compliance. | 1.10 | $1,485.00 |
| 10/11/23 | E M SCOTT | 0013 | Communications with Akin team regarding documents identified during review (0.3); confer with M. Hurley, H. Peckham and M. Lloyd regarding privilege log issues (0.6); participate in call with M. Chen regarding Nemse deposition outline (0.3); revise/finalize draft privilege and redaction logs (1.6); prepare correspondence to StakeHound regarding same (0.2); confer with eDiscovery regarding document production (0.2) and review materials regarding same (0.3). | 3.50 | $4,473.00 |
| 10/11/23 | D L CHAPMAN | 0005 | Emails with team re: correspondence from Roche re TRO matters. | 0.30 | $465.75 |
| 10/11/23 | D L CHAPMAN | 0013 | Participate in call with NewCo re: mediation (1.0); prepare for (.2) and participate in (1.7) prep session with F. Dasser; confer with M. Hurley re: next steps (.3); draft re-direct outline (1.3); review key materials (.5) and | 8.00 | $12,420.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | turn edits to Berger deposition outline (2.0); confer with Dasser re: deposition logistics (.5); outline deposition exhibit binder (.4); confer with M. Stanley re claims in first amended complaint (.1). | | |
| 10/11/23 | M V LLOYD | 0013 | Revise draft withholding and redaction categorical logs (0.3); confer with team re privilege log issues (0.6). | 0.90 | $988.20 |
| 10/11/23 | M YOUNG | 0013 | Conduct first level document review. | 1.00 | $477.00 |
| 10/11/23 | D A SMITH | 0013 | Prepare report from results of attorney review re document production. | 0.70 | $305.55 |
| 10/11/23 | M CHEN | 0013 | Confer with E. Scott regarding Nemse deposition (0.3); review hot documents re same (1.9). | 2.20 | $2,227.50 |
| 10/11/23 | P J GLACKIN | 0013 | Compile and review documents in connection with mediation and deposition preparation. | 3.80 | $3,847.50 |
| 10/11/23 | D P MOYE | 0013 | Review incoming document production in response to discovery requests | 1.10 | $628.65 |
| 10/11/23 | M STANLEY | 0013 | Meet with F. Dasser and Akin re dep prep (1.7); confer with D. Chapman about First Amended Complaint (0.1); draft Castellana deposition outline (4.3); prepare materials for deposition of F. Dasser (0.9); email team re mediation and depositions (0.2). | 7.20 | $4,762.80 |
| 10/11/23 | M STANLEY | 0005 | Draft an email to Defendants' counsel re: TRO (0.7); revise the email to incorporate internal feedback (0.2); review correspondence and prior meeting notes re TRO matters (0.7); draft an email to K. Roche re: same (0.1). | 1.70 | $1,124.55 |
| 10/11/23 | J H RO | 0013 | Correspond with document review team re hot documents and document review protocol (.3); conduct review of documents from incoming production (4.1); draft summary re hot documents (1.6). | 6.00 | $5,346.00 |
| 10/11/23 | A LAARAJ | 0013 | Monitor, update docket materials and circulate to team (.2); prepare Swiss law materials for team members (1.4). | 1.60 | $734.40 |
| 10/11/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.8). | 0.80 | $367.20 |
| 10/11/23 | N R LOMBARDI | 0013 | Call with F. Dasser and team to go over deposition preparation (1.7); review selection of hot documents (1.4); document review for deposition preparation and compiling | 12.20 | $14,493.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | timeline of events (4.3); draft Castellana outline (.9); review hot documents summary (1.9); prepare e-binder with highlights and call outs of key concepts for team (2.0). | | |
| 10/12/23 | M P HURLEY | 0013 | Attend Dasser deposition (partial) (1.5); prep for depositions (3.2); prep for mediation (4.9); revise proposals (1.1); calls with SH counsel and various parties re same (0.9); review hot docs (2.4); attend team call (0.3); call with Celsius re mediation (1.4). | 15.70 | $28,189.35 |
| 10/12/23 | H L PECKHAM | 0013 | Review and revise correspondence in connection with privilege logs (0.2); draft pretrial order (0.4); call with P. Glackin re same (0.1); review background materials in connection with drafting pretrial order (0.3). | 1.00 | $1,111.50 |
| 10/12/23 | J F NEWDECK | 0002 | Review portion of September invoice for privilege, confidentiality and UST compliance (3.2); update August monthly fee statement (.2); email to M. Hurley re same (.1); review status of fee examiner response (.1); email to Akin team re same (.1); review internal comments (.3); update fee examiner response for same (.7). | 4.70 | $6,345.00 |
| 10/12/23 | E M SCOTT | 0013 | Attend portions of Dasser deposition (0.9); analysis of issues re Pretrial Order (0.7); call with P. Glackin re pretrial order (.1); and review documents regarding same (0.7); participate in call with Akin team regarding next steps (0.3); prepare correspondence to StakeHound regarding outstanding discovery issues (0.8) and review documents regarding same (0.6); confer with M. Stanley re: pre-trial order (0.2);  revise draft witness list (0.6); confer with M. Staneely re same (0.1); participate in mediation preparation call with Celsius (1.4); analyze hot documents (0.9); review analysis in support of potential settlement structure (0.4); review analysis regarding RFP responses (0.5). | 8.20 | $10,479.60 |
| 10/12/23 | R J COLLINS | 0013 | Review documents to address questions from review team (.3); | 0.40 | $208.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | draft email to review team regarding documents (.1). | | |
| 10/12/23 | D L CHAPMAN | 0005 | Participate in team call (.3); confer with UCC and SC re: NFT matters (.3). | 0.60 | $931.50 |
| 10/12/23 | D L CHAPMAN | 0013 | Prepare for (.8) and participate in (2.1) Dasser deposition; analyze issues re: same (.5); review legal research re: same (.6); participate in team call (.3); participate in call with client re: mediation (1.4); turn edits to mediation work product document (1.0); confer with client and Akin members re: same (.4). | 7.10 | $11,022.75 |
| 10/12/23 | D A SMITH | 0013 | Prepare document searches for attorney review. | 0.30 | $130.95 |
| 10/12/23 | M CHEN | 0013 | Draft deposition outline for E. Nemse (1.7); review materials for mediation (1.7). | 3.40 | $3,442.50 |
| 10/12/23 | P J GLACKIN | 0013 | Review and compile "hot" documents (1.7); draft pretrial order (5.4); call with H. Peckham regarding the same (.1); call with E. Scott regarding the same (.1); call with M. Stanley re scheduling order (.1). | 7.40 | $7,492.50 |
| 10/12/23 | M STANLEY | 0013 | Confer with D. Chapman, N. Lombardi, and F. Dasser re mediation (0.4); attend deposition of F. Dasser (partial) (2.0); perform legal research re: depositions (0.4); analyze examples of pretrial orders (0.2); analyze case filings in connection with F. Dasser deposition prep (1.9); draft an email to D. Chapman with analysis of F. Dasser's depo matters (0.3); draft witness list for October 25, 2023 hearing (0.9); email to A. Laaraj re: binders for the mediation (0.1); confer with E. Scott re: witness list (0.1); confer with N. Lombardi re: same (0.1); revise the witness list (0.1); confer with P. Glackin re: scheduling order (0.1); draft deposition outline for A. Castella (4.3); review documents produced by StakeHound (1.0). | 11.90 | $7,871.85 |
| 10/12/23 | J H RO | 0013 | Review correspondence from Akin members re hot documents from document review (.1); phone call with N. Lombardi to discuss potential document production deficiencies (.2); analyze issues re document | 2.40 | $2,138.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | production (2.1). | | |
| 10/12/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4). | 0.40 | $183.60 |
| 10/12/23 | A LAARAJ | 0013 | Prepare production materials for team (.6); organize mediation statement, appendix with exhibits (.3). emails to team re same (.4). calls with mailroom re same (.2); coordinate for same materials to be prepared by vendor (.8); emails to vendor and team re same (.5). | 2.80 | $1,285.20 |
| 10/12/23 | N R LOMBARDI | 0013 | Confer with M. Stanley re witness list (.1); draft Castellana deposition outline (1.6); attend Dasser deposition (partial) (2.0); review prior Dasser expert report (.4); conduct document review (2.4); call with J. Ro re document production issues (.2); draft Castellana outline (1.4); call with team and client re mediation (.4). | 8.50 | $10,098.00 |
| 10/13/23 | M P HURLEY | 0013 | Prep for mediation (1.1); attend mediation (8.9); confer with client and SH re same (1.1). | 11.10 | $19,930.05 |
| 10/13/23 | J F NEWDECK | 0002 | Finalize fee examiner response (1); email to M. Hurley (.1) and fee examiner (.1) re same. | 1.20 | $1,620.00 |
| 10/13/23 | E M SCOTT | 0013 | Attend remote mediation (1.9) (partial) and analyze issues related to same (0.6); analyze scheduling Stipulation regarding pretrial filings (0.2); emails with Akin team regarding witness list (0.2) and review updated drafts of same (0.3) and analyze documents regarding same (0.3). | 3.50 | $4,473.00 |
| 10/13/23 | D L CHAPMAN | 0013 | Prepare for (1.5) and attend (8.9) mediation; turn edits to deposition outline (.7). | 11.10 | $17,232.75 |
| 10/13/23 | D A SMITH | 0013 | Prepare email domain searches for attorney review. | 0.70 | $305.55 |
| 10/13/23 | M CHEN | 0013 | Prepare for (1.5) and participate in mediation between Celsius and Stakehound (partial) (8.5). | 10.00 | $10,125.00 |
| 10/13/23 | P J GLACKIN | 0013 | Draft pretrial order (1.3) and email E. Scott regarding the same (.1). | 1.40 | $1,417.50 |
| 10/13/23 | M STANLEY | 0013 | Revise witness list to incorporate internal comments (0.7); draft the outline for the Castellana deposition (6.6); attend the mediation (partial) (3.2). | 10.50 | $6,945.75 |
| 10/13/23 | J H RO | 0013 | Conduct search for re production issues. | 0.60 | $534.60 |
| 10/13/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.7); prepare and circulate updated calendar marker (.1). | 0.80 | $367.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| 10/13/23 | N R LOMBARDI | 0013 | Review Fireblocks pleadings (2.0); conduct document review (2.1); draft Castellana outline (1.7); review MS outline and work product for Castellana outline (2.6); review documents cited in MS outline (1.4); attend mediation (partial) (2.5). | 12.30 | $14,612.40 |
| 10/14/23 | E M SCOTT | 0013 | Participate in team call regarding deposition outlines (0.5); review draft correspondence regarding outstanding discovery materials (0.3) and analyze documents regarding same (0.6); revise draft Pretrial Order (3.2) and review documents in support of same (1.7); analyze discovery updates from StakeHound (0.3); analyze StakeHound's redaction log (0.2). | 6.80 | $8,690.40 |
| 10/14/23 | D L CHAPMAN | 0005 | Review correspondence from opposing counsel re case matters (.1) and consider necessary follow up re same (.1). | 0.20 | $310.50 |
| 10/14/23 | D L CHAPMAN | 0013 | Participate in team call re: discovery (.5); email with opposing counsel re: same (.2); review key documents (.3) and confer with N. Lombardi re: same (.2); review deposition transcript (1.1); confer with F. Dasser re: next steps (.5). | 2.80 | $4,347.00 |
| 10/14/23 | M CHEN | 0013 | Draft E. Nemse deposition outline. | 4.30 | $4,353.75 |
| 10/14/23 | N R LOMBARDI | 0013 | Perform document review (3.8); draft analysis of same (.3); document review in connection with StakeHound production (2.6); call with D. Chapman re same (.2); draft letter to StakeHound re same (1.1); conduct document review in connection with deposition preparation (2.7); attend team call re discovery matters (.5). | 11.20 | $13,305.60 |
| 10/14/23 | K P MCGOEY | 0013 | Review correspondence re: deposition and mediation scheduling. | 0.30 | $236.25 |
| 10/15/23 | M P HURLEY | 0013 | Correspondence with UCC re case updates (0.6); correspondence with SC re same (0.4); correspondence with Mediator re same (0.7); address scheduling issues (0.7); call with E. Scott and N. Lombardi re discovery updates (0.1). | 2.50 | $4,488.75 |
| 10/15/23 | E M SCOTT | 0013 | Participate in call with M. Hurley and N. Lombardi regarding discovery issues (0.1); revise draft correspondence | 2.00 | $2,556.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | regarding same (0.3) and review documents regarding same (0.6); review updated draft Pretrial Order (0.9) and communications with Akin team regarding same (0.1). | | |
| 10/15/23 | D L CHAPMAN | 0013 | Confer with opposing counsel (.4) and emails internally (.5) re: depositions; review comment on correspondence on discovery deficiencies (.7); review and respond to correspondence re: mediation (.3). | 1.90 | $2,949.75 |
| 10/15/23 | M CHEN | 0013 | Revise E. Nemse deposition outline. | 3.90 | $3,948.75 |
| 10/15/23 | P J GLACKIN | 0013 | Review revisions to draft pretrial order. | 0.20 | $202.50 |
| 10/15/23 | M STANLEY | 0013 | Analyze documents in connection with drafting deposition outline. | 1.10 | $727.65 |
| 10/15/23 | N R LOMBARDI | 0013 | Revise StakeHound production email (.4); document review for Castellana outline (2.3); draft Castellana deposition outline (7.4); call with M. Hurley and E. Scott re discovery matters (.1). | 10.20 | $12,117.60 |
| 10/15/23 | K P MCGOEY | 0013 | Review correspondence re: deposition and mediation scheduling. | 0.40 | $315.00 |
| 10/16/23 | M P HURLEY | 0013 | Correspondence with team re scheduling (0.6); correspondence with LL re scheduling (0.9); consider related matters (0.8); prepare correspondence with Court re case updates (1.3); prep for depositions (3.1). | 6.70 | $12,029.85 |
| 10/16/23 | M P HURLEY | 0005 | Correspondence with Roche re case matters. | 0.30 | $538.65 |
| 10/16/23 | M P HURLEY | 0009 | Correspondence to team re Silversun transaction. | 0.30 | $538.65 |
| 10/16/23 | E M SCOTT | 0013 | Confer with Akin team regarding preparations for upcoming depositions (0.5); review StakeHound responses regarding discovery issues (0.3) and analyze search term and production issues with respect to same (0.8); revise draft response (0.3) and email with Akin team regarding same (0.4) and prepare additional analysis for same (0.4); email with Akin team regarding draft Pretrial Order (0.2) and review comments to same (0.6); review documents in preparation for upcoming depositions (3.1). | 6.60 | $8,434.80 |
| 10/16/23 | E M SCOTT | 0009 | Review public filing regarding SilverSun merger. | 0.10 | $127.80 |
| 10/16/23 | R J COLLINS | 0013 | Review documents and draft | 0.40 | $208.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | additional search terms. | | |
| 10/16/23 | D L CHAPMAN | 0005 | Review correspondence re: use of estate property. | 0.10 | $155.25 |
| 10/16/23 | D L CHAPMAN | 0013 | Communications to team re: deposition scheduling (1.0) and follow-up communications with opposing counsel re: same (.4); review pre-trial order (.2); review draft declaration (.3) and email team re: same (.3); review correspondence from F. Dasser re deposition issues (.2) and update deposition outline (1.1); review correspondence re: discovery deficiencies (.4); review errata sheet (.4) and follow-up re: same (.1); confer with team re: upcoming deposition (.5). | 4.90 | $7,607.25 |
| 10/16/23 | J A HUNTER | 0013 | Prepare searches to identify documents listed in Castellana outline for attorney review (1.2); export documents for use by case team (.7); communication to case team re same (.2). | 2.10 | $859.95 |
| 10/16/23 | M CHEN | 0013 | Revise E. Nemse deposition outline. | 5.80 | $5,872.50 |
| 10/16/23 | P J GLACKIN | 0013 | Draft and revise deposition notices (.5) and email Litigation team regarding the same (.2); review correspondence with StakeHound's counsel (.3) and draft and revise email to court regarding discovery disputes with StakeHound (.8). | 1.80 | $1,822.50 |
| 10/16/23 | M STANLEY | 0013 | Call with team re deposition matters (.5); revise the deposition outline of A. Castellana (1.1); prepare for the Berger deposition (0.2); revise draft email to Defendant's counsel (0.2); draft a deposition outline for R. Man (1.9). | 3.90 | $2,579.85 |
| 10/16/23 | M STANLEY | 0005 | Review information from the Defendants re case matters. | 0.10 | $66.15 |
| 10/16/23 | N R LOMBARDI | 0013 | Review documents in connection with Castellana outline (2.0); revise Castellana outline (2.2); revise Joint Pretrial Order (.4); document review in connection with Man preparation outline (1.4); draft Man preparation outline (4.0); draft email to opposing counsel re case matters (.7). | 10.70 | $12,711.60 |
| 10/17/23 | M P HURLEY | 0013 | Attend scheduled Berger deposition (0.3); correspondence with team re case updates (0.9); revise correspondence with Court re same (1.3); prep for | 10.00 | $17,955.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | M&C (0.8); attend M&C (0.8); call with D. Chapman and F. Dasser re same (.5); revise outline for Castellana (3.2); comment on PTO (1.3); review/comment on depo schedule (0.9). | | |
| 10/17/23 | J F NEWDECK | 0002 | Continue to review Sept invoice for privilege, confidentiality and UST compliance (1); finalize August fee statement (.5); emails with team re same (.2). | 1.70 | $2,295.00 |
| 10/17/23 | E M SCOTT | 0013 | Communications with Akin team members regarding upcoming depositions (0.5) and confer with Celsius witness regarding same (0.1); prepare for (0.3) and participate in meet-and-confer with StakeHound regarding discovery and deposition issues (0.8); revise draft Pretrial Order in light of Akin team comments (1.4) and email with Akin team members regarding same (0.6); call with M. Stanley regarding updated draft Pretrial Order (0.1); confer with counsel for the UCC regarding mediation term sheet (0.2); confer with M. Chen regarding draft Nemse deposition outline (0.2); review further updated draft Pretrial Order (0.4) and turn additional edits to same (0.8); confer with D. Chapman re same (.3); email with Akin team regarding outstanding document production issues (0.3) and updated deposition notices (0.1); review/analyze potential hearing/trial exhibits (2.6). | 8.70 | $11,118.60 |
| 10/17/23 | D L CHAPMAN | 0013 | Turn edits to Berger deposition outline (2.0); prepare for Berger deposition (.4); attend same (.3); participate in meet-and-confer re: discovery (.8); turn edits to draft declaration (.5) and confer with F. Dasser and M. Hurley re: same (.5); attention to errata (.1); review mediation terms and proposals (.5); confer with L. Scott re: pre-trial order (.3); email to team re: deposition schedule (.3). | 5.70 | $8,849.25 |
| 10/17/23 | M CHEN | 0013 | Revise E. Nemse deposition outline (6.5); call with E. Scott re same (.2). | 6.70 | $6,783.75 |
| 10/17/23 | P J GLACKIN | 0013 | Review draft pretrial order (.4) and correspondence with team regarding discovery issues (.2); | 0.70 | $708.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | update deposition notices (.1). | | |
| 10/17/23 | M STANLEY | 0013 | Prepare exhibits for the deposition of B. Berger (0.2); attend the deposition of B. Berger (0.3); revise the deposition outline for Castellana (0.8); draft the deposition outline for R. Man (2.1); analyze issues re same (0.9); review the rules for the pretrial order (0.2); review exhibits for the Nemse deposition outline (0.8); revise the PTO to incorporate internal feedback (3.0); review local rules for the pretrial order (0.3); confer with E. Scott re: the pretrial order (0.1); analyze pretrial orders filed in other cases (0.5); analyze the transaction history on the ETH transfers (0.8); review deposition outline for E. Nemse (0.1); draft an email to Locke Lord re: the pretrial order (0.1). | 10.20 | $6,747.30 |
| 10/17/23 | A LAARAJ | 0002 | Review and file Akin thirteenth fee statement. | 0.40 | $183.60 |
| 10/17/23 | A LAARAJ | 0013 | Research Nemse materials for deposition preparation. | 1.20 | $550.80 |
| 10/17/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2); prepare and circulate updated calendar marker (.2). | 0.40 | $183.60 |
| 10/17/23 | N R LOMBARDI | 0008 | Attend confirmation hearing (partial) | 1.00 | $1,188.00 |
| 10/17/23 | N R LOMBARDI | 0013 | Revise Castellana outline (2.8); prepare for (.2) and attend (.8) meet-and-confer; conduct document review in connection with Man preparation (1.7); draft Man preparation outline (3.1); review Castellana outline (1.0); document review in connection with Castellana outline (1.4). | 11.00 | $13,068.00 |
| 10/17/23 | K M ZAHARIS | 0002 | Finalize fee statement for filing. | 0.40 | $315.00 |
| 10/17/23 | K M ZAHARIS | 0008 | Prepare hearing line for confirmation hearing (.1); prepare email re same to lit team members (.1). | 0.20 | $157.50 |
| 10/18/23 | M P HURLEY | 0013 | Attend Berger deposition (partial) (3.7); prep for depositions (2.8); prep for resumed mediation (1.1); correspondence with parties re scheduling (0.3); prepare settlement term sheet (2.9); correspondence with UCC and others re proposed term sheet (0.3); revise term sheet (0.9); | 13.00 | $23,341.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with team re trial prep (0.8); call with E. Scott and D. Chapman re scheduling stipulation (0.2). | | |
| 10/18/23 | E M SCOTT | 0013 | Revise updated draft deposition notices (0.2) and confer with StakeHound counsel re same (0.2); attend portions of Berger deposition (0.8) (partial); assist with trial preparations (1.4); call with P. Glackin regarding draft exhibit list (0.2); confer with M. Hurley and D. Chapman regarding updates to scheduling Stipulation (0.2); communications to Akin team members regarding exhibit issues (0.3); revise draft Notice of Adjournment (0.2) and emails with Akin team regarding same (0.2); review StakeHound's comments to the draft Pretrial Order (0.8); emails to team re same (0.2); incorporate additional Akin team comments to draft Pretrial Order (0.3) and confer with StakeHound's counsel regarding same (0.2); finalize Pretrial Order (0.2) and confer with M. Stanley with respect to same (0.2); confer with M. Stanley re open workstreams (0.1); continue reviewing documents for potential use in depositions and at the trial (2.6). | 9.10 | $11,629.80 |
| 10/18/23 | R J COLLINS | 0013 | Forward documents requiring translation to review team. | 0.10 | $52.20 |
| 10/18/23 | D L CHAPMAN | 0013 | Edit deposition outline (1.5); prepare for (.7) and participate in (4.2) Berger deposition; communications with team re trial prep (.7); review correspondence re: mediation (.5); confer with witness re: deposition prep (.5); communications with team re: court filings (.3); confer with M. Hurley and E. Scott re stipulation re scheduling (.2). | 8.60 | $13,351.50 |
| 10/18/23 | J A HUNTER | 0013 | Prepare updated metadata report re Stakehound's supplemental productions (.8); export Castellena exhibits documents identified on outline for use by case team (1.1); import Stakehound document production for attorney review (.6); communication to case team re same (.3). | 2.80 | $1,146.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/18/23 | M  CHEN | 0013 | Consider deposition documents to be translated. | 1.40 | $1,417.50 |
| 10/18/23 | P J GLACKIN | 0013 | Email chambers regarding joint stipulation and agreed order (.2); call with E. Scott regarding trial preparation (.2); prepare trial exhibit list (3.7); call with M. Stanley re same (.1). | 4.20 | $4,252.50 |
| 10/18/23 | M  STANLEY | 0013 | Revise exhibit for B. Berger Deposition (0.1); attend deposition of B. Berger (4.2); confer with E. Scott re: outstanding tasks (0.1); draft the R. Man deposition outline and corresponding exhibits (7.1); confer with N. Lombardi re: same (0.2); draft a notice of adjournment (1.4); confer with E. Scott re: PTO (0.2); confer with P. Glackin re: trial materials (0.1); analyze hot docs for deposition prep (2.1); confer with N. Lombardi re: same (0.1). | 15.60 | $10,319.40 |
| 10/18/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6). | 0.60 | $275.40 |
| 10/18/23 | A  LAARAJ | 0013 | Organize prep for trial (2.9); draft email to court clerk re setup for hearing (.5); monitor, update docket materials and circulate to team (.2); organize and index Castellana deposition materials (1.8). | 5.40 | $2,478.60 |
| 10/18/23 | N R LOMBARDI | 0013 | Attend Berger deposition and Akin breakout sessions (2.5) (partial); revise Castellana outline (2.0); draft Man preparation outline (2.8); revise Man preparation outline (2.1); call with M. Stanley re same (.2); conduct document review in connection with Man depo preparation (3.0); call with M. Stanley re same (.1). | 12.70 | $15,087.60 |
| 10/19/23 | M P HURLEY | 0013 | Attend mediation day 2. | 10.10 | $18,134.55 |
| 10/19/23 | J F NEWDECK | 0002 | Further review Sept invoice for privilege, confidentiality and UST compliance. | 4.00 | $5,400.00 |
| 10/19/23 | J F NEWDECK | 0004 | Review FTI fee report (.5); emails with FTI (.2) and internally (.2) re same. | 0.90 | $1,215.00 |
| 10/19/23 | E M SCOTT | 0013 | Review and analyze StakeHound's interrogatory responses and supplemental production (2.2) and prepare analysis regarding same (0.3); communications with Akin team regarding same (0.4); analyze StakeHound's updated privilege logs (1.2); communications throughout the day with Akin | 9.30 | $11,885.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| | | | team members regarding trial preparations (1.1); continue preparing to take E. Nemse's deposition (3.4); prepare updated schedule for pretrial exchanges (0.3); communications with Akin team throughout the day regarding mediation efforts (0.4). | | |
| 10/19/23 | D L CHAPMAN | 0013 | Review pre-trial order (.4); communications with team re: hearing exhibits and trial (.6); review R. Man prep outline (1.0); review transcripts and prepare deposition designations (3.3); prepare for trial (.2); review issues re: mediation (.5). | 6.00 | $9,315.00 |
| 10/19/23 | M CHEN | 0013 | Prepare for (1.3) and attend mediation (10.1) for StakeHound and Celsius. | 11.40 | $11,542.50 |
| 10/19/23 | P J GLACKIN | 0013 | Prepare potential hearing exhibits (2.6); call with A. Laaraj re same (.2); communications with litigation team members regarding the same (.8); call with M. Stanley re same (.2). | 3.80 | $3,847.50 |
| 10/19/23 | M STANLEY | 0013 | Confer with P. Glackin re: trial prep materials (0.2); analyze Castellana Hot Docs (2.6); confer with N. Lombardi re: Castellana deposition schedule (0.1). | 2.90 | $1,918.35 |
| 10/19/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 10/19/23 | A LAARAJ | 0013 | Meet with P. Glackin re trial exhibit list (.2); prepare trial exhibit list (5.5); prepare trial supplies (.2); monitor, update docket materials and circulate to team (.2); prepare chambers copies of proposed joint pretrial order (.2); index Man hot docs (.4). | 6.70 | $3,075.30 |
| 10/19/23 | N R LOMBARDI | 0013 | Conduct document review in connection with Man preparation (2.4); revise Man outline (2.6); revise Castellana outline (2.9); document review in connection with Castellana preparation (2.5); call with M. Stanley re same (.1); create summary chart of responses to interrogatories (1.5); review interrogatory responses (.6). | 12.60 | $14,968.80 |
| 10/20/23 | M P HURLEY | 0013 | Correspondence with team re resolution (0.5); call with team re same (0.3); correspondence with Court re same (0.8); correspondence with SC re same | 6.60 | $11,850.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (0.6); correspondence with team re Plan (0.6); continue depo prep (1.9); prep for depos (1.9). | | |
| 10/20/23 | J F NEWDECK | 0004 | Review FTI fee report (.5); emails with Akin (.2) and FTI (.2) re same. | 0.90 | $1,215.00 |
| 10/20/23 | J F NEWDECK | 0002 | Further review Sept invoice for privilege, confidentiality and UST compliance. | 3.00 | $4,050.00 |
| 10/20/23 | E M SCOTT | 0013 | Revise draft deposition outline for E. Nemse's deposition (2.7) and review documents regarding same (0.7); participate in call with Akin team regarding next steps (0.3). | 3.70 | $4,728.60 |
| 10/20/23 | D L CHAPMAN | 0013 | Prepare for (1.9) and participate in (2.3) R. Man deposition prep; draft F. Dasser re-direct outline (1.0); review and respond to correspondence with F. Dasser (.4); review plan (.5); participate in team call (.3); confer with court reporter and witness (.3). | 6.70 | $10,401.75 |
| 10/20/23 | P J GLACKIN | 0013 | Call with A. Laaraj regarding hearing preparation issues (.1); attend litigation team meeting regarding matter status and strategy (.3); prepare hearing exhibit list (3.1) and related hearing preparation issues (.4). | 3.90 | $3,948.75 |
| 10/20/23 | M STANLEY | 0013 | Meet with D. Chapman, N. Lombardi, and R. Man re depo prep (2.3); review R. Man deposition outline (0.2); meet with Akin re: trial materials (0.3); review pleadings in preparation of trial (0.6); review the deposition outline and corresponding exhibits (0.8). | 4.20 | $2,778.30 |
| 10/20/23 | A LAARAJ | 0013 | Call with P. Glackin re hearing prep (.1); coordinate war room for trial team (.2); prepare trial exhibit list (3.3); attend team call (.3); process Veritext invoice (.2). | 4.10 | $1,881.90 |
| 10/20/23 | N R LOMBARDI | 0013 | Revise Man outline (1.3) and attend Man preparation session (2.3); revise Castellana outline (2.7); conduct document review in connection with case issues (1.0); review and prepare analysis of certain transactions (1.7); attend team call (.3). | 9.30 | $11,048.40 |
| 10/21/23 | D L CHAPMAN | 0013 | Review proposed plan of reorganization in connection with StakeHound resolution (.7) and email to M. Hurley re: same (.3). | 1.00 | $1,552.50 |
| 10/22/23 | E M SCOTT | 0013 | Consider status of 9019 motion. | 0.10 | $127.80 |
| 10/22/23 | D L CHAPMAN | 0013 | Review and comment on term | 1.50 | $2,328.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | sheet. | | |
| 10/23/23 | M P HURLEY | 0013 | Review and revise term sheet (5.2); call with E. Scott re same (0.4); call with Akin team re same (0.2); emails to team re same (0.3). | 6.10 | $10,952.55 |
| 10/23/23 | E M SCOTT | 0013 | Confer with M. Hurley regarding settlement approval documentation (0.4); review draft term sheet and related comments (1.5); review draft Notices of Adjournment (0.3) and confer with Akin team members regarding same (0.2); participate in call with P. Glackin regarding 9019 motion (0.2); call with M. Chen regarding motion for shortened notice (0.2) and review research and materials regarding same (1.1); correspondence with team regarding same (0.1). | 4.00 | $5,112.00 |
| 10/23/23 | D L CHAPMAN | 0013 | Review edits to term sheet (.4); confer with team re: next steps (.2); review notice of adjournment (.1) and follow-up with opposing counsel re: same (.2). | 0.90 | $1,397.25 |
| 10/23/23 | D L CHAPMAN | 0005 | Review correspondence re case matters (.2) and analyze issues re same (.2); confer with UCC re: NFT sale (.5). | 0.90 | $1,397.25 |
| 10/23/23 | J A HUNTER | 0013 | Export Stakehound documents for attorney review (.4); communication to case team re same (.1). | 0.50 | $204.75 |
| 10/23/23 | M CHEN | 0013 | Conduct research in connection with motions to expedite 9019 motions for settlement (4.2); call with E. Scott re same (.2). | 4.40 | $4,455.00 |
| 10/23/23 | P J GLACKIN | 0013 | Research and draft Rule 9019 motion regarding settlement (3.2) and call with E. Scott regarding the same (.2). | 3.40 | $3,442.50 |
| 10/23/23 | M STANLEY | 0013 | Draft notice of adjournment of hearing (1.0); revise notice of the hearing (0.6). | 1.60 | $1,058.40 |
| 10/23/23 | A LAARAJ | 0013 | Monitor, update docket materials and circulate to team (.2). | 0.20 | $91.80 |
| 10/23/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5). | 0.50 | $229.50 |
| 10/23/23 | N R LOMBARDI | 0013 | Document review in connection with StakeHound finances (3.0); draft high-level summary of SH assets (.4). | 3.40 | $4,039.20 |
| 10/24/23 | M P HURLEY | 0013 | Call with SH, UCC and Cel re term sheet (.9); review corr. re same (1.1); calls with Akin team re: term sheets re term sheet (1.0); work on settlement | 6.00 | $10,773.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | agreement (3.0). | | |
| 10/24/23 | M P HURLEY | 0008 | Attend omnibus, including concerning lift stay, arbitration issues (partial). | 1.00 | $1,795.50 |
| 10/24/23 | M P HURLEY | 0005 | Review correspondence re case matters. | 0.50 | $897.75 |
| 10/24/23 | J F NEWDECK | 0002 | Review updated September invoice for privilege, confidentiality and UST compliance (.8); review October invoice for same (2.2). | 3.00 | $4,050.00 |
| 10/24/23 | E M SCOTT | 0013 | Review documents in support of settlement issues (0.6) participate in call with Celsius, UCC, and NewCo teams regarding draft term sheet (0.9); conference with Akin team members regarding settlement approval documents (partial) (0.3). | 1.80 | $2,300.40 |
| 10/24/23 | D L CHAPMAN | 0005 | Confer with UCC re: NFT sale (.2) and follow-up with FTI re: same (.2). | 0.40 | $621.00 |
| 10/24/23 | D L CHAPMAN | 0013 | Participate in call with Celsius, SH and UCC re settlement term sheet (.9); calls with team re same (1.0). | 1.80 | $2,794.50 |
| 10/24/23 | M CHEN | 0013 | Conferences with members of litigation team regarding settlement workstreams. | 1.00 | $1,012.50 |
| 10/24/23 | P J GLACKIN | 0013 | Review draft settlement term sheet (.9); research and revise draft Rule 9019 motion (3.6) and email E. Scott regarding the same (.2). | 4.70 | $4,758.75 |
| 10/24/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.6); update calendar marker (.1). | 0.70 | $321.30 |
| 10/24/23 | N R LOMBARDI | 0013 | Conduct document review and analysis of issues concerning settlement. | 2.00 | $2,376.00 |
| 10/24/23 | N R LOMBARDI | 0008 | Attend omnibus hearing. | 1.40 | $1,663.20 |
| 10/25/23 | M P HURLEY | 0013 | Call with SH counsel concerning settlement term sheet (0.4); further revisions to same (3.1); confer with E. Scott re same (0.6); correspondence with LL re same (0.8); review materials relating to same (1.1). | 6.00 | $10,773.00 |
| 10/25/23 | M P HURLEY | 0005 | Call with Roche re use of assets (.4); prepare for same (.1). | 0.50 | $897.75 |
| 10/25/23 | E M SCOTT | 0013 | Review updated draft term sheet (0.2) and confer with M. Hurley regarding same (0.6). | 0.80 | $1,022.40 |
| 10/25/23 | D L CHAPMAN | 0005 | Prepare for (.2) and participate in (.4) call with Defendant; consider follow up issues re | 1.40 | $2,173.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.3); review hearing transcript (.4); confer with client re: NFT sale (.1). | | |
| 10/25/23 | P J GLACKIN | 0013 | Review updated draft settlement term sheet, and related correspondence with StakeHound's counsel, in connection with drafting Rule 9019 motion. | 0.40 | $405.00 |
| 10/25/23 | M STANLEY | 0005 | Review information in connection with meet & confer with the Defendants (0.2); meet with Defendant, Akin, and FTI for same (0.4); meet with Akin and FTI re: transactions by the Defendants (0.3); review the March 15 hearing transcript (0.4). | 1.30 | $859.95 |
| 10/25/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5). | 0.50 | $229.50 |
| 10/25/23 | N R LOMBARDI | 0013 | Prepare materials for use in StakeHound settlement negotiations. | 2.40 | $2,851.20 |
| 10/26/23 | M P HURLEY | 0013 | Review correspondence to mediator (0.3); draft response (1.8); correspondence with team re same (0.9); correspondence with Celsius re same (0.8); review issues in connection with draft 9019 (2.3). | 6.10 | $10,952.55 |
| 10/26/23 | M P HURLEY | 0002 | Review correspondence with examiner (0.3); correspondence with team re same (0.3). | 0.60 | $1,077.30 |
| 10/26/23 | M P HURLEY | 0009 | Call with Rhodium re potential settlement. | 0.30 | $538.65 |
| 10/26/23 | J F NEWDECK | 0002 | Further review Sept invoice for privilege, confidentiality and UST compliance (1); review fee examiner response (.1); analysis re same (.2); emails with M. Hurley re same (.2). | 1.50 | $2,025.00 |
| 10/26/23 | E M SCOTT | 0013 | Revise draft 9019 motion materials (1.3); communications with Akin team regarding next steps (0.3). | 1.60 | $2,044.80 |
| 10/26/23 | E M SCOTT | 0009 | Participate in call with Rhodium's counsel regarding agreement status (0.3); prepare for same (0.1). | 0.40 | $511.20 |
| 10/26/23 | D L CHAPMAN | 0005 | Confer with M. Stanley re: next steps re: Stone matter. | 0.10 | $155.25 |
| 10/26/23 | D L CHAPMAN | 0013 | Review correspondence with mediator (.3); communications with team re: same (.3). | 0.60 | $931.50 |
| 10/26/23 | M STANLEY | 0005 | Meet with D. Chapman re Stone next steps (.1); prepare for same (.1). | 0.20 | $132.30 |
| 10/26/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (1.1). | 1.10 | $504.90 |
| 10/26/23 | K M ZAHARIS | 0008 | Correspondence to members of | 0.10 | $78.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | lit team re upcoming hearing. | | |
| 10/27/23 | M P HURLEY | 0013 | Call w/ LL and UCC re settlement agreement (2.6); revise same (3.2); review correspondence re same (0.7); internal call re same (.1). | 6.60 | $11,850.30 |
| 10/27/23 | J F NEWDECK | 0002 | Email to Akin team re September invoice (.1); internal emails re fee examiner response (.2). | 0.30 | $405.00 |
| 10/27/23 | J F NEWDECK | 0004 | Emails with FTI re compensation and staffing report. | 0.10 | $135.00 |
| 10/27/23 | E M SCOTT | 0013 | Participate in meet-and-confer call with StakeHound, NewCo, and UCC regarding draft term sheet (2.2) (partial); review comments to draft term sheet (0.3) and revise in light of same (0.1) and confer with Akin team regarding same (0.1); call with D. Chapman regarding revisions to term sheet (0.1). | 2.80 | $3,578.40 |
| 10/27/23 | D L CHAPMAN | 0005 | Review transfer analysis. | 0.20 | $310.50 |
| 10/27/23 | D L CHAPMAN | 0013 | Participate in meet-and-confer with StakeHound (2.6); participate in internal follow-up call (.1); call with E. Scott re term sheet (.1); turn edits to term sheet (1.8) and confer with UCC and NewCo re: same (.3). | 4.90 | $7,607.25 |
| 10/27/23 | P J GLACKIN | 0013 | Email E. Scott regarding draft 9019 motion. | 0.20 | $202.50 |
| 10/27/23 | M STANLEY | 0005 | Review transfer analysis. | 0.30 | $198.45 |
| 10/27/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4). | 0.40 | $183.60 |
| 10/29/23 | D L CHAPMAN | 0002 | Review September invoice for confidentiality concerns. | 0.70 | $1,086.75 |
| 10/29/23 | D L CHAPMAN | 0013 | Review correspondence from opposing counsel re settlement. | 0.30 | $465.75 |
| 10/29/23 | D L CHAPMAN | 0005 | Review correspondence from opposing counsel re use of assets. | 0.30 | $465.75 |
| 10/30/23 | M P HURLEY | 0013 | Correspond with LL re settlement (0.3); correspond with UCC re same Newco (0.4); correspond with SC re same (0.2); review revised term sheet (0.9); correspond with team (0.3); provide initial feedback to team re revisions (1.1). | 3.20 | $5,745.60 |
| 10/30/23 | J F NEWDECK | 0004 | Email to client re FTI staffing report. | 0.10 | $135.00 |
| 10/30/23 | J F NEWDECK | 0002 | Internal emails re fee examiner report (.1); email to fee examiner re same (.1). | 0.20 | $270.00 |
| 10/30/23 | J F NEWDECK | 0002 | Review issues in connection with September invoice. | 1.00 | $1,350.00 |
| 10/30/23 | E M SCOTT | 0013 | Call with D. Chapman regarding | 4.40 | $5,623.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | settlement work streams (0.3); and participate in call with Akin team regarding same (0.3); revise draft 9019 motion (3.6); emails with Akin team members regarding same (0.2). | | |
| 10/30/23 | D L CHAPMAN | 0013 | Review mark-up to term sheet (.3) and communications with opposing counsel re same (.2); confer with L. Scott re: next steps (.3); email to (.1) and confer with (.3) team re: same. | 1.20 | $1,863.00 |
| 10/30/23 | D L CHAPMAN | 0005 | Prepare for (.5) and participate in (.5) call with FTI re: Stone transactions. | 1.00 | $1,552.50 |
| 10/30/23 | D L CHAPMAN | 0002 | Review September invoice for confidentiality concerns. | 0.80 | $1,242.00 |
| 10/30/23 | M CHEN | 0013 | Draft motion to expedite 9019 motion hearing and shorten notice period. | 2.10 | $2,126.25 |
| 10/30/23 | P J GLACKIN | 0013 | Attend litigation team call regarding settlement issues (.3); review revised term sheet and draft settlement agreement based on the same (2.6). | 2.90 | $2,936.25 |
| 10/30/23 | M STANLEY | 0005 | Meet with FTI and D. Chapman re: analysis re Stone transactions. | 0.50 | $330.75 |
| 10/30/23 | M STANLEY | 0013 | Meet with Akin team re settlement (0.3); review deficiencies with StakeHound's productions (0.2); confer with N. Lombardi re: due diligence (0.1); prepare a list of due diligence questions (2.1). | 2.70 | $1,786.05 |
| 10/30/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.3) | 0.30 | $137.70 |
| 10/30/23 | A LAARAJ | 0013 | Send StakeHound related invoices for processing. | 0.10 | $45.90 |
| 10/30/23 | N R LOMBARDI | 0008 | Attend confirmation hearing (partial). | 2.50 | $2,970.00 |
| 10/30/23 | N R LOMBARDI | 0013 | Attend settlement workstream call (.3); draft due diligence list (1.5); confer with M. Stanley re same (.1). | 1.90 | $2,257.20 |
| 10/31/23 | M P HURLEY | 0013 | Provide additional revisions to term sheet. | 0.90 | $1,615.95 |
| 10/31/23 | M P HURLEY | 0002 | Review fee examiner proposals and comment. | 0.20 | $359.10 |
| 10/31/23 | E M SCOTT | 0002 | Review September invoice for confidentiality concerns. | 0.30 | $383.40 |
| 10/31/23 | E M SCOTT | 0013 | Confer with team regarding settlement approval materials (0.8); continue drafting same (1.9); review research in support of same (0.4); consider issues regarding draft diligence issues (0.3) and revise draft questions (1.3); review updates regarding | 4.80 | $6,134.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | draft term sheet (0.1). | | |
| 10/31/23 | D L CHAPMAN | 0002 | Further review certain TCs for September fee statement re confidentiality. | 1.00 | $1,552.50 |
| 10/31/23 | D L CHAPMAN | 0013 | Turn edits to term sheet (.5) and confer with SH counsel re: same (.5); analysis of issues for term sheet (.3); turn edits to draft diligence list (2.3) and confer with team re: settlement agreement (.8); confer with R. Man re: same (.2). | 4.60 | $7,141.50 |
| 10/31/23 | M CHEN | 0013 | Review and revise draft settlement agreement. | 2.10 | $2,126.25 |
| 10/31/23 | P J GLACKIN | 0013 | Draft settlement agreement (2.3) and email team regarding the same (.2); call with team re same (.8); research and draft notice, proposed order, and other documents in connection with draft Rule 9019 motion (1.9). | 5.20 | $5,265.00 |
| 10/31/23 | M STANLEY | 0013 | Revise due diligence questionnaire re settlement. | 0.30 | $198.45 |
| 10/31/23 | N R LOMBARDI | 0013 | Draft due diligence list re settlement. | 4.80 | $5,702.40 |
| 10/31/23 | K M ZAHARIS | 0002 | Review portion of September invoice for compliance with UST Guidelines (.3); correspond to J. Newdeck re same (.1). | 0.40 | $315.00 |
| | | | Total Hours | 1,406.70 | |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 172.50 | at | $1795.50 | = | $309,723.75 |
| E M SCOTT | 143.70 | at | $1278.00 | = | $183,648.60 |
| D L CHAPMAN | 135.90 | at | $1552.50 | = | $210,984.75 |
| H L PECKHAM | 52.30 | at | $1111.50 | = | $58,131.45 |
| C D DONIAK | 43.50 | at | $949.50 | = | $41,303.25 |
| P G O'BRIEN | 9.80 | at | $1111.50 | = | $10,892.70 |
| J F NEWDECK | 39.00 | at | $1350.00 | = | $52,650.00 |
| M V LLOYD | 24.60 | at | $1098.00 | = | $27,010.80 |
| N R LOMBARDI | 223.40 | at | $1188.00 | = | $265,399.20 |
| M CHEN | 71.60 | at | $1012.50 | = | $72,495.00 |
| P J GLACKIN | 59.30 | at | $1012.50 | = | $60,041.25 |
| M STANLEY | 138.30 | at | $661.50 | = | $91,485.45 |
| J H RO | 39.80 | at | $891.00 | = | $35,461.80 |
| K P MCGOEY | 16.40 | at | $787.50 | = | $12,915.00 |
| K M ZAHARIS | 5.30 | at | $787.50 | = | $4,173.75 |
| D A CHASIN | 5.60 | at | $711.00 | = | $3,981.60 |
| M S NOXSEL | 20.90 | at | $891.00 | = | $18,621.90 |
| R J COLLINS | 45.80 | at | $522.00 | = | $23,907.60 |
| M YOUNG | 29.30 | at | $477.00 | = | $13,976.10 |
| K C WOODHOUSE | 22.20 | at | $441.00 | = | $9,790.20 |
| D P MOYE | 16.60 | at | $571.50 | = | $9,486.90 |
| A LAARAJ | 33.30 | at | $459.00 | = | $15,284.70 |
| C PATTON | 6.30 | at | $346.50 | = | $2,182.95 |
| A ELSE | 5.60 | at | $243.00 | = | $1,360.80 |
| D A SMITH | 16.40 | at | $436.50 | = | $7,158.60 |

| Timekeeper | Hours | | Rate | Value |
|---|---|---|---|---|
| J A  HUNTER | 29.30 | at | $409.50  = | $11,998.35 |

Current Fees                                                              $1,554,066.45

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $219.50 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $206.25 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $15,807.52 |
| Computerized Legal Research - Westlaw - out of contract | $5.33 |
| Courier Service/Messenger Service- Off Site | $278.49 |
| Duplication - Off Site | $538.60 |
| Duplication - In House | $252.50 |
| Color Copy | $289.80 |
| Meals - Overtime | $40.00 |
| Meals - In House Catered | $921.74 |
| Professional Fees - Legal | $286.20 |
| Professional Fees - Miscellaneous | $285.00 |
| Transcripts | $7,633.29 |
| Travel - Ground Transportation | $40.08 |
| Local Transportation - Overtime | $134.15 |

Current Expenses                                                         $26,938.45

**Total Amount of This Invoice**                          **$1,581,004.90**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Other | $219.50 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $206.25 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $15,807.52 |
| Computerized Legal Research - Westlaw - Out of contract | $5.33 |
| Courier Service/Messenger Service - Off Site | $278.49 |
| Duplication - Off Site | $538.60 |
| Duplication - In House | $252.50 |
| Color Copy | $289.80 |
| Meals - Overtime | $40.00 |
| Meals - In House Catered | $921.74 |
| Professional Fees - Legal | $286.20 |
| Professional Fees - Miscellaneous | $285.00 |
| Transcripts | $7,633.29 |
| Travel - Ground Transportation | $40.08 |
| Local Transportation - Overtime | $134.15 |
| **Total:** | **$26,938.45** |

## Exhibit E

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



|  |  |
|---|---|
| Invoice Number | 2071825 |
| Invoice Date | 11/27/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $219.50 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $206.25 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $15,807.52 |
| Computerized Legal Research - Westlaw - out of contract | $5.33 |
| Courier Service/Messenger Service- Off Site | $278.49 |
| Duplication - Off Site | $538.60 |
| Duplication - In House | $252.50 |
| Color Copy | $289.80 |
| Meals - Overtime | $40.00 |
| Meals - In House Catered | $921.74 |
| Professional Fees - Legal | $286.20 |
| Professional Fees - Miscellaneous | $285.00 |
| Transcripts | $7,633.29 |
| Travel - Ground Transportation | $40.08 |
| Local Transportation - Overtime | $134.15 |

CELSIUS NETWORK LLC
Invoice Number: 2071825

|  | Current Expenses | $26,938.45 |
|---|---|---|

| Date | | Value |
|---|---|---|
| 10/02/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 10/2/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $962.60 |
| 10/02/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6879741 DATE: 10/2/2023 Transcript Services re Mitch Hurley | $72.00 |
| 10/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/03/23 | Duplication - In House  Photocopy - Chen, Michael, NY, 460 page(s) | $46.00 |
| 10/03/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 46 page(s) | $4.60 |
| 10/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 10/3/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $962.60 |
| 10/04/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023  2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $30.70 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023  2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $75.50 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023  2023 through September 30, 2023","-- Usage from July 1, 2023 through | $7.20 |

CELSIUS NETWORK LLC                                                                          Page 3
Invoice Number: 2071825                                                          November 27, 2023

| | | |
|---|---|---|
| | September 30, 2023" | |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023 2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $64.60 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023 2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $3.60 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023 2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $18.70 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023 2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $4.30 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023 2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $8.50 |
| 10/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32023 DATE: 10/4/2023 2023 through September 30, 2023","-- Usage from July 1, 2023 through September 30, 2023" | $6.40 |
| 10/04/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6884172 DATE: 10/4/2023 Transcript Services re Mitch Hurley | $56.70 |
| 10/04/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6884120 DATE: 10/4/2023 Transcript Services re Mitch Hurley | $195.75 |
| 10/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/05/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 10/5/2023 | $1,971.47 |

CELSIUS NETWORK LLC                                                                                          Page 4
Invoice Number: 2071825                                                                          November 27, 2023

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 10/05/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6888390 DATE: 10/5/2023 Transcript Services re Mitch Hurley | $448.20 |
| 10/05/23 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 6217729510101404 DATE: 10/10/2023 All working late in office Meals, 10/05/23, Worked late re doc review, Panda Express, Michael Chen | $20.00 |
| 10/05/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 10/5/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,347.64 |
| 10/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/06/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6892954 DATE: 10/6/2023 Transcript Services re Mitch Hurley | $479.25 |
| 10/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 10/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $907.38 |
| 10/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 10/9/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 10/09/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6894964 DATE: 10/9/2023 Transcript services | $39.15 |
| 10/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/09/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98601 DATE: 10/15/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1586468; PICKUP: One Bryant Park; DESTINATION: 25 West 36th Street//Hold For One Bowling Green Courthouse; DATE: 10/09/2023 | $41.95 |
| 10/09/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98601 DATE: 10/15/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1586476; PICKUP: 25 West 36th Street; DESTINATION: One | $72.93 |

|          |                                                                                                                                                                                                                                                 |            |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | Bowling Green Courthouse; DATE: 10/09/2023                                                                                                                                                                                                       |            |
| 10/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                                                                          | $5.56      |
| 10/10/23 | Color Copy  Photocopy - Laaraj, Amy, NY, 198 page(s)                                                                                                                                                                                             | $19.80     |
| 10/10/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 6222518110111903 DATE: 10/11/2023 Working Late in Office Taxi/Car/etc, 10/10/23, Working late in office re: updating and reviewing mediation statement., Uber                    | $77.86     |
| 10/11/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YANAGIMACHI JUN Date: 10/11/2023 AcctNumber: 1000045367 ConnectTime: 0.0                                                                                                  | $1,449.12  |
| 10/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                                                                          | $5.56      |
| 10/11/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98601 DATE: 10/15/2023 SENDER'S NAME: A.LAARAJ; JOB NUMBER: 1586704; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 10/11/2023                   | $109.00    |
| 10/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                                                                          | $5.56      |
| 10/12/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 6240794610311803 DATE: 10/31/2023 Working Late in Office Taxi/Car/etc, 10/12/23, M. Hurley Uber from Office to Home re working late in office re Celsius, Uber               | $56.29     |
| 10/12/23 | Color Copy  REQUESTOR: AMY LAARAJ  DESCRIPTION: COLOR COPIES QUANTITY: 1341  DATE ORDERED: 10/12/2023                                                                                                                                             | $134.10    |
| 10/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type:                                                                                                                | $5.56      |

CELSIUS NETWORK LLC
Invoice Number: 2071825

Page 6
November 27, 2023

| | | |
|---|---|---|
| | OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 10/13/23 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: PATRICIA SANCHEZ INVOICE: 34770  GUEST COUNT: 20 DATE:  10/13/2023 | $871.00 |
| 10/13/23 | Color Copy  Photocopy - Laaraj, Amy, NY, 433 page(s) | $43.30 |
| 10/13/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 218 page(s) | $21.80 |
| 10/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/17/23 | Duplication - Off Site  VENDOR: L2 SERVICES, LLC INVOICE#: 13458 DATE: 10/17/2023 L2 Services Invoice #113458 - printing materials for Celsius/StakeHound Mediation | $538.60 |
| 10/18/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 10/18/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 10/18/23 | Professional Fees - Legal  VENDOR: VERITEXT INVOICE#: 6917159 DATE: 10/18/2023 Celsius Oct. 18 #6917159 re Transcript | $286.20 |
| 10/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/19/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/19/23 | Color Copy  REQUESTOR: M. STANLEY  DESCRIPTION: COLOR COPIES QUANTITY: 214  DATE ORDERED: 10/19/2023 | $21.40 |
| 10/19/23 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 6272901911031601 DATE: 11/3/2023 All working late in office Meals, | $20.00 |

CELSIUS NETWORK LLC
Invoice Number: 2071825

| Date | Description | Amount |
|---|---|---|
| | 10/19/23, Worked late for mediation, which did not end until after 8 pm., Istanbul Kebab House, Michael Chen | |
| 10/19/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 98714 DATE: 10/31/2023 SENDER'S NAME: A.Laaraj; JOB NUMBER: 1587780; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 10/19/2023 | $31.95 |
| 10/19/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 6243498810231501 DATE: 10/23/2023 Taxi/Car Service/Public Transport, 10/19/23, M. Hurley Uber from home to Celsius hearing, Uber | $40.08 |
| 10/19/23 | Transcripts  VENDOR: LEXITAS INVOICE#: 1496963 DATE: 10/19/2023 Celsius  transcript (Bernhard Berger) | $522.50 |
| 10/19/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6916800 DATE: 10/19/2023 Deposition Transcript | $1,359.34 |
| 10/19/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 30 page(s) | $3.00 |
| 10/19/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 831 page(s) | $83.10 |
| 10/20/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000007552E7433-23 DATE: 10/28/2023 |TRACKING #: 1Z7552E70195352188; SHIP DATE: 10/20/2023; SENDER: Lizzy Scott; NAME: TORI HOLLIER COMPANY: RSM US LLP ADDRESS: 811 BARTON SPRINGS ROAD, AUSTIN, TX 787041157 US; | $22.66 |
| 10/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 10/23/23 | Computerized Legal Research - Westlaw - out of contract  User: CHENMICHAEL Date: 10/23/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $5.33 |
| 10/23/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHENMICHAEL Date: 10/23/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $7,629.15 |
| 10/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; | $5.55 |

CELSIUS NETWORK LLC                                                                                        Page 8
Invoice Number: 2071825                                                                          November 27, 2023

|            |                                                                                                        |           |
|------------|--------------------------------------------------------------------------------------------------------|-----------|
|            | Quantity: 1.0                                                                                          |           |
| 10/23/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: YANAGIMACHI JUN; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 21.0 | $73.50    |
| 10/23/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: YANAGIMACHI JUN; Charge Type: DOC ACCESS; Quantity: 3.0 | $10.50    |
| 10/24/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 10/24/23   | Color Copy  Photocopy - Laaraj, Amy, NY, 712 page(s)                                                   | $71.20    |
| 10/24/23   | Duplication - In House  Photocopy - Laaraj, Amy, NY, 940 page(s)                                       | $94.00    |
| 10/25/23   | Transcripts  VENDOR: VERITEXT INVOICE#: 6933935 DATE: 10/25/2023 Veritext Inv. 6127605 re Celsius Transcript Services | $121.50   |
| 10/25/23   | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: PATRICIA SANCHEZ INVOICE: 35075  GUEST COUNT: 11 DATE:  10/25/2023 | $50.74    |
| 10/25/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 10/26/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 10/27/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 10/30/23   | Transcripts  VENDOR: LEXITAS INVOICE#: 1500320 DATE: 10/30/2023 Deposition transcript for B. Berger    | $3,608.90 |
| 10/30/23   | Transcripts  VENDOR: LEXITAS INVOICE#: 1500322 DATE: 10/30/2023 Deposition transcript for B. Berger    | $730.00   |
| 10/30/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.55     |

CELSIUS NETWORK LLC
Invoice Number: 2071825

|  |  |  |
|---|---|---|
|  | LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 10/31/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 10/31/23 | Professional Fees - Miscellaneous VENDOR: LEXITAS INVOICE#: 1500930 DATE: 10/31/2023 Stenographer cancellation fee | $285.00 |
|  | Current Expenses | $26,938.45 |