**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK, LLC *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTEENTH MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | October 1, 2023 through October 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,563,471.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $10,280.87 |
| This is a(n): | _X_ Monthly __ Interim ___ Final application |

This is the FIFTEENTH monthly fee statement filed in this case.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 USA LLC (9450); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of

Celsius Network, LLC et al., and its affiliated debtors and debtors in possession in these chapter

11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee

Statement"), pursuant to this Court's *First Amended Order (I) Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II)*

*Granting Related Relief* [Docket No. 2779], dated June 8, 2023 (the "Interim Compensation

Order") and this Court's *Order Authorizing the Debtors to Employ and Retain Alvarez & Marsal*

*North America, LLC as Financial Advisors to the Debtors and Debtors in Possession Effective*

*as of July 13, 2022* [Docket No. 842], dated September 16, 2022, seeking compensation and

reimbursement of expenses for the period of October 1, 2023 through October 30, 2023 (the

"Fifteenth Monthly Period"). By this Fee Statement, A&M seeks payment of $1,261,057.67

which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual

and necessary professional services rendered during the Fifteenth Monthly Period (i.e.,

$1,563,471.00), and (ii) reimbursement of $10,280.87 which is equal to one hundred percent

(100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees

worked by task, hours and fees worked by professional and hours and fees worked by task by

professional for the Fifteenth Monthly Period. Also attached as Exhibit D are time entry records

for the Fifteenth Monthly Period that were recorded in tenths of an hour by project task,

maintained in the ordinary course of A&M's practice, and which set forth a detailed description

of services performed by each professional on behalf of the Debtors. A summary of

compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

summary reports of expenses incurred by category and itemized expense records of all expenses

for the Fifteenth Monthly Period incurred in connection with the performance of professional

services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i)

name and title of each individual for whose work on these cases compensation is sought, (ii)

aggregate time expended by each such individual and (iii) hourly billing rate for each such

individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC October 1, 2023 through October 31, 2023 | | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL | POSITION | GROUP | BILLING RATE | TOTAL HOURS | TOTAL FEES |
| Campagna, Robert | Managing Director | Restructuring | $1,325.00 | 127.5 | $168,937.50 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 11.8 | $14,750.00 |
| Bixler, Holden | Managing Director | Case Management | $1,050.00 | 37.2 | $39,060.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 0.9 | $877.50 |
| Schreiber, Sam | Senior Director | Restructuring | $925.00 | 141 | $130,425.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 11.1 | $9,990.00 |
| San Luis, Ana | Senior Director | Data Analysis | $820.00 | 180.2 | $147,764.00 |
| Tilsner, Jeremy | Senior Director | Data Analysis | $820.00 | 171.7 | $140,794.00 |
| Brantley, Chase | Director | Restructuring | $850.00 | 98.8 | $83,980.00 |
| Ciriello, Andrew | Director | Restructuring | $850.00 | 31.5 | $26,775.00 |
| Wang, Gege | Manager | Data Analysis | $550.00 | 196 | $107,800.00 |
| Lucas, Emmet | Senior Associate | Restructuring | $775.00 | 78.3 | $60,682.50 |
| Dailey, Chuck | Senior Associate | Restructuring | $675.00 | 60.5 | $40,837.50 |
| Vaughn, Conor | Senior Associate | Compensation & Benefits | $660.00 | 4.3 | $2,838.00 |
| Vitols, Lauren | Senior Associate | Compensation & Benefits | $600.00 | 184.5 | $110,700.00 |
| Allison, Roger | Associate | Case Management | $625.00 | 63.2 | $39,500.00 |
| Calvert, Sam | Associate | Restructuring | $600.00 | 102.8 | $61,680.00 |
| Colangelo, Samuel | Associate | Restructuring | $575.00 | 102.8 | $59,110.00 |
| Wadzita, Brent | Associate | Case Management | $575.00 | 204.7 | $117,702.50 |
| Gacek, Chris | Associate | Data Analysis | $425.00 | 210.6 | $89,505.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 156.6 | $74,385.00 |
| Callan, Baylee | Analyst | Case Management | $425.00 | 4.1 | $1,742.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 74.4 | $31,620.00 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 6.2 | $2,015.00 |

| Total | | | | 2,260.7 | $1,563,471.00 |
|---|---|---|---|---|---|

**Blended Rate:**                                                                      **691.59**

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| **SUMMARY OF TOTAL FEES BY TASK CATEGORY**<br>**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**<br>**October 1, 2023 through October 31, 2023** | | | |
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules. | 2.8 | $3,710.00 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise,  accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements and bank related items. | 200.1 | $163,564.00 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 1.3 | $1,202.50 |
| CASH FORECASTS | Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity. | 151.4 | $121,995.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel. | 672.9 | $385,452.00 |
| COURT HEARINGS | Prepare for and attend the Court hearings. | 127.2 | $124,298.00 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources. | 663.2 | $421,414.00 |
| DUE DILIGENCE | Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests. | 6.2 | $4,262.50 |
| FEE APP | Prepare the monthly fee statements and interim fee applications in accordance with Court guidelines. | 6.5 | $2,187.50 |
| MEETINGS | Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 187.7 | $140,068.50 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee. | 32.1 | $21,007.50 |

| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby. | 55.2 | $36,567.50 |
|---|---|---|---|
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components relating to a plan of reorganization. | 125.8 | $120,312.00 |
| TRAVEL | Fifty percent of total billable travel time. | 2.5 | $1,687.50 |
| VENDOR MANAGEMENT | Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions. | 25.8 | $15,742.50 |

| **Total** | | **2,260.7** | **$   1,563,471.00** |
|---|---|---|---|

**Blended Rate:**                      **$691.59**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC October 1, 2023 through October 31, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | 1,149.86 |
| Lodging | 2,143.98 |
| Meals | 406.20 |
| Miscellaneous | 5,513.23 |
| Transportation | 1,067.60 |
| **Total** | **$        10,280.87** |

**NOTICE**

Pursuant to the Interim Compensation Order, notice of this Fee Statement has been

served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey

07030, Attn: Ron Deutsch; (ii)  counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington

Avenue, New York, New York 10022, Attn:  Joshua A. Sussberg, P.C., and Simon Briefel, and

300 North LaSalle, Chicago, Illinois 60654; Attn:  Patrick J. Nash, Jr., P.C., Ross M.

Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S.

Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn:

Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case

LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn:  Gregory F. Pesce,

1221 6th Ave, New York, New York 10020, Attn:  David Turetsky, and 555 South Flower

Street, Suite 2700, Los Angeles, California 90071, Attn:  Aaron E. Colodny; (v) counsel to the

Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.:

Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the Ad Hoc Group of Custodial

Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY

10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the Ad Hoc Group of Withhold

Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY

10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee

Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other

statutory committee appointed in these chapter 11 cases.

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $1,250,776.80 which represents eighty percent (80%) of the compensation sought (i.e. $1,563,471.00), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $10,280.87 in the total amount of $1,261,057.67.

New York, NY
Dated: December 12, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: _/s/ Robert Campagna_
Robert Campagna
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3586
rcampagna@alvarezandmarsal.com

_Financial Advisors to the Debtors and Debtors in Possession_

*Exhibit A*

|  |
|---|
| *Celsius Network, LLC, et al.,*<br>*Summary of Time Detail by Task*<br>*October 1, 2023 through October 31, 2023* |

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET SALES | 2.8 | $3,710.00 |
| BANKRUPTCY SUPPORT | 200.1 | $163,564.00 |
| CASE ADMINISTRATION | 1.3 | $1,202.50 |
| CASH FORECASTS | 151.4 | $121,995.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 672.9 | $385,452.00 |
| COURT HEARINGS | 127.2 | $124,298.00 |
| DATA MANAGEMENT | 663.2 | $421,414.00 |
| DUE DILIGENCE | 6.2 | $4,262.50 |
| FEE APP | 6.5 | $2,187.50 |
| MEETINGS | 187.7 | $140,068.50 |
| MONTHLY OPERATING REPORT/UST REPORT | 32.1 | $21,007.50 |
| MOTIONS/ORDERS | 55.2 | $36,567.50 |
| PLAN / DISCLOSURE STATEMENT | 125.8 | $120,312.00 |
| TRAVEL | 2.5 | $1,687.50 |
| VENDOR MANAGEMENT | 25.8 | $15,742.50 |
| **Total** | **2,260.7** | **$1,563,471.00** |

*Page 1 of 1*

*Exhibit B*

---

*Celsius Network, LLC, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325.00 | 127.5 | $168,937.50 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 11.8 | $14,750.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 37.2 | $39,060.00 |
| Deets, James | Senior Director | $975.00 | 0.9 | $877.50 |
| Schreiber, Sam | Senior Director | $925.00 | 141.0 | $130,425.00 |
| Kinealy, Paul | Senior Director | $900.00 | 11.1 | $9,990.00 |
| San Luis, Ana | Senior Director | $820.00 | 180.2 | $147,764.00 |
| Tilsner, Jeremy | Senior Director | $820.00 | 171.7 | $140,794.00 |
| Brantley, Chase | Director | $850.00 | 98.8 | $83,980.00 |
| Ciriello, Andrew | Director | $850.00 | 31.5 | $26,775.00 |
| Wang, Gege | Manager | $550.00 | 196.0 | $107,800.00 |
| Lucas, Emmet | Senior Associate | $775.00 | 78.3 | $60,682.50 |
| Dailey, Chuck | Senior Associate | $675.00 | 60.5 | $40,837.50 |
| Vaughn, Conor | Senior Associate | $660.00 | 4.3 | $2,838.00 |
| Vitols, Lauren | Senior Associate | $600.00 | 184.5 | $110,700.00 |
| Allison, Roger | Associate | $625.00 | 63.2 | $39,500.00 |
| Calvert, Sam | Associate | $600.00 | 102.8 | $61,680.00 |
| Colangelo, Samuel | Associate | $575.00 | 102.8 | $59,110.00 |
| Wadzita, Brent | Associate | $575.00 | 204.7 | $117,702.50 |
| Gacek, Chris | Associate | $425.00 | 210.6 | $89,505.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 156.6 | $74,385.00 |
| Callan, Baylee | Analyst | $425.00 | 4.1 | $1,742.50 |
| Westner, Jack | Analyst | $425.00 | 74.4 | $31,620.00 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 6.2 | $2,015.00 |
| | | **Total** | **2,260.7** | **$1,563,471.00** |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**ASSET SALES**          **Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 2.8 | $3,710.00 |
|  |  |  | 2.8 | $3,710.00 |
|  | *Average Billing Rate* |  |  | $1,325.00 |

*Exhibit C*

---

### Celsius Network, LLC, et al.,
### Summary of Task by Professional
### October 1, 2023 through October 31, 2023

---

**BANKRUPTCY SUPPORT**   **Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise,  accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements and bank related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.1 | $1,155.00 |
| Campagna, Robert | Managing Director | $1,325 | 22.2 | $29,415.00 |
| Kinealy, Paul | Senior Director | $900 | 2.2 | $1,980.00 |
| Schreiber, Sam | Senior Director | $925 | 38.8 | $35,890.00 |
| Tilsner, Jeremy | Senior Director | $820 | 1.2 | $984.00 |
| Brantley, Chase | Director | $850 | 36.2 | $30,770.00 |
| Ciriello, Andrew | Director | $850 | 11.0 | $9,350.00 |
| Dailey, Chuck | Senior Associate | $675 | 13.1 | $8,842.50 |
| Lucas, Emmet | Senior Associate | $775 | 7.7 | $5,967.50 |
| Allison, Roger | Associate | $625 | 1.4 | $875.00 |
| Calvert, Sam | Associate | $600 | 33.8 | $20,280.00 |
| Colangelo, Samuel | Associate | $575 | 13.1 | $7,532.50 |
| Wadzita, Brent | Associate | $575 | 18.3 | $10,522.50 |
| | | | 200.1 | $163,564.00 |

*Average Billing Rate*                                         $817.41

*Exhibit C*

### Celsius Network, LLC, et al.,
### Summary of Task by Professional
### October 1, 2023 through October 31, 2023

**CASE ADMINISTRATION**    Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Schreiber, Sam | Senior Director | $925 | 1.3 | $1,202.50 |
| | | | 1.3 | $1,202.50 |
| | *Average Billing Rate* | | | $925.00 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**CASH FORECASTS**    Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 14.0 | $18,550.00 |
| Schreiber, Sam | Senior Director | $925 | 15.0 | $13,875.00 |
| Brantley, Chase | Director | $850 | 21.6 | $18,360.00 |
| Ciriello, Andrew | Director | $850 | 0.2 | $170.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.3 | $202.50 |
| Lucas, Emmet | Senior Associate | $775 | 61.5 | $47,662.50 |
| Calvert, Sam | Associate | $600 | 34.6 | $20,760.00 |
| Colangelo, Samuel | Associate | $575 | 4.2 | $2,415.00 |
| | | | 151.4 | $121,995.00 |

*Average Billing Rate*    $805.78

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**CLAIMS ADMINISTRATION &**
**OBJECTIONS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 18.1 | $19,005.00 |
| Campagna, Robert | Managing Director | $1,325 | 4.6 | $6,095.00 |
| Kinealy, Paul | Senior Director | $900 | 3.2 | $2,880.00 |
| San Luis, Ana | Senior Director | $820 | 0.3 | $246.00 |
| Schreiber, Sam | Senior Director | $925 | 8.4 | $7,770.00 |
| Tilsner, Jeremy | Senior Director | $820 | 0.8 | $656.00 |
| Brantley, Chase | Director | $850 | 0.4 | $340.00 |
| Ciriello, Andrew | Director | $850 | 3.1 | $2,635.00 |
| Wang, Gege | Manager | $550 | 0.3 | $165.00 |
| Dailey, Chuck | Senior Associate | $675 | 1.9 | $1,282.50 |
| Vitols, Lauren | Senior Associate | $600 | 184.5 | $110,700.00 |
| Allison, Roger | Associate | $625 | 50.2 | $31,375.00 |
| Calvert, Sam | Associate | $600 | 0.4 | $240.00 |
| Colangelo, Samuel | Associate | $575 | 3.8 | $2,185.00 |
| Gacek, Chris | Associate | $425 | 0.3 | $127.50 |
| Wadzita, Brent | Associate | $575 | 170.2 | $97,865.00 |
| Callan, Baylee | Analyst | $425 | 4.1 | $1,742.50 |
| Pogorzelski, Jon | Analyst | $475 | 147.3 | $69,967.50 |

*Exhibit C*

### Celsius Network, LLC,  et al.,
### Summary of Task by Professional
### October 1, 2023 through October 31, 2023

| | | | | |
|---|---|---|---|---|
| Westner, Jack | Analyst | $425 | 71.0 | $30,175.00 |
| | | | 672.9 | $385,452.00 |
| | *Average Billing Rate* | | | $572.82 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**COURT HEARINGS**          **Prepare for and attend the Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 2.3 | $2,415.00 |
| Campagna, Robert | Managing Director | $1,325 | 27.6 | $36,570.00 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 11.8 | $14,750.00 |
| Deets, James | Senior Director | $975 | 0.9 | $877.50 |
| Schreiber, Sam | Senior Director | $925 | 35.6 | $32,930.00 |
| Brantley, Chase | Director | $850 | 18.4 | $15,640.00 |
| Ciriello, Andrew | Director | $850 | 4.2 | $3,570.00 |
| Dailey, Chuck | Senior Associate | $675 | 19.7 | $13,297.50 |
| Vaughn, Conor | Senior Associate | $660 | 4.3 | $2,838.00 |
| Calvert, Sam | Associate | $600 | 1.2 | $720.00 |
| Colangelo, Samuel | Associate | $575 | 1.2 | $690.00 |
| | | | 127.2 | $124,298.00 |
| | | *Average Billing Rate* | | $977.19 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**DATA MANAGEMENT**          Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| San Luis, Ana | Senior Director | $820 | 157.3 | $128,986.00 |
| Tilsner, Jeremy | Senior Director | $820 | 140.4 | $115,128.00 |
| Wang, Gege | Manager | $550 | 175.7 | $96,635.00 |
| Gacek, Chris | Associate | $425 | 189.8 | $80,665.00 |
| | | | 663.2 | $421,414.00 |
| | *Average Billing Rate* | | | $635.43 |

*Exhibit C*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***October 1, 2023 through October 31, 2023***

**DUE DILIGENCE**          **Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Schreiber, Sam | Senior Director | $925 | 1.6 | $1,480.00 |
| Ciriello, Andrew | Director | $850 | 0.5 | $425.00 |
| Colangelo, Samuel | Associate | $575 | 4.1 | $2,357.50 |
| | | | 6.2 | $4,262.50 |
| | *Average Billing Rate* | | | $687.50 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**FEE APP**                    **Prepare the monthly fee statements and interim fee applications in accordance
with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Colangelo, Samuel | Associate | $575 | 0.3 | $172.50 |
| Rivera-Rozo, Camila | Para Professional | $325 | 6.2 | $2,015.00 |
| | | | 6.5 | $2,187.50 |
| | *Average Billing Rate* | | | $336.54 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**MEETINGS**
Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 7.0 | $7,350.00 |
| Campagna, Robert | Managing Director | $1,325 | 13.6 | $18,020.00 |
| Kinealy, Paul | Senior Director | $900 | 5.3 | $4,770.00 |
| San Luis, Ana | Senior Director | $820 | 20.5 | $16,810.00 |
| Schreiber, Sam | Senior Director | $925 | 14.7 | $13,597.50 |
| Tilsner, Jeremy | Senior Director | $820 | 25.8 | $21,156.00 |
| Brantley, Chase | Director | $850 | 7.7 | $6,545.00 |
| Ciriello, Andrew | Director | $850 | 3.2 | $2,720.00 |
| Wang, Gege | Manager | $550 | 17.9 | $9,845.00 |
| Dailey, Chuck | Senior Associate | $675 | 8.4 | $5,670.00 |
| Lucas, Emmet | Senior Associate | $775 | 3.2 | $2,480.00 |
| Allison, Roger | Associate | $625 | 10.4 | $6,500.00 |
| Calvert, Sam | Associate | $600 | 2.8 | $1,680.00 |
| Colangelo, Samuel | Associate | $575 | 3.2 | $1,840.00 |
| Gacek, Chris | Associate | $425 | 19.3 | $8,202.50 |
| Wadzita, Brent | Associate | $575 | 13.2 | $7,590.00 |
| Pogorzelski, Jon | Analyst | $475 | 8.1 | $3,847.50 |
| Westner, Jack | Analyst | $425 | 3.4 | $1,445.00 |

*Exhibit C*

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October 31, 2023**

|  | 187.7 | $140,068.50 |
|---|---|---|

| *Average Billing Rate* | | $746.24 |
|---|---|---|

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**MONTHLY OPERATING**
**REPORT/UST REPORT**

**Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 0.3 | $397.50 |
| Brantley, Chase | Director | $850 | 0.6 | $510.00 |
| Ciriello, Andrew | Director | $850 | 1.6 | $1,360.00 |
| Lucas, Emmet | Senior Associate | $775 | 5.6 | $4,340.00 |
| Calvert, Sam | Associate | $600 | 24.0 | $14,400.00 |
| | | | 32.1 | $21,007.50 |
| | *Average Billing Rate* | | | $654.44 |

*Exhibit C*

> ### Celsius Network, LLC, et al.,
> ### Summary of Task by Professional
> ### October 1, 2023 through October 31, 2023

**MOTIONS/ORDERS**    **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 1.9 | $2,517.50 |
| Schreiber, Sam | Senior Director | $925 | 7.6 | $7,030.00 |
| Ciriello, Andrew | Director | $850 | 2.7 | $2,295.00 |
| Colangelo, Samuel | Associate | $575 | 43.0 | $24,725.00 |
| | | | 55.2 | $36,567.50 |
| | *Average Billing Rate* | | | $662.45 |

*Exhibit C*

---

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

---

**PLAN / DISCLOSURE STATEMENT**     Assist the Debtors and advisors with various analyses and assessment of the components relating to a plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 8.7 | $9,135.00 |
| Campagna, Robert | Managing Director | $1,325 | 40.5 | $53,662.50 |
| Kinealy, Paul | Senior Director | $900 | 0.4 | $360.00 |
| San Luis, Ana | Senior Director | $820 | 2.1 | $1,722.00 |
| Schreiber, Sam | Senior Director | $925 | 18.0 | $16,650.00 |
| Tilsner, Jeremy | Senior Director | $820 | 3.5 | $2,870.00 |
| Brantley, Chase | Director | $850 | 10.6 | $9,010.00 |
| Ciriello, Andrew | Director | $850 | 5.0 | $4,250.00 |
| Wang, Gege | Manager | $550 | 2.1 | $1,155.00 |
| Dailey, Chuck | Senior Associate | $675 | 14.6 | $9,855.00 |
| Lucas, Emmet | Senior Associate | $775 | 0.3 | $232.50 |
| Allison, Roger | Associate | $625 | 1.2 | $750.00 |
| Calvert, Sam | Associate | $600 | 6.0 | $3,600.00 |
| Colangelo, Samuel | Associate | $575 | 7.4 | $4,255.00 |
| Gacek, Chris | Associate | $425 | 1.2 | $510.00 |
| Wadzita, Brent | Associate | $575 | 3.0 | $1,725.00 |
| Pogorzelski, Jon | Analyst | $475 | 1.2 | $570.00 |

*Exhibit C*

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October 31, 2023**

| | 125.8 | $120,312.00 |
|---|---|---|

| | | |
|---|---|---|
| *Average Billing Rate* | | $956.38 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**TRAVEL**                    **Fifty percent of total billable travel time.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dailey, Chuck | Senior Associate | $675 | 2.5 | $1,687.50 |
| | | | 2.5 | $1,687.50 |
| | *Average Billing Rate* | | | $675.00 |

*Page 17 of 18*

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**VENDOR MANAGEMENT**     **Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Director | $850 | 3.3 | $2,805.00 |
| Colangelo, Samuel | Associate | $575 | 22.5 | $12,937.50 |
| | | | 25.8 | $15,742.50 |
| | | *Average Billing Rate* | | $610.17 |

*Exhibit D*

---

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

---

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/1/2023 | 0.5 | Review of bid summaries from sale process for context related to rigs and mining business. |
| Campagna, Robert | 10/6/2023 | 1.2 | Analysis of prior Galaxy bid in advance of call. |
| Campagna, Robert | 10/9/2023 | 0.7 | Prepare summary of potential updates to back up bid requirements. |
| Campagna, Robert | 10/13/2023 | 0.4 | Review status of Galaxy related due diligence requests. |
| **Subtotal** | | **2.8** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/1/2023 | 0.3 | Correspond with K&E team regarding coin monetization and institutional lending requests |
| Brantley, Chase | 10/2/2023 | 1.1 | Review and provide comments for historical mining cash flows in response to request from Centerview. |
| Brantley, Chase | 10/2/2023 | 0.4 | Analyze August mining profitability file ahead of sharing with the UCC. |
| Calvert, Sam | 10/2/2023 | 0.4 | Clean up of P&L file ahead of distribution to M3 team and distribution thereof. |
| Calvert, Sam | 10/2/2023 | 1.6 | Creation of next 12 months mining P&L per audit request. |
| Ciriello, Andrew | 10/2/2023 | 0.9 | Review analysis of preference exposure between debtor and non-debtor entities |
| Colangelo, Samuel | 10/2/2023 | 0.4 | Reconcile payment breakdown from Series B settlement per internal request. |
| Brantley, Chase | 10/3/2023 | 0.3 | Correspond with USBTC on audit of mining business. |
| Brantley, Chase | 10/3/2023 | 0.4 | Correspond with R. Kielty (Centerview) and team re:  historical hashrates. |
| Brantley, Chase | 10/3/2023 | 0.9 | Prepare and share analysis of weighted distribution mechanics with team. |
| Calvert, Sam | 10/3/2023 | 0.7 | Call with A. Ciriello (A&M) to review preference exposure between debtor and non-debtor entities |
| Ciriello, Andrew | 10/3/2023 | 0.3 | Finalize debtor/non-debtor preference exposure analysis and distribute to K&E and A&M teams for review |
| Ciriello, Andrew | 10/3/2023 | 0.7 | Call with S. Calvert (A&M) to review preference exposure between debtor and non-debtor entities |
| Ciriello, Andrew | 10/4/2023 | 0.5 | Review analysis of withdrawal activity around the Pause date and distribute to M3 |
| Wadzita, Brent | 10/4/2023 | 1.6 | Prepare follow ups to questions asked during the confirmation hearing. |
| Brantley, Chase | 10/5/2023 | 1.3 | Analyze updates to the mining audit model ahead of sharing with USBTC. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Calvert, Sam | 10/5/2023 | 1.7 | Revisions to assumptions in mining model per latest discussion with J. Block (USBTC). |
| Calvert, Sam | 10/5/2023 | 4.0 | Rebuild of mining model per latest discussion with J. Block (USBTC). |
| Calvert, Sam | 10/5/2023 | 0.2 | Call with J. Block (USBTC) re: revisions to mining model subset to complete audit. |
| Calvert, Sam | 10/5/2023 | 0.3 | Call with J. Block (USBTC) re: revisions to mining model subset assumptions. |
| Campagna, Robert | 10/5/2023 | 0.3 | Call with J. Block (Fahrenheit), K. Ehrler (M3), and S. Schreiber (A&M) to discuss funding and vendors at NewCo. |
| Campagna, Robert | 10/5/2023 | 0.7 | Call with M3 related to NewCo next steps and planning for distribution. |
| Schreiber, Sam | 10/5/2023 | 0.3 | Call with J. Block (Fahrenheit), K. Ehrler (M3), and R. Campagna (A&M) to discuss funding and vendors at NewCo. |
| Wadzita, Brent | 10/5/2023 | 2.2 | Prepare retail customer data file per request of FTC. |
| Wadzita, Brent | 10/5/2023 | 1.8 | Analyze retail customer data file and create exhibits per request of FTC. |
| Schreiber, Sam | 10/6/2023 | 2.6 | Review backup bidder's latest proposal related to mining operations. |
| Wadzita, Brent | 10/6/2023 | 0.7 | Reconcile company books and records to retail loan balances to prepare request for FTC. |
| Ciriello, Andrew | 10/7/2023 | 0.2 | Correspond with M3 and W&C teams regarding pre-petition institutional lending activity |
| Colangelo, Samuel | 10/7/2023 | 1.3 | Assemble case to date professional fee reconciliation per internal request. |
| Campagna, Robert | 10/8/2023 | 0.8 | Review status of Pharos preference action and efforts of M3. |
| Brantley, Chase | 10/9/2023 | 0.4 | Call with K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss backup bid process. |
| Campagna, Robert | 10/9/2023 | 0.4 | Call with K&E, Centerview, and S. Schreiber, and C. Brantley (A&M) to discuss backup bid process. |
| Ciriello, Andrew | 10/9/2023 | 0.4 | Call with G. Hensley (K&E) regarding intercompany claims analysis |
| Ciriello, Andrew | 10/9/2023 | 0.2 | Further correspondence with M3 and W&C teams regarding pre-petition institutional lending activity |
| Ciriello, Andrew | 10/9/2023 | 0.3 | Correspond with K&E and A&M teams regarding intercompany claims analysis |
| Colangelo, Samuel | 10/9/2023 | 2.3 | Analyze and reconcile third party loan and borrow records received from Celsius as part of preference analysis. |
| Colangelo, Samuel | 10/9/2023 | 0.6 | Update PMO deck to reflect current status of workstreams and case updates for week of 10/9/2023. |
| Schreiber, Sam | 10/9/2023 | 0.4 | Call with K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss backup bid process. |

*Page 2 of 103*

*Exhibit D*

┌─────────────────────────────────────────┐
│    *Celsius Network, LLC, et al.,*        │
│   *Time Detail of Task by Professional*   │
│  *October 1, 2023 through October 31, 2023* │
└─────────────────────────────────────────┘

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/9/2023 | 1.3 | Analyze side-by-side of backup bids' economics and operational metrics. |
| Schreiber, Sam | 10/9/2023 | 0.9 | Analyze NewCo budget related to pre-emergence expenses. |
| Wadzita, Brent | 10/9/2023 | 1.1 | Prepare schedule of customer loan balances and list customer by coin collateral. |
| Brantley, Chase | 10/10/2023 | 0.3 | Correspond with the Company and K&E re: coin monetization strategy. |
| Brantley, Chase | 10/10/2023 | 0.7 | Continue to review summary of data in response to bidder diligence request. |
| Brantley, Chase | 10/10/2023 | 1.2 | Prepare responses to bidder diligence request and review with the Company. |
| Brantley, Chase | 10/10/2023 | 0.2 | Call with S. Calvert (A&M) re: mining bidder request list updates. |
| Brantley, Chase | 10/10/2023 | 0.3 | Review latest mining FA module ahead of sharing with the UCC. |
| Calvert, Sam | 10/10/2023 | 0.8 | Correspondence with K&E re: inquiry related to Celsius entity. |
| Calvert, Sam | 10/10/2023 | 2.1 | Creation of summary balance sheet for Celsius entity related to K&E inquiry. |
| Calvert, Sam | 10/10/2023 | 0.8 | Correspondence with Celsius mining team re: diligence requests and supplemental data. |
| Calvert, Sam | 10/10/2023 | 2.9 | Providing detailed responses to latest mining business bidder's diligence requests and supplemental data. |
| Calvert, Sam | 10/10/2023 | 0.2 | Correspondence with K&E re: institutional lending counterparty inquiry. |
| Calvert, Sam | 10/10/2023 | 1.2 | Calls with A. Seetharaman (Celsius) re: I/C documentation and related inquiries. |
| Calvert, Sam | 10/10/2023 | 0.2 | Call with C. Brantley (A&M) re: mining bidder request list updates. |
| Calvert, Sam | 10/10/2023 | 1.1 | Clean up of mining historical analysis ahead of distribution to UCC advisors. |
| Calvert, Sam | 10/10/2023 | 0.5 | Call with A. Seetharaman and J. Morgan (Celsius), EY team and A. Ciriello (A&M) re: I/C balances between US and UK entities. |
| Campagna, Robert | 10/10/2023 | 0.4 | Review draft of scope of services letter and comment on same. |
| Campagna, Robert | 10/10/2023 | 0.9 | Review and comparison of weekly coin summary vs. custody / withheld assets and those available for sale. |
| Campagna, Robert | 10/10/2023 | 1.7 | Draft presentation on claims and distribution process included status and next steps. |
| Ciriello, Andrew | 10/10/2023 | 0.5 | Research institutional lending diligence requests from M3 and correspond with Celsius and M3 teams regarding the same |
| Ciriello, Andrew | 10/10/2023 | 0.5 | Call with A. Seetharaman and J. Morgan (Celsius), EY team and S. Calvert (A&M) re: I/C balances between US and UK entities. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/10/2023 | 0.6 | Review updated coin report as of 9/15. |
| Wadzita, Brent | 10/10/2023 | 2.8 | Prepare final version schedule of account holder loans for FTC. |
| Brantley, Chase | 10/11/2023 | 0.4 | Outline walk of current coin balances to assumed emergence balances with team. |
| Brantley, Chase | 10/11/2023 | 0.6 | Review pathway to distribution deck ahead of call with K&E and team. |
| Brantley, Chase | 10/11/2023 | 0.2 | Respond to questions from team re:  coin report. |
| Brantley, Chase | 10/11/2023 | 1.0 | Mining sub committee call with E. Lucas (A&M), K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 10/11/2023 | 1.1 | Prepare responses to revised scope of services and share with team. |
| Calvert, Sam | 10/11/2023 | 0.5 | Call with A. Seetharaman (Celsius) re: I/C reporting. |
| Calvert, Sam | 10/11/2023 | 0.3 | Call with A. Ciriello (A&M) re: simplified I/C reporting. |
| Calvert, Sam | 10/11/2023 | 0.6 | Call with A. Seetharaman (CEL), EY tax, Andersen tax, and A. Ciriello (A&M) regarding 2022 audit and tax impact of emergence transactions |
| Calvert, Sam | 10/11/2023 | 0.9 | Revisions to I/C analysis per comments from A. Seetharaman (Celsius). |
| Campagna, Robert | 10/11/2023 | 0.8 | Review of Data Processing Admin requirements related to distribution process. |
| Ciriello, Andrew | 10/11/2023 | 0.6 | Call with A. Seetharaman (CEL), EY tax, Andersen tax, and S. Calvert (A&M) regarding 2022 audit and tax impact of emergence transactions |
| Ciriello, Andrew | 10/11/2023 | 0.3 | Call with S. Calvert (A&M) re: simplified I/C reporting |
| Colangelo, Samuel | 10/11/2023 | 0.7 | Call with E. Lucas, S. Colangelo (A&M) to discuss coin monetization and bridge to emergence. |
| Lucas, Emmet | 10/11/2023 | 1.0 | Mining sub committee call with C. Brantley (A&M), K&E, PWP, W&C, M3, Celsius team. |
| Lucas, Emmet | 10/11/2023 | 0.7 | Analyze coin emergence file prepared by S. Colangelo (A&M), add sources and use functionality to roll forward. |
| Lucas, Emmet | 10/11/2023 | 0.6 | Rework cash mechanics in coin monetization and bridge file for emergence assumptions. |
| Lucas, Emmet | 10/11/2023 | 0.4 | Reconcile alt coin assumptions in coin monetization file to align with proposed sale strategy. |
| Lucas, Emmet | 10/11/2023 | 0.7 | Call with S. Colangelo (A&M) to discuss coin monetization and bridge to emergence. |
| Schreiber, Sam | 10/11/2023 | 1.3 | Analyze Coinbase distribution work flow and status. |
| Schreiber, Sam | 10/11/2023 | 1.6 | Analyze scope of services in backup bid. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/11/2023 | 1.1 | Review comments and questions on pathway to distributions materials and incorporate comments. |
| Brantley, Chase | 10/12/2023 | 1.8 | Review walk of coin balances to emergence schedule and provide comments to team. |
| Brantley, Chase | 10/12/2023 | 0.3 | Call with E. Lucas, S. Colangelo (both A&M) to discuss shell template in coin monetization and emergence bridge model. |
| Brantley, Chase | 10/12/2023 | 0.3 | Respond to questions from USBTC re:  audit. |
| Brantley, Chase | 10/12/2023 | 0.7 | Analyze coin report for the week ending September 22. |
| Brantley, Chase | 10/12/2023 | 0.8 | Correspond with the Company and K&E re:  coin monetization and schedule of alt coins. |
| Calvert, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Campagna, Robert | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Ciriello, Andrew | 10/12/2023 | 0.5 | Review and update alt coin sale coin sufficiency analysis |
| Ciriello, Andrew | 10/12/2023 | 0.2 | Research non-debtor transaction activity in OTC transactions |
| Ciriello, Andrew | 10/12/2023 | 0.6 | Research non-debtor transaction activity and correspond with Celsius and K&E teams regarding the same |
| Ciriello, Andrew | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Colangelo, Samuel | 10/12/2023 | 1.1 | Assemble alt coin sale analysis to support coin quantities and liquidity positions. |
| Colangelo, Samuel | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Call with C. Brantley, E. Lucas (both A&M) to discuss shell template in coin monetization and emergence bridge model. |
| Dailey, Chuck | 10/12/2023 | 0.7 | Update asset mapping for balance sheet items to convert to liquid distributable currency |
| Dailey, Chuck | 10/12/2023 | 0.7 | Update asset mapping for balance sheet items to convert to liquid distributable currency |
| Dailey, Chuck | 10/12/2023 | 0.3 | Review description of illiquid assets to provide to Fahrenheit team for opening balance sheet |
| Lucas, Emmet | 10/12/2023 | 0.3 | Call with J. Tilsner (A&M) to discuss distribution mechanics in coin monetization and emergence bridge. |
| Lucas, Emmet | 10/12/2023 | 0.3 | Call with C. Brantley, S. Colangelo (both A&M) to discuss shell template in coin monetization and emergence bridge model. |
| Lucas, Emmet | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Schreiber, Sam | 10/12/2023 | 1.7 | Prepare description of Debtors' assumptions related to certain asset values included in the Disclosure Statement in response to auditor diligence requests. |
| Schreiber, Sam | 10/12/2023 | 1.3 | Analyze alt coin holdings, liabilities, and quantities available for sale. |
| Tilsner, Jeremy | 10/12/2023 | 0.3 | Call with E. Lucas (A&M) to discuss distribution mechanics in coin monetization and emergence bridge. |
| Brantley, Chase | 10/13/2023 | 0.2 | Respond to questions from BRIC on latest mining deployment by rig type. |
| Brantley, Chase | 10/13/2023 | 0.3 | Review responses from K&E re: open distribution items. |
| Brantley, Chase | 10/13/2023 | 0.7 | Continue to review summary of data and written responses to diligence questions from bidder. |
| Brantley, Chase | 10/13/2023 | 0.3 | Call with S. Calvert (A&M) re: mining bidder request list outstanding items. |
| Brantley, Chase | 10/13/2023 | 0.4 | Call with E. Lucas, C. Dailey, S. Colangelo (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances. |
| Brantley, Chase | 10/13/2023 | 0.4 | Respond to K&E with commentary on revised scope of services. |
| Brantley, Chase | 10/13/2023 | 0.6 | Analyze updated coin balance at emergence and bridge to NAV value in the DS ahead of sharing with team. |
| Brantley, Chase | 10/13/2023 | 1.2 | Continue to review walk of coin balances to emergence and outline bridge to NAV value in the DS. |
| Brantley, Chase | 10/13/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, E. Lucas (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Calvert, Sam | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Calvert, Sam | 10/13/2023 | 0.3 | Call with C. Brantley (A&M) re: mining bidder request list outstanding items. |
| Calvert, Sam | 10/13/2023 | 2.3 | Revisions to mining bidder request list open items list. |
| Campagna, Robert | 10/13/2023 | 0.4 | Call with E. Lucas, S. Schreiber, A. Ciriello, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Campagna, Robert | 10/13/2023 | 1.2 | Draft email with key considerations for back up re bid process for K&E. |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Correspond with K&E and A&M teams to follow up on alt coin sale meeting |
| Ciriello, Andrew | 10/13/2023 | 0.3 | Call with S. Schreiber (A&M) to discuss obligations to non-debtor entities |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/13/2023 | 1.0 | Further review and update alt coin sale coin sufficiency analysis |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Call with R. Campagna, S. Schreiber, E. Lucas, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Colangelo, Samuel | 10/13/2023 | 0.4 | Call with C. Brantley, C. Dailey, E. Lucas (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances. |
| Colangelo, Samuel | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Colangelo, Samuel | 10/13/2023 | 0.7 | Edit alt coin sale analysis to reflect internal comments and updated methodology. |
| Dailey, Chuck | 10/13/2023 | 0.4 | Call with C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances |
| Dailey, Chuck | 10/13/2023 | 1.7 | Update coin monetization bridge analysis to reflect changes to liquid crypto balances |
| Dailey, Chuck | 10/13/2023 | 0.3 | Call with E. Lucas (A&M) to discuss alt coin bridge to NAV waterfall analysis. |
| Dailey, Chuck | 10/13/2023 | 0.6 | Correspondence with M3 re: illiquid DeFi assets |
| Dailey, Chuck | 10/13/2023 | 0.9 | Add bridge to disclosure statement liquid crypto amounts to the coin monetization analysis |
| Dailey, Chuck | 10/13/2023 | 0.7 | Update coin monetization bridge for comments |
| Lucas, Emmet | 10/13/2023 | 0.3 | Call with C. Dailey (A&M) to discuss alt coin bridge to NAV waterfall analysis. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Call with C. Brantley, C. Dailey, S. Colangelo (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Rework cash mechanics in coin monetization and bridge file due to change in alt coin sale assumptions. |
| Schreiber, Sam | 10/13/2023 | 1.1 | Analyze withhold and custody coin holdings relative to reserve obligations. |
| Schreiber, Sam | 10/13/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss obligations to non-debtor entities |
| Schreiber, Sam | 10/13/2023 | 0.4 | Call with R. Campagna, E. Lucas, A. Ciriello, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Schreiber, Sam | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Tilsner, Jeremy | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/14/2023 | 0.3 | Update coin monetization bridge deliverable for comments received from S. Schreiber (A&M). |
| Brantley, Chase | 10/16/2023 | 0.4 | Call with W&C, K&E, M3, Celsius, and R. Campagna and S. Schreiber (A&M) to discuss alt coin sales. |
| Brantley, Chase | 10/16/2023 | 0.4 | Correspond with the Company re:  responding to diligence requests from BRIC. |
| Brantley, Chase | 10/16/2023 | 0.9 | Review BTC production logs in advance of preparing schedule to share with BRIC. |
| Brantley, Chase | 10/16/2023 | 0.4 | Analyze coin report for the week ending September 29. |
| Brantley, Chase | 10/16/2023 | 0.3 | Correspond with Centerview re:  revised scope of services. |
| Brantley, Chase | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Brantley, Chase | 10/16/2023 | 0.7 | Review alt coin sale summary and estimated proceeds in advance of call with the committee. |
| Campagna, Robert | 10/16/2023 | 0.7 | Review of mining business weekly flash report  / operating statistics. |
| Campagna, Robert | 10/16/2023 | 0.4 | Call with W&C, K&E, M3, Celsius, and S. Schreiber and C. Brantley (A&M) to discuss alt coin sales. |
| Campagna, Robert | 10/16/2023 | 0.7 | Review updated conflicts listing provided by K&E in connection with retention |
| Ciriello, Andrew | 10/16/2023 | 0.2 | Review draft alt coin monetization analysis for distribution |
| Ciriello, Andrew | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Colangelo, Samuel | 10/16/2023 | 0.3 | Assemble coin price list per internal comment to support distribution analysis. |
| Colangelo, Samuel | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Colangelo, Samuel | 10/16/2023 | 1.7 | Assemble alt coin quantity analysis per UCC request. |
| Dailey, Chuck | 10/16/2023 | 0.5 | Call with K&E and Stretto teams to discuss correspondence with borrow creditors regarding loan repayment |
| Lucas, Emmet | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Schreiber, Sam | 10/16/2023 | 0.4 | Call with W&C, K&E, M3, Celsius, and R. Campagna and C. Brantley (A&M) to discuss alt coin sales. |
| Schreiber, Sam | 10/16/2023 | 0.9 | Provide inputs to draft K&E filing related to ADR procedures. |
| Schreiber, Sam | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Bixler, Holden | 10/17/2023 | 0.6 | Correspond with A&M team re: value of Earn program and research re: same. |
| Brantley, Chase | 10/17/2023 | 0.9 | Review and provide comments to the Company on 2022 transaction summaries for purposes of the audit. |
| Calvert, Sam | 10/17/2023 | 0.5 | Review of various mining invoices to determine outstanding amounts to a vendor. |
| Schreiber, Sam | 10/17/2023 | 0.6 | Analyze coin report as of 9/29. |
| Wadzita, Brent | 10/17/2023 | 1.9 | Participate in confirmation hearing and investigate questions. |
| Brantley, Chase | 10/18/2023 | 0.3 | Correspond with the Company re:  coin monetization strategy and timing, |
| Brantley, Chase | 10/18/2023 | 0.4 | Continue to correspond with the Company re:  responding to BRIC diligence requests. |
| Brantley, Chase | 10/18/2023 | 0.9 | Continue to review bid comparison schedule including latest proposal of 3rd party. |
| Brantley, Chase | 10/18/2023 | 1.4 | Call with Q. Lawlor (Celsius) to discuss plan process, latest mining developments and next steps. |
| Brantley, Chase | 10/18/2023 | 0.8 | Mining sub committee call with R. Campagna, E. Lucas, S. Calvert (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Calvert, Sam | 10/18/2023 | 0.8 | Mining sub committee call with R. Campagna, C. Brantley, E. Lucas (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Campagna, Robert | 10/18/2023 | 0.8 | Mining sub committee call with E. Lucas, C. Brantley, S. Calvert (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Lucas, Emmet | 10/18/2023 | 0.8 | Mining sub committee call with R. Campagna, C. Brantley, S. Calvert (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 10/19/2023 | 0.3 | Correspond with the Company and team re:  preparing schedule of daily operations for BRIC. |
| Brantley, Chase | 10/19/2023 | 0.8 | Analyze and provide comments on daily operations schedule. |
| Brantley, Chase | 10/19/2023 | 0.7 | Analyze mining September financial package and outline key takeaways. |
| Calvert, Sam | 10/19/2023 | 0.4 | Call with P. Pandey (Celsius) re: outstanding invoices to third party. |
| Calvert, Sam | 10/19/2023 | 1.8 | Review of mining historical KPIs by site and clean up ahead of disbursement to potential bidder. |
| Calvert, Sam | 10/19/2023 | 1.9 | Adding additional KPIs for site level build per correspondence with J. Fan (Celsius) and C. Brantley (A&M). |
| Campagna, Robert | 10/19/2023 | 1.1 | Analysis of CEL token holders / claimants under variety of classes and opt outs. |
| Campagna, Robert | 10/19/2023 | 0.5 | Review mining ops report prepared for Bric group prior to sharing. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/19/2023 | 0.9 | Prepare summary of NewCo Net Asset Value for auditor diligence. |
| Schreiber, Sam | 10/19/2023 | 0.9 | Analyze mining operating history. |
| Wadzita, Brent | 10/19/2023 | 1.8 | Prepare analysis on CEL token inquiry from counsel. |
| Brantley, Chase | 10/20/2023 | 0.2 | Finalize and share data requests with BRIC. |
| Brantley, Chase | 10/20/2023 | 0.4 | Correspond with the Company, K&E and team re:  latest developments on Cedarvale transaction. |
| Brantley, Chase | 10/20/2023 | 0.4 | Analyze breakout schedule of fees included in the Plan Admin budget. |
| Campagna, Robert | 10/20/2023 | 0.8 | Research related to Cedarvale and status of energization. |
| Campagna, Robert | 10/20/2023 | 0.3 | Call with J. Block (Fahrenheit) and S. Schreiber (A&M) to discuss status of NewCo preparations. |
| Campagna, Robert | 10/20/2023 | 0.5 | Review of EY engagement letter and requirements to extend project. |
| Dailey, Chuck | 10/20/2023 | 0.9 | Draft plan administration fiat distribution and customer service budget |
| Dailey, Chuck | 10/20/2023 | 0.4 | Review A&M distribution questions in advance of discussion with K&E |
| Dailey, Chuck | 10/20/2023 | 0.5 | Provide updated illiquid assets summary to J. Block (USB) |
| Dailey, Chuck | 10/20/2023 | 0.4 | Size potential fiat distributions related to custody CEL token |
| Schreiber, Sam | 10/20/2023 | 0.3 | Call with J. Block (Fahrenheit) and R. Campagna (A&M) to discuss status of NewCo preparations. |
| Schreiber, Sam | 10/20/2023 | 1.9 | Analyze draft asset org chart in response to regulator diligence requests. |
| Schreiber, Sam | 10/20/2023 | 0.4 | Call with K. Tang and A. Seetharaman (CEL) to discuss org chart and proposed asset transfers. |
| Schreiber, Sam | 10/20/2023 | 1.2 | Prepare summary of historical accounting practices supporting asset org chart. |
| Brantley, Chase | 10/23/2023 | 0.2 | Review and provide comments on Q3 UST fee calculation. |
| Brantley, Chase | 10/23/2023 | 0.2 | Correspond with the Company re:  mining September financials. |
| Calvert, Sam | 10/23/2023 | 1.2 | Review of SEC responses and providing comments re: same. |
| Campagna, Robert | 10/23/2023 | 0.7 | Draft email and files for Fahrenheit related to Board compensation benchmarking. |
| Campagna, Robert | 10/23/2023 | 0.4 | Finalize comments related to Data Processing Agreement and send to Company. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ciriello, Andrew | 10/23/2023 | 0.4 | Correspond with A&M team regarding org charts for regulatory filings |
| Dailey, Chuck | 10/23/2023 | 0.4 | Correspondence with K&E regarding comments to entity contributed assets |
| Dailey, Chuck | 10/23/2023 | 0.7 | Review annex for telephonic inquiries on legal entity structures |
| Dailey, Chuck | 10/23/2023 | 0.9 | Edit and update annex for entity holdings |
| Schreiber, Sam | 10/23/2023 | 0.8 | Analyze historical work related to board compensation metrics in response to UCC and Fahrenheit request. |
| Schreiber, Sam | 10/23/2023 | 1.4 | Provide comments on draft responses to regulator diligence requests. |
| Calvert, Sam | 10/24/2023 | 0.8 | Call with A. Seetharaman (Celsius) re: I/C accounting in the books and records. |
| Campagna, Robert | 10/24/2023 | 0.4 | Review summary of Spartan assets and next steps. |
| Campagna, Robert | 10/24/2023 | 1.3 | Correspondence with counsel related to foreign non filing entities. |
| Colangelo, Samuel | 10/24/2023 | 0.2 | Review active headcount file received from Celsius HR team. |
| Dailey, Chuck | 10/24/2023 | 0.3 | Review correspondence re: Spartan token |
| Schreiber, Sam | 10/24/2023 | 0.6 | Review summary of Spartan token history and actions to date. |
| Wadzita, Brent | 10/24/2023 | 1.9 | Participate in omnibus hearing and prepare follow ups as needed. |
| Allison, Roger | 10/25/2023 | 0.9 | Working session with R. Allison, B. Wadzita (A&M) re: Lithuanian entity and potential creditor account holders. |
| Allison, Roger | 10/25/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita to discuss Lithuanian entity and filling scope and requirements. |
| Bixler, Holden | 10/25/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita to discuss Lithuanian entity and filling scope and requirements. |
| Brantley, Chase | 10/25/2023 | 0.9 | Analyze and prepare responses to request from UCC on certain protocols. |
| Brantley, Chase | 10/25/2023 | 0.4 | Continue to correspond with the Company re:  coin monetization strategy and timing. |
| Brantley, Chase | 10/25/2023 | 0.9 | Call with Celsius, Fahrenheit, UCC, M3, PWP, W&C, K&E, and R. Campagna and S. Schreiber (A&M) to discuss open issues with mining and progress to date. |
| Campagna, Robert | 10/25/2023 | 0.9 | Call with Celsius, Fahrenheit, UCC, M3, PWP, W&C, K&E, and S. Schreiber and C. Brantley (A&M) to discuss open issues with mining and progress to date. |
| Campagna, Robert | 10/25/2023 | 0.3 | Call with S. Schreiber and J. Tilsner (A&M) to discuss dry run distribution calculations. |
| Colangelo, Samuel | 10/25/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 10/23/2023. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 10/25/2023 | 0.8 | Review K&E drafts of contribution asset memos |
| Dailey, Chuck | 10/25/2023 | 0.3 | Correspondence with A&M team regarding Defi assets |
| Dailey, Chuck | 10/25/2023 | 0.4 | Correspond with A&M teams regarding distribution model. |
| Dailey, Chuck | 10/25/2023 | 0.3 | Analyze Lithuania waterfall and intercompany balances |
| Kinealy, Paul | 10/25/2023 | 1.3 | Analyze updated requirements re potential Lithuania filing and responsive client data. |
| Schreiber, Sam | 10/25/2023 | 0.9 | Call with Celsius, Fahrenheit, UCC, M3, PWP, W&C, K&E, and R. Campagna and C. Brantley (A&M) to discuss open issues with mining and progress to date. |
| Schreiber, Sam | 10/25/2023 | 0.7 | Prepare summary of plan admin responsibilities for Celsius staff request. |
| Schreiber, Sam | 10/25/2023 | 0.3 | Call with R. Campagna and J. Tilsner (A&M) to discuss dry run distribution calculations. |
| Schreiber, Sam | 10/25/2023 | 1.6 | Analyze Lithuania entity balance sheet and historical financials. |
| Schreiber, Sam | 10/25/2023 | 0.2 | Review mining operations report for the week of 10/24. |
| Schreiber, Sam | 10/25/2023 | 1.8 | Analyze UCC diligence list related to Spartan tokens. |
| Schreiber, Sam | 10/25/2023 | 0.8 | Prepare updated draft of regulator diligence request responses. |
| Schreiber, Sam | 10/25/2023 | 0.4 | Call with K. Tang and A. Seetharaman (CEL) and J. Block (Fahrenheit) to discuss draft response to regulator requests. |
| Tilsner, Jeremy | 10/25/2023 | 0.3 | Call with R. Campagna and S. Schreiber (A&M) to discuss dry run distribution calculations. |
| Wadzita, Brent | 10/25/2023 | 0.9 | Working session with R. Allison, B. Wadzita (A&M) re: Lithuanian entity and potential creditor account holders. |
| Wadzita, Brent | 10/25/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita to discuss Lithuanian entity and filling scope and requirements. |
| Brantley, Chase | 10/26/2023 | 0.6 | Call with O. Blonstein, C. Rey and D. Tappen (Celsius) to discuss UCC request for detail on certain protocols. |
| Brantley, Chase | 10/26/2023 | 0.5 | Correspond with team re:  status of requests from UCC on protocol. |
| Calvert, Sam | 10/26/2023 | 0.5 | Update cash flow model to reflect latest power curves. |
| Campagna, Robert | 10/26/2023 | 0.7 | Address RSM audit issues / questions. |
| Campagna, Robert | 10/26/2023 | 0.6 | Call with D. Barse (Celsius) to discuss back up bidder and process. |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Assemble headcount trend summary files per request from Celsius. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/26/2023 | 0.2 | Call with Celsius HR to discuss active headcount file. |
| Schreiber, Sam | 10/26/2023 | 0.4 | Analyze Fahrenheit expense reimbursement to date and remaining budget. |
| Schreiber, Sam | 10/26/2023 | 0.3 | Call with K. Ehrler (M3) to discuss Spartan protocol. |
| Schreiber, Sam | 10/26/2023 | 0.4 | Call with certain creditor to respond to questions related to case status and distribution mechanics. |
| Schreiber, Sam | 10/26/2023 | 1.0 | Prepare draft responses to RSM diligence requests related to asset values in Disclosure Statement. |
| Campagna, Robert | 10/27/2023 | 0.4 | Draft responses to Ombudsman diligence request. |
| Kinealy, Paul | 10/27/2023 | 0.7 | Research additional data needs for potential Lithuania filing and follow up with Kirkland re same. |
| Schreiber, Sam | 10/28/2023 | 0.6 | Review updated draft of responses to RSM related to pro forma NewCo valuations. |
| Brantley, Chase | 10/30/2023 | 0.3 | Respond to questions from team re:  Core post-petition RSA. |
| Brantley, Chase | 10/30/2023 | 0.9 | Analyze and provide comments for summary of latest interim services agreement. |
| Calvert, Sam | 10/30/2023 | 1.4 | Review of latest interim services agreement and creation of summary for A&M team ahead of internal distribution. |
| Campagna, Robert | 10/30/2023 | 0.8 | Analysis of Core debt holding related to RSA. |
| Colangelo, Samuel | 10/30/2023 | 0.4 | Reconcile headcount files received from Celsius per counsel request. |
| Colangelo, Samuel | 10/30/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 10/30/2023. |
| Schreiber, Sam | 10/30/2023 | 0.6 | Call with RSM, J. Block (Fahrenheit), and Stout to discuss RSM diligence requests related to draft Form 10 filing. |
| Schreiber, Sam | 10/30/2023 | 0.3 | Prepare summary of Plan Administration budget. |
| Brantley, Chase | 10/31/2023 | 0.2 | Review and discuss with team latest outline of strategy to monetize coin. |
| Brantley, Chase | 10/31/2023 | 0.5 | Call with Celsius and R. Campagna and S. Schreiber (A&M) to discuss management of illiquid assets. |
| Brantley, Chase | 10/31/2023 | 0.2 | Correspond with team re:  revisions to summary of latest interim agreement. |
| Brantley, Chase | 10/31/2023 | 0.4 | Call with J. Golding (Celsius) to discuss Cedarvale payment and latest interim agreement. |
| Campagna, Robert | 10/31/2023 | 0.5 | Call with Celsius and C. Brantley and S. Schreiber (A&M) to discuss management of illiquid assets. |
| Campagna, Robert | 10/31/2023 | 1.3 | Analysis of Cedarvale closing issues and next steps. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/31/2023 | 0.2 | Prepare for A&M all hands meetings for the week of 10/30 |
| Kinealy, Paul | 10/31/2023 | 0.2 | Analyze updated liability data for Lithuania and follow up with Celsius team re same. |
| Schreiber, Sam | 10/31/2023 | 1.5 | Review updated USBTC interim services agreement. |
| Schreiber, Sam | 10/31/2023 | 0.5 | Call with Celsius and R. Campagna and C. Brantley (A&M) to discuss management of illiquid assets. |
| Schreiber, Sam | 10/31/2023 | 1.3 | Analyze plan for rebalancing crypto holdings in order to facilitate emergence uses and distributions. |
| **Subtotal** | | **200.1** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/9/2023 | 0.7 | Update project management presentation for updated work streams and latest activity. |
| Schreiber, Sam | 10/26/2023 | 0.4 | Prepare updated PMO materials for week of 10/27. |
| Schreiber, Sam | 10/30/2023 | 0.2 | Update project work stream status presentation. |
| **Subtotal** | | **1.3** | |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/2/2023 | 0.8 | Analyze BTC reconciliation report for the week ending September 29. |
| Brantley, Chase | 10/2/2023 | 0.4 | Correspond with team and the Company re:  coin monetization strategy. |
| Lucas, Emmet | 10/2/2023 | 1.2 | Build supporting schedules reflecting year-to-date operating income at mining per request of C. Brantley (A&M) to facilitate Centerview declaration. |
| Lucas, Emmet | 10/2/2023 | 0.3 | Update uptime percentages, rig schedules in September 29th cash report per inputs provided by Y. Choi (CEL). |
| Lucas, Emmet | 10/2/2023 | 1.1 | Prepare September monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 10/2/2023 | 0.8 | Prepare September intercompany report as required under final cash management order. |
| Lucas, Emmet | 10/2/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended September 29th. |
| Colangelo, Samuel | 10/3/2023 | 0.5 | Assemble support for grouped bank transactions for the week ended 9/29 per confirmations received from Celsius. |
| Colangelo, Samuel | 10/3/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 9/29 and mark tracked payments accordingly. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lucas, Emmet | 10/3/2023 | 1.3 | Analyze proposed confirmation order for language authorizing the ability to monetize coin to address liquidity outlook. |
| Lucas, Emmet | 10/3/2023 | 0.2 | Prepare Exco summary of September 29th cash forecast for Y. Choi (CEL). |
| Brantley, Chase | 10/4/2023 | 0.2 | Review weekly report for the week ending September 29. |
| Campagna, Robert | 10/5/2023 | 1.4 | Review of work plan and key steps related to coin monetization prior to emergence. |
| Campagna, Robert | 10/5/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 10/5/2023 | 0.5 | Review and comment on 9/8 coin report. |
| Lucas, Emmet | 10/5/2023 | 0.4 | Reconcile advisor invoices received to fee applications ahead of weekly payment run. |
| Lucas, Emmet | 10/5/2023 | 0.4 | Update professional fee tracker, forecast for new fee applications filed. |
| Schreiber, Sam | 10/5/2023 | 0.2 | Review updated cash flow actuals and variances. |
| Schreiber, Sam | 10/5/2023 | 2.4 | Analyze sources and uses of funding post-confirmation through emergence. |
| Schreiber, Sam | 10/5/2023 | 1.3 | Analyze court orders related to sales of cryptocurrency in support of upcoming cash needs. |
| Campagna, Robert | 10/9/2023 | 0.5 | Further review and approve 9/8 coin report. |
| Lucas, Emmet | 10/9/2023 | 0.2 | Correspond with B. Soper (Stretto) regarding opening professional fee escrow account for emergence requirements. |
| Campagna, Robert | 10/10/2023 | 0.7 | Finalize plans w/r/t second round of alt coin sales. |
| Campagna, Robert | 10/10/2023 | 0.6 | Review and approve 9/15 coin report. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 10/6 and mark tracked payments accordingly. |
| Colangelo, Samuel | 10/10/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 10/6 per confirmations received from Celsius. |
| Lucas, Emmet | 10/10/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended October 6th. |
| Lucas, Emmet | 10/10/2023 | 1.4 | Update professional fee forecast for extension of case through January 2024, update timing of holdback payments. |
| Lucas, Emmet | 10/10/2023 | 1.6 | Update accrual assumptions in cash flow forecast to extend through January 2024. |
| Lucas, Emmet | 10/10/2023 | 2.4 | Update outputs schedules in cash flow forecast model to reflect extension of forecast through January 2024 |
| Brantley, Chase | 10/11/2023 | 0.4 | Analyze and provide comments for the weekly report for the week ending October 6. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/11/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 10/11/2023 | 1.2 | Update sources and uses schedule for January 2024 emergence assumptions, associated commentary. |
| Lucas, Emmet | 10/11/2023 | 0.4 | Update September 2023 monthly reconciliation report per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 10/11/2023 | 1.7 | Update payroll forecast for extension of case to January 2024, associated headcount assumptions. |
| Schreiber, Sam | 10/11/2023 | 0.3 | Review cash report as of 10/6. |
| Campagna, Robert | 10/12/2023 | 0.6 | Review and approve 9/22 coin report. |
| Lucas, Emmet | 10/12/2023 | 0.4 | Update professional fee tracker, forecast for latest fee applications filed. |
| Schreiber, Sam | 10/12/2023 | 2.3 | Analyze potential proceeds from sale of alt coins. |
| Brantley, Chase | 10/13/2023 | 0.3 | Call with E. Lucas, S. Calvert, C. Dailey (all A&M), M3 to review October 6th cash report. |
| Calvert, Sam | 10/13/2023 | 0.3 | Call with C. Brantley, E. Lucas, C. Dailey (all A&M), M3 to review October 6th cash report. |
| Campagna, Robert | 10/13/2023 | 0.6 | Finalize alt coin details and prepare summary for UCC |
| Dailey, Chuck | 10/13/2023 | 0.3 | Call with C. Brantley, S. Calvert, E. Lucas (all A&M), M3 to review October 6th cash report |
| Lucas, Emmet | 10/13/2023 | 0.3 | Call with C. Brantley, S. Calvert, C. Dailey (all A&M), M3 to review October 6th cash report. |
| Schreiber, Sam | 10/13/2023 | 2.8 | Analyze projected cash flows and impact on coin holdings at hypothetical effective date. |
| Brantley, Chase | 10/16/2023 | 0.6 | Analyze weekly uptime and deployment reports for the week ending October 13. |
| Brantley, Chase | 10/17/2023 | 1.4 | Analyze historical invoice reconciliation of Mothership invoices and compare to latest cash flow forecast. |
| Brantley, Chase | 10/17/2023 | 0.8 | Analyze and provide comments for the weekly report for the week ending October 13. |
| Calvert, Sam | 10/17/2023 | 0.6 | Call with E. Lucas (A&M) re: cash reporting and identifying variance to GK8 balance sheet reporting. |
| Campagna, Robert | 10/17/2023 | 0.6 | Review and approve 9/29 coin report. |
| Colangelo, Samuel | 10/17/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 10/13 per confirmations received from Celsius. |
| Colangelo, Samuel | 10/17/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 10/13 and mark tracked payments accordingly. |
| Lucas, Emmet | 10/17/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended October 13th. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/17/2023 | 0.4 | Prepare historical mining payments for West Texas sites to reconcile outstanding invoices yet to be provided. |
| Lucas, Emmet | 10/17/2023 | 0.3 | Update supporting mining schedules in October 13th budget-to-actuals report for new information from Y. Choi (CEL). |
| Lucas, Emmet | 10/17/2023 | 0.6 | Call with S. Calvert (A&M) re: cash reporting and identifying variance to GK8 balance sheet reporting. |
| Brantley, Chase | 10/18/2023 | 1.1 | Analyze liquidity runway and sources and uses schedules and compare against coin monetization plan. |
| Campagna, Robert | 10/18/2023 | 0.4 | Review and provide comments to proposed changes to coin movement procedures post emergence. |
| Campagna, Robert | 10/18/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 10/18/2023 | 0.9 | Prepare analysis of BTC vs ETH needs upon emergence. |
| Lucas, Emmet | 10/18/2023 | 0.4 | Reconcile weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Lucas, Emmet | 10/18/2023 | 1.3 | Roll forward forecast mechanics, operating assumptions per request of D. Tappen (CEL) to determine liquidity need for coin sales. |
| Brantley, Chase | 10/19/2023 | 0.6 | Continue to review historical invoice reconciliation of Mothership invoices ahead of sharing with the Company. |
| Calvert, Sam | 10/19/2023 | 0.3 | Reconcile outstanding invoices to third party and next steps ahead of cash flow reforecast. |
| Campagna, Robert | 10/19/2023 | 0.6 | Review and approve 10/6 coin report. |
| Campagna, Robert | 10/19/2023 | 0.8 | Review of IB fees and comparison to approved retention papers. |
| Lucas, Emmet | 10/19/2023 | 0.2 | Call with J. Magliano (M3) to review October 13th cash report. |
| Brantley, Chase | 10/20/2023 | 0.7 | Analyze latest invoice from USBTC and compare to cash flow forecast. |
| Brantley, Chase | 10/23/2023 | 0.2 | Correspond with the Company and team re: latest Mothership invoices. |
| Calvert, Sam | 10/23/2023 | 0.4 | Correspondence with Celsius mining team re: collation of invoices for proprietary sites. |
| Calvert, Sam | 10/23/2023 | 2.8 | Creation of historical rollforward for invoices at proprietary sites. |
| Calvert, Sam | 10/23/2023 | 2.1 | Updates to historical rollforward for invoices at proprietary site re: Stiles. |
| Calvert, Sam | 10/23/2023 | 1.1 | Updates to historical rollforward for invoices at proprietary site re: E. Stiles. |
| Calvert, Sam | 10/23/2023 | 1.3 | Updates to historical rollforward for invoices at proprietary site re: Rebel. |
| Calvert, Sam | 10/23/2023 | 2.2 | Updates to historical rollforward for invoices at proprietary site re: Garden City. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/23/2023 | 2.4 | Prepare draft deliverable of budget-to-actuals report for week ended October 20th. |
| Lucas, Emmet | 10/23/2023 | 0.8 | Update Israel forecast to confirm funding requirements for non-debtor affiliates in cash model. |
| Lucas, Emmet | 10/23/2023 | 1.4 | Adjust model mechanics in cash model to roll emergence assumptions back to December 2023 for distributable version. |
| Lucas, Emmet | 10/23/2023 | 1.6 | Actualize professional fee forecast, roll forward assumptions in refresh of October 26th cash package. |
| Lucas, Emmet | 10/23/2023 | 1.4 | Build draft bridge of December 31st liquidity from previously distributed forecast. |
| Brantley, Chase | 10/24/2023 | 0.3 | Review the latest sales & use tax estimate schedule ahead of sharing with the Company for review. |
| Brantley, Chase | 10/24/2023 | 0.8 | Analyze BTC reconciliation report for the week ending October 20. |
| Brantley, Chase | 10/24/2023 | 1.1 | Begin to review latest draft of the mining cash flow ahead of publishing revised cash flow. |
| Calvert, Sam | 10/24/2023 | 0.7 | Updates to historical rollforward for invoices at proprietary site re: historical variances. |
| Calvert, Sam | 10/24/2023 | 1.8 | Actualizing mining cash flow model ahead of updates to CF forecast (w/e 10/27). |
| Calvert, Sam | 10/24/2023 | 0.9 | Call with E. Lucas (A&M) to review hosting assumptions at West Texas sites, impacts of hedge liquidation. |
| Calvert, Sam | 10/24/2023 | 0.9 | Updates to historical rollforward for invoices at proprietary site re: cash activity to amounts recorded on invoices. |
| Calvert, Sam | 10/24/2023 | 2.7 | Updates to historical rollforward for invoices at proprietary site re: prepayment balance forecasting. |
| Calvert, Sam | 10/24/2023 | 0.7 | Call with E. Lucas (A&M), P. Pandey (CEL) to discuss prepayment balance at Mothership for West Texas hosting costs. |
| Calvert, Sam | 10/24/2023 | 0.8 | Call with E. Lucas (A&M) to analyze hosting prepayment roll forward schedule to determine deposit assumptions in cash flow forecast |
| Calvert, Sam | 10/24/2023 | 2.6 | Updates to historical rollforward for invoices at proprietary site re: power cost assumptions. |
| Calvert, Sam | 10/24/2023 | 0.9 | Updates to historical rollforward for invoices at proprietary site re: transfers and credits between sites. |
| Lucas, Emmet | 10/24/2023 | 0.9 | Call with S. Calvert (A&M) to review hosting assumptions at West Texas sites, impacts of hedge liquidation. |
| Lucas, Emmet | 10/24/2023 | 1.4 | Update operating assumptions, associated output schedules in cash forecast per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 10/24/2023 | 0.8 | Call with S. Calvert (A&M) to analyze hosting prepayment roll forward schedule to determine deposit assumptions in cash flow forecast. |
| Lucas, Emmet | 10/24/2023 | 0.7 | Call with S. Calvert (A&M), P. Pandey (CEL) to discuss prepayment balance at Mothership for West Texas hosting costs. |
| Lucas, Emmet | 10/24/2023 | 1.8 | Update output schedules, emergence assumptions in October 26th forecast package per comments received from C. Brantley (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/25/2023 | 0.4 | Call with E. Lucas, S. Calvert (both A&M) to review updated cash flow forecast, discuss changes ahead of internal distribution |
| Brantley, Chase | 10/25/2023 | 0.9 | Analyze weekly uptime and rig deployment schedule ahead of cash flow reforecast. |
| Brantley, Chase | 10/25/2023 | 1.3 | Analyze latest draft of the mining cash flow forecast beginning week ending October 27. |
| Brantley, Chase | 10/25/2023 | 0.3 | Correspond with team re:  schedule of remaining spend under certain expense caps. |
| Brantley, Chase | 10/25/2023 | 0.9 | Call with E. Lucas, S. Calvert (both A&M), mining team to discuss cash forecast, hosting payments owed to Mothership. |
| Brantley, Chase | 10/25/2023 | 1.4 | Analyze and provide comments for the revised cash flow forecast beginning week ending October 27. |
| Brantley, Chase | 10/25/2023 | 0.6 | Call with E. Lucas, S. Calvert (both A&M) to review initial outputs in non-mining, mining cash forecasts. |
| Calvert, Sam | 10/25/2023 | 0.6 | Call with C. Brantley, E. Lucas (both A&M) to review initial outputs in non-mining, mining cash forecasts. |
| Calvert, Sam | 10/25/2023 | 0.4 | Call with C. Brantley, E. Lucas (both A&M) to review updated cash flow forecast, discuss changes ahead of internal distribution. |
| Calvert, Sam | 10/25/2023 | 1.7 | Revisions to CF assumptions per discussion with Celsius mining team and next steps related to forecasting proprietary site invoices. |
| Calvert, Sam | 10/25/2023 | 0.9 | Call with C. Brantley, E. Lucas (both A&M), mining team to discuss cash forecast, hosting payments owed to Mothership. |
| Calvert, Sam | 10/25/2023 | 2.2 | Rollforward of mining cash flow model per latest assumptions re: power curves and new site actualization (w/e 10/27). |
| Calvert, Sam | 10/25/2023 | 2.7 | Rollforward of mining cash flow model per latest assumptions (w/e 10/27). |
| Campagna, Robert | 10/25/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 10/25/2023 | 0.3 | Update uptime percentages, rig schedules in October 22nd cash report per inputs provided by I. Israel (CEL). |
| Lucas, Emmet | 10/25/2023 | 1.7 | Follow up update to cash forecast package related to mining updates surrounding site revenues, additional invoices per file provided by S. Calvert (A&M). |
| Lucas, Emmet | 10/25/2023 | 0.3 | Prepare schedule for R. Campagna (A&M) regarding cap utilized to date related to Fahrenheit reimbursement. |
| Lucas, Emmet | 10/25/2023 | 0.4 | Reconcile payment file provided by S. Colangelo (A&M) to week 1 assumptions in cash forecast ahead of internal distribution. |
| Lucas, Emmet | 10/25/2023 | 2.2 | Update headcount assumptions in cash flow forecast, reconcile retention payments to true up go forward payroll expenses in October 26th budget. |
| Lucas, Emmet | 10/25/2023 | 0.4 | Call with C. Brantley, S. Calvert (both A&M) to review updated cash flow forecast, discuss changes ahead of internal distribution. |
| Lucas, Emmet | 10/25/2023 | 2.3 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack based on first draft from S. Calvert (A&M). |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/25/2023 | 1.4 | Further updates to mining forecast in cash package for new assumptions relating to utilization of Mothership deposits per update provided by S. Calvert (A&M). |
| Lucas, Emmet | 10/25/2023 | 0.6 | Call with C. Brantley, S. Calvert (both A&M) to review initial outputs in non-mining, mining cash forecasts. |
| Lucas, Emmet | 10/25/2023 | 0.9 | Call with C. Brantley, S. Calvert (both A&M), mining team to discuss cash forecast, hosting payments owed to Mothership. |
| Lucas, Emmet | 10/25/2023 | 0.6 | Further updates to timing assumptions, amounts in October 26th cash package based on invoices provided week-to-date. |
| Schreiber, Sam | 10/25/2023 | 1.9 | Review draft cash flow forecast relative to prior forecast and actuals. |
| Brantley, Chase | 10/26/2023 | 1.7 | Analyze bridge to prior forecast and provide comments to team. |
| Brantley, Chase | 10/26/2023 | 0.8 | Call with R. Campagna, S. Schreiber, E. Lucas, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Brantley, Chase | 10/26/2023 | 1.9 | Review final draft of cash flow forecast ahead of distribution to the Company. |
| Brantley, Chase | 10/26/2023 | 0.9 | Correspond with team on latest mining invoice received and revisions to mining cash flow. |
| Calvert, Sam | 10/26/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas (all A&M) to review cash forecast, bridge to prior distribution. |
| Calvert, Sam | 10/26/2023 | 0.4 | Updates to CF model re: bridge commentary ahead of distribution. |
| Calvert, Sam | 10/26/2023 | 1.3 | Updates to CF model following comments received from A&M team. |
| Campagna, Robert | 10/26/2023 | 0.8 | Call with E. Lucas, S. Schreiber, C. Brantley, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Campagna, Robert | 10/26/2023 | 1.9 | Review and provide comments on draft of updated 13WCF forecast. |
| Ciriello, Andrew | 10/26/2023 | 0.2 | Review proposed payroll funding request for November 2023 |
| Colangelo, Samuel | 10/26/2023 | 0.5 | Reconcile cash model / bank activity for the week ending 10/20 and mark tracked payments accordingly. |
| Colangelo, Samuel | 10/26/2023 | 0.4 | Assemble support for grouped bank transactions for the week ending 10/20 per confirmations received from Celsius. |
| Lucas, Emmet | 10/26/2023 | 0.2 | Prepare flat file of October 26th cash flow forecast for M3. |
| Lucas, Emmet | 10/26/2023 | 0.3 | Update October 20th budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 10/26/2023 | 0.6 | Reconcile October 27th weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Lucas, Emmet | 10/26/2023 | 0.6 | Update alt coin monetization assumptions in refresh of cash forecast for new information provided by D. Tappen (CEL). |
| Lucas, Emmet | 10/26/2023 | 1.6 | Final update to mining assumptions surrounding refreshed power curves ahead of distribution per new file from S. Calvert (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/26/2023 | 0.9 | Adjust US payroll assumptions in cash flow forecast per comments from T. Walsh (CEL). |
| Lucas, Emmet | 10/26/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Lucas, Emmet | 10/26/2023 | 1.1 | Build consolidated bridge of December 31st liquidity to provide to C. Ferraro (CEL), special committee. |
| Lucas, Emmet | 10/26/2023 | 0.8 | Update operating assumptions for GK8, Israel based on updated information provided by M. Malka (CEL). |
| Lucas, Emmet | 10/26/2023 | 1.1 | Actualize week 1 of the October 26th distributable cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 10/26/2023 | 0.7 | Update commentary on bridge, assumptions pages in cash forecast package per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 10/26/2023 | 0.4 | Final update to week 1 mining invoices in cash model for new invoices received. |
| Schreiber, Sam | 10/26/2023 | 0.3 | Analyze additional alt coins to be sold. |
| Schreiber, Sam | 10/26/2023 | 0.8 | Call with R. Campagna, E. Lucas, C. Brantley, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Schreiber, Sam | 10/26/2023 | 0.3 | Review updated cash flow forecast. |
| Brantley, Chase | 10/27/2023 | 0.4 | Partial participation in call with M3 team, S. Schreiber, S. Calvert, and E. Lucas (all A&M) re: weekly cash flow call and discussion of next CF forecast. |
| Calvert, Sam | 10/27/2023 | 0.5 | Call with M3 team, S. Schreiber, C. Brantley, and E. Lucas (all A&M) re: weekly cash flow call, discussion of next CF forecast and . |
| Lucas, Emmet | 10/27/2023 | 0.5 | Call with M3 team, S. Schreiber, C. Brantley, and S. Calvert (all A&M) re: weekly cash flow call and discussion of next CF forecast. |
| Lucas, Emmet | 10/27/2023 | 0.2 | Prepare revised consolidated bridge of December 31 liquidity per request of J. Bueno (M3). |
| Schreiber, Sam | 10/27/2023 | 0.5 | Call with M3 team, S. Calvert, C. Brantley, and E. Lucas (all A&M) re: weekly cash flow call and discussion of next CF forecast. |
| Brantley, Chase | 10/30/2023 | 0.4 | Correspond with the Company re:  payment for purchase of Cedarvale. |
| Lucas, Emmet | 10/30/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended October 27th. |
| Campagna, Robert | 10/31/2023 | 0.5 | Call with R. Tokar, C. Ferraro to discuss illiquid assets and coin movement. |
| Lucas, Emmet | 10/31/2023 | 0.2 | Prepare Exco summary of October 26th cash forecast for Y. Choi (CEL). |
| Schreiber, Sam | 10/31/2023 | 1.9 | Analyze updated cash uses at emergence relative to coin sales. |

| **Subtotal** | | **151.4** | |

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/2/2023 | 0.7 | Analyze claim reserves updates and provide guidance on approach |
| Allison, Roger | 10/2/2023 | 0.9 | Analyze updated claim summary prior to distribution re: accuracy and presentation |
| Allison, Roger | 10/2/2023 | 1.6 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results and claim voting results. |
| Pogorzelski, Jon | 10/2/2023 | 1.1 | Process claims with non account balance assertions for future omnibus objections |
| Pogorzelski, Jon | 10/2/2023 | 0.7 | Prepare analysis of claims that appear to be duplicative to capture information related to future objections |
| Pogorzelski, Jon | 10/2/2023 | 0.8 | Process amended claims to update draft objections exhibits |
| Pogorzelski, Jon | 10/2/2023 | 0.4 | Prepare analysis of filed electronic proof of claims to find match against scheduled liabilities |
| Pogorzelski, Jon | 10/2/2023 | 0.8 | Prepare analysis of claims with insufficient support to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/2/2023 | 1.9 | Prepare analysis of duplicative claims to prepare for upcoming omnibus objections |
| Pogorzelski, Jon | 10/2/2023 | 1.6 | Process updated claims register from claims agent to evaluate respective claim types and proper statuses for reconciliation |
| Vitols, Lauren | 10/2/2023 | 0.7 | Process amended proof of claim forms to summarize information on claim forms for future objections. |
| Vitols, Lauren | 10/2/2023 | 2.9 | Review triage file with B. Wadzita (A&M) prior to submission. |
| Vitols, Lauren | 10/2/2023 | 0.7 | Prepare analysis of variances between information on claim forms and summary reports to assist with reconciliation process. |
| Vitols, Lauren | 10/2/2023 | 2.1 | Analyze newly filed claims that are duplicative for future objections. |
| Vitols, Lauren | 10/2/2023 | 1.9 | Analyze refreshed claims report to summarize information on claim forms for future objections. |
| Wadzita, Brent | 10/2/2023 | 1.8 | Analyze and modify claims distribution model to incorporate custody opt ins and opt outs. |
| Wadzita, Brent | 10/2/2023 | 2.3 | Analyze claims distribution model to account for distributable crypto and account holders pro-rata share of Celsius liquid crypto assets. |
| Wadzita, Brent | 10/2/2023 | 2.4 | Develop claims distribution model and incorporate balloting results for class claim settlement. |
| Wadzita, Brent | 10/2/2023 | 1.1 | Review HR employee CEL token and unpaid compensation claims and modify to books and records. |
| Wadzita, Brent | 10/2/2023 | 1.6 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results and claim voting results. |
| Westner, Jack | 10/2/2023 | 2.2 | Analyze filed claims to determine potential duplicate matches with other claims in the population |
| Westner, Jack | 10/2/2023 | 2.4 | Verify that all filed claims marked for objection are marked with the appropriate details for being placed on the correct omnibus objection |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/2/2023 | 2.7 | Create analysis that details matches between filed claims and multiple scheduled claims to verify that all matches are correct |
| Allison, Roger | 10/3/2023 | 1.9 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results, and CEL token valuation. |
| Pogorzelski, Jon | 10/3/2023 | 0.4 | Prepare analysis of recently filed claims to find match against scheduled liabilities |
| Pogorzelski, Jon | 10/3/2023 | 0.7 | Review newly filed claims identified for non-substantive objections |
| Pogorzelski, Jon | 10/3/2023 | 1.6 | Process claims with insufficient documentation to determine information for future objections |
| Pogorzelski, Jon | 10/3/2023 | 1.8 | Process customer claims with custody amounts to capture key information related to claims matching |
| Pogorzelski, Jon | 10/3/2023 | 0.7 | Prepare analysis of filed claims related to customers to update claim reports |
| Pogorzelski, Jon | 10/3/2023 | 0.6 | Analyze claims with non account balance assertions to prepare for upcoming omnibus objections |
| Pogorzelski, Jon | 10/3/2023 | 1.2 | Analyze newly filed claims to find related claims in schedules |
| Pogorzelski, Jon | 10/3/2023 | 1.4 | Analyze claims not related to Debtors to determine appropriate treatment for future objections |
| Vitols, Lauren | 10/3/2023 | 2.7 | Prepare analysis of refreshed claims report from claims agent to capture information for future objections. |
| Vitols, Lauren | 10/3/2023 | 0.9 | Prepare analysis of customer claims with custody assertions to find related scheduled claims. |
| Vitols, Lauren | 10/3/2023 | 0.8 | Process claims unrelated to Debtors to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/3/2023 | 2.2 | Analyze claims unrelated to Debtors to add to draft exhibits of objections. |
| Vitols, Lauren | 10/3/2023 | 1.6 | Process claims with insufficient documentation for reconciliation related to future omnibus objections. |
| Wadzita, Brent | 10/3/2023 | 2.6 | Review EY working file of tax claims and update claim register as needed. |
| Wadzita, Brent | 10/3/2023 | 2.4 | Prepare master tracker for non-customer claims and track claim status. |
| Wadzita, Brent | 10/3/2023 | 2.2 | Prepare and update master tracker of asserted tax claims. |
| Wadzita, Brent | 10/3/2023 | 1.9 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results, and CEL token valuation. |
| Westner, Jack | 10/3/2023 | 0.4 | Check that all scheduled claims marked as superseded have an associated master filed claim |
| Bixler, Holden | 10/4/2023 | 1.3 | Review rejection damage claims summary and proofs of claim re: same. |
| Pogorzelski, Jon | 10/4/2023 | 0.9 | Process newly filed claims related to customers to determine updates related to claim reporting |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/4/2023 | 0.8 | Analyze claims that appear to be duplicative to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/4/2023 | 1.1 | Process claims population for claims reporting and reconciliation |
| Pogorzelski, Jon | 10/4/2023 | 1.1 | Prepare analysis of updated electronic POC reports from claims agent to update internal claim processing for future omnibus objection |
| Pogorzelski, Jon | 10/4/2023 | 1.2 | Prepare analysis of updated claims register from claims agent to reconcile with scheduled claims |
| Pogorzelski, Jon | 10/4/2023 | 0.8 | Prepare analysis of newly filed customer claims to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/4/2023 | 0.7 | Process claims not related to Debtors to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/4/2023 | 1.3 | Process newly filed claims related to non retail customers to find match against scheduled liabilities |
| Vitols, Lauren | 10/4/2023 | 2.7 | Process claims with insufficient documentation to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/4/2023 | 2.3 | Process claims unrelated to Debtors to prepare for future no liability related objections. |
| Vitols, Lauren | 10/4/2023 | 1.1 | Process claims amending prior filed proof of claims to reconcile for omnibus objections. |
| Vitols, Lauren | 10/4/2023 | 1.4 | Process refreshed claims report from claims agent to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/4/2023 | 1.8 | Analyze claims unrelated to Debtors to capture information for future objections. |
| Wadzita, Brent | 10/4/2023 | 0.8 | Analyze voting ballot results and prepare analysis on custody opt-ins. |
| Wadzita, Brent | 10/4/2023 | 2.1 | Review master tracker of tax claims filed against Celsius and next steps. |
| Wadzita, Brent | 10/4/2023 | 0.7 | Reconcile filed AP trade claims to Celsius's payment data, books and records. |
| Wadzita, Brent | 10/4/2023 | 0.6 | Review newly filed tax claims and further categorize. |
| Wadzita, Brent | 10/4/2023 | 1.2 | Analyze filed contract claims to Celsius's scheduled claims, executed agreements, and books and records. |
| Wadzita, Brent | 10/4/2023 | 2.3 | Reconcile filed AP trade claims to Celsius's disbursement data, books and records. |
| Wadzita, Brent | 10/4/2023 | 0.4 | Analyze voting ballot results and prepare analysis on Class 8, 9, 10, 14. |
| Westner, Jack | 10/4/2023 | 2.3 | Analyze claims to match amending claims to the claims they are amending by assessing claim assertion and support |
| Westner, Jack | 10/4/2023 | 2.4 | Check filed claim duplicate matches to verify that claims are exact or substantive duplicates of each other |
| Westner, Jack | 10/4/2023 | 1.7 | Compare claim register with updated internal claim report to fix variances between the two reports |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/4/2023 | 2.1 | Evaluate filed claims to check that claim support does not have a different assertion than the assertion on the claim form |
| Allison, Roger | 10/5/2023 | 1.3 | Working session with R. Allison, B. Wadzita (A&M) re: claim reserving methodology and estimating. |
| Allison, Roger | 10/5/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita re: claims reconciliation status update and items of priority. |
| Bixler, Holden | 10/5/2023 | 1.1 | Prepare claims allowance workplan outline and correspondence with A&M team re: same. |
| Bixler, Holden | 10/5/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita re: claims reconciliation status update and items of priority. |
| Pogorzelski, Jon | 10/5/2023 | 1.1 | Process newly filed claims to add to summary claims reporting |
| Pogorzelski, Jon | 10/5/2023 | 1.2 | Process claims with insufficient support to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/5/2023 | 1.4 | Analyze refreshed claims register from claims agent to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/5/2023 | 0.9 | Prepare analysis of amended claims for future omnibus objections |
| Pogorzelski, Jon | 10/5/2023 | 0.8 | Process customer related claims to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/5/2023 | 0.9 | Analyze filed claims related to customers to add to summary claims reporting |
| Vitols, Lauren | 10/5/2023 | 1.9 | Analyze claims with insufficient documentation to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/5/2023 | 0.9 | Analyze claims that are duplicative to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/5/2023 | 2.9 | Process claims amending prior filed proof of claims to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/5/2023 | 0.8 | Analyze proof of claim forms and support documentation for customer claims to assist with claim reconciliation process. |
| Vitols, Lauren | 10/5/2023 | 2.3 | Process customer claims opting out of class claim settlement to capture key information related to claims matching. |
| Wadzita, Brent | 10/5/2023 | 1.3 | Working session with R. Allison, B. Wadzita (A&M) re: claim reserving methodology and estimating. |
| Wadzita, Brent | 10/5/2023 | 1.8 | Analyze disclosure statement of impact to customer balances re: class claim settlement. |
| Wadzita, Brent | 10/5/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita re: claims reconciliation status update and items of priority. |
| Westner, Jack | 10/5/2023 | 0.6 | Analyze variances between claim duplicate analysis and claim management software to make any necessary updates |
| Allison, Roger | 10/6/2023 | 0.3 | Draft correspondence to claim team re: open items and next steps in objection process |
| Allison, Roger | 10/6/2023 | 1.1 | Working session with R. Allison, B. Wadzita (A&M) re: claims distribution model and retail customers elections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/6/2023 | 1.7 | Analyze amended claim relationship workbook re: accuracy of objections |
| Kinealy, Paul | 10/6/2023 | 0.7 | Analyze contract and lease rejection claims and advise claims team re updates. |
| Pogorzelski, Jon | 10/6/2023 | 1.1 | Analyze recently filed claims to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/6/2023 | 1.2 | Process recently filed claims to determine key information related to claims matching |
| Pogorzelski, Jon | 10/6/2023 | 1.3 | Prepare analysis of claims associated with customers to reconcile variances with claims agent data for summary reporting |
| Pogorzelski, Jon | 10/6/2023 | 1.4 | Analyze claims amending prior filed claims to add to draft exhibits of omnibus objections |
| Pogorzelski, Jon | 10/6/2023 | 1.4 | Prepare analysis of updated claims register to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/6/2023 | 0.8 | Process newly filed claims to find related claims in schedule and register |
| Pogorzelski, Jon | 10/6/2023 | 1.4 | Process claims with insufficient documentation to capture information related to future objections |
| Pogorzelski, Jon | 10/6/2023 | 0.8 | Prepare analysis of claims that appear to be duplicative to reconcile for objections |
| Vitols, Lauren | 10/6/2023 | 1.8 | Analyze support documents from proof of claim forms to identify key information related to objection preparation. |
| Vitols, Lauren | 10/6/2023 | 2.1 | Prepare analysis of duplicative proofs of claims to reconcile variances found on proof of claims forms and claims register. |
| Vitols, Lauren | 10/6/2023 | 0.8 | Analyze duplicative customer claims opting out of class claim settlement to add to draft exhibits of objections. |
| Vitols, Lauren | 10/6/2023 | 2.8 | Process claims amending prior filed proof of claims to prepare for future expungement. |
| Vitols, Lauren | 10/6/2023 | 0.6 | Prepare analysis of duplicative proofs of claims to confirm data is accurately reflected on upcoming objections. |
| Wadzita, Brent | 10/6/2023 | 1.9 | Prepare schedule of customer loan balances and covert to USD. |
| Wadzita, Brent | 10/6/2023 | 1.6 | Prepare materials to build out the pathway to distribution for claims. |
| Wadzita, Brent | 10/6/2023 | 1.1 | Working session with R. Allison, B. Wadzita (A&M) re: claims distribution model and retail customers elections. |
| Wadzita, Brent | 10/6/2023 | 1.9 | Refresh updated file of master tracker of claims reconciliations and reserves. |
| Allison, Roger | 10/9/2023 | 1.9 | Analyze the open claims summary report re: adjust allowed amounts |
| Allison, Roger | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis. |
| Dailey, Chuck | 10/9/2023 | 0.7 | Review distribution questions and weighted distribution example provided by J. Tilsner (A&M) |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/9/2023 | 0.9 | Process newly filed claims related to customers opting out of class claim settlement to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 10/9/2023 | 1.1 | Analyze claims that appear to be duplicative to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/9/2023 | 0.8 | Update and edit claims distribution workbook |
| Pogorzelski, Jon | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis |
| Pogorzelski, Jon | 10/9/2023 | 0.8 | Analyze newly filed claims reconciled for future omnibus objections |
| Pogorzelski, Jon | 10/9/2023 | 0.8 | Prepare analysis of filed electronic proof of claims to capture key information related to claims matching |
| Pogorzelski, Jon | 10/9/2023 | 0.7 | Prepare analysis of customer related claims potential reserve amounts to prepare for distributions |
| Pogorzelski, Jon | 10/9/2023 | 1.3 | Prepare analysis of recently filed non-customer claims to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/9/2023 | 0.7 | Perform reconciliation of high value claims |
| Schreiber, Sam | 10/9/2023 | 1.0 | Analyze hypothetical recovery of certain creditor in support of potential settlement. |
| Vitols, Lauren | 10/9/2023 | 1.1 | Prepare analysis of claims with insufficient support to summarize information of claim forms for future objections. |
| Vitols, Lauren | 10/9/2023 | 1.3 | Verify claim support documents for Schedule F claims do not include assertions of fraud. |
| Vitols, Lauren | 10/9/2023 | 2.3 | Analyze claims with insufficient documentation to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/9/2023 | 0.7 | Prepare analysis of claims that are duplicative for reconciliation related to future omnibus objections. |
| Vitols, Lauren | 10/9/2023 | 2.9 | Analyze claims with non-customer account balance assertions to reconcile variances found on proof of claims forms and claims register. |
| Wadzita, Brent | 10/9/2023 | 2.7 | Prepare retail customer data file in response to FTC data requests. |
| Wadzita, Brent | 10/9/2023 | 2.3 | Prepare schedules for FTC customer data requests. |
| Wadzita, Brent | 10/9/2023 | 1.7 | Prepare analysis on retail loan balances in response to FTC request. |
| Wadzita, Brent | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis. |
| Wadzita, Brent | 10/9/2023 | 1.8 | Review asked questions at the confirmation hearing per request of counsel. |
| Westner, Jack | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis |
| Allison, Roger | 10/10/2023 | 1.4 | Working session with H. Bixler, R. Allison, B. Wadzita (A&M) re: pathway to distribution and claim status update. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/10/2023 | 0.8 | Partial participation in working session with H. Bixler, R. Allison, B. Wadzita (A&M) re: pathway to distribution and claim status update. |
| Campagna, Robert | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Dailey, Chuck | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Kinealy, Paul | 10/10/2023 | 0.1 | Analyze updated claim distribution worksheet and follow up with team re same. |
| Pogorzelski, Jon | 10/10/2023 | 1.2 | Process filed claims to create claim report |
| Pogorzelski, Jon | 10/10/2023 | 1.1 | Process claims amending prior filed claims to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/10/2023 | 0.4 | Process customer related claims to reconcile for objections |
| Pogorzelski, Jon | 10/10/2023 | 0.9 | Assemble support file for reserve amounts per internal request. |
| Pogorzelski, Jon | 10/10/2023 | 0.7 | Process claims related to customer accounts to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/10/2023 | 1.4 | Process duplicative claims to reconcile against scheduled liabilities for objections |
| Schreiber, Sam | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Schreiber, Sam | 10/10/2023 | 1.1 | Analyze certain creditor claims related to M3 diligence requests in support of settlement discussions. |
| Schreiber, Sam | 10/10/2023 | 1.4 | Analyze certain creditors' historical activity with Celsius in response to M3 diligence requests related to settlement discussions. |
| Tilsner, Jeremy | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Vitols, Lauren | 10/10/2023 | 0.8 | Analyze newly filed proof of claim forms to identify key information for future reconciliation |
| Vitols, Lauren | 10/10/2023 | 2.1 | Process claims that are duplicative to capture information for future objections. |
| Vitols, Lauren | 10/10/2023 | 1.1 | Process customer claims opting out of class claim settlement to update drafts of objections exhibits. |
| Vitols, Lauren | 10/10/2023 | 1.4 | Review proof of claim documents to evaluate variances with claim summary reports. |
| Vitols, Lauren | 10/10/2023 | 2.8 | Analyze claims with insufficient documentation to summarize information of claim forms for future objections. |
| Wadzita, Brent | 10/10/2023 | 1.4 | Working session with H. Bixler, R. Allison, B. Wadzita (A&M) re: pathway to distribution and claim status update. |
| Wadzita, Brent | 10/10/2023 | 2.1 | Prepare analysis on contract rejection damage claims and reconcile to Celsius books and records. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/10/2023 | 1.6 | Prepare questions for counsel on claim distributions and steps to allowance. |
| Wadzita, Brent | 10/10/2023 | 0.8 | Prepare refreshed litigation file for counsel. |
| Westner, Jack | 10/10/2023 | 0.3 | Analyze claimant names and claim assertions to verify that claims matched as duplicates are matched correctly |
| Pogorzelski, Jon | 10/11/2023 | 0.8 | Process recently filed non-customer claims to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/11/2023 | 0.7 | Prepare analysis of non-customer claims to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/11/2023 | 1.8 | Process updated claim summaries from Stretto to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 10/11/2023 | 0.8 | Prepare analysis of claims related to customer accounts to reconcile with scheduled claims |
| Pogorzelski, Jon | 10/11/2023 | 1.3 | Process claims from customers to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/11/2023 | 0.4 | Process customer related claims to add to draft exhibits of omnibus objections |
| Vitols, Lauren | 10/11/2023 | 0.9 | Update and edit submitted workbook. |
| Vitols, Lauren | 10/11/2023 | 1.4 | Process claims unrelated to Debtors to update drafts of objections exhibits. |
| Vitols, Lauren | 10/11/2023 | 1.2 | Process duplicative proofs of claims to help add claims to future omnibus objection. |
| Vitols, Lauren | 10/11/2023 | 2.9 | Evaluate proof of claim forms to identify key information related to claims reconciliation process. |
| Vitols, Lauren | 10/11/2023 | 2.4 | Prepare analysis of customer claims opting out of class claim settlement to reconcile for omnibus objections. |
| Wadzita, Brent | 10/11/2023 | 1.4 | Prepare updates to distribution pathway materials and incorporate questions from participating advisors. |
| Wadzita, Brent | 10/11/2023 | 1.8 | Review distribution mechanics related to incorporate weighted election from ballots. |
| Wadzita, Brent | 10/11/2023 | 1.7 | Prepare materials on claims status and steps to allowance presentation. |
| Wadzita, Brent | 10/11/2023 | 1.9 | Prepare follow ups to creditors re: AP claims and supporting documents. |
| Westner, Jack | 10/11/2023 | 2.4 | Evaluate filed claim duplicate master analysis to match any claims that are determined to be cross debtor duplicates |
| Bixler, Holden | 10/12/2023 | 0.5 | Call with P. Kinealy (A&M) re claims workstream and status of objections. |
| Colangelo, Samuel | 10/12/2023 | 0.4 | Assemble pre- and post-petition disbursement file for claims reconciliation support. |
| Kinealy, Paul | 10/12/2023 | 0.5 | Call with H. Bixler (A&M) re claims workstream and status of objections. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 10/12/2023 | 0.3 | Analyze updated claim reporting and reconciliation and reserve calculations and instruct team on updates to same. |
| Pogorzelski, Jon | 10/12/2023 | 1.3 | Process claims related to non-customer liabilities to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/12/2023 | 0.9 | Analyze customer related claims to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/12/2023 | 0.7 | Process amended claims to prepare for upcoming omnibus objections |
| Pogorzelski, Jon | 10/12/2023 | 0.8 | Analyze amended claims to reconcile against scheduled liabilities for objections |
| Pogorzelski, Jon | 10/12/2023 | 1.1 | Process refreshed claims register from claims agent to prepare for upcoming omnibus objections |
| Pogorzelski, Jon | 10/12/2023 | 1.3 | Prepare analysis of claims related to customer accounts to update internal claim processing for future omnibus objection |
| Pogorzelski, Jon | 10/12/2023 | 0.6 | Analyze variances between information on filed proof of claim forms and high-level summary data on register |
| Vitols, Lauren | 10/12/2023 | 1.9 | Prepare analysis of customer claims opting out of class claim settlement to update drafts of objections exhibits. |
| Vitols, Lauren | 10/12/2023 | 2.2 | Analyze updated register reports to find match against scheduled liabilities. |
| Vitols, Lauren | 10/12/2023 | 0.9 | Analyze claims with insufficient support to summarize information of claim forms for future objections. |
| Vitols, Lauren | 10/12/2023 | 2.6 | Confirm names and emails match between potential claim duplicates. |
| Vitols, Lauren | 10/12/2023 | 1.1 | Check proof of claim to verify claim match to Schedule F records. |
| Wadzita, Brent | 10/12/2023 | 1.4 | Review creditor responses from AP creditor outreach. |
| Wadzita, Brent | 10/12/2023 | 1.3 | Reconcile creditor provided supporting documents and filed claims to company book and records. |
| Wadzita, Brent | 10/12/2023 | 1.9 | Prepare updates to filed AP trade claims master tracker and update claim details. |
| Wadzita, Brent | 10/12/2023 | 1.2 | Refresh master tracker of tax claims filed against Celsius with next steps. |
| Wadzita, Brent | 10/12/2023 | 0.9 | Prepare distribution materials and questions for meeting with counsel and advisors. |
| Westner, Jack | 10/12/2023 | 1.7 | Analyze AP Trade claims to determine if invoices associated with each claim are in Open AP |
| Westner, Jack | 10/12/2023 | 1.4 | Evaluate disbursements to determine what AP trade invoices have recently been paid |
| Allison, Roger | 10/13/2023 | 0.9 | Working session with H. Bixler, R. Allison, B. Wadzita re: contract rejection claims and damages sizing. |
| Dailey, Chuck | 10/13/2023 | 0.4 | Correspond with A&M team regarding current status of distributions |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/13/2023 | 0.6 | Analyze refreshed claims register from claims agent to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/13/2023 | 0.8 | Process claims with insufficient documentation to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/13/2023 | 0.8 | Analyze updated electronic POC reports from claims agent to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/13/2023 | 1.4 | Prepare analysis of customer related claims for future omnibus objections |
| Pogorzelski, Jon | 10/13/2023 | 1.2 | Process amended claims to determine information for future objections |
| Pogorzelski, Jon | 10/13/2023 | 1.9 | Prepare analysis of recently filed claims to identify key information related to claims reporting |
| Vitols, Lauren | 10/13/2023 | 0.9 | Prepare analysis of refreshed claims report from claims agent for reconciliation related to future omnibus objections. |
| Vitols, Lauren | 10/13/2023 | 2.6 | Review supporting documentation to confirm basis of claims do not include improper loan liquidation assertions. |
| Vitols, Lauren | 10/13/2023 | 1.7 | Analyze claims unrelated to Debtors to update drafts of objections exhibits. |
| Vitols, Lauren | 10/13/2023 | 1.1 | Verify claims basis matches for duplicative claims for future expungement. |
| Vitols, Lauren | 10/13/2023 | 2.1 | Analyze updated claims register to capture key information related to claims matching. |
| Wadzita, Brent | 10/13/2023 | 1.4 | Reconcile outstanding AP claims and confer with company on proposed resolution. |
| Wadzita, Brent | 10/13/2023 | 0.9 | Working session with H. Bixler, R. Allison, B. Wadzita re: contract rejection claims and damages sizing. |
| Wadzita, Brent | 10/13/2023 | 0.7 | Review team work product re: AP claims and reconciliation to books and records. |
| Wadzita, Brent | 10/13/2023 | 1.6 | Update master non-customer claim reconciliation workbook with updated data and review. |
| Wadzita, Brent | 10/13/2023 | 2.2 | Prepare working file of outstanding invoices for company review. |
| Westner, Jack | 10/13/2023 | 2.3 | Match filed claims that are substantive duplicates by comparing claim assertions and filed amounts |
| Westner, Jack | 10/13/2023 | 1.8 | Analyze claims to match amended claims to the claims that amend them by evaluating claimant name |
| Westner, Jack | 10/13/2023 | 1.6 | Evaluate claim support to confirm that supporting documents do not include any additional assertions |
| Allison, Roger | 10/16/2023 | 0.8 | Analyze additional claims re: estimation updates |
| Allison, Roger | 10/16/2023 | 1.1 | Working session with R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss ballot elections re: custody opt outs and class claim settlement opt outs. |
| Allison, Roger | 10/16/2023 | 2.2 | Analyze claim support re: additional claim reconciliation |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/16/2023 | 1.3 | Analyze newly filed proof of claims to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/16/2023 | 1.2 | Process newly filed proof of claims to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/16/2023 | 0.4 | Partial participation in working session with R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss ballot elections re: custody opt outs and class claim settlement opt outs. |
| Pogorzelski, Jon | 10/16/2023 | 0.8 | Analyze claims with insufficient documentation to capture information related to future objections |
| Pogorzelski, Jon | 10/16/2023 | 0.8 | Prepare analysis of claims associated with customers to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/16/2023 | 1.1 | Analyze claims from customers to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/16/2023 | 1.4 | Process claims that appear to be duplicative to determine information for future objections |
| Pogorzelski, Jon | 10/16/2023 | 0.9 | Process claims with non account balance assertions to update draft objections exhibits |
| Vitols, Lauren | 10/16/2023 | 2.3 | Analyze proof of claim and support documents to match claims to Schedule F records in preparation for objection. |
| Vitols, Lauren | 10/16/2023 | 2.4 | Review claims and supporting documents to match claims to Schedule F records. |
| Vitols, Lauren | 10/16/2023 | 1.2 | Process duplicative proofs of claims to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/16/2023 | 1.1 | Process claims unrelated to Debtors to reconcile variances found on proof of claims forms and claims register. |
| Vitols, Lauren | 10/16/2023 | 1.9 | Perform analysis of proof of claim to verify claim match to Schedule F records. |
| Wadzita, Brent | 10/16/2023 | 2.2 | Reconcile AP claims and prepare updates to claims register and omnibus objections. |
| Wadzita, Brent | 10/16/2023 | 2.1 | Prepare draft omnibus objections for insufficient documentation claims. |
| Wadzita, Brent | 10/16/2023 | 1.9 | Modify distribution model from new developments from team meeting. |
| Wadzita, Brent | 10/16/2023 | 0.7 | Review process for retail borrower repayment election and timeline. |
| Wadzita, Brent | 10/16/2023 | 1.1 | Working session with R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss ballot elections re: custody opt outs and class claim settlement opt outs. |
| Wadzita, Brent | 10/16/2023 | 2.2 | Review analysis on custody opt-ins and users impacted by class claim settlement. |
| Westner, Jack | 10/16/2023 | 2.1 | Evaluate claims marked as amending claims to determine what claim they are amending to prepare for omnibus objection |
| Westner, Jack | 10/16/2023 | 2.3 | Analyze substantive duplicate claims to confirm duplicate matches by assessing claimant name and claim assertion |
| Allison, Roger | 10/17/2023 | 1.4 | Analyze effect of ballot elections on upcoming claim objections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/17/2023 | 1.6 | Working session with R. Allison, B. Wadzita to discuss ballot elections and impact to distribution model re: custody opt outs and class claim settlement opt outs. |
| Allison, Roger | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Bixler, Holden | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Dailey, Chuck | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Gacek, Chris | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Pogorzelski, Jon | 10/17/2023 | 1.1 | Prepare analysis of refreshed claims register from claims agent to capture information related to future objections |
| Pogorzelski, Jon | 10/17/2023 | 1.4 | Analyze filed non-customer claims to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/17/2023 | 0.8 | Process updated claims register from Stretto to find relevant data points from e-POCs for claim matching |
| Pogorzelski, Jon | 10/17/2023 | 1.3 | Process non-customer claims to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/17/2023 | 1.3 | Analyze claims amending prior filed claims to determine information for future objections |
| Pogorzelski, Jon | 10/17/2023 | 0.6 | Reconcile variances in claims reporting for accurate representation of claims |
| Pogorzelski, Jon | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Pogorzelski, Jon | 10/17/2023 | 0.6 | Prepare analysis of claims related to customer accounts to process claims for future distributions |
| San Luis, Ana | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Schreiber, Sam | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Tilsner, Jeremy | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Vitols, Lauren | 10/17/2023 | 0.8 | Process refreshed claims report from claims agent to help add claims to future omnibus objection. |
| Vitols, Lauren | 10/17/2023 | 2.8 | Analyze duplicative proofs of claims to capture information for future objections. |
| Vitols, Lauren | 10/17/2023 | 1.8 | Process claims with insufficient documentation to determine proper treatment for future objections. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 10/17/2023 | 0.9 | Prepare analysis of claims unrelated to Debtors to update drafts of objections exhibits. |
| Vitols, Lauren | 10/17/2023 | 2.4 | Process claims associated with retail customers to find relevant information from electronic proof of claim forms for claim matching. |
| Wadzita, Brent | 10/17/2023 | 2.2 | Prepare institutional customer reconciliation and update claims data. |
| Wadzita, Brent | 10/17/2023 | 1.6 | Working session with R. Allison, B. Wadzita to discuss ballot elections and impact to distribution model re: custody opt outs and class claim settlement opt outs. |
| Wadzita, Brent | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Wadzita, Brent | 10/17/2023 | 1.6 | Review asset purchase agreement to reconcile strategic investment filed claims. |
| Wadzita, Brent | 10/17/2023 | 1.7 | Reconcile non-customer claims and prepare updates to claims register and omnibus objections. |
| Wang, Gege | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Allison, Roger | 10/18/2023 | 0.7 | Analyze POC support re: subset of claims drafted for objection |
| Allison, Roger | 10/18/2023 | 1.3 | Working session with R. Allison, B. Wadzita to discuss claim objections, draft exhibits, and QC process. |
| Allison, Roger | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Campagna, Robert | 10/18/2023 | 1.4 | Prepare work plan, tasks and owners related to components of claims and distribution processes. |
| Colangelo, Samuel | 10/18/2023 | 1.2 | Review filed AP claims and reconcile with open AP list and prior disbursements. |
| Pogorzelski, Jon | 10/18/2023 | 1.4 | Analyze updated electronic POC reports from claims agent to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/18/2023 | 0.6 | Review and verify filed claims related to claims asserting custody accounts |
| Pogorzelski, Jon | 10/18/2023 | 0.7 | Analyze claims not related to Debtors to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/18/2023 | 1.3 | Analyze newly filed claims related to opting out of class claim settlement to update claims reporting |
| Pogorzelski, Jon | 10/18/2023 | 1.1 | Prepare analysis of claims associated with retail customers to align with scheduled claims |
| Pogorzelski, Jon | 10/18/2023 | 1.2 | Analyze duplicative claims to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Pogorzelski, Jon | 10/18/2023 | 0.9 | Analyze recently filed claims to find relevant data points from e-POCs for claim matching |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 10/18/2023 | 2.3 | Prepare analysis of customer claims opting out of class claim settlement to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/18/2023 | 1.8 | Review electronic proof of claim document against claimant's submitted claim to determine duplicate or amendment. |
| Vitols, Lauren | 10/18/2023 | 0.9 | Analyze supporting documents for retail customer claims to confirm Schedule F match. |
| Vitols, Lauren | 10/18/2023 | 2.8 | Process updated register reports to identify important information related to reconciliation. |
| Vitols, Lauren | 10/18/2023 | 0.8 | Analyze supporting documentation of claims asserting improper loan liquidation to assist with claim objection preparations. |
| Wadzita, Brent | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Wadzita, Brent | 10/18/2023 | 1.3 | Working session with R. Allison, B. Wadzita to discuss claim objections, draft exhibits, and QC process. |
| Wadzita, Brent | 10/18/2023 | 1.6 | Analyze company review on AP claims and asserted invoices and update AP claim detail. |
| Wadzita, Brent | 10/18/2023 | 1.7 | Prepare claim reconciliation workbook for contract rejection damages claims. |
| Wadzita, Brent | 10/18/2023 | 1.9 | Reconcile outstanding AP claims with Celsius AP and update master trackers. |
| Wadzita, Brent | 10/18/2023 | 2.2 | Review updated AP workbook from cash team and incorporate review into claim details. |
| Wadzita, Brent | 10/18/2023 | 1.9 | Analyze review on no liability and modify claims for upcoming omnibus objections. |
| Westner, Jack | 10/18/2023 | 2.2 | Create variance analysis that details differences between proposed objections and current omnibus objection status for each claim |
| Westner, Jack | 10/18/2023 | 1.4 | Update claim management software based on changes made in claim objection analysis |
| Westner, Jack | 10/18/2023 | 1.7 | Analyze claims to confirm that supporting documents do not assert fraud |
| Westner, Jack | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Allison, Roger | 10/19/2023 | 0.2 | Draft correspondence to counsel re: timing of claim objections and open questions |
| Allison, Roger | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Allison, Roger | 10/19/2023 | 0.8 | Working session with R. Allison, B. Wadzita (A&M) re: tax claim updates and status update from information received from taxing authorities. |
| Bixler, Holden | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Pogorzelski, Jon | 10/19/2023 | 0.3 | Analyze updated claim reports from Stretto to add to claims reporting |
| Pogorzelski, Jon | 10/19/2023 | 1.1 | Prepare analysis of newly filed claims related to customers to add to summary claims reporting |
| Pogorzelski, Jon | 10/19/2023 | 0.8 | Prepare analysis of newly filed proof of claims to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/19/2023 | 1.1 | Process claims with insufficient support to determine appropriate treatment for future objections |
| Vitols, Lauren | 10/19/2023 | 1.7 | Analyze newly filed claims to identify key information related to reconciliation. |
| Vitols, Lauren | 10/19/2023 | 2.4 | Analyze proof of claim and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 10/19/2023 | 1.4 | Analyze claims with non-customer account balance assertions to update drafts of objections exhibits. |
| Vitols, Lauren | 10/19/2023 | 2.3 | Process claims that are duplicative to add to draft exhibits of objections. |
| Vitols, Lauren | 10/19/2023 | 0.9 | Analyze claims with insufficient documentation for future expungement. |
| Wadzita, Brent | 10/19/2023 | 1.6 | Review team work product re: AP Invoice review and update master tracker. |
| Wadzita, Brent | 10/19/2023 | 1.4 | Review working file of distribution questions and compare to current model and update as needed. |
| Wadzita, Brent | 10/19/2023 | 2.8 | Prepare claim reconciliation workbooks for AP trade claims. |
| Wadzita, Brent | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Wadzita, Brent | 10/19/2023 | 0.8 | Working session with R. Allison, B. Wadzita (A&M) re: tax claim updates and status update from information received from taxing authorities. |
| Westner, Jack | 10/19/2023 | 1.7 | Match amending customer claims to the claims they are amending by analyzing claim assertion and amount |
| Westner, Jack | 10/19/2023 | 2.4 | Verify that claims are marked correctly as either master claims or superseded claims in a substantive duplicate relationship |
| Westner, Jack | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Westner, Jack | 10/19/2023 | 2.1 | Update claim duplicate analysis to summarize claim match changes based on recent review |
| Allison, Roger | 10/20/2023 | 0.9 | Working session with L. Vitols, R. Allison, B. Wadzita re: employee CEL token claim and employee allocations. |
| Allison, Roger | 10/20/2023 | 0.7 | Analyze documentation for select claims re: claim objection reasons |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/20/2023 | 0.5 | Telephone conferences with P. Loureiro (K&E) and R. Deutsch (CEL) re: termination and employee claim issues. |
| Pogorzelski, Jon | 10/20/2023 | 0.6 | Analyze professional fees to process Monthly Operating Reports |
| Pogorzelski, Jon | 10/20/2023 | 1.3 | Prepare analysis of claims associated with retail customers to capture key information related to claims matching |
| Pogorzelski, Jon | 10/20/2023 | 1.4 | Analyze claims with non account balance assertions to reconcile for objections |
| Pogorzelski, Jon | 10/20/2023 | 0.9 | Analyze updated monthly operating report for all Debtors |
| Pogorzelski, Jon | 10/20/2023 | 0.8 | Prepare analysis of customer claims with custody amounts to capture key information related to claims matching |
| Vitols, Lauren | 10/20/2023 | 0.9 | Working session with L. Vitols, R. Allison, B. Wadzita re: employee CEL token claim and employee allocations. |
| Vitols, Lauren | 10/20/2023 | 0.8 | Review electronic proof of claim document against claimant's submitted claim to confirm match. |
| Vitols, Lauren | 10/20/2023 | 2.4 | Analyze variances between assertions on filed proof of claim forms and summary data captured on Stretto Register. |
| Vitols, Lauren | 10/20/2023 | 1.9 | Prepare analysis of updated register reports to reconcile variances with scheduled claims. |
| Vitols, Lauren | 10/20/2023 | 2.2 | Process claims associated with retail customers to align with schedules. |
| Wadzita, Brent | 10/20/2023 | 1.6 | Prepare response to company inquiry related to CEL token filed claims. |
| Wadzita, Brent | 10/20/2023 | 0.9 | Working session with L. Vitols, R. Allison, B. Wadzita re: employee CEL token claim and employee allocations. |
| Wadzita, Brent | 10/20/2023 | 1.4 | Review weekly claims register and identify newly filed claims for triage. |
| Wadzita, Brent | 10/20/2023 | 2.2 | Review master tracker of HR claims filed against Celsius and scheduled claims. |
| Westner, Jack | 10/20/2023 | 1.6 | Create new duplicate analysis for filed customer claims to confirm duplicate claim matches |
| Westner, Jack | 10/20/2023 | 2.2 | Analyze claims previously marked for review in claim objection analysis to confirm claim amendment matches for upcoming omnibus objection |
| Westner, Jack | 10/20/2023 | 1.8 | Analyze retail customer claims to verify that amended claims are paired to the appropriate superseding claim |
| Westner, Jack | 10/20/2023 | 2.4 | Prepare new objection analysis that verifies details of claims previously marked as substantive duplicates |
| Allison, Roger | 10/23/2023 | 1.1 | Call with Celsius tax, EY, KE and R. Allison, B. Wadzita (both A&M) to discuss tax reconciliation progress. |
| Allison, Roger | 10/23/2023 | 1.4 | Working session with R. Allison, B. Wadzita (A&M) re: taxing authority responses to claim withdrawal inquiries, reconciled tax liabilities, and next steps. |
| Allison, Roger | 10/23/2023 | 0.4 | Analyze no liability objection reasons and instruct team on updates re: omnibus objection exhibit drafts |

*Exhibit D*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### October 1, 2023 through October 31, 2023

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/23/2023 | 1.6 | Review correspondence with E&Y re: claims reconciliation and proofs of claim re: same. |
| Bixler, Holden | 10/23/2023 | 0.6 | Review updated claims summary report. |
| Kinealy, Paul | 10/23/2023 | 0.4 | Analyze updated reconciliation worksheets for certain tax and rejection damages claims. |
| Pogorzelski, Jon | 10/23/2023 | 0.8 | Review claims reconciliation associated with partial custody balance customers |
| Pogorzelski, Jon | 10/23/2023 | 0.7 | Analyze updated claims register from Stretto to determine key information related to claims matching |
| Pogorzelski, Jon | 10/23/2023 | 1.7 | Process September monthly operating report related to all Debtors |
| Pogorzelski, Jon | 10/23/2023 | 1.3 | Analyze filed claims related to customers to update claim reports |
| Pogorzelski, Jon | 10/23/2023 | 1.4 | Process claims related to customer accounts to evaluate respective claim types and proper statuses for reconciliation |
| Pogorzelski, Jon | 10/23/2023 | 1.2 | Process newly filed non-custody customer claims to identify relevant information related to claims matching |
| Vitols, Lauren | 10/23/2023 | 0.9 | Perform analysis of proof of claim for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/23/2023 | 2.1 | Process claims that are duplicative to determine proper treatment for future objections. |
| Vitols, Lauren | 10/23/2023 | 1.1 | Process newly filed claims to determine information related to matching to scheduled liabilities. |
| Vitols, Lauren | 10/23/2023 | 1.8 | Process claims with insufficient documentation to reconcile for omnibus objections. |
| Vitols, Lauren | 10/23/2023 | 2.2 | Review newly filed customer claims to identify potential variances to summary reports. |
| Wadzita, Brent | 10/23/2023 | 2.3 | Prepare working file of AP claims for company review. |
| Wadzita, Brent | 10/23/2023 | 1.4 | Working session with R. Allison, B. Wadzita (A&M) re: taxing authority responses to claim withdrawal inquiries, reconciled tax liabilities, and next steps. |
| Wadzita, Brent | 10/23/2023 | 1.6 | Review company response to outstanding AP claims and further reconcile filed claim. |
| Wadzita, Brent | 10/23/2023 | 1.1 | Call with Celsius tax, EY, KE and R. Allison, B. Wadzita (both A&M) to discuss tax reconciliation progress. |
| Wadzita, Brent | 10/23/2023 | 2.2 | Review company response to contract rejection claims and analyze impact to filed claim. |
| Wadzita, Brent | 10/23/2023 | 1.6 | Triage newly filed claims and reconcile to company books and records. |
| Westner, Jack | 10/23/2023 | 2.3 | Evaluate unmatched litigation scheduled claims to determine if any claims of the same claimant and assertion were filed to supersede |
| Westner, Jack | 10/23/2023 | 2.7 | Analyze claimant names and claim assertions of regulatory claims to match scheduled claims to filed claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/23/2023 | 2.2 | Verify duplicate claim review to confirm that claims matched as substantive duplicates have the same claimant name and assertion |
| Allison, Roger | 10/24/2023 | 0.6 | Working session with R. Allison, B. Wadzita (A&M) re: surety bond claim requirements and classification to be subordinated. |
| Allison, Roger | 10/24/2023 | 2.1 | Analyze updated claim summary prior to distribution re: accuracy and presentation of estimates |
| Bixler, Holden | 10/24/2023 | 1.8 | Review legal claims summary and proofs of claim re: same. |
| Callan, Baylee | 10/24/2023 | 1.9 | Prepare claims docketing error workbook to update case management system based on review of customer claims. |
| Pogorzelski, Jon | 10/24/2023 | 0.4 | Analyze newly filed claims related to opting out of class claim settlement to determine updates related to claim reporting |
| Pogorzelski, Jon | 10/24/2023 | 1.2 | Prepare analysis of newly filed proof of claims to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/24/2023 | 1.1 | Process recently filed claims to reconcile claims with variances to schedule matches |
| Pogorzelski, Jon | 10/24/2023 | 1.4 | Prepare analysis of newly filed claims related to non retail customers to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 10/24/2023 | 1.8 | Prepare analysis of updated claim reports from Stretto to ensure claims are properly captured for reconciliation reports |
| Vitols, Lauren | 10/24/2023 | 0.9 | Prepare analysis of recently filed claims to find match against scheduled liabilities. |
| Vitols, Lauren | 10/24/2023 | 1.1 | Analyze supporting documents related to customer claims to identify key information for future omnibus objections. |
| Vitols, Lauren | 10/24/2023 | 2.3 | Perform quality check of proof of claim documents to identify important information related to reconciliation process. |
| Vitols, Lauren | 10/24/2023 | 2.2 | Identify any variances between information provided by claimants and summary information captured by claims agent. |
| Wadzita, Brent | 10/24/2023 | 2.3 | Update and incorporate comments to master tracker for contract rejection claims and track claim status. |
| Wadzita, Brent | 10/24/2023 | 0.6 | Working session with R. Allison, B. Wadzita (A&M) re: surety bond claim requirements and classification to be subordinated. |
| Wadzita, Brent | 10/24/2023 | 2.1 | Update and incorporate comments to master tracker for AP trade claims and track claim status. |
| Wadzita, Brent | 10/24/2023 | 2.2 | Analyze customer ballot elections and impact to overall allocable assets. |
| Westner, Jack | 10/24/2023 | 2.2 | Verify claim assertions of filed claims to confirm matches to scheduled claims based on type of assertion |
| Westner, Jack | 10/24/2023 | 1.7 | Analyze retail customer claims to confirm claim support is consistent with claim assertion type as part of objection analysis |
| Allison, Roger | 10/25/2023 | 1.3 | Internal working session with R. Allison, B. Wadzita (A&M) to build toggle into claim distribution model. |
| Bixler, Holden | 10/25/2023 | 0.6 | Correspond with A&M team re: committee updates and materials re: same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callan, Baylee | 10/25/2023 | 1.4 | Review customer claims for claims asserting fraud to prepare workbook for case management system update. |
| Callan, Baylee | 10/25/2023 | 0.8 | Prepare updates for case management system based on review of customer claims. |
| Kinealy, Paul | 10/25/2023 | 0.4 | Research open claim distribution issues and advise data team re same. |
| Pogorzelski, Jon | 10/25/2023 | 1.3 | Analyze claims associated with non-customer assertions to reconcile with scheduled claims |
| Pogorzelski, Jon | 10/25/2023 | 0.4 | Prepare analysis of updated claim summaries from Stretto to create claim report |
| Pogorzelski, Jon | 10/25/2023 | 1.2 | Prepare analysis of claims associated with non-customer assertions to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/25/2023 | 0.8 | Process updated electronic POC reports from claims agent to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/25/2023 | 1.3 | Prepare analysis of non-customer claims to find schedule claim matches |
| Pogorzelski, Jon | 10/25/2023 | 0.8 | Analyze electronic proof of claim report received from claims agent to prepare for future claim distributions |
| Vitols, Lauren | 10/25/2023 | 2.2 | Analyze claims that are subject to setoff to assist with reconciliation process. |
| Vitols, Lauren | 10/25/2023 | 0.9 | Determine appropriate summary category for newly filed customer claims to assist with reconciliation reporting. |
| Vitols, Lauren | 10/25/2023 | 2.4 | Analyze updates related to newly filed claims to identify additional claims for future expungement. |
| Vitols, Lauren | 10/25/2023 | 1.1 | Analyze claims that are duplicative to determine proper treatment for future objections. |
| Vitols, Lauren | 10/25/2023 | 1.8 | Analyze supporting documents to confirm Schedule F match for filed customer claims. |
| Wadzita, Brent | 10/25/2023 | 1.9 | Analyze claims distribution model for customers to receive liquid crypto and NewCo equity. |
| Wadzita, Brent | 10/25/2023 | 2.1 | Reconcile filed HR claims and CEL unpaid compensation. |
| Wadzita, Brent | 10/25/2023 | 2.7 | Prepare CRW workbooks for AP trade claims for further review by company. |
| Wadzita, Brent | 10/25/2023 | 1.3 | Internal working session with R. Allison, B. Wadzita (A&M) to build toggle into claim distribution model. |
| Westner, Jack | 10/25/2023 | 0.4 | Evaluate updated claim matching analysis to determine if recent review updates any claim matches |
| Allison, Roger | 10/26/2023 | 2.9 | Review updated objection exhibits re: accuracy, completeness, and presentation |
| Allison, Roger | 10/26/2023 | 1.6 | Working session with R. Allison, B. Wadzita (A&M) re: claim reconciliation update for external distribution. |
| Allison, Roger | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Bixler, Holden | 10/26/2023 | 2.3 | Review updated claims summary report and claims objection status summary decks and provide comments to same. |
| Ciriello, Andrew | 10/26/2023 | 0.3 | Review claims reconciliation status report as of 10/26 |
| Kinealy, Paul | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Pogorzelski, Jon | 10/26/2023 | 0.8 | Process customer claims with custody amounts to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 10/26/2023 | 1.1 | Prepare analysis of updated claims register to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Pogorzelski, Jon | 10/26/2023 | 1.8 | Prepare analysis of updated claim reports from Stretto to identify key information related to claims reporting |
| Schreiber, Sam | 10/26/2023 | 0.7 | Analyze division of responsibility for claims management in litigation administrator agreement. |
| Schreiber, Sam | 10/26/2023 | 0.8 | Reconcile CEL token claims in UCC and Celsius records. |
| Vitols, Lauren | 10/26/2023 | 1.1 | Compare Stretto basis against claimant basis to identify potential matches. |
| Vitols, Lauren | 10/26/2023 | 2.2 | Review proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/26/2023 | 0.9 | Identify key information from claim support to evaluate claims drafted for future objection. |
| Vitols, Lauren | 10/26/2023 | 2.1 | Evaluate assertions related to liquidation or loan collateral on filed proof of claim forms to assist with claims reconciliation |
| Vitols, Lauren | 10/26/2023 | 2.3 | Process claims that are duplicative to summarize information of claim forms for future objections. |
| Wadzita, Brent | 10/26/2023 | 1.8 | Review retail customer claim matching to scheduled claims and update claim detail. |
| Wadzita, Brent | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Wadzita, Brent | 10/26/2023 | 1.8 | Prepare updates to claim reconciliation update presentation materials. |
| Wadzita, Brent | 10/26/2023 | 1.6 | Working session with R. Allison, B. Wadzita (A&M) re: claim reconciliation update for external distribution. |
| Wadzita, Brent | 10/26/2023 | 2.1 | Analyze claims register and update claim detail as needed. |
| Westner, Jack | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/26/2023 | 1.4 | Verify that scheduled invoices of AP trade claims are in updated Open AP |
| Allison, Roger | 10/27/2023 | 0.7 | Call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: claims objection status update and items of priority. |
| Allison, Roger | 10/27/2023 | 1.8 | Analyze updated objection exhibits re: completeness and accuracy of updates |
| Allison, Roger | 10/27/2023 | 2.7 | Analyze claim support re: objection questions from claims team |
| Bixler, Holden | 10/27/2023 | 1.8 | Review Class 8 and 9 distribution file and claims reporting re: same. |
| Bixler, Holden | 10/27/2023 | 0.5 | Partial participation in call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: claims objection status update and items of priority. |
| Bixler, Holden | 10/27/2023 | 0.9 | Review comments to updated claim summary file and correspondence re: same. |
| Campagna, Robert | 10/27/2023 | 2.3 | Claims analysis and review and provide comments to draft presentation for UCC. |
| Ciriello, Andrew | 10/27/2023 | 0.4 | Review institutional customer claim and collateral balances for claims reconciliation process |
| Ciriello, Andrew | 10/27/2023 | 0.3 | Correspond with A&M team regarding claims reconciliation exercise and institutional claims details |
| Colangelo, Samuel | 10/27/2023 | 1.4 | Analyze institutional filed and scheduled claims and reconcile with latest loans / borrows data received from Celsius. |
| Pogorzelski, Jon | 10/27/2023 | 0.7 | Analyze and reconcile non-customer claims objections |
| Pogorzelski, Jon | 10/27/2023 | 1.6 | Analyze updated claims register from Stretto to find related claims in schedule and register |
| Pogorzelski, Jon | 10/27/2023 | 1.3 | Process updated claims register from Stretto to align with scheduled claims |
| Pogorzelski, Jon | 10/27/2023 | 1.7 | Analyze filed claims related to customers to align with scheduled claims |
| Pogorzelski, Jon | 10/27/2023 | 1.1 | Prepare analysis of refreshed claims register to update internal claim processing for future omnibus objection |
| Schreiber, Sam | 10/27/2023 | 0.9 | Analyze updated claims summary and status. |
| Schreiber, Sam | 10/27/2023 | 0.4 | Provide comments on claims summary presentation. |
| Schreiber, Sam | 10/27/2023 | 0.5 | Analyze insider CEL holdings. |
| Vitols, Lauren | 10/27/2023 | 0.9 | Analyze newly filed custody related customer claims to reconcile variances with scheduled claims. |
| Vitols, Lauren | 10/27/2023 | 1.8 | Analyze claims and support documents to confirm coin counts match ePOC. |
| Vitols, Lauren | 10/27/2023 | 1.1 | Analyze electronic proof of claim forms support to evaluate matches to schedule F records. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 10/27/2023 | 2.2 | Check claimant support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/27/2023 | 2.2 | Process duplicative proofs of claims to reconcile variances found on proof of claims forms and claims register. |
| Wadzita, Brent | 10/27/2023 | 2.3 | Analyze tax claims and update master tracker with Reponses from taxing authority. |
| Wadzita, Brent | 10/27/2023 | 0.7 | Call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: claims objection status update and items of priority. |
| Wadzita, Brent | 10/27/2023 | 1.4 | Refresh customer anticipated recoveries into claims distribution model. |
| Wadzita, Brent | 10/27/2023 | 1.7 | Review weekly claims summary report and investigate claim reserves and outstanding items. |
| Westner, Jack | 10/27/2023 | 0.8 | Update filed claim analysis with recent review of claim matches for upcoming omnibus objections |
| Allison, Roger | 10/30/2023 | 0.4 | Working session J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: customer claim matching process |
| Allison, Roger | 10/30/2023 | 0.6 | Working session R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: differences with Stretto Register |
| Allison, Roger | 10/30/2023 | 1.2 | Working session with R. Allison, B. Wadzita (A&M) re: institutional customer claims and reconciliation to books and records. |
| Allison, Roger | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Ciriello, Andrew | 10/30/2023 | 1.2 | Analyze institutional loan book damages claims |
| Ciriello, Andrew | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Colangelo, Samuel | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Pogorzelski, Jon | 10/30/2023 | 0.6 | Working session R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: differences with Stretto Register |
| Pogorzelski, Jon | 10/30/2023 | 0.4 | Working session J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: customer claim matching process |
| Pogorzelski, Jon | 10/30/2023 | 1.9 | Analyze claims from customers to process claims for future distributions |
| Pogorzelski, Jon | 10/30/2023 | 0.7 | Analyze refreshed claims register to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/30/2023 | 0.6 | Prepare analysis of non-customer claims to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 10/30/2023 | 1.4 | Analyze updated register reports from claims agent to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 10/30/2023 | 1.1 | Analyze recently filed claims to create claim report |
| Pogorzelski, Jon | 10/30/2023 | 0.9 | Prepare analysis of recently filed customer claims to find schedule claim matches |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/30/2023 | 0.8 | Analyze filed electronic proof of claims to find match against scheduled liabilities |
| Pogorzelski, Jon | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Pogorzelski, Jon | 10/30/2023 | 0.7 | Prepare analysis of customer claims with custody amounts to determine key information related to claims matching |
| Vitols, Lauren | 10/30/2023 | 2.2 | Analyze variances between total claim amount against coin counts listed by claimant. |
| Vitols, Lauren | 10/30/2023 | 0.9 | Analyze proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/30/2023 | 2.1 | Analyze duplicative proofs of claims to add to draft exhibits of objections. |
| Vitols, Lauren | 10/30/2023 | 1.1 | Process updated register reports to reconcile variances with scheduled claims. |
| Vitols, Lauren | 10/30/2023 | 1.8 | Evaluate proof of claim and support documentation for customer claims to assist with matching filed claims to schedule records. |
| Wadzita, Brent | 10/30/2023 | 0.9 | Work with cash team to further understand status on unpaid invoices. |
| Wadzita, Brent | 10/30/2023 | 0.6 | Analyze weekly claims register and update non-customer master claim workbook. |
| Wadzita, Brent | 10/30/2023 | 0.6 | Working session R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: differences with Stretto Register |
| Wadzita, Brent | 10/30/2023 | 2.1 | Reconcile filed AP trade claims to Celsius's payment data, books and records. |
| Wadzita, Brent | 10/30/2023 | 2.3 | Prepare updates to master claim reconciliation workbook to incorporate responses from company. |
| Wadzita, Brent | 10/30/2023 | 0.4 | Working session J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: customer claim matching process |
| Wadzita, Brent | 10/30/2023 | 1.2 | Working session with R. Allison, B. Wadzita (A&M) re: institutional customer claims and reconciliation to books and records. |
| Wadzita, Brent | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Allison, Roger | 10/31/2023 | 0.3 | Research claim information on a subset of creditors re: diligence request from counsel |
| Allison, Roger | 10/31/2023 | 0.7 | Working session with R. Allison, B. Wadzita (A&M) re: docketing errors on the claims register. |
| Allison, Roger | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Allison, Roger | 10/31/2023 | 0.6 | Internal working session with R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Upcoming omnibus claim objections |
| Bixler, Holden | 10/31/2023 | 0.9 | Review updated draft claims objection exhibits. |
| Bixler, Holden | 10/31/2023 | 0.6 | Review docketing error update and correspondence with Stretto re: same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Brantley, Chase | 10/31/2023 | 0.4 | Call with S. Schreiber, S. Calvert (A&M) re: distribution model and simplified template to provide creditors upon receipt of distributions. |
| Calvert, Sam | 10/31/2023 | 0.4 | Call with S. Schreiber, C. Brantley (A&M) re: distribution model and simplified template to provide creditors upon receipt of distributions. |
| Campagna, Robert | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Ciriello, Andrew | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Colangelo, Samuel | 10/31/2023 | 0.3 | Call with S. Colangelo and B. Wadzita (A&M) re: AP claim reconciliation and outstanding invoices. |
| Kinealy, Paul | 10/31/2023 | 0.3 | Analyze updated objection reporting and status for Kirkland and advise team re updates to same. |
| Pogorzelski, Jon | 10/31/2023 | 1.8 | Process filed partially custody balance claims to update claim reports |
| Pogorzelski, Jon | 10/31/2023 | 1.2 | Analyze updated claims register from claims agent to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Pogorzelski, Jon | 10/31/2023 | 0.6 | Internal working session with R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Upcoming omnibus claim objections |
| Schreiber, Sam | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Schreiber, Sam | 10/31/2023 | 0.4 | Call with S. Calvert, C. Brantley (A&M) re: distribution model and simplified template to provide creditors upon receipt of distributions. |
| Vitols, Lauren | 10/31/2023 | 2.2 | Search for each 'no liability, no matches' entry in claims database to confirm existence of claimant. |
| Vitols, Lauren | 10/31/2023 | 0.9 | Analyze potential no liability claims to confirm no matches with books and records. |
| Vitols, Lauren | 10/31/2023 | 1.9 | Process updated claims register to determine key information for claims reporting. |
| Vitols, Lauren | 10/31/2023 | 2.2 | Check for 'no liability, no matches' claimant existence in claims database. |
| Vitols, Lauren | 10/31/2023 | 1.2 | Analyze non-debtor claims to confirm no match with books and records. |
| Wadzita, Brent | 10/31/2023 | 1.1 | Review unliquidated AP claims and size the claim for distribution reserves. |
| Wadzita, Brent | 10/31/2023 | 0.6 | Internal working session with R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Upcoming omnibus claim objections |
| Wadzita, Brent | 10/31/2023 | 1.9 | Review unliquidated contract rejection claims and size the claim for distribution reserves. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/31/2023 | 0.7 | Working session with R. Allison, B. Wadzita (A&M) re: docketing errors on the claims register. |
| Wadzita, Brent | 10/31/2023 | 0.3 | Call with S. Colangelo and B. Wadzita (A&M) re: AP claim reconciliation and outstanding invoices. |
| Wadzita, Brent | 10/31/2023 | 1.6 | Review master tracker of tax claims filed against Celsius and next steps. |
| Wadzita, Brent | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Wadzita, Brent | 10/31/2023 | 1.4 | Reconcile outstanding AP claims and confer with company on proposed resolution. |
| Westner, Jack | 10/31/2023 | 2.4 | Compare updated claim amendment matching analysis to previous analysis to determine changes to be made in objection summary |

| Subtotal | | 672.9 | |
|---|---|---|---|

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 10/1/2023 | 1.5 | Prepare and participate in hearing preparation with K&E team for KEIP hearing. |
| Schreiber, Sam | 10/1/2023 | 1.4 | Prepare demonstratives related to the Campagna declarations to be used in the Confirmation Hearing. |
| Bixler, Holden | 10/2/2023 | 0.9 | Telephonically attend hearing. |
| Brantley, Chase | 10/2/2023 | 1.5 | Meeting with K&E litigation team and R. Campagna, S. Schreiber, and C. Dailey (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Brantley, Chase | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements. |
| Campagna, Robert | 10/2/2023 | 1.5 | Meeting with K&E litigation team and S. Schreiber, C. Brantley, and C. Dailey (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Campagna, Robert | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements. |
| Dailey, Chuck | 10/2/2023 | 1.5 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and S. Schreiber (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Dailey, Chuck | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements |
| Hoeinghaus, Allison | 10/2/2023 | 2.3 | Participate in first day of hearing for KEIP purposes. |
| Schreiber, Sam | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements. |
| Schreiber, Sam | 10/2/2023 | 1.5 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and C. Dailey (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/2/2023 | 0.6 | Update the draft demonstratives to be used in the Confirmation hearing based on feedback from counsel. |
| Vaughn, Conor | 10/2/2023 | 1.1 | Attend 10/2 hearing via teleconference and record notes for A&M internal team. |
| Bixler, Holden | 10/3/2023 | 0.6 | Telephonically attend hearing. |
| Brantley, Chase | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit). |
| Brantley, Chase | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL). |
| Brantley, Chase | 10/3/2023 | 1.1 | Analyze and draft summary of exhibits filed by parties intending to cross examine witnesses in day 3 of Confirmation Hearing. |
| Brantley, Chase | 10/3/2023 | 2.0 | Meeting with K&E litigation team and R. Campagna, S. Schreiber, and C. Dailey (A&M) to continue preparing for Campagna's direct testimony in confirmation hearing. |
| Brantley, Chase | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP). |
| Brantley, Chase | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout). |
| Brantley, Chase | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto). |
| Brantley, Chase | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M). |
| Campagna, Robert | 10/3/2023 | 2.0 | Meeting with K&E litigation team and S. Schreiber, C. Brantley, and C. Dailey (A&M) to continue prep for Campagna's direct testimony in confirmation hearing. |
| Campagna, Robert | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout). |
| Campagna, Robert | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M). |
| Campagna, Robert | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto). |
| Campagna, Robert | 10/3/2023 | 0.7 | Attend Confirmation hearing testimony of M. Robinson (UCC). |
| Campagna, Robert | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP). |
| Campagna, Robert | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit). |
| Campagna, Robert | 10/3/2023 | 1.7 | Analysis / review of exhibits filed by parties intending to cross examine witnesses in day 3 of Confirmation Hearing. |
| Campagna, Robert | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL). |
| Dailey, Chuck | 10/3/2023 | 2.0 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and S. Schreiber (A&M) to continue preparing for Campagna's direct testimony in confirmation hearing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dailey, Chuck | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL) |
| Dailey, Chuck | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto) |
| Dailey, Chuck | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit) |
| Dailey, Chuck | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP) |
| Dailey, Chuck | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout) |
| Dailey, Chuck | 10/3/2023 | 1.7 | Review various objections on the docket filed following day 2 and review exhibits in advance of day 3 |
| Dailey, Chuck | 10/3/2023 | 0.7 | Attend Confirmation hearing testimony of M. Robinson (UCC) |
| Dailey, Chuck | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M) |
| Deets, James | 10/3/2023 | 0.9 | Assistance with documentation for KEIP hearing. |
| Hoeinghaus, Allison | 10/3/2023 | 2.8 | Participate in second day of hearing for KEIP purposes. |
| Hoeinghaus, Allison | 10/3/2023 | 0.6 | Testify in hearing on KEIP reasonableness. |
| Hoeinghaus, Allison | 10/3/2023 | 2.9 | Prepare with attorneys for KEIP testimony. |
| Hoeinghaus, Allison | 10/3/2023 | 1.7 | Analyze motion and declaration in preparation for KEIP testimony. |
| Schreiber, Sam | 10/3/2023 | 2.0 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and C. Dailey (A&M) to continue preparing for Campagna's direct testimony in confirmation hearing. |
| Schreiber, Sam | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M). |
| Schreiber, Sam | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout). |
| Schreiber, Sam | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto). |
| Schreiber, Sam | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP). |
| Schreiber, Sam | 10/3/2023 | 2.7 | Analyze exhibits filed by parties intending to cross examine witnesses in day 3 of Confirmation Hearing. |
| Schreiber, Sam | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit). |
| Schreiber, Sam | 10/3/2023 | 0.7 | Attend Confirmation hearing testimony of M. Robinson (UCC). |
| Schreiber, Sam | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vaughn, Conor | 10/3/2023 | 2.6 | Assistance with gathering, analyzing, and preparing documents related to KEIP court hearing. |
| Bixler, Holden | 10/4/2023 | 0.8 | Telephonically attend hearing. |
| Brantley, Chase | 10/4/2023 | 1.8 | Attend third sessions of Confirmation hearing testimony of R. Campagna (A&M). |
| Brantley, Chase | 10/4/2023 | 1.4 | Attend second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Brantley, Chase | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus). |
| Brantley, Chase | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus). |
| Brantley, Chase | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Calvert, Sam | 10/4/2023 | 0.7 | Partial attendance of second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Calvert, Sam | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 1.4 | Participate in Confirmation hearing - second session of testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus). |
| Campagna, Robert | 10/4/2023 | 1.8 | Participate in Confirmation hearing - third session of testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 0.5 | Participate in Confirmation hearing - testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus). |
| Ciriello, Andrew | 10/4/2023 | 0.5 | Partial attendance during Day 3 of Celsius confirmation hearing |
| Colangelo, Samuel | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Colangelo, Samuel | 10/4/2023 | 0.7 | Partial attendance of second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Dailey, Chuck | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M) |
| Dailey, Chuck | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus) |
| Dailey, Chuck | 10/4/2023 | 1.4 | Attend second session of Confirmation hearing testimony of R. Campagna (A&M) |
| Dailey, Chuck | 10/4/2023 | 1.8 | Attend third sessions of Confirmation hearing testimony of R. Campagna (A&M) |
| Dailey, Chuck | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus) |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus). |
| Schreiber, Sam | 10/4/2023 | 1.8 | Attend third sessions of Confirmation hearing testimony of R. Campagna (A&M). |
| Schreiber, Sam | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus). |
| Schreiber, Sam | 10/4/2023 | 1.4 | Attend second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Schreiber, Sam | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Vaughn, Conor | 10/5/2023 | 0.6 | Attend KEIP hearing via teleconference |
| Schreiber, Sam | 10/15/2023 | 1.8 | Attend second part of deposition of R. Phillips (pro se creditor) regarding his objection to confirmation and related testimony. |
| Schreiber, Sam | 10/15/2023 | 2.2 | Attend first part of deposition of R. Phillips (pro se creditor) regarding his objection to confirmation and related testimony. |
| Campagna, Robert | 10/16/2023 | 2.6 | Attendance / participation in confirmation hearing. |
| Ciriello, Andrew | 10/16/2023 | 1.9 | Partial attendance during confirmation hearing |
| Schreiber, Sam | 10/16/2023 | 1.6 | Attend second half of confirmation hearing on 10/16. |
| Schreiber, Sam | 10/16/2023 | 1.8 | Attend first half of confirmation hearing on 10/16. |
| Campagna, Robert | 10/17/2023 | 2.4 | Attendance / participation in confirmation hearing. |
| Ciriello, Andrew | 10/17/2023 | 1.8 | Partial attendance during confirmation hearing |
| Schreiber, Sam | 10/17/2023 | 2.3 | Attend confirmation hearing on 10/17. |
| Campagna, Robert | 10/30/2023 | 2.9 | Attend confirmation hearing closing argument session. |
| Schreiber, Sam | 10/30/2023 | 1.7 | Attend first session of closing arguments of Confirmation Hearing. |
| Schreiber, Sam | 10/30/2023 | 1.5 | Attend second session of closing arguments Confirmation Hearing. |

| **Subtotal** | | **127.2** | |

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/2/2023 | 1.8 | Update Excel summary file for attempted withdrawals around the Pause timestamp to reflect a smaller time window. |
| Gacek, Chris | 10/2/2023 | 2.3 | Create script to pull data from Celsius database for attempted withdrawals around the Pause timestamp. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/2/2023 | 0.8 | Verify number of users who have withdrawn as part of any of the distribution cohorts. |
| Gacek, Chris | 10/2/2023 | 0.7 | Draft email with summary of findings re: attempted withdrawals around the Pause timestamp. |
| Gacek, Chris | 10/2/2023 | 2.7 | Create Excel summary file for attempted withdrawals around the Pause timestamp with summary statistics and summary graph. |
| San Luis, Ana | 10/2/2023 | 2.4 | Examine and perform quality assurance checks on preliminary calculations of eligible balances to be distributed to Class 6B claim holders. |
| San Luis, Ana | 10/2/2023 | 2.4 | Examine and perform quality assurance checks on preliminary calculations of eligible balances to be distributed to Class 6A claim holders. |
| San Luis, Ana | 10/2/2023 | 1.4 | Further examine revised Plan and Disclosure Statement regarding treatment under the Plan by Claim Class and voting results. |
| Tilsner, Jeremy | 10/2/2023 | 2.4 | Investigate and extract data related to attempted but failed transactions in response to UCC request |
| Tilsner, Jeremy | 10/2/2023 | 2.5 | Perform analysis related to the value and customer activity for CEL token in the period surrounding petition. |
| Tilsner, Jeremy | 10/2/2023 | 1.4 | Review and provide commentary on CEL token presentation draft for upcoming court hearing. |
| Tilsner, Jeremy | 10/2/2023 | 2.0 | Review user experience screens for distribution agent to verify functional and transactional requirements. |
| Wang, Gege | 10/2/2023 | 2.9 | Calculations and script preparation regarding eligible withdrawal balance for Class 6B claim holders. |
| Wang, Gege | 10/2/2023 | 2.9 | Calculations and script preparation regarding eligible withdrawal balance for Class 6A claim holders based on voting records. |
| Wang, Gege | 10/2/2023 | 2.8 | Preparation of SQL and Python scripts re calculations for the upcoming in-kind Custody distribution. |
| San Luis, Ana | 10/3/2023 | 1.4 | Examine voting results for non-Custody claims and 3rd party release opt-outs to incorporate into eligible balance calculations for Class 6A claim holders. |
| San Luis, Ana | 10/3/2023 | 2.3 | Analyze and examine preliminary calculations on remaining withdrawable coin balances for Class 6A account holders. |
| San Luis, Ana | 10/3/2023 | 2.2 | Analyze and examine preliminary calculations on remaining withdrawable coin balances for Class 6B account holders. |
| Tilsner, Jeremy | 10/3/2023 | 0.8 | Evaluate materials describing user experience screens and data sharing process for distribution agent. |
| Tilsner, Jeremy | 10/3/2023 | 3.0 | Review Company documentation describing the structure and function of the Claims Management Platform. |
| Tilsner, Jeremy | 10/3/2023 | 2.8 | Perform quality control checks on CEL pre-petition withdrawal and attempted withdrawal history analysis. |
| Wang, Gege | 10/3/2023 | 2.8 | Preparation of overall eligible balances by coin for Class 6A account holders and calculating the remaining balance to make available for users to withdraw. |
| Wang, Gege | 10/3/2023 | 2.7 | Preparation of overall eligible balances by coin for Class 6B account holders and calculating the remaining balance to make available for users to withdraw. |

<div style="border:1px solid">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***October 1, 2023 through October 31, 2023***

</div>

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/3/2023 | 2.6 | Incorporation of the votings on non-Custody claims and whether users opted out of the 3rd party release into eligible withdrawal balance calculations for Class 6A claim holders. |
| Gacek, Chris | 10/4/2023 | 2.7 | Create script to convert user country data to normalized countries and country codes. |
| Gacek, Chris | 10/4/2023 | 2.4 | Create script to pull summary statistics on target distribution partner by country / jurisdiction. |
| Gacek, Chris | 10/4/2023 | 1.2 | Create tables in Celsius database to store jurisdictional support matrix data based on created scripts. |
| Gacek, Chris | 10/4/2023 | 2.8 | Create script to assign a target distribution partner for each Celsius user, based on the user's jurisdiction. |
| Gacek, Chris | 10/4/2023 | 0.9 | Draft summary on items of note and exceptions re: tables created for jurisdictional support matrix data. |
| San Luis, Ana | 10/4/2023 | 1.2 | Examine and perform quality assurance checks on live withdrawal statistics for CEL token by distribution cohorts, per K&E request. |
| San Luis, Ana | 10/4/2023 | 1.5 | Examine results of additional purity analysis for Custody related assets in preparation for additional Custody distributions. |
| San Luis, Ana | 10/4/2023 | 1.7 | Examine treatment under the Plan by Claim Class and voting results for Custody distributions. |
| Tilsner, Jeremy | 10/4/2023 | 2.9 | Check most recent iteration of jurisdictional support matrix for use in determining distribution channel. |
| Tilsner, Jeremy | 10/4/2023 | 1.1 | Coordinate setup of distribution agent automated email and alert process for notification of distribution status. |
| Tilsner, Jeremy | 10/4/2023 | 2.0 | Review revised pre-petition CEL withdrawal and activity analysis requested by counsel. |
| Tilsner, Jeremy | 10/4/2023 | 0.8 | Revisit investigation of potential duplicate accounts based on user attributes and application connection methods. |
| Wang, Gege | 10/4/2023 | 2.5 | Preparation of Python script re Custody assets purity analysis - to distinguish pure assets vs. impure assets. |
| Wang, Gege | 10/4/2023 | 2.7 | Data analysis and SQL script preparation regarding Custody distribution. |
| Wang, Gege | 10/4/2023 | 2.4 | Data pull and summary preparation regarding live withdrawal statistics for CEL token by each withdrawal release cohorts per K&E request. |
| Gacek, Chris | 10/5/2023 | 0.8 | Re-pull details from Celsius database for open loans at the time of petition using updated script and update Excel summary file. |
| Gacek, Chris | 10/5/2023 | 2.9 | Create script to pull details on all Celsius transactions since 2019, per FTC request. |
| Gacek, Chris | 10/5/2023 | 2.8 | Investigate transactions with missing data in Celsius database. |
| Gacek, Chris | 10/5/2023 | 0.9 | Pull details from Celsius database for open loans at the time of petition and create Excel summary file. |
| Gacek, Chris | 10/5/2023 | 1.1 | Create script to pull details from Celsius database for open loans at the time of petition. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/5/2023 | 1.1 | Update script to pull details from Celsius database for open loans at the time of petition to remove deleted loans and include a note for test loans and loans closed post petition. |
| San Luis, Ana | 10/5/2023 | 2.8 | Analyze and investigate voting results and claims (in both USD and crypto) for creditors with objections or questions, per K&E request. |
| San Luis, Ana | 10/5/2023 | 2.9 | Analyze and investigate transaction history for requested date range for data requested by regulatory body. |
| Tilsner, Jeremy | 10/5/2023 | 2.8 | Work to extract user profile and transactional data in response to FTC request at the guidance of Company and counsel. |
| Tilsner, Jeremy | 10/5/2023 | 2.7 | Review updated master documentation describing liquid crypto distribution process for distribution agents. |
| Tilsner, Jeremy | 10/5/2023 | 1.0 | Develop presentation depicting status of outstanding account holder claims and proposed next steps for objection or allowance. |
| Tilsner, Jeremy | 10/5/2023 | 0.2 | Assess quality of customer and transactional data extraction performed in response to FTC request. |
| Wang, Gege | 10/5/2023 | 2.9 | Custody assets purity analysis for active loan users with custody claims. |
| Wang, Gege | 10/5/2023 | 2.9 | Post-petition activities summary - identifying all transaction types occurred post-petition causing users' account balance lower than petition balance. |
| Wang, Gege | 10/5/2023 | 2.8 | Summary preparation regarding post-petition transaction types and corresponding affected users and USD volume estimates. |
| Gacek, Chris | 10/6/2023 | 2.7 | Identify user IDs for the confirmation objectors, per K&E request. |
| Gacek, Chris | 10/6/2023 | 1.1 | Update SnowSQL credentials for connecting to SnowSQL CLI. |
| Gacek, Chris | 10/6/2023 | 1.8 | Investigate mismatches between loan book pulled and Schedule F filing. |
| Gacek, Chris | 10/6/2023 | 2.1 | Re-pull details from Celsius database for open loans at the time of petition using updated petition timestamp and create updated Excel summary file. |
| Gacek, Chris | 10/6/2023 | 2.4 | Identify user IDs for the ad-hoc group of borrowers, per K&E request. |
| San Luis, Ana | 10/6/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #73, including claim amounts and ballot balances. |
| San Luis, Ana | 10/6/2023 | 2.6 | Analyze and investigate user inquiries related to withdrawal preference exposure for specific account holders, per K&E request. |
| Tilsner, Jeremy | 10/6/2023 | 3.0 | Provide background information on a select set of CEL account holders at the request of outside counsel. |
| Tilsner, Jeremy | 10/6/2023 | 2.8 | Analyze loans that were open at the time of bankruptcy filing to estimate total USD value in response to FTC request. |
| Tilsner, Jeremy | 10/6/2023 | 0.5 | Finalize FTC customer transaction and profile data extraction. |
| Tilsner, Jeremy | 10/6/2023 | 1.7 | Review and revise plan for upcoming Custody withdrawals anticipated to commence shortly following confirmation of Plan. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/6/2023 | 2.3 | Preparation of list of users that need to be KYC'd in order to withdraw their Custody assets through the platform per Celsius request. |
| Wang, Gege | 10/6/2023 | 2.7 | Identify additional users to be included in the upcoming Custody distribution who were not previously included in any release cohorts. |
| Wang, Gege | 10/6/2023 | 2.9 | QC transaction history data pulls for ad hoc users regarding withdrawal preference exposure per K&E requests. |
| Gacek, Chris | 10/9/2023 | 1.2 | Investigate discrepancies between loan book previously pulled and Schedule F. |
| Gacek, Chris | 10/9/2023 | 1.9 | Create scripts to pull summary and details data for confirmation objectors who filed an objection, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.8 | Create scripts to pull summary and details data for confirmation objectors who asked questions at hearing, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.1 | Pull details for refinanced loan included in Schedule F. |
| Gacek, Chris | 10/9/2023 | 2.1 | Create scripts to pull summary and details data for ad hoc borrower group, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.8 | Create Excel summary file for all confirmation objectors, per K&E request. |
| San Luis, Ana | 10/9/2023 | 2.1 | Analyze and prepare preliminary jurisdictional support matrix by user, country, and targeted distribution partner, per Celsius request. |
| San Luis, Ana | 10/9/2023 | 2.4 | Further analyze and investigate user inquiries related to withdrawal preference exposure for specific account holders, per K&E request. |
| San Luis, Ana | 10/9/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to claim amounts and ballot balances for batch #73. |
| Tilsner, Jeremy | 10/9/2023 | 3.1 | Work with CEL team to devise preliminary timeline for production of distribution amounts and transmittal to agents. |
| Tilsner, Jeremy | 10/9/2023 | 0.5 | Revise FTC data requestion output formation based on feedback provided by company personnel. |
| Tilsner, Jeremy | 10/9/2023 | 2.8 | Review updated version of CEL claims distribution master documentation in preparation for liquid crypto distributions. |
| Tilsner, Jeremy | 10/9/2023 | 2.1 | Respond to questions from Company distributions and operations teams regarding distribution calculation process. |
| Wang, Gege | 10/9/2023 | 2.6 | Calculations and summary preparation regarding loan interest payments occurred post-petition which causing users having deficit in account balance in order to withdraw Custody assets. |
| Wang, Gege | 10/9/2023 | 2.8 | Identify the overall population of Custody account holders that opted into the Custody Settlement, either original opt-ins in spring 2023 or opt-ins via Ballot. |
| Wang, Gege | 10/9/2023 | 2.6 | Summary preparation regarding custody account holder volume with eligible withdrawal balances in LUNC Token, and the corresponding coin volume. |
| Gacek, Chris | 10/10/2023 | 0.6 | Confirm current account status for user inquired about by K&E. |
| Gacek, Chris | 10/10/2023 | 0.7 | Create script to pull petition and current balances by coin and account type from Celsius database for a user, per K&E request. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/10/2023 | 1.4 | Create Excel summary file for user's transaction history and account balance breakdown, per K&E request. |
| Gacek, Chris | 10/10/2023 | 1.2 | Update script to QC calculated claim amounts for confirmation objectors to account for CEL pricing for custody claims. |
| Gacek, Chris | 10/10/2023 | 2.9 | Create script to QC calculated claim amounts for confirmation objectors against claim amounts listed in the ballots. |
| Gacek, Chris | 10/10/2023 | 1.1 | Update scripts to pull summary and details for all confirmation objectors to account for CEL pricing for custody claims. |
| Gacek, Chris | 10/10/2023 | 0.9 | Create script to pull full transaction history from Celsius database for a user, per K&E request. |
| San Luis, Ana | 10/10/2023 | 1.7 | Examine and prepare preliminary summary of post-petition loan interest payments resulting in account balance discrepancies with petition claim amounts. |
| San Luis, Ana | 10/10/2023 | 1.8 | Examine and prepare summary of LUNC balances by custody account holder. |
| San Luis, Ana | 10/10/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #74, including loan liquidation and CEL token transactions. |
| Tilsner, Jeremy | 10/10/2023 | 1.0 | Review data regarding CelsiusX to determine scope of liability in customer claims. |
| Tilsner, Jeremy | 10/10/2023 | 0.9 | Perform QC checks on loan-related data extracted from Celsius systems for creditor negotiations. |
| Tilsner, Jeremy | 10/10/2023 | 0.8 | Perform preliminary analysis of Custody eligibility in preparation for upcoming reopening of withdrawals. |
| Tilsner, Jeremy | 10/10/2023 | 1.9 | Identify outstanding issues regarding interpretation of Plan and devise tracking methodology. |
| Wang, Gege | 10/10/2023 | 2.9 | Create Snowflake data tables to record Claim information by Class as printed on the Ballot. |
| Wang, Gege | 10/10/2023 | 2.8 | SQL query preparation and calculations regarding USD amounts of liquid crypto to be distributed to Class 4 Convenience Claims account holders based on voting records. |
| Wang, Gege | 10/10/2023 | 2.7 | Create Snowflake data tables to record corresponding voting records as provided by Stretto. |
| Wang, Gege | 10/10/2023 | 2.6 | SQL query preparation and calculations regarding USD amounts of liquid crypto to be distributed to Class 7 Withhold Claims account holders based on voting records. |
| Gacek, Chris | 10/11/2023 | 2.6 | Update script to pull details on all Celsius transactions since 2019 to include previously missing data for LUNC withdrawals. |
| Gacek, Chris | 10/11/2023 | 0.4 | Aggregate all transactions with missing data in Celsius database to send to Celsius engineering for confirmation. |
| Gacek, Chris | 10/11/2023 | 2.7 | Investigate reason for missing data in Celsius database for other transaction types. |
| Gacek, Chris | 10/11/2023 | 2.4 | Investigate transaction history and on-chain activity for user with missing data in Celsius database. |
| San Luis, Ana | 10/11/2023 | 0.7 | Examine Celsius team's initial request to investigate potential exploit of and potential fraudulent activity related to cxTokens moving into and out of the Celsius platform. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/11/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #75, including asset holdings and balances by account. |
| San Luis, Ana | 10/11/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to loan liquidation and CEL token transactions for batch #74. |
| Tilsner, Jeremy | 10/11/2023 | 1.7 | Review documents and data related to potential fraud, arbitrage of ETH through post-petition deposits. |
| Tilsner, Jeremy | 10/11/2023 | 0.8 | Identify creditor and extract transactional data to provide to legal counsel in response to search warrant. |
| Tilsner, Jeremy | 10/11/2023 | 1.7 | Create preliminary list of users to be included in FTC data extract for use by Company engineering team. |
| Tilsner, Jeremy | 10/11/2023 | 0.8 | Review and edit proposed data processing agreement between Company and A&M in preparation for expanded data access. |
| Wang, Gege | 10/11/2023 | 2.7 | SQL query preparation and calculations regarding USD amounts of liquid crypto to be distributed to account holders that selected the Convenience Claims treatment election. |
| Wang, Gege | 10/11/2023 | 2.9 | SQL query preparation and calculations regarding overall USD volume for all the Claims that would receive UCDC treatment. |
| Wang, Gege | 10/11/2023 | 2.4 | Transaction history pulls for users with over $100K withdrawal preference exposure. |
| Wang, Gege | 10/11/2023 | 2.5 | Calculate the overall USD volumes of Claims for account holders who select the liquid crypto weighted election. |
| Gacek, Chris | 10/12/2023 | 2.1 | Create table to account for all LUNC withdrawals with null Payload in Celsius database. |
| Gacek, Chris | 10/12/2023 | 2.4 | Update script to pull details on all Celsius transactions since 2019 to correctly parse USD values. |
| Gacek, Chris | 10/12/2023 | 0.5 | Create Excel summary file with user's preference exposure details, per K&E request. |
| Gacek, Chris | 10/12/2023 | 0.7 | Pull transaction-level preference exposure impact details for a user from Celsius database, per K&E request. |
| Gacek, Chris | 10/12/2023 | 2.8 | Create Python script to pull USD amount directly from file provided by Celsius engineering for transactions with missing data in Celsius database. |
| Gacek, Chris | 10/12/2023 | 1.7 | Create script to check for exceptions in the data for all transactions since 2019, per FTC request. |
| San Luis, Ana | 10/12/2023 | 1.2 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #61. |
| San Luis, Ana | 10/12/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to asset holdings and balances by account for batch #75. |
| San Luis, Ana | 10/12/2023 | 2.8 | Analyze and investigate potential exploit of and potential fraudulent activity related to cxTokens moving into and out of the Celsius platform, per Celsius request. |
| Tilsner, Jeremy | 10/12/2023 | 1.1 | Coordinate with Company it to devise methodology for authenticating historical communications between Company and customers. |
| Tilsner, Jeremy | 10/12/2023 | 1.5 | Review most recent round of proposed data processing agreement including comments and updates from A&M legal. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/12/2023 | 1.9 | Build plan for development of preliminary Distribution model based on currently understanding of proposed Plan. |
| Wang, Gege | 10/12/2023 | 2.9 | Prepare SQL script regarding summarizing withdrawal volume by individual release cohorts by coin type. |
| Wang, Gege | 10/12/2023 | 2.9 | Data pull and summary preparation regarding live withdrawal statistics for each token in prior month for MOR reporting preparation. |
| Wang, Gege | 10/12/2023 | 2.8 | Data preparation and calculation regarding each account holder's pro rata share under the UCDC treatment based on the overall USD volume. |
| Gacek, Chris | 10/13/2023 | 2.2 | Create script to summarize number of transactions in Celsius database that are able to derive a USD value from via parsing. |
| Gacek, Chris | 10/13/2023 | 2.9 | Connect to SnowSQL, use script to pull data for FTC request, and upload to Send Safely. |
| Gacek, Chris | 10/13/2023 | 0.7 | Create Excel summary file to detail number of transactions in Celsius database that are able to derive a USD value from via parsing. |
| Gacek, Chris | 10/13/2023 | 1.7 | Update script for FTC request exception checking. |
| Gacek, Chris | 10/13/2023 | 1.9 | Update script for FTC request data pull. |
| San Luis, Ana | 10/13/2023 | 2.8 | Analyze and prepare updates to jurisdictional support matrix by user, country, and targeted distribution partner, per Celsius request. |
| San Luis, Ana | 10/13/2023 | 1.6 | Examine and prepare preliminary summary of users restricted from distributions due to freeze orders and other similar restrictions. |
| San Luis, Ana | 10/13/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #76, including loan terms of use and ballot balances. |
| Tilsner, Jeremy | 10/13/2023 | 1.8 | Work with company to assemble various historical data for documentation regarding creditor with significant preference exposure. |
| Tilsner, Jeremy | 10/13/2023 | 1.5 | Develop master list of distribution-related questions / issues for use in discussions with legal counsel. |
| Tilsner, Jeremy | 10/13/2023 | 2.5 | Review and comment on updated documentation detailing distribution mechanism with non-US distribution agent. |
| Wang, Gege | 10/13/2023 | 2.6 | Prepare SQL script calculating the original estimated pro rata share for each claim receiving the UCDC treatment before implementing the weighted elections. |
| Wang, Gege | 10/13/2023 | 2.3 | Script preparation and calculations of pro rata share related to Class 2 retail borrow claims vs. the other claims receiving the UCDC treatment. |
| Wang, Gege | 10/13/2023 | 2.7 | Calculate the overall USD volumes of Claims for account holders who select the NewCo Common stock weighted election. |
| Gacek, Chris | 10/16/2023 | 2.9 | Create script to verify cxToken activity in Celsius database, per Celsius request. |
| Gacek, Chris | 10/16/2023 | 1.7 | Create Excel summary file re: cxToken verification, per Celsius request. |
| Gacek, Chris | 10/16/2023 | 0.6 | Create Excel summary file for user's full transaction history, per K&E request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/16/2023 | 2.6 | Create script to pull all cxToken transaction history from Celsius database. |
| Gacek, Chris | 10/16/2023 | 2.2 | Create script to verify withdrawal history for three users with cxToken activity, per Celsius request. |
| Gacek, Chris | 10/16/2023 | 0.7 | Create script to pull a user's full transaction history from Celsius database, per K&E request. |
| San Luis, Ana | 10/16/2023 | 2.7 | Analyze and investigate transaction history and user inquiries for batch #77, including custody settlement prior opt-ins, loan terms of use, and CEL token transactions. |
| San Luis, Ana | 10/16/2023 | 1.9 | Analyze and prepare preliminary summary of CEL token eligibility and distributions for users in Hawaii for prior pure custody and custody settlement distributions, per K&E request. |
| San Luis, Ana | 10/16/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to loan terms of use and ballot balances for batch #76. |
| Tilsner, Jeremy | 10/16/2023 | 1.9 | Review documentation and data regarding Company crypto pricing sources and methodology. |
| Tilsner, Jeremy | 10/16/2023 | 2.0 | Coordinate with Company IT to create and test email-based distribution agent notification system for US distribution agent. |
| Tilsner, Jeremy | 10/16/2023 | 2.1 | Review documentation and company responses resulting from inquiries about creditor communications authenticity. |
| Tilsner, Jeremy | 10/16/2023 | 1.7 | Extract and review data and provide to K&E in response to withdrawal preference exposure question from CEL creditor. |
| Wang, Gege | 10/16/2023 | 2.8 | Calculate the overall desired increase in liquid crypto for all account holders elected liquid crypto weighted elections. |
| Wang, Gege | 10/16/2023 | 2.6 | Prepare SQL script regarding the distribution model calculations. |
| Wang, Gege | 10/16/2023 | 2.9 | SQL script preparation regarding the updated liquid crypto and newco common stock each account holder shall receive after implementing the weighted elections, based on the estimated overall liquid crypto and stock volume as of the effective date |
| Gacek, Chris | 10/17/2023 | 2.8 | Update cxToken verification scripts to include additional columns and flags. |
| Gacek, Chris | 10/17/2023 | 0.8 | Prepare draft email outlining contents of cxToken verification Excel file. |
| Gacek, Chris | 10/17/2023 | 2.9 | Update cxToken verification summary Excel file per team feedback. |
| Gacek, Chris | 10/17/2023 | 0.7 | Investigate in Celsius database whether user ever had a change to state information. |
| Gacek, Chris | 10/17/2023 | 1.1 | Pull details on loan ToU signature history for a user from Celsius database. |
| San Luis, Ana | 10/17/2023 | 2.1 | Analyze and prepare further updated summary of CEL token eligibility and distributions for users in Hawaii for prior pure custody and custody settlement distributions, per K&E request. |
| San Luis, Ana | 10/17/2023 | 2.6 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement prior opt-ins for batch #77. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/17/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement loan terms of use, and CEL token transactions for batch #77. |
| Tilsner, Jeremy | 10/17/2023 | 2.2 | Perform quality control checks on analysis of user transaction history requested by legal counsel in ongoing creditor inquiry. |
| Tilsner, Jeremy | 10/17/2023 | 2.6 | Analyze creditor contact history provided by claims agent to understand scope of failed customer outreach in preparation for distributions. |
| Tilsner, Jeremy | 10/17/2023 | 2.4 | Revisit preference calculation methodology to determine approach for separating Custody vs Non-custody. |
| Tilsner, Jeremy | 10/17/2023 | 0.4 | Review and comment on updated draft data processing agreement between Celsius and A&M |
| Wang, Gege | 10/17/2023 | 2.8 | Calculations of the updated liquid crypto and newco common stock each account holder will receive after implementing the weighted elections, based on the estimated overall liquid crypto and stock volume as of the effective date. |
| Wang, Gege | 10/17/2023 | 2.9 | Calculate the overall desired decrease in newco common stock for all account holders elected liquid crypto weighted elections. |
| Wang, Gege | 10/17/2023 | 2.9 | Calculate the overall desired decrease in liquid crypto for all account holders elected newco common stock weighted elections. |
| Gacek, Chris | 10/18/2023 | 0.7 | Pull WPE impact and transaction history for a user. |
| Gacek, Chris | 10/18/2023 | 1.8 | Create script to segregate WPE into Custody-related WPE and non-Custody related WPE. |
| Gacek, Chris | 10/18/2023 | 0.6 | Verify two users' WPE, per K&E request. |
| Gacek, Chris | 10/18/2023 | 1.6 | Create script to pull unique users from the FTC request data pull. |
| Gacek, Chris | 10/18/2023 | 0.6 | Create Excel summary file for user's WPE impact and transaction history. |
| Gacek, Chris | 10/18/2023 | 1.7 | Create Excel summary file with details of three populations of users re: jurisdictional support matrix user validation. |
| Gacek, Chris | 10/18/2023 | 2.9 | Create script to pull three populations of users to be verified by Celsius re: jurisdictional support matrix. |
| San Luis, Ana | 10/18/2023 | 2.3 | Examine preliminary distributions calculations related to satisfying stock weighted elections. |
| San Luis, Ana | 10/18/2023 | 2.4 | Examine preliminary distributions calculations related to the overall desired increase in newco common stock for account holders who made newco common stock weighted elections. |
| San Luis, Ana | 10/18/2023 | 2.4 | Examine preliminary distributions calculations related to satisfying liquid crypto weighted elections for class 2 retail borrow claims. |
| Tilsner, Jeremy | 10/18/2023 | 2.2 | Perform analysis of loan-related activity of a certain creditor resulting from an inquiry provided by legal counsel. |
| Tilsner, Jeremy | 10/18/2023 | 1.2 | Review updated draft data processing agreement provided by A&M in-house privacy counsel. |
| Tilsner, Jeremy | 10/18/2023 | 0.9 | Devise updates to Celsius Backoffice database schema to prevent use of duplicate email addresses by app users. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/18/2023 | 1.7 | Check accuracy of most recent draft file containing eligible users and eligible amounts for upcoming Custody withdrawals. |
| Wang, Gege | 10/18/2023 | 2.7 | Calculate the overall desired increase in newco common stock for all account holders elected newco common stock weighted elections. |
| Wang, Gege | 10/18/2023 | 2.6 | Calculations re confirming all liquid crypto weighted elections for class 2 retail borrow claims shall be satisfied. |
| Wang, Gege | 10/18/2023 | 2.3 | Calculations re confirming all stock weighted elections shall be satisfied. |
| Gacek, Chris | 10/19/2023 | 1.4 | Create Excel file with details on all users with WPE greater than $100k and users in five example scenarios. |
| Gacek, Chris | 10/19/2023 | 2.7 | Create script to pull transaction history and transaction-level impact details on overall WPE, Custody-related WPE, and non-Custody related WPE, for users in five example scenarios. |
| Gacek, Chris | 10/19/2023 | 1.9 | Update WPE split summary Excel file to incorporate additional columns. |
| Gacek, Chris | 10/19/2023 | 1.2 | Create script to pull WPE split details for all users with WPE greater than $100k. |
| Gacek, Chris | 10/19/2023 | 1.2 | Update script to segregate WPE into Custody-related WPE and non-Custody related WPE. |
| San Luis, Ana | 10/19/2023 | 2.8 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #62. |
| San Luis, Ana | 10/19/2023 | 2.3 | Analyze and prepare updates to CEL token analysis to address additional CEL token diligence requests including CEL remaining for distributions. |
| San Luis, Ana | 10/19/2023 | 2.3 | Examine and perform preliminary quality checks on summary of live withdrawal statistics by coin, and by day by coin, for the month of September for financial reporting. |
| San Luis, Ana | 10/19/2023 | 2.4 | Examine and summarize post-petition deposited coin volume, post-petition deposited coin volume made available for withdrawal, and withdrawn coin volume from post-petition deposited assets by coin for monthly MOR preparation. |
| Tilsner, Jeremy | 10/19/2023 | 1.9 | Addresses issues with structure of most recent Custody withdrawal eligibility file provided to Company Engineering. |
| Tilsner, Jeremy | 10/19/2023 | 2.1 | Review plan and draft questions, open items for discussion with legal counsel and internal stakeholders. |
| Tilsner, Jeremy | 10/19/2023 | 2.1 | Extract, review, and format transactions underlying withdrawal preference exposure for creditor at request of KE. |
| Wang, Gege | 10/19/2023 | 2.9 | Calculation re the updated liquid crypto and stock volume each account holder shall receive after honoring the weighted elections based on estimated overall liquid crypto and stock volume. |
| Wang, Gege | 10/19/2023 | 2.8 | Prepare SQL script re calculating the overall liquid crypto volume to be reallocated between account holders due to the weighted elections. |
| Wang, Gege | 10/19/2023 | 2.6 | Prepare SQL script re calculating the overall stock volume to be reallocated between account holders due to the weighted elections. |
| Gacek, Chris | 10/20/2023 | 0.7 | Prepare draft email outlining contents of jurisdictional support matrix summary Excel file and user validation file, and differences from the previous iteration. |

*Exhibit D*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### October 1, 2023 through October 31, 2023

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/20/2023 | 1.3 | Create script to summarize differences between iterations of jurisdictional support matrix tables. |
| Gacek, Chris | 10/20/2023 | 1.9 | Re-create jurisdictional support matrix tables using most up-to-date data in Celsius database. |
| Gacek, Chris | 10/20/2023 | 1.1 | Update Excel summary file with WPE split examples per team feedback. |
| Gacek, Chris | 10/20/2023 | 1.7 | Update script to pull in non-custody claim amount for users in five example scenarios. |
| Gacek, Chris | 10/20/2023 | 0.7 | Pull details for user in additional example scenario from Celsius database. |
| Gacek, Chris | 10/20/2023 | 0.9 | Re-pull jurisdictional support matrix user validation file from Celsius database using updated tables. |
| Gacek, Chris | 10/20/2023 | 0.8 | Pull loan history for a user from Celsius database, per K&E request. |
| Gacek, Chris | 10/20/2023 | 1.7 | Create Excel summary file with details of newly created jurisdictional support matrix tables and summarize differences from previous iteration. |
| San Luis, Ana | 10/20/2023 | 2.9 | Analyze and prepare preliminary summary of cxTokens moving into and out of the Celsius platform in relation to potential exploit of and potential fraudulent activity, per Celsius request. |
| San Luis, Ana | 10/20/2023 | 2.6 | Examine and prepare additional updates to jurisdictional support matrix by user, country, and targeted distribution partner. |
| Tilsner, Jeremy | 10/20/2023 | 1.8 | Work with claims agent to develop process for data sharing, customer support, and fiat distributions. |
| Tilsner, Jeremy | 10/20/2023 | 1.1 | Coordinate with legal counsel and A&M teams to facilitate ongoing review of distribution status and issues. |
| Tilsner, Jeremy | 10/20/2023 | 2.0 | Create plan for creation of claim file to be transmitted to US distribution agent in preparation for liquid crypto distributions. |
| Tilsner, Jeremy | 10/20/2023 | 1.2 | Review most recent draft of custody withdrawal eligibility file, including underlying scripts and source data. |
| Wang, Gege | 10/20/2023 | 2.7 | Calculations of overall withhold settlement distribution amounts in USD. |
| Wang, Gege | 10/20/2023 | 2.8 | Calculations of overall convenience claims distribution amounts in USD. |
| Wang, Gege | 10/20/2023 | 2.6 | Calculations of overall convenience class elections distribution amounts in USD. |
| Gacek, Chris | 10/23/2023 | 0.8 | Create updated WPE transaction-level impact table for non-insiders with updated columns. |
| Gacek, Chris | 10/23/2023 | 1.6 | Update WPE split Excel summary file with updated examples data. |
| Gacek, Chris | 10/23/2023 | 2.3 | Re-pull examples from Celsius database incorporating updated columns and updated USD payment loan collateral logic. |
| Gacek, Chris | 10/23/2023 | 2.8 | Update WPE split scripts to incorporate USD payment loan collateral logic, per K&E request. |
| Gacek, Chris | 10/23/2023 | 2.9 | Update WPE split scripts to incorporate updated columns for added clarity, per K&E request. |

*Exhibit D*

> ## Celsius Network, LLC, et al.,
> ## Time Detail of Task by Professional
> ## October 1, 2023 through October 31, 2023

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/23/2023 | 1.8 | Examine and prepare summary of claim amounts and users for transferred claims and confirm transferor/transferee and signatory information with Stretto. |
| San Luis, Ana | 10/23/2023 | 1.2 | Examine and perform preliminary quality checks on Earn claims distribution amounts in USD as per plan. |
| San Luis, Ana | 10/23/2023 | 2.9 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #63-65. |
| Tilsner, Jeremy | 10/23/2023 | 1.2 | Coordinate with Company IT to identify and remedy source of ongoing transactional database access issues. |
| Tilsner, Jeremy | 10/23/2023 | 1.1 | Analyze potential by coin asset shortfall resulting from Custody withdrawal eligibility. |
| Tilsner, Jeremy | 10/23/2023 | 2.5 | Perform investigation related to creditor who claimed that the value of his collateral as listed on his ballot was incorrect. |
| Tilsner, Jeremy | 10/23/2023 | 1.5 | Evaluate upcoming withdrawal eligibility for Custody creditors to determine likely volume of CEL tokens that will be made available. |
| Wang, Gege | 10/23/2023 | 2.5 | Calculations of overall 85% of withhold claims distribution amounts in USD under UCDC. |
| Wang, Gege | 10/23/2023 | 2.7 | Calculations of overall Earn claims distribution amounts in USD under UCDC. |
| Wang, Gege | 10/23/2023 | 2.4 | Calculations of overall retail borrow claims distribution amounts in USD under UCDC. |
| Gacek, Chris | 10/24/2023 | 1.1 | Verify WPE for two users, per K&E request. |
| Gacek, Chris | 10/24/2023 | 2.9 | Update WPE split scripts and tables to pull in loan number for all loan-related payments (either on-platform or off) |
| Gacek, Chris | 10/24/2023 | 2.4 | Re-pull WPE split examples and update Excel summary file with updated examples data. |
| Gacek, Chris | 10/24/2023 | 1.2 | Pull transaction-level preference exposure impact details for two users, per K&E request. |
| Gacek, Chris | 10/24/2023 | 0.6 | Prepare Excel summary file and calculate Adjusted Preference Exposure for a married couple, per K&E request. |
| San Luis, Ana | 10/24/2023 | 2.4 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #66-68. |
| San Luis, Ana | 10/24/2023 | 2.3 | Examine and investigate Celsius inquiries related to preliminary calculations of eligible users and coin amounts for additional Custody assets to be distributed post-solicitation. |
| San Luis, Ana | 10/24/2023 | 2.3 | Examine and confirm account holders with potential adjusted withdrawal preference exposure and account holders with expected recoveries of $100k or more, per K&E request. |
| Tilsner, Jeremy | 10/24/2023 | 2.1 | Analyze solicitation data to determine volume, claims, and likely distribution amount for creditors who opted out of the class claim settlement. |
| Tilsner, Jeremy | 10/24/2023 | 2.2 | Review accounts of Celsius users whose accounts have previously been frozen in order to determine future status. |
| Tilsner, Jeremy | 10/24/2023 | 1.7 | Compare likely eligible Custody users to users in past Custody withdrawal cohorts to identify accounts that require updated KYC. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/24/2023 | 2.9 | QC adjusted withdrawal preference exposures by combining more than one accounts' transaction history for ad hoc groups of accounts per K&E request. |
| Wang, Gege | 10/24/2023 | 2.8 | Summarize overall volume of account holders that abstained from voting on the Plan for either custody claims or non-custody claims. |
| Wang, Gege | 10/24/2023 | 2.9 | Calculations of overall classes 8 & 9 claims distribution amounts in USD under UCDC. |
| Gacek, Chris | 10/25/2023 | 1.8 | Pull breakdown of two users' claims and how they voted on the plan, per K&E request. |
| Gacek, Chris | 10/25/2023 | 2.9 | Investigate three users with overall WPE greater than $100k who made loan-related USD payments for a loan funded by a mix of accounts. |
| Gacek, Chris | 10/25/2023 | 0.8 | Pull transaction-level preference exposure impact details for a user, per K&E request. |
| Gacek, Chris | 10/25/2023 | 0.6 | Prepare Excel summary file for user's WPE impact transaction details, per K&E request. |
| San Luis, Ana | 10/25/2023 | 1.3 | Examine updates to summary of cxTokens in relation to potential exploit of and potential fraudulent activity, per Celsius request. |
| San Luis, Ana | 10/25/2023 | 2.8 | Analyze and prepare additional updates to CEL token analysis to address continued CEL token diligence requests. |
| San Luis, Ana | 10/25/2023 | 2.7 | Examine and perform quality assurance checks on proposed remediation records for post-petition loan interest payments across all users and account types. |
| Tilsner, Jeremy | 10/25/2023 | 1.2 | Review final version of transactional data extract for FTC and determine method of transmission to legal counsel. |
| Tilsner, Jeremy | 10/25/2023 | 2.2 | Evaluate incoming, preference-related inquiries provided by legal counsel and devise plan for analysis. |
| Tilsner, Jeremy | 10/25/2023 | 0.8 | Perform preliminary assessment of data detailing transferred claims in order to integrate into distribution model. |
| Tilsner, Jeremy | 10/25/2023 | 1.2 | Review and provide commentary on most recent version of Data Processing Agreement between Celsius and A&M. |
| Wang, Gege | 10/25/2023 | 2.7 | SQL script preparation and calculations regarding creation of correction records for post-petition loan interest payments across all users and account types. |
| Wang, Gege | 10/25/2023 | 2.3 | Prepare transaction records to be implemented in production by Celsius engineering team to reverse the post-petition loan interest payments. |
| Wang, Gege | 10/25/2023 | 2.9 | QC calculations of custody related withdrawal preference exposure and non-custody related withdrawal preference exposure. |
| Gacek, Chris | 10/26/2023 | 0.7 | Finalize script to create table in Celsius database with transaction-level WPE impact details for non-insiders. |
| Gacek, Chris | 10/26/2023 | 2.1 | Write script to QC calculated WPE for non-insiders against WPE on the ballot. |
| Gacek, Chris | 10/26/2023 | 1.9 | Create final WPE split tables in Celsius database for both insiders and non-insiders. |
| Gacek, Chris | 10/26/2023 | 1.9 | Write script to QC calculated WPE for insiders against WPE on the ballots. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/26/2023 | 2.3 | Create table in Celsius database with transaction-level WPE impact details for insiders. |
| San Luis, Ana | 10/26/2023 | 2.8 | Examine and perform preliminary quality checks on the conversion of LUNC/UST current custody account balances into BTC. |
| San Luis, Ana | 10/26/2023 | 1.4 | Examine and confirm proposed remediation for Custody/Earn transactions related to Celsius employee in KERP, per K&E request. |
| Tilsner, Jeremy | 10/26/2023 | 1.0 | Evaluate registers of creditors who have contacted legal counsel regarding withdrawal preference exposure or individualized liquid crypto distribution. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | Read order pertaining to distribution of no-longer-supported coins (e.g., LUNC, UST) and devise preliminary plan for replacement or conversion. |
| Tilsner, Jeremy | 10/26/2023 | 1.1 | Coordinate with Company finance and product personnel to develop preliminary understanding of CX tokens and their potential impact on custody distributions. |
| Tilsner, Jeremy | 10/26/2023 | 0.7 | Review analysis of likely customers requiring updated KYC among those eligible to withdraw through upcoming Custody distribution. |
| Tilsner, Jeremy | 10/26/2023 | 1.1 | Revisit potential fraudulent accounts analysis to determine whether such accounts should be prevented from receiving distributions through the plan. |
| Wang, Gege | 10/26/2023 | 2.6 | Prepare transactional records to be implemented in production by Celsius engineering team to clear the LUNC/UST amounts in users' current account balances. |
| Wang, Gege | 10/26/2023 | 2.8 | Prepare transactional records to be implemented in production by Celsius engineering team to grant additional BTC amounts converted from LUNC/UST to be added to users' current account balances. |
| Wang, Gege | 10/26/2023 | 2.6 | SQL script preparation and calculations regarding converting LUNC/UST current custody account balances into BTC. |
| Gacek, Chris | 10/27/2023 | 2.7 | Create script to pull summary statistics for users with CEL balances, split up among insiders and non-insiders. |
| Gacek, Chris | 10/27/2023 | 1.4 | Create script to pull CEL balances at the individual user level for insiders. |
| Gacek, Chris | 10/27/2023 | 2.2 | Create script to pull current balance details for all users who ever transacted in certain coins, per internal request. |
| Gacek, Chris | 10/27/2023 | 1.7 | Create Excel file with CEL balance summary statistics and details at the user level for insiders. |
| Gacek, Chris | 10/27/2023 | 1.1 | Create Excel summary file with details on all users who ever transacted in certain coins, per internal request. |
| San Luis, Ana | 10/27/2023 | 1.2 | Examine K&E request for preliminary summary of corporate creditors, the amount of their claims, and whether each corporate creditor is a U.S. or non-U.S. entity. |
| San Luis, Ana | 10/27/2023 | 2.4 | Examine preliminary reconciliation of Class 8 Unsecured Loan Claims and Class 9 General Unsecured Claims in preparation for incorporation into distributions calculations. |
| San Luis, Ana | 10/27/2023 | 2.9 | Analyze and prepare summary of insiders vs. non-insider CEL token holdings across all account types in relation to additional CEL token diligence requests. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/27/2023 | 1.9 | Work with company and IT, customer support, and security personnel to determine if certain past customer communications are authentic. |
| Tilsner, Jeremy | 10/27/2023 | 3.0 | Analyze transactional activity for OTC transactions and transactions in Lithuania-based coins in support of Lithuania entity winddown. |
| Tilsner, Jeremy | 10/27/2023 | 2.6 | Evaluate status of return of unsupported coins to Celsius customers and draft update communications to legal counsel. |
| Tilsner, Jeremy | 10/27/2023 | 1.4 | Perform research to gather examples of creditor communications regarding distribution details for other, similar situated bankruptcies. |
| Wang, Gege | 10/27/2023 | 2.8 | Prepare transactional records to be implemented in production by Celsius engineering team to grant additional BTC eligible withdrawal amounts converted from the LUNC/UST balances previously made eligible but not yet withdrawn. |
| Wang, Gege | 10/27/2023 | 2.6 | SQL script preparation and calculations regarding converting LUNC/UST balances previously made eligible but not yet withdrawn into BTC. |
| Wang, Gege | 10/27/2023 | 2.6 | Prepare transactional records to be implemented in production by Celsius engineering team to clear the LUNC/UST balances previously made eligible but not yet withdrawn. |
| San Luis, Ana | 10/28/2023 | 1.2 | Finalize preliminary report summarizing corporate creditors, claim amounts, and breakdown of U.S./non-U.S. entities. |
| San Luis, Ana | 10/28/2023 | 2.3 | Examine and perform preliminary quality assurance checks on summary of corporate creditors, claim amounts, and breakdown of U.S./non-U.S. entities. |
| San Luis, Ana | 10/28/2023 | 2.7 | Analyze and prepare summary of corporate creditors, the amount of their claims, and whether each corporate creditor is a U.S. or non-U.S. entity, per K&E request. |
| Gacek, Chris | 10/30/2023 | 1.1 | Update Excel summary file with details on all users who ever transacted in certain coins, per team feedback. |
| Gacek, Chris | 10/30/2023 | 2.7 | Update script to pull current balance details for all users who ever transacted in certain coins, per team feedback. |
| Gacek, Chris | 10/30/2023 | 2.9 | Update all WPE split tables to account for updates made to data in Celsius database and updates to user designations. |
| Gacek, Chris | 10/30/2023 | 1.1 | Update A&M user tables in Celsius database to account for users with shifting designations. |
| San Luis, Ana | 10/30/2023 | 2.9 | Examine and perform preliminary quality assurance checks on calculations related to Class 6A payout ratio for each user based on WPE, voting records on non-custody claims, and opt-outs from the 3rd party release. |
| San Luis, Ana | 10/30/2023 | 2.9 | Examine and identify relevant parties to be excluded from the upcoming custody distribution, including Excluded Parties, transferred claims, equitably subordinated parties, and restricted accounts. |
| San Luis, Ana | 10/30/2023 | 2.5 | Examine and perform preliminary quality assurance checks on calculations related to overall custody eligible withdrawal balances by user by coin. |
| Tilsner, Jeremy | 10/30/2023 | 2.0 | Review Lithuania balance sheet to determine feasibility of determining entity-specific, customer-level balances for entity winddown. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/30/2023 | 1.8 | Evaluate voting patterns of CEL token holders in preparation for affidavit and in preparation for upcoming CEL court hearing. |
| Tilsner, Jeremy | 10/30/2023 | 1.0 | Analyze Custody creditor eligibility in order to project by-coin distribution amounts that will be made available in upcoming Custody withdrawals. |
| Tilsner, Jeremy | 10/30/2023 | 1.0 | Perform quality control checks on analysis of preference-related transactional activity in response to creditor inquiries. |
| Wang, Gege | 10/30/2023 | 2.9 | Identify relevant parties to be excluded from the upcoming custody distribution, including Excluded Parties, transferred claims, equitably subordinated parties, restricted accounts, etc. |
| Wang, Gege | 10/30/2023 | 2.8 | Script preparation regarding determining each user's class 6a payout ratio based on WPE, the voting on non-custody claims and whether users opted out of the 3rd party release. |
| Wang, Gege | 10/30/2023 | 2.5 | Calculations and preparations of the overall custody eligible withdrawal balances by user by coin. |
| Gacek, Chris | 10/31/2023 | 2.8 | Create table in Celsius database to track all users who have been confirmed to receive an Adjusted Preference Exposure. |
| Gacek, Chris | 10/31/2023 | 1.3 | Update tracker for all users who have been confirmed to receive an Adjusted Preference Exposure. |
| Gacek, Chris | 10/31/2023 | 2.7 | Calculate updated WPE splits into Custody-related WPE and non-Custody related WPE for users who have been confirmed to receive an Adjusted Preference Exposure. |
| San Luis, Ana | 10/31/2023 | 2.9 | Further examine reconciliation of Class 8 Unsecured Loan Claims and Class 9 General Unsecured Claims in preparation for incorporation into distributions calculations. |
| San Luis, Ana | 10/31/2023 | 2.8 | Analyze and prepare updated summary of insiders vs. non-insider CEL token holdings across all account types in relation to additional CEL token diligence requests. |
| San Luis, Ana | 10/31/2023 | 2.7 | Analyze and prepare additional updates to report summarizing corporate creditors, claim amounts, and breakdown of U.S./non-U.S. entities, per K&E request. |
| San Luis, Ana | 10/31/2023 | 2.6 | Analyze and prepare further updates to jurisdictional support matrix by user, country, and targeted distribution partner, per Celsius request. |
| San Luis, Ana | 10/31/2023 | 2.4 | Analyze and prepare summary of creditors and transactions related to coins serviced by Lithuanian entity (XRP, WDGLD, BNB, or XAUT). |
| Tilsner, Jeremy | 10/31/2023 | 1.2 | Gather status of account corrections for employee who claims that certain transactions have not been properly reflected in his balance. |
| Tilsner, Jeremy | 10/31/2023 | 2.5 | Research historical coin prices in order to develop methodology for UST and LUNC conversions for Custody withdrawals. |
| Tilsner, Jeremy | 10/31/2023 | 1.2 | Assess design of distributions Master Data Bible provided by company IT and propose updates based on structure of distribution model. |
| **Subtotal** | | **663.2** | |

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/2/2023 | 0.4 | Correspond with Celsius and M3 teams regarding withdrawal related diligence requests. |
| Colangelo, Samuel | 10/3/2023 | 0.9 | Analyze and edit responses to creditor withdrawal diligence requests. |
| Colangelo, Samuel | 10/10/2023 | 1.4 | Reconcile third party loan term sheets received from Celsius to those provided to UCC and assemble relevant tracker. |
| Colangelo, Samuel | 10/11/2023 | 0.7 | Assemble and edit responses to diligence requests related to loan / borrow preference analysis. |
| Colangelo, Samuel | 10/19/2023 | 0.4 | Assemble supportive documents for plan sponsor requests. |
| Colangelo, Samuel | 10/20/2023 | 0.3 | Edit diligence documents per plan sponsor request. |
| Ciriello, Andrew | 10/24/2023 | 0.2 | Coordinate with Celsius management to prepare responses to UCC diligence requests on Spartan tokens |
| Ciriello, Andrew | 10/25/2023 | 0.3 | Correspond with A&M and M3 teams to respond to diligence requests related to plan distributions |
| Schreiber, Sam | 10/27/2023 | 1.6 | Prepare draft responses to Consumer Privacy Ombudswoman diligence requests related to the Plan and confirmation. |
| **Subtotal** | | **6.2** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/3/2023 | 0.3 | Finalize August fee application per counsel comments. |
| Rivera-Rozo, Camila | 10/27/2023 | 2.4 | Collected time detail and began scrubbing entries. |
| Rivera-Rozo, Camila | 10/30/2023 | 2.3 | Prepared draft for  Fee App  # 14 (Sept 2023). |
| Rivera-Rozo, Camila | 10/31/2023 | 1.5 | Made revisions to Fee App  Fee App # 14 (Sept 2023). |
| **Subtotal** | | **6.5** | |

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/3/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/3/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Gacek, Chris | 10/4/2023 | 0.7 | A. San Luis & C. Gacek (all A&M) participate in call re: jurisdictional support matrix. |
| Gacek, Chris | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/4/2023 | 0.7 | A. San Luis & C. Gacek (all A&M) participate in call re: jurisdictional support matrix. |
| San Luis, Ana | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/4/2023 | 0.7 | A. San Luis & C. Gacek (all A&M) participate in call re: jurisdictional support matrix. |
| Wang, Gege | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Allison, Roger | 10/5/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Bixler, Holden | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Brantley, Chase | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Calvert, Sam | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Campagna, Robert | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Ciriello, Andrew | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Kinealy, Paul | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Lucas, Emmet | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Pogorzelski, Jon | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Schreiber, Sam | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Tilsner, Jeremy | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Wadzita, Brent | 10/5/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Westner, Jack | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Gacek, Chris | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| San Luis, Ana | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| Tilsner, Jeremy | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| Wadzita, Brent | 10/6/2023 | 0.9 | Review customer notice data and unredacted customer records for FTC loan data request. |
| Wang, Gege | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| Brantley, Chase | 10/9/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna, and S. Schreiber(A&M) to discuss hearing progress, upcoming expert reports, and status of litigation matters. |

*Exhibit D*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/9/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and S. Schreiber, and C. Brantley (A&M) to discuss hearing progress, upcoming expert reports, and status of litigation matters. |
| Schreiber, Sam | 10/9/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss hearing progress, upcoming expert reports, and status of litigation matters. |
| Allison, Roger | 10/10/2023 | 0.4 | Call with Celsius engineering, PayPal engineering, and R. Allison, B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Bixler, Holden | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Brantley, Chase | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Calvert, Sam | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Campagna, Robert | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Campagna, Robert | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Ciriello, Andrew | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Colangelo, Samuel | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Dailey, Chuck | 10/10/2023 | 1.0 | Call with Celsius and K&E teams to discuss distribution horizon and logistics |
| Dailey, Chuck | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Dailey, Chuck | 10/10/2023 | 0.4 | Call with Celsius engineering, PayPal engineering, and R. Allison, B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Gacek, Chris | 10/10/2023 | 0.4 | J. Tilsner, C. Gacek (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| Gacek, Chris | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Kinealy, Paul | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Lucas, Emmet | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Pogorzelski, Jon | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| San Luis, Ana | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| San Luis, Ana | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| San Luis, Ana | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Schreiber, Sam | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Tilsner, Jeremy | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Tilsner, Jeremy | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Tilsner, Jeremy | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| Tilsner, Jeremy | 10/10/2023 | 0.4 | J. Tilsner, C. Gacek (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| Wadzita, Brent | 10/10/2023 | 0.4 | Call with Celsius engineering, PayPal engineering, and R. Allison, B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Wang, Gege | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| Wang, Gege | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Westner, Jack | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Allison, Roger | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Bixler, Holden | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Brantley, Chase | 10/11/2023 | 0.3 | Call with Celsius, Special Committee, K&E, and R. Campagna, and S. Schreiber, (A&M) to discuss updated mining deployment plans. |
| Brantley, Chase | 10/11/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna, and S. Schreiber (A&M) to NewCo expenses, plan administration, and hearing updates |
| Campagna, Robert | 10/11/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and S. Schreiber, and C. Brantley (A&M) to NewCo expenses, plan administration, and hearing updates. |
| Campagna, Robert | 10/11/2023 | 0.3 | Call with Celsius, Special Committee, K&E, and S. Schreiber, and C. Brantley (A&M) to discuss updated mining deployment plans. |
| Gacek, Chris | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Gacek, Chris | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Kinealy, Paul | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Pogorzelski, Jon | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| San Luis, Ana | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| San Luis, Ana | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| Schreiber, Sam | 10/11/2023 | 0.3 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss updated mining deployment plans. |

*Exhibit D*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/11/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to NewCo expenses, plan administration, and hearing updates. |
| Schreiber, Sam | 10/11/2023 | 0.3 | Call with Special Committee, C. Ferraro and R. Deutsch (CEL), and BRIC team to discuss backup preparations and litigation updates. |
| Tilsner, Jeremy | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Tilsner, Jeremy | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| Wadzita, Brent | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Wang, Gege | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Wang, Gege | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Westner, Jack | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Allison, Roger | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Allison, Roger | 10/12/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Bixler, Holden | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Brantley, Chase | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Calvert, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Campagna, Robert | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Ciriello, Andrew | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Dailey, Chuck | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Dailey, Chuck | 10/12/2023 | 0.5 | Call with Celsius, and K&E teams to discuss treatment of specific custody claims instances |
| Dailey, Chuck | 10/12/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Gacek, Chris | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Gacek, Chris | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Kinealy, Paul | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Lucas, Emmet | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Pogorzelski, Jon | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| San Luis, Ana | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| San Luis, Ana | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis and G. Wang (all A&M) participate in call with Celsius re: cxToken exploit. |
| San Luis, Ana | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Tilsner, Jeremy | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis and G. Wang (all A&M) participate in call with Celsius re: cxToken exploit. |
| Tilsner, Jeremy | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Tilsner, Jeremy | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |

*Exhibit D*

**Celsius Network, LLC, et al.,**
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Wadzita, Brent | 10/12/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/12/2023 | 1.2 | Review AP trade claim reconciliation review and update claim details where needed. |
| Wang, Gege | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Wang, Gege | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis and G. Wang (all A&M) participate in call with Celsius re: cxToken exploit. |
| Wang, Gege | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Bixler, Holden | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Campagna, Robert | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Dailey, Chuck | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Gacek, Chris | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+. |
| Gacek, Chris | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Pogorzelski, Jon | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| San Luis, Ana | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| San Luis, Ana | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***October 1, 2023 through October 31, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Schreiber, Sam | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Tilsner, Jeremy | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Tilsner, Jeremy | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Wadzita, Brent | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Wang, Gege | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Wang, Gege | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Brantley, Chase | 10/16/2023 | 0.3 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss confirmation hearing updates. |
| Campagna, Robert | 10/16/2023 | 0.3 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss confirmation hearing updates. |
| Gacek, Chris | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 10/16/2023 | 0.5 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| San Luis, Ana | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/16/2023 | 0.5 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| Schreiber, Sam | 10/16/2023 | 0.3 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss confirmation hearing updates. |
| Tilsner, Jeremy | 10/16/2023 | 0.5 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***October 1, 2023 through October 31, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/17/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison, C. Dailey (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Dailey, Chuck | 10/17/2023 | 0.4 | Partial participation in call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison, C. Dailey (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Gacek, Chris | 10/17/2023 | 0.6 | J. Tilsner, A. San Luis and C. Gacek (all A&M) participate in call with Celsius re: jurisdictional support matrix. |
| Gacek, Chris | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/17/2023 | 0.4 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| San Luis, Ana | 10/17/2023 | 0.6 | J. Tilsner, A. San Luis and C. Gacek (all A&M) participate in call with Celsius re: jurisdictional support matrix. |
| San Luis, Ana | 10/17/2023 | 0.4 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| San Luis, Ana | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/17/2023 | 0.4 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| Tilsner, Jeremy | 10/17/2023 | 0.6 | J. Tilsner, A. San Luis and C. Gacek (all A&M) participate in call with Celsius re: jurisdictional support matrix. |
| Tilsner, Jeremy | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wadzita, Brent | 10/17/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison, C. Dailey (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wang, Gege | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Brantley, Chase | 10/18/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining status and updates. |
| Brantley, Chase | 10/18/2023 | 0.3 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss Confirmation hearing status and regulatory updates. |
| Campagna, Robert | 10/18/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining status and updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/18/2023 | 0.3 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss Confirmation hearing status and regulatory updates. |
| Gacek, Chris | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/18/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining status and updates. |
| Schreiber, Sam | 10/18/2023 | 0.3 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss Confirmation hearing status and regulatory updates. |
| Tilsner, Jeremy | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Bixler, Holden | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Brantley, Chase | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Calvert, Sam | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Campagna, Robert | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Ciriello, Andrew | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Dailey, Chuck | 10/19/2023 | 0.7 | Call with Celsius and K&E teams to discuss distributions and plan administration status |
| Dailey, Chuck | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Gacek, Chris | 10/19/2023 | 0.4 | J. Tilsner and C. Gacek participate in call with Celsius & Coinbase re: engineering daily sync. |
| Gacek, Chris | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Lucas, Emmet | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Pogorzelski, Jon | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| San Luis, Ana | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/19/2023 | 0.8 | Call with Celsius and K&E team to discuss distribution mechanics and preparations for emergence. |
| Tilsner, Jeremy | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Tilsner, Jeremy | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/19/2023 | 0.4 | J. Tilsner and C. Gacek participate in call with Celsius & Coinbase re: engineering daily sync. |
| Wadzita, Brent | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Wang, Gege | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Westner, Jack | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Allison, Roger | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

*Exhibit D*

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***October 1, 2023 through October 31, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/20/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss confirmation hearing updates, mediation updates, and status of litigation. |
| Campagna, Robert | 10/20/2023 | 0.4 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss confirmation hearing updates, mediation updates, and status of litigation. |
| Campagna, Robert | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Campagna, Robert | 10/20/2023 | 0.3 | Call with Centerview and S. Schreiber (A&M) to discuss status of backup bid. |
| Gacek, Chris | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Gacek, Chris | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Pogorzelski, Jon | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Schreiber, Sam | 10/20/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss confirmation hearing updates, mediation updates, and status of litigation. |
| Schreiber, Sam | 10/20/2023 | 0.3 | Call with Centerview and R. Campagna (A&M) to discuss status of backup bid. |
| Schreiber, Sam | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wadzita, Brent | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Campagna, Robert | 10/23/2023 | 0.4 | Call with Special Committee, K&E and CVP to discuss confirmation hearing updates, mediation updates, and status of distribution work. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/24/2023 | 0.6 | Call with R. Allison, B. Wadzita (A&M) and Celsius AP team to discuss AP claim reconciliation for unliquidated claims. |
| Allison, Roger | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Campagna, Robert | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Dailey, Chuck | 10/24/2023 | 0.8 | Call with C. Dailey, P. Kinealy (A&M) and K&E re: distributions. |
| Dailey, Chuck | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Gacek, Chris | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Kinealy, Paul | 10/24/2023 | 0.8 | Call with C. Dailey, P. Kinealy (A&M) and K&E re: distributions. |
| Pogorzelski, Jon | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wadzita, Brent | 10/24/2023 | 0.6 | Call with R. Allison, B. Wadzita (A&M) and Celsius AP team to discuss AP claim reconciliation for unliquidated claims. |
| Wadzita, Brent | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Brantley, Chase | 10/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss regulatory and litigation updates. |
| Brantley, Chase | 10/25/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining deployment status and updates. |
| Campagna, Robert | 10/25/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining deployment status and updates. |
| Campagna, Robert | 10/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss regulatory and litigation updates. |
| Gacek, Chris | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/25/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining deployment status and updates. |
| Schreiber, Sam | 10/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss regulatory and litigation updates. |
| Tilsner, Jeremy | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Allison, Roger | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Brantley, Chase | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Calvert, Sam | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Campagna, Robert | 10/26/2023 | 0.9 | Call with T. Ramos (CEL) and S. Schreiber and J. Tilsner (A&M) to discuss staffing updates, preparations for post-emergence work streams, and other items. |
| Campagna, Robert | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Ciriello, Andrew | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Dailey, Chuck | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Gacek, Chris | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Gacek, Chris | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Kinealy, Paul | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Kinealy, Paul | 10/26/2023 | 0.7 | Partial participation in call with H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) and K&E re: distributions. |
| Lucas, Emmet | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Pogorzelski, Jon | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| San Luis, Ana | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 10/26/2023 | 0.9 | Call with T. Ramos (CEL) and R. Campagna and J. Tilsner (A&M) to discuss staffing updates, preparations for post-emergence work streams, and other items. |
| Schreiber, Sam | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Schreiber, Sam | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Tilsner, Jeremy | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | Call with T. Ramos (CEL) and R. Campagna and S. Schreiber (A&M) to discuss staffing updates, preparations for post-emergence work streams, and other items. |
| Wadzita, Brent | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wadzita, Brent | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Wang, Gege | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Westner, Jack | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Campagna, Robert | 10/27/2023 | 0.3 | Call with C. Ferraro (CEL) and S. Schreiber (A&M) to discuss open items. |
| Gacek, Chris | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/27/2023 | 0.3 | Call with C. Ferraro (CEL) and R. Campagna (A&M) to discuss open items. |
| Tilsner, Jeremy | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Brantley, Chase | 10/30/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss Confirmation hearing closing arguments, regulatory status, and certain mediation activities. |
| Campagna, Robert | 10/30/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss Confirmation hearing closing arguments, regulatory status, and certain mediation activities. |
| Gacek, Chris | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/30/2023 | 0.3 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 10/30/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss Confirmation hearing closing arguments, regulatory status, and certain mediation activities. |
| Tilsner, Jeremy | 10/30/2023 | 0.3 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/30/2023 | 0.3 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, liquidity |
| Bixler, Holden | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Brantley, Chase | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Campagna, Robert | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Campagna, Robert | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Ciriello, Andrew | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Colangelo, Samuel | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Gacek, Chris | 10/31/2023 | 0.4 | A. San Luis, J. Tilsner, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Kinealy, Paul | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Kinealy, Paul | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Lucas, Emmet | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Pogorzelski, Jon | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Pogorzelski, Jon | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/31/2023 | 0.4 | A. San Luis, J. Tilsner, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Schreiber, Sam | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/31/2023 | 0.4 | A. San Luis, J. Tilsner, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Tilsner, Jeremy | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wadzita, Brent | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wadzita, Brent | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Wang, Gege | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Westner, Jack | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |

| **Subtotal** | | **187.7** | |

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/2/2023 | 0.4 | Clean up of August MOR file ahead of distribution to M3 and distribution thereof. |
| Lucas, Emmet | 10/2/2023 | 0.4 | Compile September bank statements for Celsius Debtors to provide US Trustee for monthly operating reports. |
| Lucas, Emmet | 10/2/2023 | 2.3 | Prepare supporting schedules, exhibits for September monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 10/2/2023 | 0.9 | Prepare Q3 2023 UST fee calculation based on post-petition quarterly disbursements. |
| Lucas, Emmet | 10/5/2023 | 0.4 | Update September monthly operating report cash file for new bank data provided by GK8. |
| Lucas, Emmet | 10/10/2023 | 0.4 | Prepare list of monthly professional fee accruals, payments through September 2023 for monthly operating report per request of A. Seetharaman (CEL). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/17/2023 | 1.7 | Review of BS schedule (September MOR). |
| Calvert, Sam | 10/17/2023 | 1.4 | Review of P&L schedule (September MOR). |
| Calvert, Sam | 10/17/2023 | 2.8 | Pulling QuickBooks detail across all entities and general setup of October MOR support file. |
| Ciriello, Andrew | 10/17/2023 | 0.2 | Prepare payroll data for inclusion in September MOR |
| Lucas, Emmet | 10/17/2023 | 0.4 | Update September monthly operating report cash file for additional OCP payments, cash reconciliation schedules. |
| Calvert, Sam | 10/18/2023 | 1.7 | Additional detailed review of account level detail across all entities (September MOR) |
| Calvert, Sam | 10/18/2023 | 2.8 | Review of month over month changes across select entities (September MOR) |
| Calvert, Sam | 10/18/2023 | 1.6 | Review of mining tax accruals and payments and correspondence with Celsius team re: same. |
| Ciriello, Andrew | 10/18/2023 | 0.2 | Correspond with Celsius and A&M teams regarding open questions on September MOR |
| Calvert, Sam | 10/19/2023 | 1.2 | Preliminary review of outputs and additional reconciliations (September MOR). |
| Calvert, Sam | 10/19/2023 | 1.9 | Updates to insider payments schedule and cash flow schedules (September MOR). |
| Calvert, Sam | 10/20/2023 | 0.5 | Call with A. Ciriello (A&M) and Celsius team re: September MOR review. |
| Calvert, Sam | 10/20/2023 | 0.6 | Correspondence with J. Fan and P. Pandey (Celsius) re: MOR mining entries. |
| Calvert, Sam | 10/20/2023 | 0.3 | Call with A. Ciriello (A&M) re: MOR comments and revisions. |
| Calvert, Sam | 10/20/2023 | 2.6 | Review of mining financial information, updates to September MOR support file and historical revisions due to ongoing historical audits. |
| Calvert, Sam | 10/20/2023 | 2.5 | Additional review of September MOR and production of schedules ahead of distribution to Celsius team. |
| Calvert, Sam | 10/20/2023 | 0.9 | Revisions to September MOR following correspondence with A. Seetharaman (Celsius). |
| Calvert, Sam | 10/20/2023 | 0.4 | Updates to MOR support file following Celsius review. |
| Ciriello, Andrew | 10/20/2023 | 0.4 | Review and comment on September MOR |
| Ciriello, Andrew | 10/20/2023 | 0.3 | Call with S. Calvert (A&M) re: MOR comments and revisions. |
| Ciriello, Andrew | 10/20/2023 | 0.5 | Call with S. Calvert (A&M) and Celsius team re: September MOR review. |
| Brantley, Chase | 10/23/2023 | 0.3 | Correspond with K&E and team re: September MOR. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/23/2023 | 0.3 | Review and provide comments on the September MOR. |
| Calvert, Sam | 10/23/2023 | 0.5 | Call with E. Lucas (A&M) to review cash disbursements included in Q3 US Trustee fee calculation |
| Campagna, Robert | 10/23/2023 | 0.3 | Review of quarterly UST fee schedule. |
| Lucas, Emmet | 10/23/2023 | 0.5 | Call with S. Calvert (A&M) to review cash disbursements included in Q3 US Trustee fee calculation. |
| Calvert, Sam | 10/24/2023 | 0.2 | Clean up of September MOR file ahead of distribution to M3 team. |
| Lucas, Emmet | 10/26/2023 | 0.3 | Correspond with D. Delano (CEL) regarding payment of Celsius Mining LLC Q3 trustee fee, show reconciliation of initial payment made during week. |
| **Subtotal** | | **32.1** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/1/2023 | 0.8 | Analysis of Pharos objection and related preference exposure. |
| Colangelo, Samuel | 10/2/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 9/8 coin report. |
| Colangelo, Samuel | 10/2/2023 | 0.5 | Update and reformat loan and borrow files as of 9/8 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/2/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 9/8 coin report. |
| Colangelo, Samuel | 10/2/2023 | 0.8 | Edit Celsius freeze report as of 9/8 and include in weekly coin report. |
| Colangelo, Samuel | 10/3/2023 | 0.5 | Call with Celsius team to discuss freeze report data questions. |
| Colangelo, Samuel | 10/3/2023 | 0.8 | Reconcile freeze data in 9/8 coin report to identify asset variances. |
| Colangelo, Samuel | 10/3/2023 | 0.6 | Respond to internal questions regarding 9/8 coin report and update file accordingly. |
| Ciriello, Andrew | 10/5/2023 | 0.3 | Review coin report for the week ending 9/8 |
| Colangelo, Samuel | 10/5/2023 | 1.8 | Analyze and reconcile variance and explanation sections of 9/15 coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.6 | Update and reformat loan and borrow files as of 9/15 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.7 | Assemble and distribute equity variance summary for 9/8 coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.7 | Edit Celsius freeze report as of 9/15 and include in weekly coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 9/15 coin report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/6/2023 | 0.4 | Review coin report for the week ending 9/22 |
| Colangelo, Samuel | 10/6/2023 | 0.6 | Correspond with Celsius team regarding open questions in the 9/8 and 9/15 coin reports. |
| Colangelo, Samuel | 10/6/2023 | 0.8 | Reconcile US/UK coin transactions in 9/22 coin report to confirm data received from Celsius. |
| Colangelo, Samuel | 10/6/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 9/22 coin report. |
| Colangelo, Samuel | 10/6/2023 | 1.9 | Analyze and reconcile variance and explanation sections of 9/22 coin report. |
| Colangelo, Samuel | 10/6/2023 | 0.6 | Edit Celsius freeze report as of 9/22 and include in weekly coin report. |
| Colangelo, Samuel | 10/6/2023 | 0.5 | Update and reformat loan and borrow files as of 9/22 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/6/2023 | 0.2 | Assemble CV Reporting file for the week ending 9/29 for distribution to UCC. |
| Colangelo, Samuel | 10/8/2023 | 0.3 | Update 9/8 coin report per internal comments. |
| Campagna, Robert | 10/9/2023 | 1.1 | Analysis of NewCo expense forecast and reimbursement mechanisms. |
| Colangelo, Samuel | 10/9/2023 | 0.8 | Update 9/15 coin report per updated data received from Celsius. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Respond to internal questions regarding 9/22 coin report and update file accordingly. |
| Colangelo, Samuel | 10/10/2023 | 0.4 | Reconcile mining coin balances and variances in 9/22 coin report. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Assemble and distribute equity variance summary for 9/15 coin report. |
| Ciriello, Andrew | 10/11/2023 | 0.7 | Review coin reports for the weeks ending 9/22 and 9/29 |
| Colangelo, Samuel | 10/11/2023 | 0.3 | Update 9/22 coin report to reflect internal comments and updated data received from Celsius. |
| Colangelo, Samuel | 10/11/2023 | 0.5 | Update and reformat loan and borrow files as of 9/29 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/11/2023 | 0.7 | Edit Celsius freeze report as of 9/29 and include in weekly coin report. |
| Colangelo, Samuel | 10/11/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 9/29 coin report. |
| Colangelo, Samuel | 10/11/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 9/29 coin report. |
| Schreiber, Sam | 10/11/2023 | 2.7 | Prepare detailed questions and issues list related to R. Phillips (Creditor) objection to Plan Confirmation. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Update 9/22 coin report to reflect updated accounting classifications. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/12/2023 | 0.7 | Assemble and distribute equity variance summary for 9/22 coin report. |
| Colangelo, Samuel | 10/13/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/6 for distribution to UCC. |
| Colangelo, Samuel | 10/16/2023 | 2.9 | Update master coin variance report to include September coin report quantities and transaction details. |
| Colangelo, Samuel | 10/16/2023 | 0.6 | Update 9/29 coin report to reflect internal comments and wallet updates. |
| Colangelo, Samuel | 10/16/2023 | 0.6 | Assemble and distribute equity variance summary for 9/29 coin report. |
| Ciriello, Andrew | 10/18/2023 | 0.4 | Review coin report for the week ending 10/6 |
| Colangelo, Samuel | 10/18/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 10/6 coin report. |
| Colangelo, Samuel | 10/18/2023 | 0.5 | Reconcile OCP invoices with cap-tracker to confirm payment ability. |
| Colangelo, Samuel | 10/18/2023 | 0.6 | Update and reformat loan and borrow files as of 10/6 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/18/2023 | 0.8 | Edit Celsius freeze report as of 10/6 and include in weekly coin report. |
| Colangelo, Samuel | 10/18/2023 | 1.8 | Analyze and reconcile variance and explanation sections of 10/6 coin report. |
| Colangelo, Samuel | 10/19/2023 | 0.6 | Assemble and distribute equity variance summary for 10/6 coin report. |
| Colangelo, Samuel | 10/20/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/13 for distribution to UCC. |
| Schreiber, Sam | 10/21/2023 | 1.3 | Analyze pro se creditor filings related to plan confirmation objections. |
| Schreiber, Sam | 10/21/2023 | 2.7 | Review confirmation order relative to authorities and actions required to effectuate the plan. |
| Colangelo, Samuel | 10/23/2023 | 0.9 | Reconcile Q3 OCP invoices and caps to support filed report. |
| Colangelo, Samuel | 10/23/2023 | 0.5 | Assemble OCP quarterly report per counsel request. |
| Ciriello, Andrew | 10/24/2023 | 0.5 | Review coin report for the week ending 10/13 |
| Colangelo, Samuel | 10/24/2023 | 0.7 | Edit Celsius freeze report as of 8/4 and include in weekly coin report. |
| Colangelo, Samuel | 10/24/2023 | 0.6 | Update and reformat loan and borrow files as of 8/4 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/24/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 8/4 coin report. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Review BTC mining reconciliation report and calculate inputs needed for 8/18 coin report. |

<div style="border:1px solid">

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/24/2023 | 0.3 | Correspond with K&E and Celsius regarding OCP caps and future billings. |
| Schreiber, Sam | 10/24/2023 | 0.9 | Analyze latest pro se filings related to confirmation objections. |
| Colangelo, Samuel | 10/25/2023 | 0.7 | Respond to internal questions regarding 10/13 coin report. |
| Colangelo, Samuel | 10/27/2023 | 2.8 | Update master coin variance report to include October coin report quantities and transaction details. |
| Colangelo, Samuel | 10/27/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/20 for distribution to UCC. |
| Ciriello, Andrew | 10/30/2023 | 0.4 | Review coin report for the week ending 10/20 |
| Colangelo, Samuel | 10/30/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 10/20 coin report. |
| Colangelo, Samuel | 10/30/2023 | 0.5 | Update and reformat loan and borrow files as of 10/20 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/30/2023 | 0.3 | Review BTC mining reconciliation report and calculate inputs needed for 10/20 coin report. |
| Colangelo, Samuel | 10/30/2023 | 0.6 | Edit Celsius freeze report as of 10/20 and include in weekly coin report. |
| Colangelo, Samuel | 10/31/2023 | 0.2 | Correspond with K&E and Celsius regarding retention applications for professionals. |
| **Subtotal** | | **55.2** | |

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/1/2023 | 0.7 | Correspond with Centerview and team re:  recovery schedules and mining support. |
| Brantley, Chase | 10/1/2023 | 1.5 | Review and provide comments to team re:  Campagna supplemental declaration. |
| Campagna, Robert | 10/1/2023 | 1.3 | Review of supporting materials related to best interests test. |
| Campagna, Robert | 10/1/2023 | 0.8 | Draft / review Supplemental Campagna Declaration related to CEL Token recoveries. |
| Campagna, Robert | 10/1/2023 | 1.6 | Ongoing review of materials / preparation for testimony at confirmation hearing. |
| Dailey, Chuck | 10/1/2023 | 1.4 | Review supplemental declaration for R. Campagna |
| Schreiber, Sam | 10/1/2023 | 1.4 | Provide comments on the draft of the Supplemental Campagna Declaration in support of confirmation. |
| Brantley, Chase | 10/2/2023 | 0.2 | Respond to questions from K&E on Series B settlement. |
| Brantley, Chase | 10/2/2023 | 0.3 | Analyze bridge of liquid and illiquid valuations to DS values. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/2/2023 | 0.4 | Correspond with the UCC advisors re: elements of the USBTC agreement. |
| Brantley, Chase | 10/2/2023 | 0.3 | Correspond with team on updates to the recovery waterfall. |
| Brantley, Chase | 10/2/2023 | 0.9 | Review and share comments to Campagna supplemental declaration. |
| Campagna, Robert | 10/2/2023 | 1.4 | Ongoing document review related to best interest testimony at confirmation hearing. |
| Campagna, Robert | 10/2/2023 | 1.6 | Finalize Supplemental Campagna Declaration prior to filing on docket (related to CEL token recoveries under best interest test). |
| Campagna, Robert | 10/2/2023 | 0.9 | Review of orderly wind down business case and model. |
| Campagna, Robert | 10/2/2023 | 1.7 | Prepare / finalize demonstratives for use during live testimony at Confirmation hearing. |
| Campagna, Robert | 10/2/2023 | 1.5 | Review of DS key sections as part of testimony prep. |
| Dailey, Chuck | 10/2/2023 | 0.4 | Update CEL analysis for supplemental declaration |
| Dailey, Chuck | 10/2/2023 | 0.3 | Update comparative analysis assuming different liquidation values |
| Dailey, Chuck | 10/2/2023 | 0.4 | Review declaration of D. Tappen (CEL) |
| Dailey, Chuck | 10/2/2023 | 0.4 | Review declaration of C. Nolan (CEL) |
| Dailey, Chuck | 10/2/2023 | 0.7 | Review latest letters and notices filed on the docket following day 1 of the confirmation hearing |
| Dailey, Chuck | 10/2/2023 | 1.3 | Create bridge of liquid cryptocurrency adjustments |
| Dailey, Chuck | 10/2/2023 | 0.3 | Review Galka's declaration regarding CEL token valuation |
| Schreiber, Sam | 10/2/2023 | 1.2 | Prepare final comments to draft Campagna supplemental declaration. |
| Brantley, Chase | 10/3/2023 | 0.3 | Call with E. Lucas, C. Dailey, S. Calvert (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Calvert, Sam | 10/3/2023 | 0.9 | Creation of simplified recovery workbook and additional explanations ahead of potential testimony of R. Campagna (A&M). |
| Calvert, Sam | 10/3/2023 | 0.3 | Call with C. Brantley, C. Dailey, E. Lucas (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Campagna, Robert | 10/3/2023 | 2.1 | Continued document review related to best interest testimony at confirmation hearing. |
| Campagna, Robert | 10/3/2023 | 1.1 | Review of Stout report and demonstrative use in Court as it related to best interest test. |
| Campagna, Robert | 10/3/2023 | 1.4 | Obtain update related to EIP metrics and current status related to mining metrics. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/3/2023 | 1.8 | Prepare for meeting with A&M team ahead of 10/4 confirmation hearing |
| Dailey, Chuck | 10/3/2023 | 0.3 | Call with C. Brantley, E. Lucas, S. Calvert (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Lucas, Emmet | 10/3/2023 | 0.3 | Call with C. Brantley, C. Dailey, S. Calvert (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Campagna, Robert | 10/4/2023 | 1.6 | Review of Liquid Cryptocurrency amounts for each of the three DS scenarios in prep for testimony. |
| Dailey, Chuck | 10/4/2023 | 1.4 | Discuss questioning on the liquidation analysis and CEL token with A&M team |
| Campagna, Robert | 10/5/2023 | 1.1 | Review materials related to EY work requirements to stand up Newco. |
| Brantley, Chase | 10/6/2023 | 0.3 | Begin to review proposed bid from 3rd party. |
| Dailey, Chuck | 10/6/2023 | 0.8 | Review backup plan sponsor from competing counterparty |
| Schreiber, Sam | 10/8/2023 | 1.4 | Analyze open items list related to Plan distribution mechanics. |
| Bixler, Holden | 10/9/2023 | 1.4 | Review draft distribution deck and distribution logic issues tracker. |
| Brantley, Chase | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Brantley, Chase | 10/9/2023 | 1.2 | Continue to review and outline key points of bid from 3rd party, correspond with team on next steps. |
| Brantley, Chase | 10/9/2023 | 0.9 | Review and provide comments on summary of 3rd party bid. |
| Calvert, Sam | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Calvert, Sam | 10/9/2023 | 1.4 | Review of latest bid proposals for comparative financial statistics, creation of summary re: same. |
| Calvert, Sam | 10/9/2023 | 2.3 | Review of latest bid operating agreement proposals for comparative statistics, creation of summary re: same. |
| Campagna, Robert | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Campagna, Robert | 10/9/2023 | 1.6 | Analysis of distribution related spreadsheet with distribution mathematics / formulas. |
| Campagna, Robert | 10/9/2023 | 0.7 | Review of voting report and creditor selections related to distributions elections. |
| Campagna, Robert | 10/9/2023 | 0.6 | Review of open objections and potential analysis required to address same. |
| Ciriello, Andrew | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/9/2023 | 1.0 | Review terms of proposed revised Orderly Wind Down (Backup Plan Admin Agreement, Backup Plan Sponsor Agreement, Mgmt Services Agreement) |
| Dailey, Chuck | 10/9/2023 | 0.5 | Run specific creditor recovery scenarios for purposes of sizing potential settlement |
| Dailey, Chuck | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Schreiber, Sam | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Allison, Roger | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Bixler, Holden | 10/10/2023 | 1.8 | Review updated draft distribution deck and comments to same. |
| Bixler, Holden | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Brantley, Chase | 10/10/2023 | 0.8 | Correspond with K&E and team re:  scope of services for the backup bidder. |
| Campagna, Robert | 10/10/2023 | 0.5 | Call with Celsius, R. Campagna and J. Tilsner and S. Schreiber (A&M) to discuss coordination across distribution and plan administration work streams. |
| Dailey, Chuck | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Gacek, Chris | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Kinealy, Paul | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Pogorzelski, Jon | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| San Luis, Ana | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Schreiber, Sam | 10/10/2023 | 0.8 | Review open issues list related to distribution and claims resolution. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/10/2023 | 0.5 | Call with Celsius, R. Campagna and J. Tilsner and S. Schreiber (A&M) to discuss coordination across distribution and plan administration work streams. |
| Schreiber, Sam | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Tilsner, Jeremy | 10/10/2023 | 0.5 | Call with Celsius, R. Campagna and J. Tilsner and S. Schreiber (A&M) to discuss coordination across distribution and plan administration work streams. |
| Tilsner, Jeremy | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Wadzita, Brent | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Wang, Gege | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Allison, Roger | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Bixler, Holden | 10/11/2023 | 1.2 | Review and provide comments to distribution issues deck. |
| Brantley, Chase | 10/11/2023 | 0.6 | Review and prepare responses to objection filed by R. Phillips (creditor). |
| Brantley, Chase | 10/11/2023 | 0.3 | Correspond with UCC and team re:  illiquid asset valuation in DS. |
| Brantley, Chase | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Campagna, Robert | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Campagna, Robert | 10/11/2023 | 1.3 | Review and add to listing of distribution related questions ahead of call with K&E. |
| Ciriello, Andrew | 10/11/2023 | 0.5 | Prepare responses to plan objections for distribution to K&E litigation team |
| Colangelo, Samuel | 10/11/2023 | 0.6 | Update emerge coin bridge to reflect internal comments. |
| Colangelo, Samuel | 10/11/2023 | 1.4 | Assemble initial draft of emergence coin bridge analysis per internal request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 10/11/2023 | 0.7 | Participation in call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Dailey, Chuck | 10/11/2023 | 0.7 | Investigate and reconcile differences in illiquid asset value from UCC advisors |
| Dailey, Chuck | 10/11/2023 | 0.4 | Email correspondence with A&M team regarding back up bid scope of services |
| Dailey, Chuck | 10/11/2023 | 0.3 | Aggregate responses to confirmation rebuttal of Richard Phillips among A&M team |
| Dailey, Chuck | 10/11/2023 | 0.4 | Review rebuttal filing of Richard Phillips |
| Dailey, Chuck | 10/11/2023 | 0.7 | Review declaration of Richard Phillips |
| Dailey, Chuck | 10/11/2023 | 0.6 | Review various rebuttals filed on docket |
| Gacek, Chris | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Pogorzelski, Jon | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| San Luis, Ana | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Schreiber, Sam | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Tilsner, Jeremy | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Wadzita, Brent | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Wang, Gege | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Campagna, Robert | 10/12/2023 | 0.6 | Analysis related to non Debtor entities and related creditors. |
| Ciriello, Andrew | 10/12/2023 | 0.2 | Correspond with A&M team regarding illiquid asset marks included in disclosure statement |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/12/2023 | 1.3 | Update emergence coin bridge analysis to reflect internal comments and updated assumptions. |
| Campagna, Robert | 10/13/2023 | 1.1 | Follow up call with K&E to discuss distribution related questions and path forward. |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Review coin monetization bridge schedule comparing estimated balances at emergence to disclosure statement |
| Colangelo, Samuel | 10/13/2023 | 0.9 | Update emergence coin bridge analysis to reflect staking and user balance updates. |
| Colangelo, Samuel | 10/13/2023 | 0.6 | Assemble list of Fireblocks coin variance in emergence coin bridge analysis per internal request. |
| Bixler, Holden | 10/16/2023 | 1.2 | Review claims summaries prepared for K&E and provide comments to same. |
| Bixler, Holden | 10/16/2023 | 0.6 | Telephone conference with K&E and A&M teams re: retail borrower issues. |
| Campagna, Robert | 10/16/2023 | 0.3 | Call with E. Jones (K&E) to discuss retail loan holder repayment option. |
| Campagna, Robert | 10/16/2023 | 1.3 | Create preference recovery examples for discussion with K&E related to distribution process. |
| Campagna, Robert | 10/16/2023 | 0.8 | Redraft listing of post pivot business issues and updated needs. |
| Brantley, Chase | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Calvert, Sam | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Campagna, Robert | 10/17/2023 | 1.6 | Review of mining financial statement audit process and status update. |
| Campagna, Robert | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Ciriello, Andrew | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Colangelo, Samuel | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Dailey, Chuck | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Bixler, Holden | 10/18/2023 | 0.5 | Correspond with A&M team re: status and various updates. |
| Campagna, Robert | 10/18/2023 | 0.4 | Call with Special Committee, and BRIC to discuss backup planning, distribution, and audit. |
| Schreiber, Sam | 10/18/2023 | 0.7 | Analyze Plan Administration budget updates. |
| Schreiber, Sam | 10/19/2023 | 1.8 | Prepare open items list related to distribution mechanics and calculations. |
| Wadzita, Brent | 10/19/2023 | 1.8 | Prepare questions for working schedule of distribution questions to be resolve prior to effective date. |
| Bixler, Holden | 10/20/2023 | 0.8 | Attend Distribution planning discussion with K&E team. |
| Schreiber, Sam | 10/20/2023 | 0.9 | Call with K&E, and J. Tilsner (A&M) to discuss distribution mechanics. |
| Schreiber, Sam | 10/20/2023 | 1.0 | Analyze illiquid assets to be transferred to NewCo. |
| Schreiber, Sam | 10/20/2023 | 0.6 | Analyze claims reconciliation and management in Plan Admin budget. |
| Tilsner, Jeremy | 10/20/2023 | 0.9 | Call with K&E, and S. Schreiber (A&M) to discuss distribution mechanics. |
| Campagna, Robert | 10/21/2023 | 0.7 | Review / comment on revised draft confirmation order. |
| Campagna, Robert | 10/23/2023 | 2.3 | Prepare materials responsive to request of SEC related to historical accounting at Debtors. |
| Colangelo, Samuel | 10/23/2023 | 1.1 | Review proposed confirmation order and exhibits related to sale of coins per internal request. |
| Colangelo, Samuel | 10/24/2023 | 0.7 | Further review and provide comments on proposed confirmation order and annexes. |
| Campagna, Robert | 10/25/2023 | 1.3 | Review and comment on proposed coin conversion procedures in connection with rebalancing portfolio. |
| Bixler, Holden | 10/26/2023 | 0.8 | Review draft distribution calendar. |
| Campagna, Robert | 10/26/2023 | 0.6 | Call with J. Block (Fahrenheit), Stout team, EY, and S. Schreiber and C. Dailey (A&M) to discuss asset valuations supporting pro forma NewCo balance sheet. |
| Campagna, Robert | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Campagna, Robert | 10/26/2023 | 1.4 | Review of PayPal procedures and demo video. |
| Dailey, Chuck | 10/26/2023 | 0.5 | Partial participation in call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 10/26/2023 | 0.6 | Call with J. Block (Fahrenheit), Stout team, EY, and R. Campagna and S. Schreiber (A&M) to discuss asset valuations supporting pro forma NewCo balance sheet. |
| San Luis, Ana | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Schreiber, Sam | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Schreiber, Sam | 10/26/2023 | 0.6 | Call with J. Block (Fahrenheit), Stout team, EY, and R. Campagna and C. Dailey (A&M) to discuss asset valuations supporting pro forma NewCo balance sheet. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Wang, Gege | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Schreiber, Sam | 10/27/2023 | 1.2 | Analyze certain unique creditor situations which may impact distribution calculations. |
| Schreiber, Sam | 10/27/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss NewCo equity issuance. |
| Schreiber, Sam | 10/27/2023 | 1.6 | Update draft of illustrative distribution calculations. |
| Schreiber, Sam | 10/30/2023 | 0.9 | Review litigation administrator agreement related to interactions of litigation administrator and plan administrator. |
| Campagna, Robert | 10/31/2023 | 1.1 | Review of / add to listing of distribution related questions compiled ahead of call to discuss same. |
| Campagna, Robert | 10/31/2023 | 0.5 | Call with K&E related to distribution and open questions. |
| Campagna, Robert | 10/31/2023 | 0.9 | Review of 8th plan supplement materials. |

| **Subtotal** | | **125.8** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 10/5/2023 | 2.5 | Travel time returning from confirmation hearing |

| **Subtotal** | | **2.5** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/2/2023 | 0.3 | Correspond with team on status of certain vendor payments. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/2/2023 | 0.2 | Correspond with A&M and Celsius teams regarding professional fee escrow payments. |
| Colangelo, Samuel | 10/3/2023 | 0.5 | Review Celsius AP for the week ending 10/6 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/3/2023 | 0.6 | Update due invoices list for the week ending 10/6 in payment approval file. |
| Colangelo, Samuel | 10/3/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 9/29. |
| Colangelo, Samuel | 10/3/2023 | 0.4 | Prepare initial invoice approval list for the week ending 10/6. |
| Brantley, Chase | 10/5/2023 | 0.4 | Correspond with team re:  weekly payments for the week ending October 6. |
| Colangelo, Samuel | 10/5/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.4 | Assemble mining related invoice level payment file for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.3 | Finalize invoice approval file to reflect internal comments regrading professional fees. |
| Colangelo, Samuel | 10/5/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.3 | Review mining invoices for the week ending 10/6 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/6. |
| Colangelo, Samuel | 10/10/2023 | 0.4 | Correspond with Celsius AP and HR teams regarding third party vendor claim and critical vendor list. |
| Brantley, Chase | 10/11/2023 | 0.3 | Review mining invoice compared to cash flow forecast and approve for payment. |
| Colangelo, Samuel | 10/11/2023 | 0.8 | Update due invoices list for the week ending 10/13 in payment approval file. |
| Colangelo, Samuel | 10/11/2023 | 0.3 | Prepare initial invoice approval list for the week ending 10/13. |
| Colangelo, Samuel | 10/11/2023 | 0.5 | Review Celsius AP for the week ending 10/13 and include in weekly payment approval file. |
| Brantley, Chase | 10/12/2023 | 0.2 | Review invoices for approval file for payments to be made the week ending October 13. |
| Colangelo, Samuel | 10/12/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/13. |
| Colangelo, Samuel | 10/12/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 10/13. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/12/2023 | 0.3 | Review mining invoices for the week ending 10/13 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/12/2023 | 0.2 | Finalize invoice approval file for the week ending 10/13 to reflect internal comments regrading professional fees. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Reconcile professional fee invoices with filed fee applications to determine payment ability. |
| Colangelo, Samuel | 10/12/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/13. |
| Colangelo, Samuel | 10/13/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 10/13. |
| Colangelo, Samuel | 10/17/2023 | 0.3 | Prepare initial invoice approval list for the week ending 10/20. |
| Colangelo, Samuel | 10/17/2023 | 0.7 | Update due invoices list for the week ending 10/20 in payment approval file. |
| Colangelo, Samuel | 10/17/2023 | 0.5 | Review Celsius AP for the week ending 10/20 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/17/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/13. |
| Colangelo, Samuel | 10/17/2023 | 0.3 | Review 10/17 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 10/18/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 10/20. |
| Colangelo, Samuel | 10/18/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/20. |
| Brantley, Chase | 10/19/2023 | 0.3 | Correspond with the Company re:  dispute with vendor and payment amount. |
| Colangelo, Samuel | 10/19/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/20. |
| Colangelo, Samuel | 10/19/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 10/20. |
| Colangelo, Samuel | 10/19/2023 | 0.3 | Reconcile mining true up invoice to confirm payment amounts. |
| Colangelo, Samuel | 10/19/2023 | 0.2 | Finalize invoice approval file for the week ending 10/20 to reflect internal comments and professional fees. |
| Colangelo, Samuel | 10/19/2023 | 0.3 | Review mining invoices for the week ending 10/20 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/20/2023 | 0.4 | Assemble mining related invoice level payment file for the week ending 10/20. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Update third party reimbursement tracker with latest invoices and bank activity. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Prepare initial invoice approval list for the week ending 10/27. |
| Colangelo, Samuel | 10/24/2023 | 0.7 | Review Celsius AP for the week ending 10/27 and include in weekly payment approval file. |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/24/2023 | 0.4 | Update due invoices list for the week ending 10/27 in payment approval file. |
| Brantley, Chase | 10/25/2023 | 0.6 | Correspond with the Company re:  pre-petition invoice request for payment. |
| Colangelo, Samuel | 10/25/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 10/27. |
| Colangelo, Samuel | 10/25/2023 | 0.3 | Review mining invoices for the week ending 9/810/27 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/25/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 10/27. |
| Colangelo, Samuel | 10/25/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/27. |
| Brantley, Chase | 10/26/2023 | 0.4 | Review invoice approval file ahead of payment for the week ending October 27. |
| Brantley, Chase | 10/26/2023 | 0.8 | Continue to correspond with the Company re:  pre-petition invoice request for payment. |
| Colangelo, Samuel | 10/26/2023 | 0.4 | Reconcile disputed mining invoice amounts per request from mining accounting team. |
| Colangelo, Samuel | 10/26/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/20. |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Finalize invoice approval file for the week ending 10/20 to reflect internal comments and additional invoices. |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/27. |
| Colangelo, Samuel | 10/27/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 10/27. |
| Colangelo, Samuel | 10/31/2023 | 0.5 | Review Celsius AP for the week ending 11/3 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/31/2023 | 0.7 | Update due invoices list for the week ending 11/3 in payment approval file. |
| Colangelo, Samuel | 10/31/2023 | 0.3 | Prepare initial invoice approval list for the week ending 11/3. |
| Colangelo, Samuel | 10/31/2023 | 0.4 | Review 10/31 AP list and due invoice list and track disputed invoices to be flagged for discussion. |

| **Subtotal** | | **25.8** | |
|---|---|---|---|
| *Grand Total* | | **2,260.7** | |

*Celsius Network, LLC, et al.,*
*Summary of Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,149.86 |
| Lodging | $2,143.98 |
| Meals | $406.20 |
| Miscellaneous | $5,513.23 |
| Transportation | $1,067.60 |
| **Total** | **$10,280.87** |

*Exhibit F*

> ## *Celsius Network, LLC, et al.,*
> ## *Expense Detail by Category*
> ## *October 1, 2023 through October 31, 2023*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hoeinghaus, Allison | 10/2/2023 | $348.98 | Airfare: One way coach - DAL - LGA (10/2) |
| Hoeinghaus, Allison | 10/3/2023 | $338.98 | Airfare: One way coach - LGA - DAL (10/3) |
| Dailey, Chuck | 10/5/2023 | $461.90 | Airfare: One way coach - EWR to SNA |
| **Expense Category Total** | | **$1,149.86** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 10/1/2023 | $321.07 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/2/2023 | $321.00 | Hotel: NYC Hotel (1 night) |
| Hoeinghaus, Allison | 10/2/2023 | $576.11 | Hotel: NYC Hotel (1 night) |
| Hoeinghaus, Allison | 10/2/2023 | $40.17 | Hotel: NYC Hotel taxes (1 night) |
| Dailey, Chuck | 10/3/2023 | $321.00 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/4/2023 | $564.63 | Hotel: NYC Hotel (1 night) |
| **Expense Category Total** | | **$2,143.98** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 10/1/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/2/2023 | $24.49 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/2/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/3/2023 | $18.56 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Hoeinghaus, Allison | 10/3/2023 | $10.18 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Hoeinghaus, Allison | 10/3/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/4/2023 | $41.53 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/4/2023 | $50.51 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/5/2023 | $32.13 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |

*Page 1 of 3*

*Exhibit F*

**Celsius Network, LLC, et al.,**
**Expense Detail by Category**
**October 1, 2023 through October 31, 2023**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 10/5/2023 | $48.80 | Individual Meals: Out of Town Meals - Travel Meal (1 attendee) |
| **Expense Category Total** | | **$406.20** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hoeinghaus, Allison | 10/3/2023 | $8.00 | Internet/Online Fees: Airline Internet |
| Bixler, Holden | 10/31/2023 | $5,505.23 | CMS Monthly Data Storage Fee - October 2023 |
| **Expense Category Total** | | **$5,513.23** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 10/1/2023 | $89.98 | Taxi: Lyft Rides - 10/1 - Airport to Hotel |
| Dailey, Chuck | 10/2/2023 | $82.71 | Taxi: Lyft Rides - 10/2 - Hotel to Confirmation Hearing |
| Hoeinghaus, Allison | 10/2/2023 | $62.36 | Taxi: Taxi - Airport to Hotel |
| Schreiber, Sam | 10/2/2023 | $45.00 | Parking: Parking for Confirmation Hearing - 1 day |
| Dailey, Chuck | 10/3/2023 | $12.69 | Taxi: Lyft Rides - 10/3 - Office to Hotel |
| Hoeinghaus, Allison | 10/3/2023 | $32.00 | Parking: Parking at airport - 1 day |
| Hoeinghaus, Allison | 10/3/2023 | $43.16 | Taxi: Taxi - Hotel to Confirmation Hearing |
| Hoeinghaus, Allison | 10/3/2023 | $56.37 | Taxi: Taxi - Confirmation Hearing to Hotel |
| Schreiber, Sam | 10/3/2023 | $52.00 | Parking: Parking for Confirmation Hearing - 1 day |
| Dailey, Chuck | 10/4/2023 | $35.43 | Taxi: Lyft Rides - 10/4 - Hotel to Confirmation Hearing |
| Campagna, Robert | 10/5/2023 | $190.00 | Parking: Parking for Confirmation Hearing - 4 days |
| Dailey, Chuck | 10/5/2023 | $106.77 | Taxi: Lyft Rides - 10/5 - Hotel to Airport |
| Campagna, Robert | 10/30/2023 | $94.75 | Taxi: Taxi to office |
| Campagna, Robert | 10/31/2023 | $164.38 | Taxi: Taxi - Confirmation Hearing to Home |

*Page 2 of 3*

*Exhibit F*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$1,067.60** | |
| *Grand Total* | | **$10,280.87** | |